In the Minnesota Creek area the upper coal member contains three workable coal beds. The lowest of these is designated the D bed. It ranges in thickness from 3 feet in the vicinity of drill hole 1–10 to 10 feet 8 inches in drill hole 2–33. It rests on the massive sandstone that marks the top of the lower coal member. Correlation of this bed with known beds in North Fork of the Gunnison River, 2½ miles distant, is difficult because of the stratigraphic differences between the two areas. This bed may represent a lower split of the Oliver bed, such as occurs in the western workings of the Oliver mine and in surface exposures near the Bear mine, or it may not extend into the North Fork area. The writer prefers to correlate it with the lower split of the Oliver bed.

The E bed in the Minnesota Creek area is near the middle of the shaly portion of the upper coal member. This bed is consistently 14 to 16 feet thick in all exposures and drill holes on Minnesota Creek. Based on vertical intervals, stratigraphy, general uniformity of thickness, and continuity, as shown by drilling, it is the bed most logically correlated with the coal bed being mined at the Oliver mine on North Fork.

The F bed is the highest bed of economic thickness in the area. It lies 120 to 200 feet above the E bed and is separated from it by varying proportions of shale and sandstone. In general, the greater separation between the two beds is accompanied by an increase in the proportion of sandstone. The coal is 4 to 9 feet thick and is correlated with the Hawksnest bed on North Fork and Sylvester Gulch.

*Barren member.*—The upper part of the Mesaverde formation lying above the thick sandstone bed that caps the upper coal member is here referred to as the barren member. It consists of interbedded and interlensed sandstone and shale of varying thickness. The general character of these upper barren beds is the same as in the coal-bearing members, except that the sandstone beds are more lenticular and the shale zones are essentially barren of coal. The thickness of the barren member varies greatly, owing to post-Mesaverde erosion, but was originally much in excess of 1,500 feet.

## OHIO CREEK CONGLOMERATE AND WASATCH ("RUBY") FORMATION

The Ohio Creek conglomerate and the Wasatch ("Ruby") formation, of early Tertiary age, crop out a short distance southeast of the drill holes in the Minnesota Creek area. At this point they lie with slight unconformity on the eroded surface of the Mesaverde formation.

## Part V.—SUMMARY AND C

1. An area south of Dry Fork of M County, near Paonia, Colo., was investiga determine whether the coal was suitable fo lurgical coke and the reserves of coal in minable beds (4 feet or more thick) and a of high-volatile bituminous coal were penet

2. The investigation shows that the a reserves of 781,000,000 tons, of which 164 122,800,000 tons are indicated, and 493 Assuming a mining recovery of 80 percer should be recovered from the area.

3. The weighted average moisture, ash as-received basis for the cores from all mi or more thick removed) follow:

Moisture, percent_____
Ash, percent_____
B. t. u_____

4. The oxygen content (on moisture-considered maximum in a coal to produ percent. The weighted average oxyg ash-free basis) for cores of all minable The coal from one bed produced only c test but not enough for both the shatte results of this tumbler test showed that inferior to coke made from the Lower Su

## APPENDIX

Detailed logs of cores from all drill hole The elevation of the top of each minable bed penetrated is shown under "Remar Central Experiment Station laboratory also shown under "Remarks" for each coa

Results of chemical analyses of coa drill holes are shown in table 9. Measu each drill-hole number and laboratory of the core sampled. The agglutinating crushing strength, in kilograms, of buttor parts silicon carbide to 1 part of coal.

Agglomerating and caking properties and the symbols used conform with the Technical Paper 8.[13]

[12] American Society for Testing Materials: Standards on C
117–122.
[13] Stanton, F. M., Fieldner, A. C., and Selvig, W. A., Meth
Mines Tech. Paper 8, 1938, pp. 35–37.

BLM_0105238

## Part V.—SUMMARY AND CONCLUSIONS

1. An area south of Dry Fork of Minnesota Creek, Gunnison County, near Paonia, Colo., was investigated by diamond drilling to determine whether the coal was suitable for the manufacture of metallurgical coke and the reserves of coal in the area. At least four minable beds (4 feet or more thick) and as many as six minable beds of high-volatile bituminous coal were penetrated in the drill holes.

2. The investigation shows that the area contains minable coal reserves of 781,000,000 tons, of which 164,900,000 tons are measured, 122,800,000 tons are indicated, and 493,300,000 tons are inferred. Assuming a mining recovery of 80 percent, 624,800,000 tons of coal should be recovered from the area.

3. The weighted average moisture, ash, and B. t. u. values on an as-received basis for the cores from all minable beds (partings ⅜ inch or more thick removed) follow:

| | |
|---|---|
| Moisture, percent | 10.0 |
| Ash, percent | 6.6 |
| B. t. u | 12,121 |

4. The oxygen content (on moisture- and ash-free basis) usually considered maximum in a coal to produce metallurgical coke is 10 percent. The weighted average oxygen content (moisture- and ash-free basis) for cores of all minable beds penetrated is 12.8 percent. The coal from one bed produced only enough coke for the tumbler test but not enough for both the shatter and tumbler tests. The results of this tumbler test showed that this coal produced a coke inferior to coke made from the Lower Sunnyside coal in Utah.

## APPENDIX

Detailed logs of cores from all drill holes are given in the appendix. The elevation of the top of each minable (4 feet or more thick) coal bed penetrated is shown under "Remarks." The Bureau of Mines Central Experiment Station laboratory number of each analysis is also shown under "Remarks" for each coal analysis.

Results of chemical analyses of coal cores recovered from the drill holes are shown in table 9. Measurements in parentheses below each drill-hole number and laboratory number indicate the section of the core sampled. The agglutinating values [12] shown represent the crushing strength, in kilograms, of buttons obtained from fusion of 15 parts silicon carbide to 1 part of coal.

Agglomerating and caking properties are given for each analysis, and the symbols used conform with those used in Bureau of Mines Technical Paper 8.[13]

[12] American Society for Testing Materials: Standards on Coal and Coke: Philadelphia, Pa., 1944, pp. 117–122.
[13] Stanton, F. M., Fieldner, A. C., and Selvig, W. A., Methods of Analyzing Coal and Coke: Bureau of Mines Tech. Paper 8, 1938, pp. 36–37.

33

Figures given under "Description of drill core sample" represent (1) inches of core received at the Bureau of Mines Central Experiment Station laboratory, (2) inches of core, consisting of partings or bony coal ⅜-inch or more thick, rejected from the core before analysis, and (3) inches of core used in the sample for analysis.

## LOG HOLE 1–33

*Location:* 650 feet N. and 1,080 feet E. of the SW. corner sec. 33, T. 13 S., R. 90 W., Gunnison County, Colo.
*Elevation:* Collar of hole, by plane table survey, 7,643 feet.

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| Ft. | In. | Ft. | In. | | Ft. | In. | |
| 0 | 0 | 20 | 0 | Yellow clay soil | 20 | 0 | |
| 20 | 0 | 39 | 0 | Gray sandy soil | 19 | 0 | |
| 39 | 0 | 42 | 0 | Silty sandstone | 3 | 0 | |
| 42 | 0 | 56 | 0 | Gray sandstone | 14 | 0 | |
| 56 | 0 | 62 | 1 | Dark-gray shale | 6 | 1 | |
| 62 | 1 | 62 | 9 | Limestone | 0 | 8 | |
| 62 | 9 | 72 | 0 | Sandstone | 9 | 3 | |
| 72 | 0 | 74 | 0 | Dark shale | 2 | 0 | |
| 74 | 0 | 78 | 9 | Coarse sandstone | 4 | 9 | |
| 78 | 9 | 79 | 0 | Dark shale | 0 | 3 | |
| 79 | 0 | 80 | 3 | Gray sandstone | 1 | 3 | |
| 80 | 3 | 84 | 3 | Very dark shale | 4 | 0 | |
| 84 | 3 | 88 | 9 | Gray shale | 4 | 6 | |
| 88 | 9 | 92 | 7 | Bentonitic shale | 3 | 10 | |
| 92 | 7 | 95 | 5 | Dark shale | 2 | 10 | |
| 95 | 5 | 97 | 2 | Bentonite | 1 | 9 | |
| 97 | 2 | 115 | 11 | Fine sandstone with shale | 18 | 9 | |
| 115 | 11 | 118 | 5 | Dark shale with coal streaks | 2 | 6 | |
| 118 | 5 | 133 | 8 | Fine sandstone with shale | 15 | 3 | |
| 133 | 8 | 139 | 9 | Fine sandstone | 6 | 1 | |
| 139 | 9 | 144 | 6 | Dark shale, coal streaks | 4 | 9 | |
| 144 | 6 | 154 | 4 | Dark shale | 9 | 10 | |
| 154 | 4 | 155 | 5 | Mottled sandstone | 1 | 1 | |
| 155 | 5 | 157 | 9 | Dark shale | 2 | 4 | |
| 157 | 9 | 163 | 5 | Sandy shale sandstone streaks | 5 | 8 | |
| 163 | 5 | 166 | 10 | Coarse sandstone | 3 | 5 | |
| 166 | 10 | 168 | 5 | | 1 | 7 | C–6195. |
| 168 | 5 | 177 | 0 | Sandy shale | 8 | 7 | |
| 177 | 0 | 182 | 9 | Gray shale | 5 | 9 | |
| 182 | 9 | 183 | 0 | | 0 | 3 | |
| 183 | 0 | 187 | 3 | Calcareous shale | 4 | 3 | |
| 187 | 3 | 189 | 0 | COAL | 1 | 9 | C–6194. |
| 189 | 0 | 190 | 0 | Sandstone | 1 | 0 | |
| 190 | 0 | 207 | 6 | Gray shale slightly sandy | 17 | 6 | |
| 207 | 6 | 208 | 3 | COAL | 0 | 9 | C–6196. |
| 208 | 3 | 208 | 10 | Bone | 0 | 7 | |
| 208 | 10 | 208 | 11 | COAL | 0 | 1 | |
| 208 | 11 | 209 | 1 | Bone | 0 | 2 | |
| 209 | 1 | 213 | 11 | Shaly sandstone | 4 | 10 | |
| 213 | 11 | 219 | 5 | Gray shale | 5 | 6 | |
| 219 | 5 | 221 | 8 | Sandy shale | 2 | 3 | |
| 221 | 8 | 223 | 10 | Gray shale | 2 | 2 | |
| 223 | 10 | 236 | 0 | Shaly sandstone | 12 | 2 | |
| 236 | 0 | 244 | 0 | Shale | 8 | 0 | |
| 244 | 0 | 247 | 0 | Dark shale streaks of coal | 3 | 0 | |
| 247 | 0 | 271 | 6 | Sandy shale streaks sandstone | 24 | 5 | |
| 271 | 6 | 272 | 1 | Sandy limestone, shells | 0 | 7 | |
| 272 | 1 | 273 | 0 | Sandy shale | 0 | 11 | |
| 273 | 0 | 277 | 0 | COAL | 4 | 0 | Elev. 7,370 ft., C–6238 (F bed). |
| 277 | 0 | 295 | 7 | Dark, sandy shale | 18 | 7 | |
| 295 | 7 | 296 | 2 | Dark, shaly limestone, shells | 0 | 7 | |
| 296 | 2 | 299 | 0 | Dark shale | 2 | 10 | |
| 299 | 0 | 300 | 6 | COAL | 1 | 6 | C–6239. |
| 300 | 6 | 308 | 2 | Dark shale streaks, sandstone, and coal | 7 | 8 | |

## LOG HOLE 1–33—Contin

| Depth | | | | Material |
|---|---|---|---|---|
| From— | | To— | | |
| Ft. | In. | Ft. | In. | |
| 308 | 2 | 308 | 7 | Bone |
| 308 | 7 | 310 | 0 | Dark sandstone |
| 310 | 0 | 330 | 0 | Gray sandstone |
| 330 | 0 | 334 | 4 | Dark shale |
| 334 | 4 | 335 | 0 | COAL |
| 335 | 0 | 336 | 2 | Dark shale |
| 336 | 2 | 337 | 0 | COAL |
| 337 | 0 | 338 | 4 | Dark shale |
| 338 | 4 | 339 | 0 | COAL |
| 339 | 0 | 352 | 0 | Fine sandstone |
| 352 | 0 | 352 | 7 | COAL |
| 352 | 7 | 356 | 6 | Dark shale |
| 356 | 6 | 356 | 11 | COAL |
| 356 | 11 | 360 | 8 | Sandy shale |
| 360 | 8 | 362 | 2 | COAL |
| 362 | 2 | 379 | 0 | Shaly sandstone |
| 379 | 0 | 385 | 1 | Sandy shale |
| 385 | 1 | 385 | 11 | Bone |
| 385 | 11 | 386 | 7 | COAL |
| 386 | 7 | 386 | 9 | Bone |
| 386 | 9 | 391 | 0 | Bentonitic sandy shale |
| 391 | 0 | 400 | 7 | Sandy shale |
| 400 | 7 | 417 | 3 | COAL |
| 417 | 3 | 418 | 2 | Bone |
| 418 | 2 | 422 | 3 | Sandy shale |
| 422 | 3 | 426 | 0 | Gray sandstone |
| 426 | 0 | 428 | 0 | Gray shale, coal streaks |
| 428 | 0 | 429 | 8 | Sandy shale |
| 429 | 8 | 447 | 11 | Gray and dark shale |
| 447 | 11 | 451 | 2 | Shaly sandstone |
| 451 | 2 | 457 | 6 | COAL |
| 457 | 6 | 464 | 2 | Sandy shale |
| 464 | 2 | 469 | 0 | COAL and bone |
| 469 | 0 | 471 | 6 | Dark shale |
| 471 | 6 | 499 | 0 | Medium to coarse sandstone |
| 499 | 0 | 538 | 0 | Mottled sandstone, shale streaks |
| 538 | 0 | 555 | 6 | Sandstone with shale streaks |
| 555 | 6 | 565 | 8 | Sandstone and shale |
| 565 | 8 | 574 | 6 | Dark shale |
| 574 | 6 | 577 | 1 | Sandstone |
| 577 | 1 | 578 | 1 | COAL |
| 578 | 1 | 578 | 6 | Bone |
| 578 | 6 | 578 | 10 | COAL |
| 578 | 10 | 580 | 3 | Carbonaceous shale |
| 580 | 3 | 587 | 0 | COAL |
| 587 | 0 | 589 | 0 | Dark shale |
| 589 | 0 | 590 | 0 | Bony coal |
| 590 | 0 | 602 | 3 | Sandy shale streaks |
| 602 | 3 | 607 | 0 | |
| 607 | 0 | 608 | 3 | Bone |
| 608 | 3 | 613 | 10 | COAL |
| 613 | 10 | 654 | 6 | Dark shale, streaks of sandstone |
| 654 | 6 | 659 | 2 | Sandstone, streaks of shale |
| 659 | 2 | 662 | 10 | COAL |
| 662 | 10 | 677 | 0 | Sandstone and shale |
| 677 | 0 | 680 | 0 | COAL |
| 680 | 0 | 683 | 6 | Carbonaceous shale |
| 683 | 6 | 784 | 0 | Dark, medium sandstone with streaks shale. |
| 784 | 0 | 804 | 0 | Medium sandstone with Halymenites |

## LOG HOLE 1-33—Continued

| Depth From Ft. In. | Depth To Ft. In. | Material | Thickness Ft. In. | Remarks |
|---|---|---|---|---|
| 308 2 | 308 7 | Bone | 0 5 | |
| 308 7 | 310 0 | Dark sandstone | 1 5 | |
| 310 0 | 330 0 | Gray sandstone | 20 0 | |
| 330 0 | 334 4 | Dark shale | 4 4 | |
| 334 4 | 335 0 | COAL | 0 8 | C-6240. |
| 335 0 | 336 2 | Dark shale | 1 2 | |
| 336 2 | 337 0 | COAL | 0 10 | C-6241. |
| 337 0 | 338 4 | Dark shale | 1 4 | |
| 338 4 | 339 0 | COAL | 0 8 | C-6242. |
| 339 0 | 352 0 | Fine sandstone | 13 0 | |
| 352 0 | 352 7 | COAL | 0 7 | |
| 352 7 | 356 6 | Dark shale | 3 11 | |
| 356 6 | 356 11 | COAL | 0 5 | |
| 356 11 | 360 8 | Sandy shale | 3 9 | |
| 360 8 | 362 2 | COAL | 1 6 | C-6243. |
| 362 2 | 379 0 | Shaly sandstone | 16 10 | |
| 379 0 | 385 1 | Sandy shale | 6 1 | |
| 385 1 | 385 11 | Bone | 0 10 | |
| 385 11 | 386 7 | COAL | 0 8 | |
| 386 7 | 386 9 | Bone | 0 2 | |
| 386 9 | 391 0 | Bentonitic sandy shale | 4 3 | |
| 391 0 | 400 7 | Sandy shale | 9 7 | |
| 400 7 | 417 3 | COAL | 16 8 | Elev. 7,243 ft., C-6631 (E bed). |
| 417 3 | 418 2 | Bone | 0 11 | |
| 418 2 | 422 3 | Sandy shale | 4 1 | |
| 422 3 | 426 0 | Gray sandstone | 3 9 | |
| 426 0 | 428 0 | Gray shale, coal streaks | 2 0 | |
| 428 0 | 429 8 | Sandy shale | 1 8 | |
| 429 8 | 447 11 | Gray and dark shale | 18 3 | |
| 447 11 | 451 2 | Shaly sandstone | 3 3 | |
| 451 2 | 457 6 | COAL | 6 4 | Elev. 7,192 ft., C-6632 (D bed). |
| 457 6 | 464 2 | Sandy shale | 6 8 | |
| 464 2 | 469 0 | COAL and bone | 4 10 | Elev. 7,170 ft., C-6533 (D bed, lower split). |
| 469 0 | 471 6 | Dark shale | 2 6 | |
| 471 6 | 499 0 | Medium to coarse sandstone | 27 6 | |
| 499 0 | 536 0 | Mottled sandstone, shale streaks | 37 0 | |
| 536 0 | 555 6 | Sandstone with shale streaks | 19 6 | |
| 555 6 | 565 8 | Sandstone and shale | 10 2 | |
| 565 8 | 574 6 | Dark shale | 8 10 | |
| 574 5 | 577 1 | Sandstone | 2 7 | |
| 577 1 | 578 1 | COAL | 1 0 | |
| 578 1 | 578 6 | Bone | 0 5 | |
| 578 6 | 578 10 | COAL | 0 4 | |
| 578 10 | 580 3 | Carbonaceous shale | 1 5 | |
| 580 3 | 587 0 | COAL | 6 9 | Elev. 7,063 ft., C-6812 (C bed). |
| 587 0 | 589 0 | Dark shale | 2 0 | |
| 589 0 | 590 0 | Bony coal | 1 0 | |
| 590 0 | 602 3 | Sandstone shale streaks | 12 3 | |
| 602 3 | 607 0 | COAL | 4 9 | Elev. 7,041 ft., C-6808 (B bed). |
| 607 0 | 608 3 | Bone | 1 3 | Elev. 7,035 ft., C-6809 (B bed). |
| 608 3 | 613 10 | COAL | 5 7 | |
| 613 10 | 654 6 | Dark shale, streaks of sandstone | 40 8 | |
| 654 6 | 659 0 | Sandstone, streaks of shale | 4 8 | |
| 659 2 | 662 10 | COAL | 3 8 | Elev. 6,984 ft., C-6810 (A? bed). |
| 662 10 | 677 0 | Sandstone and shale | 14 2 | |
| 677 0 | 680 0 | COAL | 3 0 | Elev. 6,966 ft., C-6811 (A? bed). |
| 680 0 | 683 6 | Carbonaceous shale | 3 6 | |
| 683 6 | 784 0 | Dark, medium sandstone with streaks of shale | 100 6 | Rollins sandstone. |
| 784 0 | 804 0 | Medium sandstone with Halymenites | 20 0 | |

BLM_0105241

## LOG HOLE 2-33

*Location:* 1,472 feet S. and 385 E. of the NW. corner sec. 33, T. 13 S., R. 90 W., Gunnison County, Colo.
*Elevation:* Collar of hole by plane table survey, 7,504 feet.

| From— Ft. In. | To— Ft. In. | Material | Thickness Ft. In. | Remarks |
|---|---|---|---|---|
| 0 0 | 36 0 | Overburden | 36 0 | |
| 36 0 | 64 0 | Shale and sandstone | 28 0 | |
| 64 0 | 67 0 | Sandstone | 3 0 | |
| 67 0 | 85 0 | Bentonitic clay and shale | 18 0 | |
| 85 0 | 108 0 | Shale and sandy shale | 23 0 | |
| 108 0 | 108 6 | Limestone | 0 6 | |
| 108 6 | 113 0 | Shale | 4 6 | |
| 113 0 | 113 2 | Limestone | 0 2 | |
| 113 2 | 117 0 | Gray sandstone | 3 10 | |
| 117 0 | 129 11 | Shale and sandy shale | 12 11 | |
| 129 11 | 131 0 | COAL | 1 1 | C-7361. |
| 131 0 | 134 0 | Sandy shale | 3 0 | |
| 134 0 | 137 0 | Sandstone | 3 0 | |
| 137 0 | 137 6 | COAL | 0 6 | |
| 137 6 | 152 6 | Shaly sandstone | 15 0 | |
| 152 6 | 152 8 | COAL | 0 2 | |
| 152 8 | 154 3 | Dark shale | 1 7 | |
| 154 3 | 161 0 | Shale and sandy shale | 6 9 | |
| 161 0 | 171 6 | Gray sandstone | 10 6 | |
| 171 6 | 173 2 | Coal and bone | 1 8 | |
| 173 2 | 188 8 | Shale, streaks of sandstone | 15 6 | |
| 188 8 | 189 4 | Silty limestone | 0 8 | |
| 189 4 | 190 0 | Shale | 0 8 | |
| 190 0 | 190 6 | COAL | 0 6 | |
| 190 6 | 199 6 | Shale | 9 0 | |
| 199 6 | 199 8 | COAL | 0 2 | |
| 199 8 | 201 0 | Shale | 1 4 | |
| 201 0 | 201 3 | COAL | 0 3 | |
| 201 3 | 202 3 | Dark shale | 1 0 | |
| 202 3 | 206 0 | Sandy shale | 3 9 | |
| 206 0 | 210 6 | Gray shale | 4 6 | |
| 210 6 | 212 6 | Dark shale, streaks coal and gray shale | 2 0 | |
| 212 6 | 216 6 | Sandstone and shale | 4 0 | |
| 216 6 | 225 2 | Gray shale | 8 8 | |
| 225 2 | 233 10 | COAL | 8 8 | Elev. 7,279 ft., C-7524 (F bed). |
| 233 10 | 240 6 | Gray shale | 6 8 | |
| 240 6 | 241 2 | Silty limestone | 0 8 | |
| 241 2 | 242 10 | Gray and dark shale, streaks of coal | 1 8 | |
| 242 10 | 273 2 | Sandstone streaks and blebs of shale | 30 4 | |
| 273 2 | 274 6 | COAL | 1 4 | C-7525. |
| 274 6 | 288 9 | Gray sandy shale | 14 3 | |
| 288 9 | 289 1 | COAL | 0 4 | Elev. 7,215 ft. |
| 289 1 | 296 5 | Sandy shale, streaks of sandstone | 7 4 | |
| 296 5 | 297 7 | Bone | 1 2 | |
| 297 7 | 298 3 | COAL | 0 8 | |
| 298 3 | 299 7 | Shale | 1 4 | |
| 299 7 | 300 0 | Bone | 0 5 | |
| 300 0 | 300 9 | COAL | 0 9 | |
| 300 9 | 301 0 | Dark shale | 0 3 | |
| 301 0 | 305 2 | Shale | 4 2 | |
| 305 2 | 306 2 | COAL | 1 0 | |
| 306 2 | 309 0 | Gray shale | 2 10 | |
| 309 0 | 313 0 | Sandstone | 4 0 | |
| 313 0 | 319 4 | Sandy shale | 6 4 | |
| 319 4 | 320 1 | Shale | 0 9 | |
| 320 1 | 322 0 | Dark shale | 1 11 | |
| 322 0 | 323 8 | COAL | 1 8 | C-7615 |
| 323 8 | 330 0 | Shale | 6 4 | |
| 330 0 | 354 6 | Sandstone, streaks of sandy shale | 24 6 | |
| 354 6 | 366 9 | COAL | 12 3 | Elev. 7,149 ft., C-7618 (E bed). |
| 366 9 | 367 4 | Dark shale | 0 7 | |
| 367 4 | 370 6 | COAL | 3 2 | |
| 370 6 | 378 0 | Dark shale | 7 6 | |
| 378 0 | 388 3 | Shale, streaks of sandstone | 10 3 | |
| 388 3 | 388 8 | Limestone and shale | 0 5 | |
| 388 8 | 391 9 | Dark shale | 3 1 | |
| 391 9 | 400 3 | Shaly sandstone | 8 6 | |
| 400 3 | 403 0 | Sandy mottled shale | 2 9 | |
| 403 6 | 404 6 | Sandstone | 1 0 | |
| 404 6 | 411 4 | Shale, streaks of sandstone | 6 10 | |
| 411 4 | 417 0 | Sandstone | 5 8 | |

## LOG HOLE 2-33—Conti[nued]

| From— Ft. In. | To— Ft. In. | Material |
|---|---|---|
| 417 0 | 427 8 | COAL |
| 427 8 | 430 0 | Shale |
| 430 0 | 433 3 | Sandy shale |
| 433 3 | 453 9 | Sandstone |
| 453 9 | 460 5 | Sandy shale |
| 460 5 | 482 6 | Light shale, streaks of sandstone and limestone. |
| 482 6 | 483 0 | Sandstone |
| 483 0 | 509 11 | Sandy shale |
| 509 11 | 511 11 | Fine sandstone |
| 511 11 | 558 0 | Coarse sandstone |
| 558 0 | 559 10 | Sandstone, streaks of shale. |
| 559 10 | 560 3 | COAL |
| 560 3 | 563 3 | Dark shale |
| 563 3 | 571 1 | COAL |
| 571 1 | 576 6 | Sandy shale |
| 576 6 | 585 1 | Sandstone, streaks of shale and blebs limestone. |
| 585 1 | 586 0 | Shale filled with shells |
| 586 0 | 601 0 | COAL |
| 601 0 | 614 9 | Sandy shale |
| 614 9 | 616 1 | Dark shale |
| 616 1 | 620 1 | Sandy shale |
| 620 1 | 624 6 | Sandstone |
| 624 6 | 631 6 | Sandy shale, streaks of sandstone |
| 631 6 | 656 8 | Shaly sandstone, streaks of shale |
| 656 8 | 660 0 | COAL |
| 660 4 | 662 4 | Carbonaceous sandstone |
| 662 4 | 697 6 | Medium to coarse sandstone |
| 697 6 | 702 6 | Carbonaceous sandstone |
| 702 6 | 703 0 | Gray sandstone |

## LOG HOLE 3-4

*Location:* 1,290 feet S. and 1,067 feet E. of NW. corner sec. 4, ...
*Elevation:* Collar of hole by plane table survey, 7,765 feet.

| From— Ft. In. | To— Ft. In. | Material |
|---|---|---|
| 0 0 | 25 0 | Overburden |
| 25 0 | 30 0 | Sandstone |
| 30 0 | 39 6 | Gray shale |
| 39 0 | 44 0 | Light gray sandstone |
| 44 0 | 47 0 | Sandy shale |
| 47 0 | 60 0 | Gray sandstone, streaks of sandstone |
| 60 0 | 93 0 | Gray shale, streaks of sandstone |
| 93 0 | 106 0 | Shaly sandstone |
| 106 0 | 136 0 | Light gray shale, streaks of sandstone |
| 136 0 | 136 9 | Silty limestone |
| 136 9 | 147 0 | Gray shale |
| 147 0 | 148 0 | Gray shale, streaks of coal |
| 148 0 | 157 6 | Shaly sandstone |
| 157 6 | 165 0 | Sandstone, streaks of shale |
| 165 0 | 168 0 | Gray sandstone |
| 168 0 | 188 0 | Shale and sandy shale |
| 188 0 | 188 2 | COAL |
| 188 2 | 201 0 | Sandy shale |
| 201 0 | 202 6 | Carbonaceous shale |
| 202 6 | 203 5 | COAL |
| 203 5 | 209 0 | Silty sandstone |
| 209 0 | 218 0 | Gray shale |

BLM_0105242

## LOG HOLE 2-33—Continued

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| Ft. | In. | Ft. | In. | | Ft. | In. | |
| 417 | 0 | 427 | 8 | COAL | 10 | 8 | Elev. 7,087 ft., C-7986 (D bed). |
| 427 | 8 | 430 | 0 | Shale | 2 | 4 | |
| 430 | 0 | 433 | 3 | Sandy shale | 3 | 3 | |
| 433 | 3 | 453 | 9 | Sandstone | 20 | 6 | |
| 453 | 9 | 460 | 5 | Sandy shale | 6 | 8 | |
| 460 | 5 | 482 | 6 | Light shale, streaks of sandstone and limestone. | 22 | 1 | |
| 482 | 6 | 483 | 0 | Sandstone | 0 | 6 | |
| 483 | 0 | 509 | 11 | Sandy shale | 26 | 11 | |
| 509 | 11 | 511 | 11 | Fine sandstone | 2 | 0 | |
| 511 | 11 | 558 | 0 | Coarse sandstone | 46 | 1 | |
| 558 | 0 | 559 | 10 | Sandstone, streaks of shale | 1 | 10 | |
| 559 | 10 | 560 | 3 | COAL | 0 | 5 | |
| 560 | 3 | 563 | 3 | Dark shale | 3 | 0 | |
| 563 | 3 | 571 | 1 | COAL | 7 | 10 | Elev. 6,941 ft., C-7996 (C bed). |
| 571 | 1 | 576 | 6 | Sandy shale | 5 | 5 | |
| 576 | 6 | 585 | 1 | Sandstone, streaks of shale and blebs of limestone. | 8 | 7 | |
| 585 | 1 | 586 | 0 | Shale filled with shells | 0 | 11 | |
| 586 | 0 | 601 | 0 | COAL | 15 | 0 | Elev. 6,918 ft., C-8028 (B bed). |
| 601 | 0 | 614 | 9 | Sandy shale | 13 | 9 | |
| 614 | 9 | 616 | 1 | Dark shale | 1 | 4 | |
| 616 | 1 | 620 | 1 | Sandy shale | 4 | 0 | |
| 620 | 1 | 624 | 6 | Sandstone | 4 | 5 | |
| 624 | 6 | 631 | 6 | Sandy shale, streaks of sandstone | 7 | 0 | |
| 631 | 6 | 656 | 8 | Shaly sandstone, streaks of shale | 25 | 2 | |
| 656 | 8 | 660 | 4 | COAL | 3 | 8 | Elev. 6,847 ft., C-8123 (A? bed). |
| 660 | 4 | 662 | 4 | Carbonaceous sandstone | 2 | 0 | |
| 662 | 4 | 697 | 6 | Medium to coarse sandstone | 35 | 2 | Rollins sandstone. |
| 697 | 6 | 702 | 6 | Carbonaceous sandstone | 5 | 0 | |
| 702 | 6 | 703 | 0 | Gray sandstone | 0 | 6 | |

## LOG HOLE 3-4

*Location:* 1,290 feet S. and 1,667 feet E. of NW. corner sec. 4, T. 14 S., R. 90 W., Gunnison County, Colo.
*Elevation:* Collar of hole by plane table survey, 7,765 feet.

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| Ft. | In. | Ft. | In. | | Ft. | In. | |
| 0 | 0 | 25 | 0 | Overburden | 25 | 0 | |
| 25 | 0 | 30 | 0 | Sandstone | 5 | 0 | |
| 30 | 0 | 39 | 6 | Gray shale | 9 | 6 | |
| 39 | 6 | 44 | 0 | Light gray sandstone | 4 | 6 | |
| 44 | 0 | 47 | 0 | Sandy shale | 3 | 0 | |
| 47 | 0 | 60 | 0 | Gray sandstone, streaks of shale | 13 | 0 | |
| 60 | 0 | 93 | 0 | Gray shale, streaks of sandstone | 33 | 0 | |
| 93 | 0 | 106 | 0 | Shaly sandstone | 13 | 0 | |
| 106 | 0 | 136 | 0 | Light gray shale, streaks of sandstone | 30 | 0 | |
| 136 | 0 | 136 | 9 | Silty limestone | 0 | 9 | |
| 136 | 9 | 147 | 0 | Gray shale | 10 | 3 | |
| 147 | 0 | 148 | 0 | Gray shale, streaks of coal | 1 | 0 | |
| 148 | 0 | 157 | 6 | Shaly sandstone | 9 | 6 | |
| 157 | 6 | 165 | 0 | Sandstone, streaks of shale | 7 | 6 | |
| 165 | 0 | 168 | 0 | Gray sandstone | 3 | 0 | |
| 168 | 0 | 188 | 0 | Shale and sandy shale | 20 | 0 | |
| 188 | 0 | 188 | 2 | COAL | 0 | 2 | |
| 188 | 2 | 201 | 0 | Sandy shale | 12 | 10 | |
| 201 | 0 | 202 | 6 | Carbonaceous shale | 1 | 6 | |
| 202 | 6 | 203 | 5 | COAL | 0 | 11 | C-9593. |
| 203 | 5 | 209 | 0 | Silty sandstone | 5 | 7 | |
| 209 | 0 | 218 | 0 | Gray shale | 9 | 0 | |

## LOG HOLE 3-4—Continued

| Depth From Ft. In. | Depth To Ft. In. | Material | Thickness Ft. In. | Remarks |
|---|---|---|---|---|
| 218 0 | 220 5 | COAL | 2 5 | C-9394. |
| 220 5 | 232 6 | Gray shale, sandy at base | 12 1 | |
| 232 6 | 234 0 | COAL | 1 6 | C-9395. |
| 234 0 | 253 0 | Light gray sandstone | 19 0 | |
| 253 0 | 264 0 | Sandy shale | 11 0 | |
| 264 0 | 294 0 | Fine to medium sandstone | 30 0 | |
| 294 0 | 301 0 | Sandy shale | 7 0 | |
| 301 0 | 308 4 | COAL | 7 4 | Elev. 7,464 ft., C-9396 (F bed). |
| 308 4 | 329 10 | Sandy shale | 21 6 | |
| 329 10 | 331 0 | COAL | 1 2 | C-9638. |
| 331 0 | 336 0 | Light sandstone | 5 0 | |
| 336 0 | 346 0 | Shale and sandy shale | 10 0 | |
| 346 0 | 350 0 | Sandstone | 4 0 | |
| 350 0 | 356 0 | Sandy shale | 6 0 | |
| 356 0 | 356 4 | Dirty coal | 0 4 | |
| 356 4 | 360 1 | Sandy shale | 3 9 | |
| 360 1 | 360 7 | Dirty coal | 0 6 | |
| 360 7 | 371 0 | Sandy shale | 10 5 | |
| 371 0 | 398 6 | Coarse sandstone | 27 6 | |
| 398 6 | 399 6 | COAL | 1 0 | C-9639 |
| 399 6 | 423 0 | Sandy shale | 23 6 | |
| 423 0 | 425 0 | Carbonaceous shale | 2 0 | |
| 425 0 | 436 6 | Shale and sandy shale | 11 6 | |
| 436 6 | 441 6 | Sandstone | 5 0 | |
| 441 6 | 445 0 | Shale and sandstone | 3 6 | |
| 445 0 | 459 2 | COAL | 14 2 | Elev. 7,302'10", C-9592 (E bed). |
| 459 2 | 494 7 | Shale and sandy shale | 35 5 | |
| 494 7 | 500 0 | COAL | 6 0 | Elev. 7,270'5", C-9637 (D bed). |
| 500 7 | 504 2 | Carbonaceous shale | 3 7 | |
| 504 2 | 506 0 | COAL | 1 10 | |
| 506 0 | 514 0 | Sandy shale | 8 0 | |
| 514 0 | 545 6 | Sandstone | 31 6 | |
| 545 6 | 589 0 | Sandstone, streaks of shale | 43 6 | |
| 589 0 | 628 0 | Carbonaceous sandstone | 39 0 | |
| 628 0 | 635 0 | Sandstone, streaks of shale | 7 0 | |
| 635 0 | 638 0 | Sandstone | 3 0 | |
| 638 0 | 644 0 | Sandstone, streaks of shale | 6 0 | |
| 644 0 | 648 8 | COAL | 4 8 | Elev. 7,121 ft., C-9666 (C bed). |
| 648 8 | 663 6 | Sandstone, streaks of shale | 14 10 | |
| 663 6 | 669 3 | Dark sandy shale | 5 9 | |
| 669 3 | 674 5 | COAL | 5 2 | Elev. 7,093'9", C-9667 (B bed). |
| 674 5 | 686 2 | Shale and sandstone | 11 9 | |
| 686 2 | 692 8 | Sandstone | 6 6 | |
| 692 8 | 709 6 | Sandstone, streaks of shale | 16 10 | |
| 709 6 | 710 0 | Carbonaceous shale | 0 6 | |
| 710 0 | 723 0 | Sandstone, shale partings | 13 6 | |
| 723 6 | 724 8 | COAL | 1 2 | |
| 724 8 | 725 6 | Dark shale | 0 10 | |
| 725 6 | 742 6 | Sandstone and shale | 17 0 | |
| 742 6 | 745 0 | COAL | 2 6 | C-9668. |
| 745 0 | 755 6 | Shale and sandstone | 10 6 | |
| 755 6 | 775 0 | Gray sandstone | 19 6 | Rollins sandstone. |

## LOG HOLE 4-10

*Location:* 700 feet S. and 1,400 feet W. of the NE corner of sec. Colo.
*Elevation:* Collar of hole by plane table survey, 8,041 feet.

| Depth From Ft. In. | Depth To Ft. In. | Material |
|---|---|---|
| 0 0 | 20 0 | Overburden |
| 20 0 | 50 0 | Fine sandstone |
| 50 0 | 87 0 | Alternating fine sandstone and sandy sha |
| 87 0 | 89 0 | Fine sandstone |
| 89 0 | 110 0 | Alternating fine sandstone and sandy sha |
| 110 0 | 121 0 | Medium to coarse sandstone |
| 121 0 | 125 0 | Shale |
| 125 0 | 135 0 | Medium to coarse sandstone |
| 135 0 | 145 0 | Shale |
| 145 0 | 160 0 | Shaly sandstone |
| 160 0 | 166 0 | Medium sandstone |
| 165 0 | 173 0 | Sandstone |
| 173 0 | 188 0 | Shaly sandstone |
| 188 0 | 208 0 | Medium sandstone, occasional carb streaks. |
| 208 0 | 210 0 | Sandy shale |
| 210 0 | 243 0 | Medium to coarse sandstone |
| 243 0 | 253 0 | Shale |
| 253 0 | 269 0 | Shaly sandstone |
| 269 0 | 273 0 | Shale |
| 273 0 | 281 0 | Fine sandstone |
| 281 0 | 320 0 | Shale and sandy shale |
| 320 0 | 347 0 | Medium sandstone |
| 347 0 | 352 0 | Shale |
| 352 0 | 357 0 | Sandy shale |
| 357 0 | 369 0 | Medium sandstone, fine streaks carbonaceous shale. |
| 369 0 | 385 0 | Sandy shale |
| 385 0 | 387 0 | Dark shale |
| 387 0 | 395 0 | Medium sandstone |
| 395 0 | 400 0 | Dark shale |
| 400 0 | 410 0 | Fine shaly sandstone |
| 410 0 | 446 0 | Medium sandstone |
| 446 0 | 450 0 | Dark shale, fine carbonaceous streaks |
| 450 0 | 462 0 | Fine to shaly sandstone |
| 462 0 | 480 0 | Medium sandstone |
| 480 0 | 485 0 | Dark shale |
| 485 0 | 485 6 | Fine sandstone |
| 485 6 | 501 0 | Dark shale and sandy shale |
| 501 0 | 503 0 | Shaly sandstone, mottled |
| 503 0 | 504 0 | Bentonitic shale |
| 504 0 | 507 0 | Shaly sandstone |
| 507 0 | 509 0 | Dark shale |
| 509 0 | 521 0 | Dark sandy shale |
| 521 0 | 525 0 | Bentonitic shale |
| 525 0 | 535 0 | Sandy shale |
| 535 0 | 540 0 | Dark shale |
| 540 0 | 543 0 | Shaly sandstone |
| 543 0 | 545 0 | Dark shale |
| 545 0 | 547 0 | Shaly sandstone |
| 547 0 | 550 0 | Dark shale |
| 550 0 | 556 0 | Fine sandstone |
| 556 1 | 556 2 | Shale |
| 556 2 | 595 6 | COAL |
| 556 6 | 564 0 | Bentonitic shale |
| 564 0 | 573 0 | Fine sandstone and shaly sandstone |
| 573 0 | 581 0 | Dark shale |
| 581 0 | 587 0 | Fine sandstone |
| 587 0 | 599 0 | Bentonitic shale |
| 599 0 | 607 0 | Dark shale |
| 607 0 | 609 0 | Mottled silty sandstone |
| 609 0 | 609 9 | Shale |
| 609 9 | 610 8 | COAL |
| 610 8 | 611 4 | Carbonaceous shale |
| 611 4 | 624 0 | Fine to medium sandstone, carbonaceous streaks. |
| 624 0 | 624 4 | COAL |
| 624 4 | 625 1 | Carbonaceous shale |
| 625 1 | 625 11 | Bentonitic shale |
| 625 11 | 627 3 | Carbonaceous shale |
| 627 3 | 628 8 | Bentonitic shale |

## LOG HOLE 4–10

*Location:* 700 feet S. and 1,400 feet W. of the NE corner of sec. 10, T. 14 S., R. 90 W., Gunnison County, Colo.
*Elevation:* Collar of hole by plane table survey, 8,041 feet.

| Depth From | | Depth To | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| Ft. | In. | Ft. | In. | | Ft. | In. | |
| 0 | 0 | 20 | 0 | Overburden | 20 | 0 | |
| 20 | 0 | 50 | 0 | Fine sandstone | 30 | 0 | |
| 50 | 0 | 87 | 0 | Alternating fine sandstone and sandy shale | 37 | 0 | |
| 87 | 0 | 89 | 0 | Fine sandstone | 2 | 0 | |
| 89 | 0 | 110 | 0 | Alternating fine sandstone and sandy shale | 21 | 0 | |
| 110 | 0 | 121 | 0 | Medium to coarse sandstone | 11 | 0 | |
| 121 | 0 | 125 | 0 | Shale | 4 | 0 | |
| 125 | 0 | 135 | 0 | Medium to coarse sandstone | 10 | 0 | |
| 135 | 0 | 145 | 0 | Shale | 10 | 0 | |
| 145 | 0 | 160 | 0 | Shaly sandstone | 15 | 0 | |
| 160 | 0 | 166 | 0 | Medium sandstone | 6 | 0 | |
| 166 | 0 | 173 | 0 | Sandy shale | 7 | 0 | |
| 173 | 0 | 188 | 0 | Shaly sandstone | 15 | 0 | |
| 188 | 0 | 208 | 0 | Medium sandstone, occasional carbon streaks | 20 | 0 | |
| 208 | 0 | 210 | 0 | Sandy shale | 2 | 0 | |
| 210 | 0 | 243 | 0 | Medium to coarse sandstone | 33 | 0 | |
| 243 | 0 | 253 | 0 | Shale | 10 | 0 | |
| 253 | 0 | 269 | 0 | Shaly sandstone | 16 | 0 | |
| 269 | 0 | 273 | 0 | Shale | 4 | 0 | |
| 273 | 0 | 281 | 0 | Fine sandstone | 8 | 0 | |
| 281 | 0 | 320 | 0 | Shale and sandy shale | 39 | 0 | |
| 320 | 0 | 347 | 0 | Medium sandstone | 27 | 0 | |
| 347 | 0 | 352 | 0 | Shale | 5 | 0 | |
| 352 | 0 | 357 | 0 | Sandy shale | 5 | 0 | |
| 357 | 0 | 369 | 0 | Medium sandstone, fine streaks carbonaceous shale | 12 | 0 | |
| 369 | 0 | 385 | 0 | Sandy shale | 16 | 0 | |
| 385 | 0 | 387 | 0 | Dark shale | 2 | 0 | |
| 387 | 0 | 395 | 0 | Medium sandstone | 8 | 0 | |
| 395 | 0 | 400 | 0 | Dark shale | 5 | 0 | |
| 400 | 0 | 410 | 0 | Fine shaly sandstone | 10 | 0 | |
| 410 | 0 | 446 | 0 | Medium sandstone | 36 | 0 | |
| 446 | 0 | 450 | 0 | Dark shale, fine carbonaceous streaks | 4 | 0 | |
| 450 | 0 | 462 | 0 | Fine to shaly sandstone | 12 | 0 | |
| 462 | 0 | 480 | 0 | Medium sandstone | 18 | 0 | |
| 480 | 0 | 485 | 0 | Dark shale | 5 | 0 | |
| 485 | 0 | 485 | 6 | Fine sandstone | 0 | 6 | |
| 485 | 6 | 501 | 0 | Dark shale and sandy shale | 15 | 6 | |
| 501 | 0 | 503 | 0 | Shaly sandstone, mottled | 2 | 0 | |
| 503 | 0 | 504 | 0 | Bentonitic shale | 1 | 0 | |
| 504 | 0 | 507 | 0 | Shaly sandstone | 3 | 0 | |
| 507 | 0 | 509 | 0 | Dark shale | 2 | 0 | |
| 509 | 0 | 521 | 0 | Dark sandy shale | 12 | 0 | |
| 521 | 0 | 525 | 0 | Bentonitic shale | 4 | 0 | |
| 525 | 0 | 535 | 0 | Sandy shale | 10 | 0 | |
| 535 | 0 | 540 | 0 | Dark shale | 5 | 0 | |
| 540 | 0 | 543 | 0 | Shaly sandstone | 3 | 0 | |
| 543 | 0 | 545 | 0 | Dark shale | 2 | 0 | |
| 545 | 0 | 547 | 0 | Shaly sandstone | 2 | 0 | ½-inch coal lense at 547'4". |
| 547 | 0 | 550 | 6 | Dark shale | 3 | 6 | |
| 550 | 6 | 556 | 1 | Fine sandstone | 5 | 7 | |
| 556 | 1 | 556 | 2 | Shale | 0 | 1 | |
| 556 | 2 | 556 | 6 | COAL | 0 | 4 | |
| 556 | 6 | 564 | 0 | Bentonitic shale | 7 | 6 | |
| 564 | 0 | 573 | 0 | Fine sandstone and shaly sandstone | 9 | 0 | |
| 573 | 0 | 581 | 0 | Dark shale | 8 | 0 | |
| 581 | 0 | 587 | 0 | Fine sandstone | 6 | 0 | |
| 587 | 0 | 599 | 0 | Bentonitic shale | 12 | 0 | |
| 599 | 0 | 607 | 0 | Dark shale | 8 | 0 | Irregular lense of coal 602' to 602'6". |
| 607 | 0 | 609 | 0 | Mottled silty sandstone | 2 | 0 | |
| 609 | 0 | 609 | 9 | Shale | 0 | 9 | |
| 609 | 9 | 610 | 8 | COAL | 0 | 11 | C–23401. |
| 610 | 8 | 611 | 4 | Carbonaceous shale | 0 | 8 | |
| 611 | 4 | 624 | 0 | Fine to medium sandstone, carbonaceous streaks | 12 | 8 | |
| 624 | 0 | 624 | 4 | COAL | 0 | 4 | |
| 624 | 4 | 625 | 1 | Carbonaceous shale | 0 | 9 | |
| 625 | 1 | 625 | 11 | Bentonitic shale | 0 | 10 | |
| 625 | 11 | 627 | 3 | Carbonaceous shale | 1 | 4 | |
| 627 | 3 | 628 | 8 | Bentonitic shale | 1 | 5 | |

BLM_0105245

## LOG HOLE 4-10—Continued

| Depth | | | | Material | Thick-ness | Remarks |
|---|---|---|---|---|---|---|
| From— | | To— | | | | |
| Ft. | In. | Ft. | In. | | Ft. | In. | |
| 628 | 8 | 629 | 4 | Fine sandstone | 0 | 8 | |
| 629 | 4 | 630 | 11 | Bentonitic shale | 1 | 7 | |
| 630 | 11 | 631 | 3 | Carbonaceous shale | 0 | 4 | |
| 631 | 3 | 631 | 11 | Bentonitic shale | 0 | 8 | |
| 631 | 11 | 641 | 6 | Fine to medium sandstone, mottled | 9 | 7 | |
| 641 | 6 | 642 | 5 | Sandy shale, bleb of limestone | 0 | 11 | |
| 642 | 5 | 643 | 3 | Mottled sandstone | 0 | 10 | |
| 643 | 3 | 643 | 8 | Shale | 0 | 5 | |
| 643 | 8 | 646 | 6 | Mottled sandstone | 2 | 10 | |
| 646 | 6 | 647 | 0 | Buff limestone | 0 | 6 | |
| 647 | 0 | 652 | 3 | Dark shale | 5 | 3 | Elev. 7,389 ft., C-23761. |
| 652 | 3 | 655 | 3 | COAL | 3 | 2 | |
| 655 | 5 | 658 | 5 | Carbonaceous shale | 3 | 0 | |
| 658 | 5 | 664 | 4 | Calcareous shale | 5 | 11 | First shell noted at 661'6". |
| 664 | 4 | 666 | 6 | Sandy shale | 2 | 2 | |
| 666 | 6 | 674 | 0 | Dark shale | 7 | 6 | |
| 674 | 0 | 681 | 0 | Mottled sandstone, streaks shale | 7 | 0 | |
| 681 | 0 | 685 | 0 | Dark shale | 4 | 0 | |
| 685 | 0 | 688 | 0 | Carbonaceous shale, shells at base | 3 | 0 | |
| 688 | 0 | 694 | 3 | COAL | 6 | 3 | Elev. 7,353 ft., C-23891 (F bed). |
| 694 | 3 | 698 | 0 | Muddy shale | 3 | 9 | |
| 698 | 0 | 698 | 6 | Carbonaceous shale | 0 | 6 | |
| 698 | 6 | 701 | 0 | Dark shale | 2 | 6 | |
| 701 | 0 | 707 | 0 | Muddy shale | 6 | 0 | |
| 707 | 0 | 709 | 8 | Dark shale | 2 | 8 | |
| 709 | 8 | 711 | 3 | Carbonaceous shale | 1 | 7 | |
| 711 | 3 | 712 | 0 | Calcareous shale | 0 | 9 | |
| 712 | 0 | 713 | 9 | Carbonaceous shale | 1 | 9 | Elev. 7,327 ft., C-23892. |
| 713 | 9 | 716 | 11 | COAL | 3 | 2 | |
| 716 | 11 | 718 | 10 | Carbonaceous shale | 1 | 11 | C-23801 |
| 718 | 10 | 720 | 2 | COAL | 1 | 4 | |
| 720 | 2 | 721 | 0 | Carbonaceous shale | 0 | 10 | |
| 721 | 0 | 724 | 6 | Dark shale | 3 | 6 | |
| 724 | 6 | 726 | 6 | Calcareous sandstone | 2 | 0 | |
| 726 | 6 | 731 | 0 | Dark and sandy shale | 4 | 6 | |
| 731 | 0 | 737 | 6 | Medium sandstone | 6 | 6 | |
| 737 | 6 | 737 | 9 | COAL | 0 | 3 | |
| 737 | 9 | 743 | 0 | Dark shale | 5 | 3 | |
| 743 | 0 | 752 | 0 | Interbedded sandy limestone | 9 | 0 | |
| 752 | 0 | 757 | 0 | Dark shale | 5 | 0 | |
| 757 | 0 | 757 | 3 | COAL | 0 | 3 | |
| 757 | 3 | 766 | 3 | Dark shale | 9 | 0 | |
| 766 | 3 | 766 | 8 | COAL | 0 | 5 | |
| 766 | 8 | 766 | 9 | Sandstone | 0 | 1 | |
| 766 | 9 | 767 | 5 | COAL | 0 | 8 | |
| 767 | 5 | 769 | 2 | Carbonaceous shale | 1 | 9 | Elev. 7,272 ft., C-23894. |
| 769 | 2 | 783 | 4 | COAL | 14 | 2 | Elev. 7,272 ft., C-23894 (E bed). |
| 783 | 4 | 788 | 0 | Dark shale | 4 | 8 | |
| 788 | 0 | 817 | 0 | Sandstone | 29 | 0 | Oil odor. |
| 817 | 0 | 822 | 9 | Mottled sandstone, mixed mud flakes and sandstone. | 5 | 9 | |
| 822 | 9 | 825 | 9 | COAL | 3 | 0 | Elev. 7,218 ft., C-23955 (D bed). |
| 825 | 9 | 826 | 0 | Bony coal | 0 | 3 | |
| 826 | 0 | 880 | 0 | Sandstone, mud flakes | 54 | 0 | |
| 880 | 0 | 884 | 0 | Sandy shale | 4 | 0 | |
| 884 | 0 | 889 | 0 | Mottled sandstone | 5 | 0 | |
| 889 | 0 | 940 | 0 | Sandstone | 51 | 0 | |
| 940 | 6 | 955 | 8 | Alternating shale and sandstone | 15 | 2 | |
| 955 | 8 | 962 | 0 | Mottled shaly sandstone | 6 | 4 | |
| 962 | 0 | 964 | 0 | Sandstone | 2 | 0 | |
| 964 | 0 | 967 | 0 | Mottled shaly sandstone | 3 | 0 | |
| 967 | 0 | 970 | 4 | Sandy banded shale | 3 | 4 | |
| 970 | 4 | 978 | 8 | Mottled sandstone | 8 | 4 | |
| 978 | 8 | 979 | 4 | Sandstone | 0 | 8 | |
| 979 | 4 | 989 | 0 | Alternating sandstone and shale | 9 | 8 | |
| 989 | 0 | 993 | 0 | Sandstone | 4 | 0 | |
| 993 | 0 | 994 | 0 | Dark shale | 1 | 0 | |
| 994 | 0 | 995 | 0 | Gray sandstone | 1 | 0 | |
| 995 | 0 | 1,002 | 0 | Dark sandstone | 7 | 0 | |
| 1,002 | 0 | 1,004 | 6 | Gray sandstone | 2 | 6 | |
| 1,004 | 0 | 1,039 | 0 | Dark carbonaceous sandstone | 34 | 6 | |
| 1,039 | 0 | 1,039 | 6 | Carbonaceous shale | 0 | 6 | |

## LOG HOLE 4-10—Con

| Depth | | | | Material |
|---|---|---|---|---|
| From— | | To— | | |
| Ft. | In. | Ft. | In. | |
| 1,039 | 6 | 1,043 | 0 | Shaly sandstone |
| 1,043 | 0 | 1,044 | 6 | Dark shale, abundant shells |
| 1,044 | 6 | 1,045 | 4 | COAL |
| 1,045 | 4 | 1,046 | 6 | Carbonaceous shale |
| 1,046 | 6 | 1,055 | 0 | Dark mottled shale |
| 1,055 | 0 | 1,061 | 0 | Shaly sandstone |
| 1,061 | 0 | 1,065 | 6 | Dark shale |
| 1,065 | 6 | 1,065 | 8 | Dark shale, band of shells |
| 1,065 | 8 | 1,066 | 8 | COAL |
| 1,066 | 8 | 1,074 | 0 | Dark shale |
| 1,074 | 0 | 1,080 | 0 | Shaly sandstone |
| 1,089 | 0 | 1,091 | 4 | Carbonaceous shale |
| 1,091 | 4 | 1,094 | 6 | COAL |
| 1,094 | 6 | 1,099 | 4 | Dark shale |
| 1,099 | 4 | 1,100 | 0 | COAL |
| 1,100 | 0 | 1,100 | 5 | Bone |
| 1,100 | 5 | 1,105 | 1 | COAL |
| 1,105 | 1 | 1,108 | 1 | Carbonaceous shale |
| 1,108 | 1 | 1,113 | 7 | Alternate sandstone and shale |
| 1,113 | 7 | 1,118 | 7 | Sandstone |
| 1,118 | 7 | 1,120 | 0 | Bony coal |
| 1,120 | 0 | 1,121 | 5 | Dark shale |
| 1,121 | 6 | 1,134 | 6 | Sandstone, gray |
| 1,134 | 6 | 1,136 | 0 | Bone and sandstone |
| 1,136 | 0 | 1,162 | 0 | Gray sandstone |

## LOG HOLE 5-3

*Location:* 650 feet N. and 1,035 feet E. of SW. corner sec. 3
Colo.
*Elevation:* Collar of hole, by plane table survey, 7,636 feet.

| Depth | | | | Material |
|---|---|---|---|---|
| From— | | To— | | |
| Ft. | In. | Ft. | In. | |
| 0 | 0 | 257 | 6 | Hole churn drilled to this depth |
| 257 | 6 | 259 | 6 | Shaly sandstone |
| 259 | 6 | 263 | 0 | Bentonitic shale and sandstone |
| 263 | 0 | 264 | 4 | Dark shale |
| 264 | 4 | 265 | 7 | Light, medium sandstone |
| 265 | 7 | 266 | 9 | Dark bentonitic shale |
| 266 | 9 | 273 | 0 | COAL |
| 273 | 0 | 285 | 7 | Bentonitic shale |
| 285 | 7 | 286 | 0 | Carbonaceous shale |
| 286 | 0 | 288 | 4 | Bentonitic shale |
| 288 | 4 | 294 | 5 | Shaly sandstone, shells lower portion blebs limestone. |
| 294 | 5 | 295 | 11 | Dark shale and carbonaceous shale |
| 295 | 11 | 297 | 7 | COAL |
| 297 | 7 | 300 | 7 | Bentonitic shale |
| 300 | 7 | 301 | 2 | Carbonaceous shale |
| 301 | 2 | 304 | 10 | COAL |
| 304 | 10 | 305 | 8 | Carbonaceous shale |
| 305 | 8 | 314 | 0 | Mottled sandstone |
| 314 | 0 | 326 | 0 | Gray sandstone, fine carbonaceous strea |
| 326 | 0 | 327 | 8 | Carbonaceous, bentonitic shale |
| 327 | 8 | 328 | 5 | COAL |
| 328 | 5 | 329 | 3 | Dark shale |
| 329 | 3 | 330 | 1 | COAL |
| 330 | 1 | 332 | 6 | Mottled sandstone and shale |
| 332 | 6 | 334 | 0 | Bentonitic shale |
| 334 | 0 | 334 | 5 | COAL |
| 334 | 8 | 337 | 5 | Bentonitic shale |
| 337 | 5 | 343 | 6 | Sandy shale |

BLM_0105246

## LOG HOLE 4-10—Continued

| Depth | | Material | Thickness | Remarks |
|---|---|---|---|---|
| From— | To— | | | |
| Ft. In. | Ft. In. | | Ft. In. | |
| 1,039 6 | 1,043 0 | Shaly sandstone | 3 6 | |
| 1,043 0 | 1,044 6 | Dark shale, abundant shells | 1 6 | |
| 1,044 6 | 1,045 4 | COAL | 0 10 | |
| 1,045 4 | 1,049 6 | Carbonaceous shale | 1 2 | |
| 1,046 6 | 1,053 0 | Dark mottled shale | 3 6 | |
| 1,055 0 | 1,061 0 | Shaly sandstone | 6 0 | |
| 1,061 0 | 1,065 0 | Dark shale | 4 6 | |
| 1,065 0 | 1,065 8 | Dark shale, band of shells | 0 2 | |
| 1,065 8 | 1,066 8 | COAL | 1 0 | |
| 1,066 8 | 1,074 0 | Dark shale | 7 4 | |
| 1,074 0 | 1,080 0 | Shaly sandstone | 6 0 | |
| 1,080 0 | 1,091 4 | Carbonaceous shale | 11 4 | Elev. 6,950 ft., C-24159 (B bed). |
| 1,091 4 | 1,094 6 | COAL | 3 2 | |
| 1,094 6 | 1,099 4 | Dark shale | 4 10 | |
| 1,099 4 | 1,100 0 | COAL | 0 8 | } C-24160 (A? bed). |
| 1,100 0 | 1,100 5 | Bone | 0 5 | |
| 1,100 5 | 1,105 1 | COAL | 4 8 | |
| 1,105 1 | 1,108 1 | Carbonaceous shale | 3 0 | |
| 1,108 1 | 1,113 7 | Alternate sandstone and shale | 5 6 | |
| 1,113 7 | 1,118 7 | Sandstone | 5 0 | |
| 1,118 7 | 1,120 0 | Bony coal | 1 5 | |
| 1,120 0 | 1,121 6 | Dark shale | 1 6 | |
| 1,121 6 | 1,134 6 | Sandstone, gray | 13 0 | |
| 1,134 6 | 1,136 0 | Bone and sandstone | 1 6 | |
| 1,136 0 | 1,162 0 | Gray sandstone | 26 0 | Rollins sandstone. |

## LOG HOLE 5-33

*Location:* 650 feet N. and 1,035 feet E. of SW. corner sec. 33, T. 13 S., R. 90 W., Gunnison County, Colo.
*Elevation:* Collar of hole, by plane table survey, 7,636 feet.

| Depth | | Material | Thickness | Remarks |
|---|---|---|---|---|
| From— | To— | | | |
| Ft. In. | Ft. In. | | Ft. In. | |
| 0 0 | 257 6 | Hole churn drilled to this depth | 257 6 | |
| 257 6 | 259 6 | Shaly sandstone | 2 0 | |
| 259 6 | 263 0 | Bentonitic shale and sandstone | 3 6 | |
| 263 0 | 264 4 | Dark shale | 1 4 | |
| 264 4 | 265 4 | Light, medium sandstone | 1 0 | |
| 265 4 | 266 0 | Dark bentonitic shale | 0 8 | Elev. 7,369 ft., C-25090 (F bed). |
| 266 9 | 273 0 | COAL | 6 3 | |
| 273 0 | 285 7 | Bentonitic shale | 12 7 | |
| 285 7 | 286 0 | Carbonaceous shale | 0 5 | |
| 286 0 | 288 4 | Bentonitic shale | 2 4 | |
| 288 4 | 294 5 | Shaly sandstone, shells lower portion and blebs limestone. | 6 1 | |
| 294 5 | 295 11 | Dark shale and carbonaceous shale | 1 6 | |
| 295 11 | 297 7 | COAL | 1 8 | |
| 297 7 | 300 7 | Bentonitic shale | 3 0 | |
| 300 7 | 301 2 | Carbonaceous shale | 0 7 | |
| 301 2 | 304 10 | Bentonitic shale | 3 8 | |
| 304 10 | 305 8 | Carbonaceous shale | 0 10 | |
| 305 8 | 314 0 | Mottled sandstone | 8 4 | |
| 314 0 | 326 0 | Gray sandstone, fine carbonaceous streaks | 12 0 | |
| 326 0 | 327 8 | Carbonaceous, bentonitic shale | 1 8 | |
| 327 8 | 328 5 | COAL | 0 9 | C-25091. |
| 328 5 | 329 3 | Dark shale | 0 10 | |
| 329 3 | 330 1 | COAL | 0 10 | C-25092. |
| 330 1 | 332 6 | Mottled sandstone and shale | 2 5 | |
| 332 6 | 334 0 | Bentonitic shale | 1 6 | |
| 334 0 | 334 8 | COAL | 0 8 | C-25093. |
| 334 8 | 337 5 | Bentonitic shale | 2 9 | |
| 337 5 | 343 0 | Sandy shale | 5 7 | |

## LOG HOLE 5–33—Continued

| From— Ft. In. | To— Ft. In. | Material | Thickness Ft. In. | Remarks |
|---|---|---|---|---|
| 343 0 | 344 0 | Bentonitic shale | 1 0 | |
| 344 0 | 348 3 | Sandstone, streaks of shale | 4 3 | |
| 348 3 | 348 6 | Carbonaceous shale, bony | 0 3 | |
| 348 6 | 351 1 | Dark shale | 2 7 | |
| 351 1 | 351 8 | Carbonaceous shale | 0 7 | C–25694. |
| 351 8 | 352 5 | COAL | 0 9 | |
| 352 5 | 352 10 | Carbonaceous shale | 0 5 | |
| 352 10 | 356 3 | Sandstone, streaks of shale | 3 5 | |
| 356 3 | 357 1 | Carbonaceous shale | 0 10 | |
| 357 1 | 358 3 | COAL | 1 2 | |
| 358 3 | 358 10 | Carbonaceous shale | 0 7 | |
| 358 10 | 371 6 | Sandy shale, blebs of limestone | 12 8 | |
| 371 6 | 377 8 | Dark shale, blebs of limestone | 6 2 | |
| 377 8 | 378 8 | Carbonaceous shale | 1 0 | |
| 378 8 | 379 4 | Bony COAL | 0 8 | C–25318. |
| 379 4 | 379 8 | Carbonaceous shale | 0 4 | |
| 379 8 | 385 8 | Bentonitic shale | 6 0 | |
| 385 8 | 387 2 | Calcareous sandstone | 1 6 | |
| 387 2 | 394 0 | Dark shale | 6 10 | |
| 394 0 | 394 8 | Carbonaceous shale | 0 8 | |
| 394 8 | 410 10 | COAL | 16 2 | Elev. 7,241 ft., C–25294 (E bed). |
| 410 10 | 412 10 | Carbonaceous shale | 2 0 | |
| 412 10 | 415 0 | Dark shale | 2 2 | |
| 415 6 | 420 3 | Sandstone | 5 2 | |
| 420 3 | 423 0 | Carbonaceous shale | 2 4 | |
| 423 0 | 427 0 | Dark shale | 4 6 | |
| 427 0 | 432 6 | Carbonaceous shale | 5 0 | |
| 432 6 | 442 8 | Dark calcareous shale | 10 2 | |
| 442 8 | 447 2 | Sandstone | 4 2 | |
| 447 2 | 454 0 | COAL | 6 10 | Elev. 7,189 ft., C–25683 (D bed). |
| 454 0 | 458 6 | Dark shale | 4 6 | |
| 458 6 | 463 0 | COAL | 4 11 | Elev. 7,177 ft., C–25684 (D bed, lower split). |
| 463 5 | 464 7 | Carbonaceous shale | 1 2 | |
| 464 7 | 465 0 | Dark shale | 0 5 | |
| 465 0 | 496 0 | Sandstone | 31 0 | |
| 496 0 | 498 6 | Shale | 2 6 | |
| 498 6 | 501 0 | Sandstone | 2 6 | |
| 501 0 | 531 6 | Mottled sandstone, shale streaks | 31 6 | |
| 531 6 | 544 6 | Sandstone | 13 0 | |
| 544 6 | 560 0 | Sandstone, streaks and bands of shale | 15 6 | |
| 560 0 | 567 3 | Shale, streaks of carbonaceous shale | 7 3 | |
| 567 3 | 569 5 | Sandy shale | 2 2 | |
| 569 5 | 570 0 | Carbonaceous shale | 0 7 | |
| 570 0 | 571 2 | Shale | 1 2 | |
| 571 2 | 572 0 | Carbonaceous shale | 0 10 | Elev. 7,066 ft., C–25685 C–25739 (C bed). |
| 572 0 | 573 11 | Coal and carbonaceous shale | 1 11 | |
| 573 11 | 579 0 | COAL | 5 10 | |
| 579 9 | 582 11 | Dark shale | 3 2 | |
| 582 11 | 583 10 | COAL | 0 11 | |
| 583 10 | 584 0 | Carbonaceous shale | 0 2 | |
| 584 0 | 585 0 | Sandstone, bleb limestone | 1 0 | |
| 585 0 | 585 10 | Dark shale | 0 10 | |
| 585 10 | 587 4 | Calcareous sandstone | 1 6 | |
| 587 4 | 597 3 | Mottled shale and sandstone | 9 11 | |
| 597 3 | 598 8 | Dark shale | 1 5 | |
| 598 8 | 604 10 | COAL | 6 2 | Elev. 7,037 ft., C–25818 (B bed). |
| 604 10 | 608 3 | Coal and sandstone | 3 5 | |
| 608 3 | 609 11 | Coal, sandstone and bone | 1 8 | |
| 609 11 | 643 0 | Dark, sandy, mottled shale | 33 1 | |
| 643 0 | 645 8 | Sandstone | 2 8 | |
| 645 8 | 649 0 | Mottled sandstone | 3 4 | |
| 649 0 | 652 9 | Sandstone | 3 9 | |
| 652 9 | 656 5 | COAL | 3 8 | Elev. 6,983 ft., C–25819 (A? bed). |
| 656 5 | 657 3 | Carbonaceous shale | 0 10 | |
| 657 3 | 669 10 | Mottled sandstone | 12 7 | |
| 669 10 | 670 3 | Carbonaceous shale | 0 5 | |
| 670 3 | 673 4 | COAL | 3 1 | Elev. 6,966 ft., C–25032 (A? bed). |
| 673 4 | 674 0 | Carbonaceous shale | 0 8 | |
| 674 0 | 678 0 | Sandy shale | 4 0 | Bottom of hole. |

TABLE 9.—Chemical analyses of coal beds

| Drill hole | Laboratory No. | Agglutinating value[3] | Agglomerating index[3] | Moisture | Volatile matter | Fixed carbon | Ash | Sulfur | Hydrogen | Carbon | Nitrogen | Oxygen | Calorific value, B.t.u. | Real specific gravity | Initial deformation | Softening | Fluid | Core received, inches[4] | Core rejected, inches[4] | Core analyzed, inches[4] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1–33 (166'10" to 168'3") | C–6195 | 0.2 | 1; 2; 3 | 9.2 | 39.6 / 43.5 / 44.3 | 45.8 / 50.5 / 55.7 | 5.4 / 6.0 | 0.6 / .7 | 5.8 / 5.5 / 5.6 | 67.1 / 73.9 / 78.6 | 1.0 / 1.1 / 1.1 | 19.5 / 13.4 / 13.2 | 11,010 / 12,130 / 12,940 | 1.376 | 2,340 | 2,460 | 2,750 | 21 | 0 | 21 |
| 1–33 (167'3" to 168'0") | C–6194 | .1 | 1; 2; 3 | 9.9 | 39.9 / 44.3 / 45.6 | 46.1 / 51.2 / 54.4 | 5.5 / 5.9 | .5 / .5 | 5.8 / 5.2 / 5.3 | 66.9 / 74.3 / 78.9 | 1.0 / 1.7 / 1.9 | 19.9 / 13.2 / 13.0 | 11,780 / 13,080 / 13,880 | 1.384 | 2,190 | 2,260 | 2,680 | 21 | 0 | 21 |
| 1–33 (207'0" to 208'3") | C–6196 | .4 | 1; 2; 3 | 8.4 | 40.1 / 43.8 / 47.3 | 44.5 / 48.6 / 52.7 | 7.0 / 7.6 | .9 / 1.0 | 5.7 / 5.2 / 5.4 | 65.2 / 71.2 / 77.2 | 1.0 / 1.1 / 1.2 | 18.6 / 14.0 / 14.3 | 11,740 / 12,820 / 13,880 | 1.360 | 2,570 | 2,650 | 2,980 | 9 | 0 | 9 |
| 1–33 (227'0" to 227'0") F–bed | C–6238 | .1 | 1; 2; 3 | 9.1 | 39.1 / 43.0 / 45.7 | 46.5 / 51.2 / 54.3 | 5.3 / 5.8 | .6 / .6 | 5.7 / 5.2 / 5.4 | 67.6 / 74.3 / 78.9 | 1.1 / 1.2 / 1.3 | 19.7 / 13.9 / 14.4 | 11,630 / 13,150 / 13,960 | 1.373 | 2,380 | 2,490 | 2,760 | 48 | 0 | 48 |
| 1–33 (366'0" to 366'0") | C–6239 | .1 | 1; 2; 3 | 9.0 | 37.1 / 40.7 / | 44.5 / 48.9 / | 8.4 / 10.4 | .7 / .8 | 5.5 / 5.0 / 5.5 | 63.8 / 70.0 / | 1.0 / 1.2 / 1.3 | 19.1 / 12.9 / 13.8 | 11,290 / 12,500 / | 1.409 | 2,660 | 2,750 | 2,830 | 18 | 0 | 18 |

TABLE 9.—*Chemical analyses of coal beds*

| Drill hole | Laboratory No. | Agglutinating value [1] | Agglomerating index [2] | Conditions [3] | Proximate, percent | | | | Ultimate, percent | | | | | Calorific value, B.t.u. | Real specific gravity | Fusibility of ash temperature, °F. | | | Description of drill core sample | | |
| | | | | | Moisture | Volatile matter | Fixed carbon | Ash | Sulfur | Hydrogen | Carbon | Nitrogen | Oxygen | | | Initial deformation | Softening | Fluid | Core received, inches [4] | Core rejected, inches [5] | Core analyzed, inches [6] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1–33 (166′ 10″ to 168′ 5″). | C–6195 | 0.2 | NAb | 1 | 9.2 | 39.6 | 45.8 | 5.4 | 6.6 | 5.8 | 67.1 | 1.6 | 19.5 | 11,910 | 1.376 | 2,340 | 2,440 | 2,750 | 21 | 0 | 21 |
| | | | | 2 | | 43.5 | 50.5 | 6.0 | .7 | 5.3 | 73.9 | 1.8 | 12.3 | 13,110 | | | | | | | |
| | | | | 3 | | 46.3 | 53.7 | | .7 | 5.6 | 78.6 | 1.9 | 13.2 | 13,940 | | | | | | | |
| 1–33 (187′ 3″ to 189′ 0″). | C–6194 | .1 | NAb | 1 | 9.9 | 38.7 | 40.1 | 5.3 | .5 | 5.8 | 66.9 | 1.6 | 19.9 | 11,780 | 1.384 | 2,190 | 2,260 | 2,680 | 21 | 0 | 21 |
| | | | | 2 | | 42.9 | 51.2 | 5.9 | .5 | 5.2 | 74.3 | 1.8 | 12.3 | 13,080 | | | | | | | |
| | | | | 3 | | 45.6 | 54.4 | | .5 | 5.5 | 78.9 | 1.9 | 13.2 | 13,890 | | | | | | | |
| 1–33 (207′ 0″ to 208′ 3″). | C–6196 | .4 | NAb | 1 | 8.4 | 40.1 | 44.5 | 7.0 | .9 | 5.7 | 66.2 | 1.6 | 18.6 | 11,740 | 1.390 | 2,570 | 2,650 | 2,880 | 9 | 0 | 9 |
| | | | | 2 | | 43.8 | 48.6 | 7.6 | 1.0 | 5.2 | 72.3 | 1.7 | 12.2 | 12,820 | | | | | | | |
| | | | | 3 | | 47.4 | 52.6 | | 1.0 | 5.6 | 78.2 | 1.9 | 13.3 | 13,880 | | | | | | | |
| 1–33 (273′ 0″ to 277′ 0″). F–bed. | C–6238 | .1 | NAb | 1 | 9.1 | 39.1 | 46.5 | 5.3 | .6 | 5.7 | 67.6 | 1.5 | 19.3 | 11,950 | 1.373 | 2,380 | 2,490 | 2,700 | 48 | 0 | 48 |
| | | | | 2 | | 43.0 | 51.2 | 5.8 | .6 | 5.2 | 74.3 | 1.7 | 12.4 | 13,150 | | | | | | | |
| | | | | 3 | | 45.7 | 54.3 | | .7 | 5.5 | 78.9 | 1.8 | 13.1 | 13,060 | | | | | | | |
| 1–33 (299′ 0″ to 300′ 6″). | C–6239 | .1 | NAb | 1 | 9.0 | 37.1 | 44.5 | 9.4 | .7 | 5.5 | 63.8 | 1.5 | 19.1 | 11,280 | 1.409 | 2,660 | 2,760 | 2,850 | 18 | 0 | 18 |
| | | | | 2 | | 40.7 | 48.9 | 10.4 | .7 | 5.0 | 70.0 | 1.6 | 12.3 | 12,390 | | | | | | | |
| | | | | 3 | | 45.4 | 54.6 | | .8 | 5.5 | 78.1 | 1.8 | 13.7 | 13,820 | | | | | | | |
| 1–33 (334′ 4″ to 335′ 0″). | C–6240 | .2 | AF | 1 | 7.7 | 36.7 | 44.3 | 11.3 | 1.6 | 5.4 | 63.6 | 1.4 | 16.7 | 11,320 | 1.422 | 2,230 | 2,420 | 2,750 | 8 | 0 | 8 |
| | | | | 2 | | 39.8 | 47.9 | 12.3 | 1.7 | 4.9 | 68.9 | 1.6 | 10.6 | 12,270 | | | | | | | |
| | | | | 3 | | 45.4 | 54.6 | | 2.0 | 5.6 | 78.5 | 1.8 | 12.1 | 13,980 | | | | | | | |
| 1–33 (336′ 2″ to 337′ 0″). | C–6241 | .2 | AW | 1 | 8.4 | 38.8 | 46.1 | 6.7 | .9 | 5.7 | 66.8 | 1.6 | 18.3 | 11,880 | 1.381 | 2,600 | 2,700 | 2,790 | 10 | 0 | 10 |
| | | | | 2 | | 42.4 | 50.3 | 7.3 | .9 | 5.2 | 72.9 | 1.7 | 12.0 | 12,970 | | | | | | | |
| | | | | 3 | | 45.7 | 54.3 | | 1.0 | 5.6 | 78.7 | 1.8 | 12.9 | 13,990 | | | | | | | |
| 1–33 (338′ 4″ to 339′ 0″.). | C–6242 | .3 | NAb | 1 | 8.5 | 37.7 | 44.9 | 8.9 | 1.2 | 5.5 | 64.9 | 1.4 | 18.1 | 11,510 | 1.395 | 2,620 | 2,700 | 2,780 | 8 | 0 | 8 |
| | | | | 2 | | 41.2 | 49.1 | 9.7 | 1.3 | 5.0 | 70.9 | 1.6 | 11.5 | 12,580 | | | | | | | |
| | | | | 3 | | 45.6 | 54.4 | | 1.4 | 5.5 | 78.5 | 1.7 | 12.9 | 13,940 | | | | | | | |
| 1–33 (360′ 8″ to 362′ 2″.). | C–6243 | .3 | AF | 1 | 9.3 | 39.7 | 46.5 | 4.5 | .7 | 5.8 | 67.9 | 1.6 | 19.4 | 12,090 | 1.352 | 2,600 | 2,660 | 2,780 | 18 | 0 | 18 |
| | | | | 2 | | 43.8 | 51.3 | 4.9 | .7 | 5.3 | 74.9 | 1.7 | 12.3 | 13,330 | | | | | | | |
| | | | | 3 | | 46.1 | 53.9 | | .8 | 5.6 | 78.8 | 1.8 | 13.0 | 14,020 | | | | | | | |
| 1–33 (400′ 7″ to 417′ 3″.). E–bed. | C–6631 | .2 | NAb | 1 | 9.5 | 39.4 | 47.4 | 3.7 | .4 | 5.9 | 69.3 | 1.4 | 19.3 | 12,260 | 1.358 | 2,480 | 2,560 | 2,810 | 200 | 4.5 | 195.5 |
| | | | | 2 | | 43.5 | 52.4 | 4.1 | .5 | 5.3 | 76.6 | 1.6 | 11.9 | 13,540 | | | | | | | |
| | | | | 3 | | 45.3 | 54.7 | | .5 | 5.5 | 79.8 | 1.7 | 12.5 | 14,110 | | | | | | | |

See footnotes at end of table.

TABLE 9.—*Chemical analyses of coal beds*—Continued

| Drill hole | Laboratory No. | Agglutinating value [1] | Agglomerating index [2] | Conditions [3] | Moisture | Volatile matter | Fixed carbon | Ash | Sulfur | Hydrogen | Carbon | Nitrogen | Oxygen | Calorific value, B.t.u. | Real specific gravity | Initial deformation | Softening | Fluid | Core received, inches [4] | Core rejected, inches [5] | Core analyzed, inches [6] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-33. (451' 2" to 457' 0") D-bed. | C-6632 | 0.2 | AF | 1 | 9.5 | 37.4 | 45.4 | 7.7 | 0.5 | 5.7 | 65.8 | 1.4 | 18.9 | 11,620 | 1.387 | 2,910+ | | | 76 | 0 | 76 |
| | | | | 2 | | 41.3 | 50.2 | 8.5 | .6 | 5.1 | 72.7 | 1.6 | 11.5 | 12,840 | | | | | | | |
| | | | | 3 | | 45.1 | 54.9 | | .6 | 5.6 | 79.4 | 1.7 | 12.7 | 14,040 | | | | | | | |
| 1-33. (464' 2" to 469' 0") D-bed, lower split. | C-6633 | 1.1 | CP | 1 | 7.1 | 30.7 | 41.9 | 11.3 | 2.4 | 5.5 | 64.0 | 1.3 | 15.5 | 11,470 | 1.411 | 1,980 | 2,110 | 2,310 | 58 | 4 | 54 |
| | | | | 2 | | 42.7 | 45.1 | 12.2 | 2.6 | 5.0 | 68.9 | 1.4 | 9.9 | 12,350 | | | | | | | |
| | | | | 3 | | 48.6 | 51.4 | | 2.9 | 5.7 | 78.5 | 1.6 | 11.3 | 14,060 | | | | | | | |
| 1-33. (580' 3" to 587' 0") C-bed. | C-6812 | .4 | CP | 1 | 7.8 | 38.8 | 46.0 | 7.4 | .6 | 5.5 | 67.4 | 1.6 | 17.4 | 11,970 | 1.376 | 2,760 | 2,870 | 2,910+ | 81 | 0 | 81 |
| | | | | 2 | | 42.1 | 49.9 | 8.0 | .6 | 5.2 | 73.1 | 1.7 | 11.4 | 12,990 | | | | | | | |
| | | | | 3 | | 45.7 | 54.3 | | .7 | 5.6 | 79.5 | 1.8 | 12.4 | 14,120 | | | | | | | |
| 1-33. (602' 3" to 607' 0") B-bed. | C-6808 | .8 | CP | 1 | 8.2 | 40.0 | 48.1 | 3.7 | .6 | 5.9 | 70.4 | 1.6 | 17.8 | 12,530 | 1.342 | 2,440 | 2,550 | 2,820 | 53 | 0 | 53 |
| | | | | 2 | | 43.6 | 52.4 | 4.0 | .6 | 5.4 | 76.7 | 1.7 | 11.6 | 13,650 | | | | | | | |
| | | | | 3 | | 45.4 | 54.6 | | .7 | 5.6 | 79.9 | 1.8 | 12.0 | 14,220 | | | | | | | |
| 1-33. (608' 3" to 613' 10") B-bed. | C-6809 | .6 | CP | 1 | 7.9 | 39.2 | 46.8 | 6.1 | .8 | 5.8 | 68.2 | 1.6 | 17.5 | 12,150 | 1.366 | 2,750 | 2,800 | 2,910+ | 57 | 0 | 57 |
| | | | | 2 | | 42.6 | 50.7 | 6.7 | .9 | 6.3 | 74.1 | 1.7 | 11.3 | 13,200 | | | | | | | |
| | | | | 3 | | 45.7 | 54.3 | | .9 | 5.7 | 79.4 | 1.8 | 12.2 | 14,140 | | | | | | | |
| 1-33. (659' 2" to 662' 10") A?-bed. | C-6810 | .6 | CP | 1 | 0.5 | 37.3 | 41.4 | 14.8 | 1.6 | 5.5 | 61.4 | 1.4 | 15.5 | 11,080 | 1.440 | 2,810 | 2,880 | 2,910+ | 44 | 2.5 | 41.5 |
| | | | | 2 | | 39.9 | 44.3 | 15.8 | 1.8 | 4.9 | 65.6 | 1.5 | 10.4 | 11,850 | | | | | | | |
| | | | | 3 | | 47.4 | 52.6 | | 2.1 | 5.8 | 78.0 | 1.8 | 12.3 | 14,080 | | | | | | | |
| 1-33. (677' 0" to 680' 0") A?-bed. | C-6811 | 1.1 | CF | 1 | 6.2 | 39.4 | 44.1 | 10.3 | 3.2 | 5.5 | 64.8 | 1.5 | 14.7 | 11,830 | 1.408 | 1,980 | 2,170 | 2,280 | 36 | 0 | 36 |
| | | | | 2 | | 42.0 | 47.0 | 11.0 | 3.4 | 5.1 | 69.1 | 1.6 | 9.8 | 12,610 | | | | | | | |
| | | | | 3 | | 47.2 | 52.8 | | 3.8 | 5.8 | 77.7 | 1.8 | 10.9 | 14,170 | | | | | | | |
| 2-33. (129' 11" to 131' 0") | C-7361 | .2 | AF | 1 | 9.4 | 38.0 | 46.8 | 5.8 | .6 | 5.8 | 66.8 | 1.6 | 19.4 | 11,760 | 1.379 | 2,210 | 2,310 | 2,380 | 13 | 0 | 13 |
| | | | | 2 | | 42.0 | 51.6 | 6.4 | .6 | 5.2 | 73.7 | 1.8 | 12.3 | 12,990 | | | | | | | |
| | | | | 3 | | 44.9 | 55.1 | | .7 | 5.6 | 78.7 | 1.9 | 13.1 | 13,870 | | | | | | | |
| 2-33. (225' 2" to 233' 10") F-bed. | C-7524 | .3 | AF | 1 | 9.4 | 38.4 | 47.6 | 4.6 | .4 | 5.5 | 68.7 | 1.6 | 18.9 | 12,090 | 1.362 | 2,130 | 2,170 | 2,370 | 104 | 0 | 104 |
| | | | | 2 | | 42.3 | 52.7 | 5.0 | .4 | 5.3 | 75.9 | 1.7 | 11.7 | 13,350 | | | | | | | |
| | | | | 3 | | 44.6 | 55.4 | | .4 | 5.6 | 79.9 | 1.8 | 12.4 | 14,050 | | | | | | | |
| 2-33. (273' 2" to 274' 6") | C-7525 | .4 | AF | 1 | 9.8 | 39.1 | 46.7 | 4.4 | .9 | 5.9 | 67.2 | 1.6 | 20.0 | 12,000 | 1.359 | 2,300 | 2,470 | 2,800 | 16 | 0 | 16 |
| | | | | 2 | | 43.3 | 51.8 | 4.9 | 1.0 | 5.1 | 74.5 | 1.7 | 12.8 | 13,310 | | | | | | | |
| | | | | 3 | | 45.6 | 54.4 | | 1.1 | 5.4 | 78.3 | 1.8 | 13.4 | 13,990 | | | | | | | |
| 2-33. (322' 0" to 223' 8") | C-7615 | .3 | AF | 1 | 8.5 | 34.2 | 40.5 | 16.8 | .7 | 5.3 | 57.9 | 1.4 | 17.9 | 10,230 | 1.471 | 2,910+ | | | 20 | 3 | 17 |
| | | | | 2 | | 37.4 | 44.3 | 18.3 | .7 | 4.7 | 63.2 | 1.5 | 11.6 | 11,190 | | | | | | | |
| | | | | 3 | | 45.8 | 54.3 | | .9 | 5.8 | 77.4 | 1.8 | 14.1 | 13,680 | | | | | | | |
| 2-33. (351' 4" to 366' 9") E-bed. | C-7616 | .4 | AF | 1 | 9.9 | 38.5 | 47.8 | 3.8 | .4 | 5.8 | 68.8 | 1.6 | 19.7 | 12,160 | 1.353 | 2,410 | 2,510 | 2,680 | 147 | 3 | 144 |
| | | | | 2 | | 42.7 | 53.1 | 4.2 | .5 | 5.2 | 76.3 | 1.6 | 12.2 | 13,490 | | | | | | | |
| | | | | 3 | | 44.6 | 55.4 | | .5 | 5.5 | 79.7 | 1.7 | 12.6 | 14,080 | | | | | | | |
| 2-33. (367' 4" to 370' 6") | C-7087 | .2 | CP | 1 | 9.0 | 37.4 | 46.5 | 7.1 | .6 | 5.8 | 66.1 | 1.5 | 18.9 | 11,790 | 1.374 | 2,910+ | | | 38 | 1 | 37 |
| | | | | 2 | | 41.1 | 51.1 | 7.8 | .7 | 5.2 | 72.6 | 1.6 | 12.1 | 12,950 | | | | | | | |
| | | | | 3 | | 44.6 | 55.4 | | .7 | 5.7 | 78.8 | 1.8 | 13.0 | 14,050 | | | | | 128 | 10 | 118 |
| 2-33. (417' 0" to 427' 8") D-bed. | C-7986 | .3 | CP | 1 | 7.8 | 38.4 | 44.1 | 9.7 | .8 | 5.6 | 64.9 | 1.4 | 17.6 | 11,540 | 1.397 | 2,910+ | | | 94 | 1.5 | 92.5 |
| | | | | 2 | | 41.7 | 47.8 | 10.5 | .9 | 5.2 | 70.3 | 1.5 | 11.6 | 12,510 | | | | | | | |
| | | | | 3 | | 46.5 | 53.5 | | 1.0 | 5.8 | 78.6 | 1.7 | 12.9 | 13,970 | | | | | | | |
| 2-33. (563' 3" to 571' 1") C-bed. | C-7996 | .5 | CP | 1 | 7.9 | 38.5 | 47.9 | 5.7 | .6 | 5.8 | 69.0 | 1.6 | 17.3 | 12,280 | 1.358 | 2,600 | 2,700 | 2,800 | 180 | 0 | 180 |
| | | | | 2 | | 41.8 | 52.0 | 6.2 | .7 | 5.3 | 74.9 | 1.7 | 11.2 | 13,330 | | | | | | | |
| | | | | 3 | | 44.5 | 55.5 | | .7 | 5.6 | 79.8 | 1.8 | 12.1 | 14,210 | | | | | | | |
| 2-33. (586' 0" to 601' 0") B-bed. | C-8028 | .5 | CP | 1 | 7.7 | 38.7 | 47.9 | 5.7 | .6 | 5.8 | 68.8 | 1.6 | 17.5 | 12,210 | 1.350 | 2,780 | 2,890 | 2,910+ | 44 | 3 | 41 |
| | | | | 2 | | 41.0 | 51.8 | 6.2 | .6 | 5.4 | 74.6 | 1.7 | 11.4 | 13,290 | | | | | | | |
| | | | | 3 | | 44.8 | 55.2 | | .7 | 5.7 | 79.5 | 1.8 | 12.3 | 14,100 | | | | | | | |
| 2-33. (650' 8" to 660' 4") A?-bed. | C-8123 | .9 | CP | 1 | 6.3 | 39.4 | 44.8 | 9.5 | 2.7 | 5.5 | 65.0 | 1.4 | 19.4 | 11,950 | 1.385 | 2,010 | 3,180 | 2,360 | 11 | 0 | 11 |
| | | | | 2 | | 42.1 | 47.8 | 10.1 | 2.8 | 5.2 | 70.2 | 1.7 | 10.0 | 12,760 | | | | | | | |
| | | | | 3 | | 46.8 | 53.2 | | 3.2 | 5.7 | 78.1 | 1.9 | 11.1 | 14,180 | | | | | | | |
| 3-4. (202' 8" to 203' 8") | C-9393 | | NAb | 1 | 8.8 | 38.9 | 41.1 | 11.2 | .6 | 5.7 | 62.9 | 1.4 | 18.2 | 11,220 | 1.405 | 2,590 | 2,730 | 2,880 | | | |
| | | | | 2 | | 42.7 | 45.0 | 12.3 | .7 | 5.1 | 69.0 | 1.6 | 11.3 | 12,310 | | | | | | | |
| | | | | 3 | | 48.7 | 51.3 | | .8 | 5.8 | 78.7 | 1.8 | 12.9 | 14,030 | | | | | | | |

| Sample | Lab No. | | Type | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-33 (322' 0" to 323' 8") | C-7615 | .3 | AF | 1 | 8.5 | 34.2 | 40.5 | 16.8 | .7 | 5.3 | 57.9 | 1.4 | 17.9 | 10,230 | 1.471 | 2,910+ | | | 20 | 3 | 17 |
| | | | | 2 | | 37.4 | 43.3 | 18.3 | .7 | 4.7 | 63.2 | 1.5 | 11.6 | 11,180 | | | | | | | |
| | | | | 3 | | 45.8 | 54.2 | | .9 | 5.3 | 77.4 | 1.8 | 14.1 | 12,690 | | | | | | | |
| 2-33 (354' 6" to 366' 9") E-bed. | C-7616 | .4 | AF | 1 | 9.9 | 38.5 | 47.8 | 3.8 | .4 | 5.8 | 68.8 | 1.5 | 19.7 | 12,160 | 1.363 | 2,410 | 2,510 | 2,680 | 147 | 3 | 144 |
| | | | | 2 | | 42.7 | 53.1 | 4.2 | .5 | 5.2 | 76.3 | 1.6 | 12.2 | 13,490 | | | | | | | |
| | | | | 3 | | 44.6 | 55.4 | | .5 | 5.5 | 79.7 | 1.7 | 12.6 | 14,080 | | | | | | | |
| 2-33 (367' 4" to 370' 6") | C-7987 | .2 | CP | 1 | 9.0 | 37.4 | 46.5 | 7.1 | .6 | 5.8 | 66.1 | 1.5 | 18.9 | 11,790 | 1.374 | 2,910+ | | | 38 | 1 | 37 |
| | | | | 2 | | 31.1 | 51.1 | 7.8 | .7 | 5.2 | 72.6 | 1.6 | 12.1 | 12,950 | | | | | | | |
| | | | | 3 | | 44.6 | 55.4 | | .7 | 5.7 | 78.8 | 1.8 | 13.0 | 14,050 | | | | | | | |
| 2-33 (417' 0" to 427' 8") D-bed. | C-7986 | .3 | CP | 1 | 7.8 | 38.4 | 44.1 | 9.7 | .6 | 5.6 | 64.9 | 1.4 | 17.6 | 11,540 | 1.397 | 2,910+ | | | 128 | 10 | 118 |
| | | | | 2 | | 41.7 | 47.8 | 10.5 | .9 | 5.2 | 70.3 | 1.5 | 11.6 | 12,510 | | | | | | | |
| | | | | 3 | | 46.5 | 53.5 | | 1.0 | 5.8 | 78.6 | 1.7 | 12.9 | 13,970 | | | | | | | |
| 2-33 (863' 3" to 571' 1") C-bed. | C-7995 | .5 | CP | 1 | 7.9 | 38.5 | 47.9 | 5.7 | .6 | 5.8 | 69.0 | 1.6 | 17.3 | 12,280 | 1.358 | 2,600 | 2,700 | 2,800 | 94 | 1.5 | 92.5 |
| | | | | 2 | | 41.8 | 52.0 | 6.2 | .7 | 5.4 | 74.9 | 1.7 | 11.2 | 13,330 | | | | | | | |
| | | | | 3 | | 44.5 | 55.5 | | .7 | 5.6 | 79.8 | 1.8 | 12.1 | 14,210 | | | | | | | |
| 2-33 (586' 0" to 601' 0") B-bed. | C-8028 | .5 | CP | 1 | 7.7 | 38.7 | 47.9 | 5.7 | .6 | 5.8 | 68.8 | 1.6 | 17.5 | 12,210 | 1.350 | 2,780 | 2,800 | 2,910+ | 180 | 0 | 180 |
| | | | | 2 | | 42.0 | 51.8 | 6.2 | .7 | 5.4 | 74.6 | 1.7 | 11.4 | 13,290 | | | | | | | |
| | | | | 3 | | 44.8 | 55.2 | | .7 | 5.7 | 79.5 | 1.8 | 12.3 | 14,100 | | | | | | | |
| 2-33 (656' 8" to 660' 4") A?-bed. | C-8123 | .9 | CP | 1 | 6.3 | 39.4 | 44.8 | 9.5 | 2.7 | 5.5 | 65.8 | 1.6 | 14.9 | 11,950 | 1.386 | 2,010 | 2,180 | 2,360 | 44 | 3 | 41 |
| | | | | 2 | | 42.1 | 47.8 | 10.1 | 2.8 | 5.2 | 70.2 | 1.7 | 10.0 | 12,750 | | | | | | | |
| | | | | 3 | | 46.8 | 53.2 | | 3.2 | 5.7 | 78.1 | 1.9 | 11.1 | 14,180 | | | | | | | |
| 3-4 (202' 6" to 203' 8") | C-9593 | | NAb | 1 | 8.8 | 38.9 | 41.1 | 11.2 | .6 | 5.7 | 62.9 | 1.4 | 18.2 | 11,220 | 1.405 | 2,590 | 2,730 | 2,860 | 11 | 0 | 11 |
| | | | | 2 | | 42.7 | 45.0 | 12.3 | .7 | 5.1 | 69.0 | 1.6 | 11.3 | 12,310 | | | | | | | |
| | | | | 3 | | 48.7 | 51.3 | | .8 | 5.8 | 78.7 | 1.8 | 12.9 | 14,030 | | | | | | | |
| 3-4 (218' 0" to 220' 5") | C-9594 | | NAb | 1 | 9.8 | 39.4 | 45.8 | 5.0 | .4 | 5.8 | 67.9 | 1.6 | 19.3 | 11,910 | 1.399 | 2,150 | 2,230 | 2,540 | 29 | 0 | 29 |
| | | | | 2 | | 43.7 | 50.8 | 5.5 | .4 | 5.2 | 75.3 | 1.8 | 11.8 | 13,200 | | | | | | | |
| | | | | 3 | | 46.2 | 53.8 | | .5 | 5.5 | 79.6 | 1.9 | 12.5 | 13,960 | | | | | | | |
| 3-4 (232' 6" to 234' 0") | C-9595 | | NAb | 1 | 9.0 | 38.4 | 44.1 | 8.5 | .5 | 5.6 | 65.5 | 1.6 | 18.3 | 11,480 | 1.377 | 2,430 | 2,590 | 2,890 | 18 | 0 | 18 |
| | | | | 2 | | 42.2 | 48.5 | 9.3 | .6 | 5.1 | 72.0 | 1.7 | 11.3 | 12,620 | | | | | | | |
| | | | | 3 | | 46.5 | 53.5 | | .6 | 5.6 | 79.3 | 1.9 | 12.6 | 13,910 | | | | | | | |
| 3-4 (301' 0" to 308' 4") F-bed. | C-9596 | .1 | NAb | 1 | 10.0 | 39.1 | 47.2 | 3.7 | .4 | 5.9 | 68.9 | 1.6 | 19.5 | 12,040 | 1.374 | 2,230 | 2,290 | 2,590 | 88 | 0 | 88 |
| | | | | 2 | | 43.4 | 52.5 | 4.1 | .4 | 5.3 | 76.5 | 1.7 | 12.0 | 13,380 | | | | | | | |
| | | | | 3 | | 44.3 | 54.7 | | .5 | 5.5 | 79.8 | 1.8 | 12.4 | 13,550 | | | | | | | |
| 3-4 (329' 10" to 331' 0") | C-9638 | | AF | 1 | 9.7 | 38.7 | 47.1 | 4.5 | .8 | 5.8 | 67.4 | 1.6 | 19.9 | 11,930 | 1.372 | 2,680 | 2,740 | 2,840 | 14 | 0 | 14 |
| | | | | 2 | | 42.8 | 52.2 | 5.0 | .8 | 5.3 | 74.7 | 1.7 | 12.5 | 13,220 | | | | | | | |
| | | | | 3 | | 45.1 | 54.9 | | .9 | 5.5 | 78.6 | 1.8 | 13.2 | 13,910 | | | | | | | |
| 3-4 (398' 6" to 399' 0") | C-9639 | | AF | 1 | 8.3 | 38.6 | 45.6 | 7.2 | .7 | 5.7 | 66.4 | 1.6 | 18.4 | 11,850 | 1.384 | 2,640 | 2,760 | 2,870 | 12 | 0 | 12 |
| | | | | 2 | | 42.4 | 49.8 | 7.8 | .7 | 5.2 | 72.5 | 1.7 | 12.1 | 12,930 | | | | | | | |
| | | | | 3 | | 46.0 | 54.0 | | .8 | 5.7 | 78.6 | 1.9 | 13.0 | 14,030 | | | | | | | |

See footnotes at end of table.

BLM_0105251

TABLE 9.—*Chemical analyses of coal beds*—Continued

| Drill hole | Laboratory No. | Agglutinating value [2] | Agglomerating index [3] | Conditions [5] | Moisture | Volatile matter | Fixed carbon | Ash | Sulfur | Hydrogen | Carbon | Nitrogen | Oxygen | Calorific value, B.t.u. | Real specific gravity | Initial deformation | Softening | Fluid | Core received, inches [4] | Core rejected, inches [5] | Core analyzed, inches [6] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-4 (445'0" to 429'2".) E-bed. | C-9532 | 0.3 | AF | 1 | 7.3 | 40.1 | 48.2 | 4.4 | 0.4 | 5.8 | 69.6 | 1.5 | 18.3 | 12,330 | 1.373 | 2,490 | 2,550 | 2,730 | 170 | 3 | 167 |
|  |  |  |  | 2 |  | 43.2 | 52.1 | 4.7 | .5 | 5.4 | 75.0 | 1.6 | 12.8 | 13,300 |  |  |  |  |  |  |  |
|  |  |  |  | 3 |  | 45.4 | 54.6 |  | .5 | 5.6 | 78.8 | 1.7 | 13.4 | 13,960 |  |  |  |  |  |  |  |
| 3-4 (494'7" to 500'7".) D-bed. | C-9637 | .2 | AF | 1 | 8.9 | 41.0 | 45.0 | 6.0 | .6 | 5.8 | 71.4 | 1.6 | 18.7 | 11,950 | 1.373 | 2,770 | 2,800 | 2,910+ | 72 | 3 | 69 |
|  |  |  |  | 2 |  | 42.9 | 50.5 | 6.6 | .6 | 5.2 | 74.1 | 1.6 | 11.9 | 13,120 |  |  |  |  |  |  |  |
|  |  |  |  | 3 |  | 45.9 | 54.1 |  | .7 | 5.6 | 79.3 | 1.8 | 12.6 | 14,040 |  |  |  |  |  |  |  |
| 3-4 (644'0" to 648'8".) C-bed. | C-9666 | .3 | AF | 1 | 8.1 | 39.7 | 48.3 | 3.9 | .6 | 5.6 | 70.6 | 1.6 | 17.7 | 12,440 | 1.355 |  |  |  | 56 | 1 | 55 |
|  |  |  |  | 2 |  | 43.2 | 52.6 | 4.2 | .7 | 5.2 | 76.8 | 1.8 | 11.3 | 13,540 |  |  |  |  |  |  |  |
|  |  |  |  | 3 |  | 45.1 | 54.9 |  | .7 | 5.4 | 80.1 | 1.9 | 11.9 | 14,130 |  |  |  |  |  |  |  |
| 3-4 (669'3" to 676'9".) B-bed. | C-9667 | .3 | AW | 1 | 8.4 | 38.9 | 45.9 | 6.8 | .5 | 5.7 | 66.7 | 1.6 | 18.7 | 11,970 | 1.387 |  |  |  | 62 | 1.5 | 60.5 |
|  |  |  |  | 2 |  | 42.4 | 50.2 | 7.4 | .6 | 5.2 | 72.8 | 1.7 | 12.3 | 13,060 |  |  |  |  |  |  |  |
|  |  |  |  | 3 |  | 45.8 | 54.2 |  | .6 | 5.7 | 78.6 | 1.9 | 13.2 | 14,110 |  |  |  |  |  |  |  |
| 3-4 (742'6" to 745'0".) | C-9668 |  | CP | 1 | 6.3 | 37.6 | 40.9 | 15.2 | 3.2 | 5.2 | 61.2 | 1.4 | 13.8 | 11,060 | 1.457 |  |  |  | 30 | 5 | 25 |
|  |  |  |  | 2 |  | 40.1 | 43.7 | 16.2 | 3.4 | 4.8 | 65.4 | 1.5 | 8.7 | 11,810 |  |  |  |  |  |  |  |
|  |  |  |  | 3 |  | 47.9 | 52.1 |  | 4.0 | 5.7 | 78.0 | 1.8 | 10.5 | 14,090 |  |  |  |  |  |  |  |
| 4-10 (609'9" to 610'8".) | C-23401 | .3 | NAb | 1 | 19.6 | 39.0 | 35.9 | 19.6 | .7 | 5.3 | 57.7 | 1.4 | 15.3 | 10,490 | 1.463 | 2,680 | 2,800 | 2,910+ | 11 | 0 | 11 |
|  |  |  |  | 2 |  | 41.3 | 37.9 | 20.8 | .8 | 4.9 | 61.1 | 1.5 | 10.9 | 11,090 |  |  |  |  |  |  |  |
|  |  |  |  | 3 |  | 52.1 | 47.9 |  | 1.0 | 6.2 | 77.1 | 1.9 | 13.8 | 14,000 |  |  |  |  |  |  |  |
| 4-10 (652'3" to 655'5".) Not correlated. | C-23761 | .2 | AF | 1 | 11.0 | 38.6 | 47.7 | 2.7 | .3 | 5.1 | 65.4 | 1.6 | 20.9 | 12,090 | 1.356 | 1,970 | 2,090 | 2,320 | 33.75 | 0 | 33.75 |
|  |  |  |  | 2 |  | 43.3 | 53.7 | 3.0 | .4 | 5.4 | 76.0 | 1.8 | 12.5 | 13,960 |  |  |  |  |  |  |  |
|  |  |  |  | 3 |  | 44.7 | 55.3 |  | .4 | 5.6 | 79.2 | 1.9 | 12.9 | 13,970 |  |  |  |  |  |  |  |
| 4-10 (688'0" to 694'3".) F-bed. | C-23891 | .5 | AW | 1 | 8.3 | 39.6 | 40.6 | 11.5 | 1.6 | 5.6 | 62.4 | 1.4 | 17.5 | 11,130 | 1.423 | 2,110 | 2,230 | 2,530 | 68.5 | 3.5 | 65 |
|  |  |  |  | 2 |  | 43.2 | 44.3 | 12.5 | 1.8 | 5.1 | 68.1 | 1.5 | 11.0 | 12,140 |  |  |  |  |  |  |  |
|  |  |  |  | 3 |  | 49.4 | 50.6 |  | 2.0 | 5.8 | 77.8 | 1.8 | 12.6 | 13,880 |  |  |  |  |  |  |  |
| 4-10 (713'9" to 716'11".) Not correlated. | C-23892 | .2 | AW | 1 | 11.5 | 38.3 | 44.2 | 6.0 | .6 | 6.0 | 65.1 | 1.4 | 20.9 | 11,430 | 1.375 | 2,340 | 2,420 | 2,730 | 38 | 7.75 | 30.25 |
|  |  |  |  | 2 |  | 43.3 | 49.9 | 6.8 | .6 | 5.3 | 73.6 | 1.5 | 12.2 | 12,920 |  |  |  |  |  |  |  |
|  |  |  |  | 3 |  | 46.3 | 53.6 |  | .7 | 5.7 | 79.0 | 1.7 | 12.9 | 13,870 |  |  |  |  |  |  |  |
| 4-10 (718'10" to 720'2".) | C-23801 | .2 | AF | 1 | 8.8 | 41.2 | 46.7 | 3.3 | .6 | 6.0 | 69.2 | 1.6 | 19.3 | 12,360 | 1.352 | 2,490 | 2,620 | 2,730 | 16 |  | 16 |
|  |  |  |  | 2 |  | 43.2 | 51.1 | 3.7 | .7 | 5.3 | 75.8 | 1.7 | 12.6 | 13,550 |  |  |  |  |  |  |  |
|  |  |  |  | 3 |  | 46.9 | 54.1 |  | .7 | 5.7 | 78.7 | 1.8 | 13.1 | 14,060 |  |  |  |  |  |  |  |
| 4-10 (769'2" to 783'4".) E-bed. | C-23954 | .3 | AW | 1 | 8.4 | 39.3 | 47.8 | 4.5 | .5 | 5.9 | 69.8 | 1.4 | 17.9 | 12,250 | 1.366 | 2,600 | 2,680 | 2,840 | 170 | 0 | 170 |
|  |  |  |  | 2 |  | 42.9 | 52.2 | 4.9 | .5 | 5.4 | 76.2 | 1.5 | 11.5 | 13,370 |  |  |  |  |  |  |  |
|  |  |  |  | 3 |  | 45.1 | 54.9 |  | .5 | 5.7 | 80.1 | 1.6 | 12.1 | 14,080 |  |  |  |  |  |  |  |
| 4-10 (822'9" to 825'9".) D-bed. | C-23955 | .3 | CP | 1 | 8.1 | 39.8 | 45.7 | 6.4 | .6 | 5.9 | 67.8 | 1.4 | 17.9 | 12,040 | 1.366 | 2,910+ |  |  | 36 | 0 | 36 |
|  |  |  |  | 2 |  | 43.3 | 49.8 | 6.9 | .6 | 5.4 | 73.8 | 1.6 | 11.7 | 13,110 |  |  |  |  |  |  |  |
|  |  |  |  | 3 |  | 46.5 | 53.5 |  | .7 | 5.8 | 79.3 | 1.7 | 12.5 | 14,080 |  |  |  |  |  |  |  |
| 4-10 (1091'4" to 1094'6".) B-bed. | C-24159 | .3 | AW | 1 | 5.9 | 39.6 | 44.2 | 10.3 | .7 | 5.6 | 65.8 | 1.5 | 16.1 | 11,810 | 1.392 | 2,910+ |  |  | 38 | 0 | 38 |
|  |  |  |  | 2 |  | 42.1 | 46.9 | 11.0 | .7 | 5.2 | 69.9 | 1.6 | 11.6 | 12,560 |  |  |  |  |  |  |  |
|  |  |  |  | 3 |  | 47.3 | 52.7 |  | .8 | 5.9 | 78.6 | 1.8 | 12.9 | 14,100 |  |  |  |  |  |  |  |
| 4-10 (1099'4" to 1105'1".) A?-bed. | C-24100 | .3 | AW | 1 | 7.1 | 36.8 | 41.1 | 15.0 | .6 | 5.3 | 60.9 | 1.4 | 16.8 | 10,870 | 1.439 | 2,910+ |  |  | 69 | 2 | 67 |
|  |  |  |  | 2 |  | 39.6 | 44.2 | 16.2 | .6 | 4.9 | 65.6 | 1.5 | 11.7 | 11,700 |  |  |  |  |  |  |  |
|  |  |  |  | 3 |  | 47.3 | 52.7 |  | .7 | 5.8 | 78.2 | 1.8 | 13.5 | 13,990 |  |  |  |  |  |  |  |
| 5-33 (265'9" to 273'0".) F-bed. | C-25090 | .2 | AF | 1 | 10.2 | 40.2 | 46.1 | 3.5 | .5 | 5.9 | 68.2 | 1.5 | 20.4 | 11,990 | 1.380 | 2,330 | 2,340 | 2,730 | 75 | 0 | 75 |
|  |  |  |  | 2 |  | 44.8 | 51.3 | 3.9 | .5 | 5.3 | 75.9 | 1.7 | 12.7 | 13,360 |  |  |  |  |  |  |  |
|  |  |  |  | 3 |  | 46.6 | 53.4 |  | .5 | 5.8 | 79.0 | 1.8 | 13.0 | 13,900 |  |  |  |  |  |  |  |
| 5-33 (327'5" to 328'5".) | C-25091 | .2 | AF | 1 | 9.1 | 38.9 | 44.0 | 8.0 | 1.6 | 5.7 | 64.4 | 1.5 | 18.8 | 11,530 | 1.399 | 2,080 | 2,200 | 2,380 | 8.5 | 0 | 8.5 |
|  |  |  |  | 2 |  | 42.7 | 48.5 | 8.8 | 1.8 | 5.3 | 70.8 | 1.7 | 13.1 | 12,660 |  |  |  |  |  |  |  |
|  |  |  |  | 3 |  | 46.9 | 53.1 |  | 1.9 | 5.7 | 77.6 | 1.8 | 13.0 | 13,900 |  |  |  |  |  |  |  |
| 5-33 (329'3" to 330'1".) | C-25092 | .2 | AF | 1 | 8.6 | 39.5 | 43.1 | 8.8 | 1.9 | 5.8 | 64.3 | 1.5 | 17.7 | 11,480 | 1.456 | 2,020 | 2,180 | 2,420 | 10 | 0 | 10 |
|  |  |  |  | 2 |  | 43.2 | 47.1 | 9.7 | 2.0 | 5.3 | 70.4 | 1.7 | 10.9 | 12,560 |  |  |  |  |  |  |  |
|  |  |  |  | 3 |  | 47.8 | 52.2 |  | 2.2 | 5.8 | 77.9 | 1.8 | 12.3 | 13,910 |  |  |  |  |  |  |  |
| 5-33 (331'0" to 334'8".) | C-25093 | .2 | AF | 1 | 9.8 | 37.2 | 42.8 | 10.2 | .9 | 5.7 | 62.6 | 1.4 | 19.2 | 11,060 | 1.418 | 2,680 | 2,750 | 2,910 | 8 | 1 | 7 |
|  |  |  |  | 2 |  | 41.2 | 47.5 | 11.3 | 1.0 | 5.1 | 69.3 | 1.6 | 11.7 | 12,260 |  |  |  |  |  |  |  |
|  |  |  |  | 3 |  | 46.5 | 53.5 |  | 1.1 | 5.7 | 78.1 | 1.8 | 13.3 | 13,810 |  |  |  |  |  |  |  |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4–10. (769' 2" to 783' 4".) E-bed. | C–23954 | .3 | A W | 1 | 8.4 | 39.3 | 47.8 | 4.5 | .5 | 5.9 | 69.8 | 1.1 | 17.9 | 12,250 | 1.366 | 2,600 | 2,680 | 2,840 | 170 | 0 | 170 |
| | | | | 2 | | 42.9 | 52.2 | 4.9 | .5 | 5.4 | 76.2 | 1.5 | 11.5 | 13,370 | | | | | | | |
| | | | | 3 | | 45.1 | 54.9 | | .5 | 5.7 | 80.1 | 1.6 | 12.1 | 14,080 | | | | | | | |
| 4–10. (822' 9" to 825' 9".) D-bed. | C–23955 | .3 | C P | 1 | 8.1 | 38.8 | 45.7 | 6.4 | .6 | 5.9 | 67.8 | 1.4 | 17.9 | 12,040 | 1.366 | 2,910+ | | | 36 | 0 | 36 |
| | | | | 2 | | 43.2 | 48.8 | 6.9 | .6 | 5.1 | 73.8 | 1.6 | 11.7 | 13,110 | | | | | | | |
| | | | | 3 | | 46.5 | 53.5 | | .7 | 5.8 | 79.3 | 1.7 | 12.5 | 14,080 | | | | | | | |
| 4–10. (1091' 4" to 1094' 0".) B-bed. | C–24159 | .3 | A W | 1 | 5.9 | 39.6 | 44.2 | 10.3 | .7 | 5.6 | 65.8 | 1.5 | 16.1 | 11,810 | 1.392 | 2,910+ | | | 38 | 0 | 38 |
| | | | | 2 | | 42.1 | 46.9 | 11.0 | .7 | 5.2 | 69.9 | 1.6 | 11.6 | 12,590 | | | | | | | |
| | | | | 3 | | 47.3 | 52.7 | | .8 | 5.9 | 78.6 | 1.8 | 12.9 | 14,100 | | | | | | | |
| 4–10. (1099' 4" to 1105' 1".) A?-bed. | C–24160 | .3 | A W | 1 | 7.1 | 36.8 | 41.1 | 15.0 | .6 | 5.3 | 60.9 | 1.4 | 16.8 | 10,870 | 1.439 | 2,910+ | | | 69 | 2 | 67 |
| | | | | 2 | | 39.6 | 44.2 | 16.2 | .6 | 4.9 | 65.6 | 1.5 | 11.2 | 11,700 | | | | | | | |
| | | | | 3 | | 47.3 | 52.7 | | .7 | 5.8 | 78.2 | 1.8 | 13.5 | 13,960 | | | | | | | |
| 5–33. (265' 9" to 273' 0".) F-bed. | C–25090 | .2 | A F | 1 | 10.2 | 40.2 | 46.1 | 3.5 | .5 | 5.9 | 68.2 | 1.5 | 20.4 | 11,990 | 1.356 | 2,300 | 2,340 | 2,730 | 75 | 0 | 75 |
| | | | | 2 | | 44.8 | 51.3 | 3.9 | .5 | 5.3 | 75.9 | 1.7 | 12.7 | 13,360 | | | | | | | |
| | | | | 3 | | 46.6 | 53.4 | | .6 | 5.6 | 79.0 | 1.8 | 13.0 | 13,900 | | | | | | | |
| 5–33. (327' 8" to 328' 9".) | C–25091 | .2 | A F | 1 | 9.1 | 38.9 | 44.0 | 8.0 | 1.6 | 5.7 | 64.4 | 1.5 | 18.8 | 11,530 | 1.396 | 2,080 | 2,200 | 2,380 | 8.5 | 0 | 8.5 |
| | | | | 2 | | 42.7 | 48.5 | 8.8 | 1.8 | 5.2 | 70.8 | 1.7 | 11.7 | 12,680 | | | | | | | |
| | | | | 3 | | 46.9 | 53.1 | | 1.9 | 5.7 | 77.6 | 1.8 | 13.0 | 13,900 | | | | | | | |
| 5–33. (329' 3" to 330' 1".) | C–25092 | .3 | A F | 1 | 8.6 | 39.5 | 43.1 | 8.8 | 1.9 | 5.8 | 64.3 | 1.5 | 17.7 | 11,480 | 1.406 | 2,020 | 2,180 | 2,420 | 10 | 0 | 10 |
| | | | | 2 | | 43.2 | 47.1 | 9.7 | 2.0 | 5.3 | 70.4 | 1.7 | 10.9 | 12,360 | | | | | | | |
| | | | | 3 | | 47.8 | 52.2 | | 2.2 | 5.8 | 77.9 | 1.8 | 12.3 | 13,910 | | | | | | | |
| 5–33. (334' 0" to 334' 8".) | C–25093 | .2 | A F | 1 | 9.8 | 37.2 | 42.8 | 10.2 | .9 | 5.7 | 62.6 | 1.4 | 16.2 | 11,060 | 1.418 | 2,680 | 2,750 | 2,910 | 8 | 1 | 7 |
| | | | | 2 | | 41.2 | 47.6 | 11.3 | 1.0 | 5.1 | 69.3 | 1.6 | 11.7 | 12,260 | | | | | | | |
| | | | | 3 | | 46.5 | 53.5 | | 1.1 | 5.7 | 78.1 | 1.8 | 13.3 | 13,810 | | | | | | | |
| 5–33. (351' 8" to 352' 5".) | C–25094 | .6 | C P | 1 | 8.3 | 41.9 | 43.6 | 6.2 | .8 | 5.9 | 66.7 | 1.6 | 18.8 | 11,990 | 1.361 | 2,840 | 2,900 | 2,910+ | 7.5 | 0 | 7.5 |
| | | | | 2 | | 45.7 | 47.6 | 6.8 | .8 | 5.4 | 72.8 | 1.7 | 12.5 | 13,070 | | | | | | | |
| | | | | 3 | | 49.1 | 50.9 | | .9 | 5.8 | 78.1 | 1.8 | 13.4 | 14,030 | | | | | | | |
| 5–33. (378' 8" to 379' 4".) | C–25318 | .4 | A F | 1 | 9.5 | 37.8 | 42.0 | 10.7 | 1.2 | 5.6 | 62.2 | 1.5 | 18.8 | 11,130 | 1.416 | 2,710 | 2,770 | 2,880 | 8 | 0 | 8 |
| | | | | 2 | | 41.8 | 46.4 | 11.8 | 1.3 | 5.0 | 68.7 | 1.7 | 11.6 | 12,320 | | | | | | | |
| | | | | 3 | | 47.3 | 52.7 | | 1.4 | 5.6 | 77.9 | 1.9 | 13.2 | 13,670 | | | | | | | |
| 5–33. (394' 8" to 410' 10".) E-bed. | C–25294 | .2 | A W | 1 | 10.3 | 39.2 | 46.2 | 4.3 | .4 | 5.9 | 67.7 | 1.4 | 20.3 | 11,940 | 1.365 | 2,510 | 2,570 | 2,770 | 194 | 0 | 194 |
| | | | | 2 | | 43.7 | 51.5 | 4.8 | .5 | 5.2 | 75.5 | 1.5 | 12.5 | 13,320 | | | | | | | |
| | | | | 3 | | 45.9 | 54.1 | | .5 | 5.5 | 79.3 | 1.6 | 13.1 | 13,990 | | | | | | | |
| 5–33. (447' 2" to 454' 0".) D-bed. | C–25683 | .3 | A F | 1 | 8.6 | 37.1 | 42.0 | 12.3 | .6 | 5.5 | 62.1 | 1.4 | 18.1 | 11,090 | 1.419 | 2,760 | 2,890 | 2,910+ | 82 | 4.75 | 77.25 |
| | | | | 2 | | 40.6 | 46.0 | 13.4 | .6 | 5.0 | 68.0 | 1.5 | 11.5 | 12,140 | | | | | | | |
| | | | | 3 | | 46.9 | 53.1 | | .7 | 5.7 | 78.5 | 1.8 | 13.3 | 14,010 | | | | | | | |
| 5–33. (458' 4" to 465' 0".) D-bed, lower split. | C–25684 | .5 | C P | 1 | 8.6 | 39.6 | 42.8 | 9.0 | 1.7 | 5.3 | 64.0 | 1.3 | 18.2 | 11,460 | 1.399 | 2,640 | 2,680 | 2,750 | 59 | 9.25 | 49.75 |
| | | | | 2 | | 43.3 | 46.9 | 9.8 | 1.8 | 5.3 | 70.1 | 1.5 | 11.5 | 12,540 | | | | | | | |
| | | | | 3 | | 48.0 | 52.0 | | 2.0 | 5.8 | 77.7 | 1.6 | 12.9 | 13,910 | | | | | | | |

See footnotes at end of table.

BLM_0105253

TABLE 9.—Chemical analyses of coal beds—Continued

| Drill hole | Laboratory No. | Agglutinating value [1] | Agglomerating index [2] | Condition [3] | Proximate, percent | | | | Ultimate, percent | | | | | Calorific value, B.t.u. | Real specific gravity | Plasticity of ash temperature, F. | | | Description of drill core sample | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Moisture | Volatile matter | Fixed carbon | Ash | Sulfur | Hydrogen | Carbon | Nitrogen | Oxygen | | | Initial deformation | Softening | Fluid | Core received, inches [4] | Core lettered, inches [5] | Core analyzed, hydrolyzed, inches [6] |
| S-33 (570'0" to 575'6") | C-20955 | 6.2 | AF | 1 | 9.7 | 38.4 | 43.4 | 8.5 | 0.5 | 5.8 | 64.5 | 1.4 | 19.3 | 11,280 | 1.388 | 2,910+ | | | 64 | 21 | 43 |
| | | | | 2 | | 42.5 | 48.0 | 9.5 | .5 | 5.2 | 71.4 | 1.6 | 11.8 | 12,500 | | | | | | | |
| | | | | 3 | | 47.0 | 53.0 | | .6 | 5.7 | 78.9 | 1.7 | 13.1 | 13,920 | | | | | | | |
| S-33 (576'0" to 579'6") C bed | C-20729 | .3 | AF | 1 | 9.4 | 37.5 | 43.7 | 9.4 | .5 | 5.7 | 64.4 | 1.5 | 18.6 | 11,320 | 1.494 | 2,780 | 2,870 | 2,910+ | 117 | 23.25 | 98.75 |
| | | | | 2 | | 41.4 | 48.2 | 10.5 | .6 | 5.3 | 71.1 | 1.6 | 11.3 | 12,530 | | | | | | | |
| | | | | 3 | | 46.1 | 53.9 | | .7 | 5.7 | 79.3 | 1.8 | 12.6 | 14,000 | | | | | | | |
| S-33 (598'8" to 608'11") B bed | C-25818 | .3 | CF | 1 | 8.2 | 39.3 | 46.9 | 5.6 | .7 | 5.9 | 68.5 | 1.5 | 17.8 | 12,100 | 1.384 | 2,790 | 2,840 | 2,910+ | 135 | 35.5 | 99.5 |
| | | | | 2 | | 42.8 | 51.1 | 6.1 | .8 | 5.4 | 74.6 | 1.7 | 11.2 | 13,180 | | | | | | | |
| | | | | 3 | | 45.6 | 54.4 | | .8 | 5.8 | 79.6 | 1.8 | 11.1 | 14,100 | | | | | | | |
| S-33 (603'0" to 608'0") A? bed | C-25819 | .4 | CF | 1 | 7.2 | 27.4 | 42.3 | 13.1 | .9 | 5.5 | 62.7 | 1.5 | 16.3 | 11,160 | 1.425 | 2,910+ | | | 44 | 10.5 | 33.5 |
| | | | | 2 | | 40.3 | 45.6 | 14.1 | .9 | 5.0 | 67.6 | 1.8 | 10.8 | 12,020 | | | | | | | |
| | | | | 3 | | 46.9 | 53.1 | | 1.1 | 5.9 | 78.7 | 1.8 | 12.3 | 14,000 | | | | | | | |
| S-33 (603'0" to 670'0") A? bed | C-25932 | 1.0 | CF | 1 | 6.7 | 39.7 | 45.2 | 8.4 | 3.6 | 5.6 | 65.6 | 1.6 | 15.5 | 11,650 | 1.391 | 1,900 | 2,890 | 2,340 | 37 | 8 | 29 |
| | | | | 2 | | 42.5 | 48.5 | 9.0 | 3.8 | 5.3 | 70.0 | 1.0 | 10.3 | 12,910 | | | | | | | |
| | | | | 3 | | 46.8 | 53.2 | | 4.0 | 5.7 | 77.7 | 1.8 | 11.2 | 14,080 | | | | | | | |

[1] Bureau of Mines agglutinating value test; ratio of fifteen carbide to coal 15 to 1.
[2] Agglomerating and coking property of coal based on examination of residue incident to the volatile-matter determination.
[3] Conditions: (1) Sample as received; (2) dried at 105° C; (3) moisture- and ash-free.
[4] Inches of core received at Central Experiment Station laboratory.
[5] Inches of core rejected at laboratory.
[6] Inches of core to analysis sample.

UNITED STATES DEPARTMENT OF
BUREAU OF MINES

COMPOSITION OF PETR...
PROPERTIES OF DISTILLAT...

TECHNICAL PAPER 7...

BLM_0105254

Bulletin 501
BUREAU OF MINES

# COAL DEPOSIT, COAL CREEK DISTRICT, GUNNISON COUNTY COLO.:

## RESERVES, COKING PROPERTIES, AND PETROGRAPHIC AND CHEMICAL CHARACTERISTICS

By Albert L. Toenges, Louis A. Turnbull, J. D. Davis, D. A. Reynolds
B. C. Parks, H. M. Cooper, and R. F. Abernethy



UNITED STATES GOVERNMENT PRINTING OFFICE • WASHINGTON : 1952

BLM_0105255

UNITED STATES DEPARTMENT OF THE INTERIOR

Oscar L. Chapman, Secretary

BUREAU OF MINES

J. J. Forbes, Director

For sale by the Superintendent of Documents, U. S. Government Printing Office
Washington 25, D. C.  :  Price 50 cents

BLM_0105256

## Preface

This bulletin contains the results of an investigation of an area of coking coal in the Coal Creek district, Gunnison County, Colo. This work was part of the investigation by the Bureau of Mines of western coals suitable for the manufacture of metallurgical coke. The present source of metallurgical coal west of the Continental Divide is the Lower Sunnyside bed in Carbon County, Utah. Western coal operators and steel manufacturers are anxious not only to supplement the present reserves of Lower Sunnyside coal but, if possible, to develop new areas of coking coal of better quality than the coal now produced from the Sunnyside bed.

This bulletin is published to provide a permanent record of diamond drilling in the Coal Creek area, the results of carbonizing tests of the coal, and petrographic and chemical analyses of the coal cores.

RALPH L. BROWN,
*Coal Technology Coordinator,*
*Fuels and Explosives Division.*

III

BLM_0105257

# CONTENTS

| | Page |
|---|---|
| Preface | III |
| Introduction | 1 |
| Acknowledgments | 2 |
| Summary and conclusions | 2 |
| Part I.—Investigation of the field and estimated reserves of coal | 3 |
| Description of the area | 3 |
| Topography | 4 |
| Geology | 4 |
| Road building | 5 |
| Diamond drilling | 6 |
| Strata penetrated in drilling | 9 |
| Oil, gas, and water | 9 |
| Interpretation of drilling results and estimated reserves of coal | 10 |
| Upper bed | 10 |
| Middle bed | 10 |
| Lower bed | 11 |
| Recapitulation of reserves | 12 |

| | Page |
|---|---|
| Part I.—Investigation of the field and estimated reserves of coal—Continued | |
| Development of the field and estimated cost | 13 |
| Estimated capital investment for mine development | 13 |
| Estimated mining cost | 13 |
| Part II.—Carbonizing properties of the coal | 15 |
| Plastic properties | 15 |
| Yields of carbonization products | 16 |
| Physical properties of coke | 17 |
| Properties of gas | 20 |
| Properties of tar and light oil | 20 |
| Part III.—Petrography of the coal | 22 |
| Megascopic description of Coal Creek coals | 22 |
| Microscopic description of Coal Creek coals | 24 |
| Results of petrographic assays | 30 |
| Mining | 30 |
| Preparation | 30 |
| Use | 30 |
| Part IV.—Analyses of drill-core samples | 31 |
| Appendix | 32 |
| Logs of diamond-drill holes | 32 |
| Chemical analyses of coal cores | 80 |

## TABLES

| | Page |
|---|---|
| 1. Recapitulation of reserves | 12 |
| 2. Sieve analysis, as-carbonized basis, percent | 15 |
| 3. Analyses of coals carbonized | 15 |
| 4. Plastic properties of coal | 16 |
| 5. Yields of carbonization products, as-carbonized basis | 16 |
| 6. Physical properties of coke (Columbia Steel Co. methods) | 17 |
| 7. Screen analysis of coke | 17 |
| 8. Analysis of coke, dry basis | 20 |
| 9. Physical and chemical properties of gas | 20 |
| 10. Analysis of dry tar | 21 |
| 11. Analysis of tar distillate and light oil | 21 |
| 12. Percentage of dry ash and sulfur by beds for each drill location | 31 |
| 13. Calculated weighted composite analyses | 31 |
| 14. Analyses of coal cores, Coal Creek, Gunnison County, Colo. | 80 |

## ILLUSTRATIONS

| Fig. | Page |
|---|---|
| 1. Location of Coal Creek, Colo., coal district | 3 |
| 2. Looking downstream in Anthracite Creek valley | 4 |
| 3. North Fork of Gunnison River | 4 |
| 4. Access road to hole 27–3 in Deep Creek canyon | 5 |
| 5. Bridge construction across Muddy Creek on access road to hole 27–3 | 5 |
| 6. Diamond-drill-hole locations and access roads, Coal Creek district, Gunnison County, Colo | 7 |
| 7. Drill at hole 11–9 on North Fork of Gunnison River | 8 |
| 8. Drill at hole 27–3 | 8 |
| 9. Upper coal bed, Coal Creek area, Gunnison County, Colo | 10 |
| 10. Middle coal bed, Coal Creek area, Gunnison County, Colo | 11 |
| 11. Lower coal bed, Coal Creek area, Gunnison County, Colo | 12 |
| 12. Proposed mining plan for Lower bed | 14 |
| 13. Section and lumps of coke from hole 26–23 | 18 |
| 14. Lumps of coke from Sunnyside bed and from hole 10–9 | 19 |
| 15. Photograph of surface of split core of Upper bed from hole 10–9 | 23 |
| 16. Photograph of a bedding plane surface of shale underlying the Upper bed from hole 10–9 | 24 |
| 17. Photograph of surface of split core of Middle bed from hole 10–9 | 25 |
| 18. Photograph of surface of split core of Lower bed from hole 10–9 | 26 |
| 19. Distribution of components and types of coal in 6¾-inch drill core, hole 26–23 | 27 |
| 20. Photomicrograph of thin section prepared from core of Lower bed, hole 26–23 | 28 |
| 21. Photomicrograph of thin section prepared from core of Lower bed, hole 26–23 | 28 |
| 22. Photomicrograph of thin section prepared from core of Lower bed, hole 26–23 | 29 |
| 23. Photomicrograph of thin section prepared from core of Lower bed, hole 26–23 | 29 |

BLM_0105258

# COAL DEPOSIT, COAL CREEK DISTRICT GUNNISON COUNTY, COLO.:

## RESERVES, COKING PROPERTIES, AND PETROGRAPHIC AND CHEMICAL CHARACTERISTICS [1]

By

Albert L. Toenges,[2] Louis A. Turnbull,[3] J. D. Davis,[4] D. A. Reynolds,[5] B. C. Parks,[6] H. M. Cooper,[7] and R. F. Abernethy [8]

## Introduction

ALMOST all of the coal used for metallurgical purposes west of the Continental Divide is mined from the Lower Sunnyside bed in Carbon County, Utah.

Coke produced from Lower Sunnyside coal and used in western steel plants is weaker structurally than coke used elsewhere in this country. For this reason, western coal operators and steel manufacturers are anxious to develop new areas of coking coal of better quality than the coal produced from the Sunnyside bed.

Early in the war, the Bureau of Mines undertook an intensive investigation of western coals to (a) develop additional reserves of coking coal to supplement proved reserves in the Sunnyside bed and (b) develop, if possible, reserves of coal with coking qualities superior to Lower Sunnyside coal. Results of investigations in the Kemmerer district, Wyoming,[9] and in the Minnesota Creek area, Gunnison County, Colo.,[10] have been published.

Analyses of coal cores obtained from a diamond-drill hole drilled in the summer of 1944 in the Coal Creek district, Gunnison County, Colo., indicated that the coals in this area have good coking qualities as judged by western steel practice. The following year an investigation by diamond drilling was undertaken to determine the reserves of coal in this area and the coking properties of these coals. A preliminary report of the work was published in April 1947,[11] and this bulletin supplements Report of Investigations 4104 and describes the results of the entire investigation.

[1] Work on manuscript completed April 1950.
[2] Formerly principal coal-mining engineer, Coal Branch, Fuels and Explosives Division, Bureau of Mines, Pittsburgh, Pa. (Deceased.)
[3] Mining engineer, Coal Branch, Fuels and Explosives Division, Bureau of Mines, Washington, D. C.
[4] Supervising chemist, Coal Carbonization Section, Coal Branch, Fuels and Explosives Division, Bureau of Mines, Pittsburgh, Pa.
[5] Senior chemist, Coal Carbonization Section, Coal Branch, Fuels and Explosives Division, Bureau of Mines, Pittsburgh, Pa.
[6] Coal technologist, Coal Branch, Fuels and Explosives Division, Bureau of Mines, Pittsburgh, Pa.
[7] Formerly supervising chemist, Coal Analysis Section, Coal Branch, Fuels and Explosives Division, Bureau of Mines, Pittsburgh, Pa.
[8] Supervising chemist, Coal Analysis Section, Coal Branch, Fuels and Explosives Division, Bureau of Mines, Pittsburgh, Pa.

[9] Toenges, Albert L., Davis, J. D., Turnbull, Louis A., and Schopf, J. M., Reserves, Bed Characteristics, and Coking Properties of the Willow Creek Coal Bed, Kemmerer District, Lincoln County, Wyo.: Bureau of Mines Tech. Paper 673, 1945, 48 pp.
[10] Toenges, Albert L., Dowd, James J., Turnbull, Louis A., Davis, J. D., Smith, H. L., and Johnson, Vard H., Reserves, Petrographic and Chemical Characteristics, and Carbonizing Properties of Coal Occurring South of Dry Fork of Minnesota Creek, Gunnison County, Near Paonia, Colo., and the Geology of the Area: Bureau of Mines Tech. Paper 721, 1949, 48 pp.
[11] Toenges, Albert L., Turnbull, Louis A., Davis, J. D., and Reynolds, D. A., Investigation of Coal Deposits in the Coal Creek District, Gunnison County, Colo., Progress Report 1: Bureau of Mines Rept. of Investigations 4104, 1947, 20 pp.

1

BLM_0105259

## ACKNOWLEDGMENTS

Field work and diamond drilling were under the direction of Albert L. Toenges, Louis A. Turnbull, Raymond G. Travis, James J. Dowd, and Joseph J. Shields, mining engineers. Carbonizing tests were supervised by J. D. Davis and D. A. Reynolds, chemists, Coal Carbonization Section; coal analyses were under the direction of H. M. Cooper and R. F. Abernethy, chemists, Coal Analysis Section; and agglutinating determinations were made under the direction of W. A. Selvig, chief chemist, Miscellaneous Analysis Section. Thin sections and petrographic analyses of coal samples were made by H. L. Smith and H. J. O'Donnell, coal petrographers, under the supervision of B. C. Parks, coal technologist. Illustrations were prepared by the Graphic Section at Pittsburgh, under the supervision of Louis F. Perry, supervising engineer. Geological field work was done by Vard H. Johnson, and his cooperation is gratefully acknowledged. The cooperation and assistance of Jess Van Deren during the field investigation is also appreciated.

## SUMMARY AND CONCLUSIONS

1. An investigation by diamond drilling was conducted in the Coal Creek district, Gunnison County, Colo. Three minable beds of high-volatile B bituminous coal, containing 120,985,-000 tons, occur in the area investigated. The thickness, quality, and measured (proved) reserves over 42 inches follow:

*Reserves of coal in beds over 42 inches thick*

| Bed | Weighted average thickness, inches | Tons | | |
| --- | --- | --- | --- | --- |
| | | Metal-lurgical | Non-metal-lurgical | Total |
| Upper | 46 | 6,470,000 | | 6,470,000 |
| Middle | 85 | 27,286,000 | 8,329,000 | 35,615,000 |
| Lower | 114 | 74,755,000 | 4,145,000 | 78,900,000 |
| Total | | 108,511,000 | 12,474,000 | 120,985,000 |

2. Large-scale carbonization tests were made of large-diameter coal cores from diamond-drill holes in the north and south ends of the area. The quality of the cokes obtained from the drill samples may be judged by comparing their strength test indexes with those of the coke obtained from Sunnyside coal under identical test conditions. These data indicate that the coke from the Middle bed was the weakest according to both methods of testing. The coke from the Upper bed was appreciably stronger than that from the Middle bed; its indexes were higher than those of the coke from one of the Lower Sunnyside coals. The Lower bed yielded the strongest coke obtained from the three beds; all indexes of this coke were higher than those of either Sunnyside coke. These tests show that the cokes made from these coals in the Coal Creek area are suitable for metallurgical use based on western blast-furnace practices.

3. The weighted average ash and sulfur contents of the coal, moisture-free basis, determined from chemical analyses of coal cores, follow:

| | Ash | Sulfur |
| --- | --- | --- |
| Upper bed | 4.0 | 0.9 |
| Middle bed | 5.8 | .6 |
| Lower bed | 6.3 | .6 |

The dry analysis and coking behavior of the coal compared with other coals place it in the high-volatile B bituminous classification as to rank.

4. Megascopic and microscopic assays of the coal indicate:

(a) The coal is uniform in physical composition and relatively hard, which should result in a minimum production of fine sizes in mining.

(b) No great improvement can be expected in reduction of ash in prepared coal cleaned by gravity separation. With the exception of the 2.2-inch layer of bony coal, banded impurities were not present in quantity. Mineral matter was finely dispersed through the coal and would not be freed from the coal by normal breakage. Mineral matter of high specific gravity, such as pyrite, was unimportant in quantity.

5. The area can be opened by the development of a shaft mine on Anthracite Creek, about 6 miles east of terminus of the standard-gage railroad at the Oliver mine. The capital investment for railroad, stream control, surface plant, shafts, underground equipment, and development is estimated at $4,470,000. Credit for coal mined during the development period has not been applied.

Mining costs based upon a production of 4,000 tons of coal a day in two shifts, at present prices and contract labor rates and conditions, are estimated at $3.25 per ton.

# PART I.—INVESTIGATION OF THE FIELD AND ESTIMATED RESERVES OF COAL

By Albert L. Toenges and Louis A. Turnbull

## DESCRIPTION OF THE AREA

The area investigated comprises secs. 2, 3, 4, 7, 8, 9, 10, 11, 12, 13, 14, 15, 16, 21, 22, 23, 24, 26, and 28, T. 13 S., R. 89 W., Gunnison County, Colo. (See fig. 1.)

The center of the area is about 6 miles east of the terminus of the Denver & Rio Grande Western Railroad standard-gage line to Somerset and the Oliver mine. The extension of this railroad upstream in the valleys of the North Fork of the Gunnison River and Anthracite



FIGURE 1.—LOCATION OF COAL CREEK DISTRICT, GUNNISON COUNTY, COLO.

3

BLM_0105261

Creek to mine sites in the valley of Anthracite Creek would not require difficult railroad construction. With the exception of a few relatively small individually owned tracts of land, the area is in the Gunnison National Forest, and the coal and mining rights are owned by the Government.

An all-weather road (Colorado State Highway 135), extending from Paonia to Crested Butte, traverses the north end of the area investigated.

## TOPOGRAPHY

The topography is mountainous, and elevations range from 6,200 feet above sea level in the valleys to 8,000 feet on the plateaus. Mar-

cellina and West Beckwith Mountains, which are east of the area, rise to elevations over 12,000 feet. Several streams traverse the area: Anthracite Creek, Snowshoe Creek, Dry Fork, and Coal Creek. These streams unite to form the North Fork of the Gunnison River, and the valleys that have formed are deep gorges with very steep canyon walls. Access to mine sites in the area should be up the valley of Anthracite Creek. Figures 2 and 3 are typical views in this area.

## GEOLOGY

The geology of the district has been described by Lee[1] and the Paonia coal field in Delta and

[1] Lee, W. T., Coal Fields of Grand Mesa and West Elk Mountains, Colo.: Geol. Survey Bull. 510, 1912, pp. 112-139.



FIGURE 2.—LOOKING DOWNSTREAM IN ANTHRACITE CREEK VALLEY, GUNNISON, COUNTY, COLO.; ROAD IS COLORADO STATE HIGHWAY 135.



FIGURE 3.—NORTH FORK OF GUNNISON RIVER; COAL CREEK CANYON, GUNNISON COUNTY, COLO., IN CENTER BACKGROUND.

BLM_0105262

Gunnison Counties by Johnson.[2] Briefly, the coal beds in the Coal Creek area occur in the Mesaverde formation of Cretaceous age. For simplicity, the coal beds referred to in this report are called the Upper, Middle, and Lower beds. The Upper bed correlates with Johnson's Bear bed and the Middle and Lower beds with the Snowshoe bed, which he believes occurs in two benches in places separated by shale and sandstone. The Upper, Middle, and Lower beds are in the lower part of the Mesaverde formation, just above the basal Rollins sandstone member of the Mesaverde. Most of the holes drilled

penetrated several thin beds of coal above the three beds mentioned, but these beds are too thin and irregular to be of present value.

## ROAD BUILDING

The first seven holes drilled at this project were near State Highway 135, and access to drill sites was over this all-weather road. The construction of access roads to other drill sites was necessary to make possible the transportation of drilling equipment and supplies. Roads were built with bulldozers, and bridges, where required, were constructed of timber obtained in nearby forests. (See figs. 4 and 5.)

[2] Johnson, Vard H., Geology of the Paonia Coal Field, Delta and Gunnison Counties, Colo.: Geol. Survey preliminary map, 1948.



FIGURE 4.—ACCESS ROAD IN DEEP CREEK CANYON TO HOLE 27–3, GUNNISON COUNTY, COLO.



FIGURE 5.—BRIDGE CONSTRUCTION ACROSS MUDDY CREEK ON ACCESS ROAD TO HOLE 27–3, GUNNISON COUNTY, COLO.

BLM_0105263

The location of access roads built in the area is shown in figure 6. A summary of the cost of constructing the roads and bridges follows:

*Cost of constructing roads and bridges*

| Road location | Drill holes | Miles of road | Bridges | Cost [1] | Cost per mile |
|---|---|---|---|---|---|
| Coal Creek | 9–16, 16–21, 18–21, 19–28. | 2.8 | | $1,506.25 | $537.95 |
| Snowshoe Creek | 14–15, 15–22, 17–23, 21–23, 26–23. | 3.0 | 6 | [2]8,754.70 | 1,459.12 |
| Watson Flats | 20–15, 25–14 | 1.5 | | 627.25 | 418.17 |
| Deep Creek | 27–3 | 5.0 | 1 | 1,949.30 | 389.86 |
| Total | | 12.3 | 7 | 12,837.50 | 1,043.70 |

[1] Includes cost of constructing roads and bridges.
[2] Includes cost of reconstructing road and bridges following spring floods in 1947 and 1948.

## DIAMOND DRILLING

Diamond drilling was done for the Bureau of Mines under contract by the Pennsylvania Drilling Co., Pittsburgh, Pa. As a guide for estimating the cost of drilling holes up to 2,500 feet in similar mountainous country, the unit prices paid under the terms of this contract follow:

Drilling to recover coal cores of 2⅛-inch minimum diameter:

1. Drilling and setting standpipe through overburden:      *Per foot*
   (a) 0 to 50 feet _____ $4. 90
   (b) Beyond depth of 50 feet _____ 4. 90
2. Drilling from bottom of standpipe to bottom of hole, minimum guaranteed, 4,000 feet; maximum depth of holes, 1,500 feet _____ 4. 90
3. Additional drilling in excess of 4,000 feet guaranteed to be done at a reduction of __ . 50
4. Reaming hole and installing casing _____ 1. 00
5. Cementing, waiting for cement to set, and drilling out cement _____ 7. 00
6. Drilling holes in excess of 1,500 feet, but not exceeding 2,500; including reaming and casing, but not cementing, from surface to bottom of hole _____ 7. 50
                                                    *Per hole*
7. Plugging holes with cement from bottom of hole to 50 feet above minable coal beds__ $140. 00

Drilling to recover coal cores of 8-inch minimum diameter (for large-scale carbonizing tests); maximum depth, 1,500 feet:

1. Drilling without coring through overburden and solid formation to first minable coal-bed holes of sufficient size to obtain 8-inch coal cores and setting casing from surface to bed rock:      *Per foot*
   (a) First hole _____ $17. 00
   (b) Additional holes _____ 13. 00
2. Drilling with diamond bit to obtain cores of 8-inch minimum diameter:
   (a) First hole _____ 21. 50
   (b) Additional holes _____ 18. 50
3. Reaming and casing _____ 14. 00
4. Cementing, waiting for cement to set, and drilling out cement _____ 15. 00
                                                    *Per hole*
5. Plugging holes with cement from bottom of hole to 50 feet above minable coal beds__ $425.00
                                                    *Per hour*
6. Surveying both size holes _____ $4. 00

The contract provided that water for drilling was to be furnished by the drilling company at its expense. The Bureau of Mines agreed to build and maintain access roads to drill sites.

The thickness and extent of the coal beds and the physical characteristics of the underlying and overlying strata were determined from cores 2⅛ inches minimum diameter obtained from 20 diamond-drill holes. Petrographic and analytical analyses were made from the coal cores. Two diamond-drill holes, one in the north end and one in the south end of the area, were drilled to obtain 8¼-inch-diameter coal cores to provide large enough samples for large-scale carbonization tests.

Hole locations are shown in figure 6; each hole is designated by a serial and section number separated by a dash. The serial number designates the order of drilling, and the section number indicates the section in which the hole was drilled. Holes 1 to 5, inclusive, were drilled in the Minnesota Creek area; the investigation of this area is described in a previous report.[3] The first hole drilled at the Coal Creek project was hole 6–16. Detailed logs of the drill holes and analyses of the coal cores are given in the appendix. Typical drill set-ups are shown in figures 7 and 8.

The locations of the holes, all of which are in T. 13 S., R. 89 W., Gunnison County, Colo., are as follows:

*Hole 6–16:* 600 feet S. and 100 feet W. of N. ¼ corner, sec. 16.

*Hole 7–8:* 1,300 feet S. and 1,800 feet W. of NE. corner, sec. 8.

*Hole 8–9:* 1,500 feet N. and 600 feet W. of SE. corner, sec. 9.

*Hole 9–16:* 2,700 feet N. and 250 feet W. of SE. corner, sec. 16.

*Hole 10–9:* 40 feet E. of hole 8–9. (Hole to obtain large coal cores.)

*Hole 11–9:* 1,400 feet N. and 500 feet E. of SW. corner, sec. 9.

*Hole 12–10:* 2,200 feet N. and 2,600 feet E. of SW. corner, sec. 10.

*Hole 13–11:* 1,700 feet S. and 600 feet E. of NW. corner, sec. 11.

*Hole 14–15:* 3,850 feet S. and 1,620 feet E. of NW. corner, sec. 15.

*Hole 15–22:* 400 feet S. and 1,480 feet W. of NE. corner, sec. 22.

*Hole 16–21:* 500 feet S. and 250 feet W. of NE. corner, sec. 21.

*Hole 17–23:* 1,700 feet S. and 1,500 feet E. of NW. corner, sec. 23.

*Hole 18–21:* 3,700 feet S. and 150 feet W. of NE. corner, sec. 21.

*Hole 19–28:* 1,800 feet S. and 750 feet W. of NE. corner, sec. 28.

*Hole 20–15:* 1,675 feet S. and 250 feet W. of NE. corner, sec. 15.

*Hole 21–23:* 2,100 feet S. and 1,200 feet W. of NE. corner, sec. 23.

[3] Toengos, Albert L., Dowd, James J., Turnbill, Louis A., Davis, J. D., Smith, H. L., and Johnson, Vard H., Reserves, Petrographic and Chemical Characteristics, and Carbonizing Properties of Coal Occuring South of Dry Fork of Minnesota Creek, Gunnison County, Near Paonia, Colo., and the Geology of the Area: Bureau of Mines Tech. Paper 721, 1949, 48 pp.

BLM_0105264



FIGURE 6.—DIAMOND-DRILL-HOLE LOCATIONS AND ACCESS ROADS, COAL CREEK DISTRICT, GUNNISON COUNTY, COLO.

BLM_0105265



FIGURE 7.—DRILL AT HOLE 11-9 ON NORTH FORK OF GUNNISON RIVER, GUNNISON COUNTY, COLO.; SANDSTONES OF MESA-VERDE FORMATION SHOW IN CLIFFS IN BACKGROUND.



FIGURE 8.—DRILL AT HOLE 27-3 ON HOLE DRILLED 2,189 FEET, GUNNISON COUNTY, COLO.

*Hole 22-4:* 200 feet N. and 1,250 feet E. of SW. corner, sec. 4.

*Hole 23-4:* 3,300 feet N. and 2,800 feet E. of SW. corner, sec. 4.

*Hole 24-7:* 1,500 feet S. and 50 feet W. of NE. corner, sec. 7.

*Hole 25-14:* 2,600 feet E. and 2,900 feet S. of NW. corner, sec. 14.

*Hole 26-23:* 50 feet S. of hole 21-23. (Hole to obtain large coal cores.)

*Hole 27-3:* 2,640 feet W. and 50 feet N. of SE. corner, sec. 3.

Hole 6–16 was drilled in September 1944 after the investigation in the Minnesota Creek area had been completed and as a part of the coking-coal investigation in this district. Drilling at the Coal Creek project began in September 1945 and continued until November 1946. During this period, one drill was operated two shifts a day, 6 days a week, until July 1946, and two drills, 6 days a week, from July to November 1946. Drilling was recessed from November 1946 until May 1947 because of extreme cold and snow. From May 1947 until drilling was again recessed in November, two drills were operated two shifts a day, 6 days a week. Hole 26–23 (large-diameter hole for carbonization sample) was kept in standby condition during the 1947–48 winter. Drilling at this hole was resumed in June and completed in September 1948. Progress of drilling at the project follows:

*Progress of drilling*

Diamond-drill holes to obtain 2¼-inch cores:

| | |
|---|---|
| Holes drilled _____ | 20 |
| Footage drilled _____ | 22, 316 |
| Drilling shifts _____ | 605 |
| Shifts reaming and casing, cementing, fishing, and other drilling delays _____ | 120 |
| Shifts moving, setting up, repairs, and all other delays _____ | 175 |
| Total shifts _____ | 900 |
| Average feet per shift, excluding drilling and other delays _____ | 36. 9 |
| Average feet per shift, including drilling delays _____ | 30. 8 |
| Average feet per shift, including all delays__ | 24. 8 |

Combination 9⅝-inch boring without coring and 8¼-inch diameter diamond-bit coring:

| | |
|---|---|
| Holes drilled _____ | 2 |

Boring without coring:

| | |
|---|---|
| Footage drilled _____ | 2, 290 |
| Drilling shifts _____ | 194 |
| Shifts reaming and casing, cementing, fishing, and other drilling delays_____ | 59 |
| Shifts moving, setting up, repairs, and all other delays _____ | 54 |
| Total shifts _____ | 307 |
| Average feet per shift, excluding drilling and other delays _____ | 11. 8 |
| Average feet per shift, including drilling delays _____ | 9. 1 |
| Average feet per shift, including all delays__ | 7. 5 |

Diamond drilling:

| | |
|---|---|
| Footage drilled _____ | 125 |
| Drilling shifts _____ | 32 |
| Shifts deflecting one hole and other drilling delays _____ | 134 |
| Shift repairs and all other delays _____ | 30 |
| Total shifts _____ | 196 |
| Average feet per shift, excluding drilling and other delays _____ | 3. 9 |
| Average feet per shift, including drilling delays _____ | . 8 |
| Average feet per shift, including all delays__ | . 6 |

| | |
|---|---|
| Total footage drilled, 9⅝-inch boring without coring, and coring_____ | 2, 415 |
| Total drilling shifts, boring without coring, and coring _____ | 226 |
| Total shifts deflecting and other drilling delays | 193 |
| Total shifts moving, setting up, repairing, and all other delays _____ | 84 |
| Total shifts _____ | 503 |
| Average feet per shift, excluding drilling and other delays _____ | 10. 7 |
| Average feet per shift, including drilling delays_ | 5. 8 |
| Average feet per shift, including all delays____ | 4. 8 |

Cores of coal beds penetrated were wrapped in waterproof paper, placed in wooden packing cases, and shipped to the Central Experiment Station of the Bureau of Mines, Pittsburgh, Pa. Petrographic and chemical analyses were made of all coal cores. Large-scale carbonization tests were made of the 8¼-inch diameter cores.

## STRATA PENETRATED IN DRILLING

The strata penetrated in drilling comprise the sandstones, shales, and coal beds typical of the lower Mesaverde coal-bearing formations of the district. The dip of the coal beds in the area drilled, computed from drilling data, ranges from 4 to 6 percent northeast. The average direction of dip is approximately N. 35° E. However, slight changes in dip and strike may occur in local areas. No faulting in the immediate area is evident from the data obtained.

## OIL, GAS, AND WATER

The first hole drilled at this project (6–16) encountered a small amount of oil and a strong flow of gas at 400 feet, about 250 feet above the upper minable coal bed. Samples of the oil were analyzed at the Bureau of Mines Petroleum and Oil-Shale Experiment Station, Laramie, Wyo. The results of those analyses show the oil to be a low-gravity, naphthenic oil, which contains no gasoline or kerosine and has no lubricating qualities. Evidently, the oil has little commercial value except as cracking stock in a refinery. Traces of oil and oil odor on cores were observed at several other holes, but in such small quantities that it is extremely unlikely that any quantity of oil could be produced at depths reached in drill holes in the area investigated.

Gas was encountered in most of the holes in the west part of the field, and quantities and pressures were large in holes 6–16, 7–8, 9–16, 11–9, and 16–21. Holes 18–21 and 19–28 produced medium amounts of gas at lower pressure. Very little or no gas was encountered in drilling on Snowshoe Creek or in the area north and east of this stream. In areas immediately adjacent to Coal Creek, gas is present in several hundred feet of strata above the coal beds, as well as at the horizon of the coal.

A strong flow of water was encountered in holes 19–28 and 18–21 on Coal Creek at the south end of the field. The strongest water flow in these two holes appeared to be immediately above the horizon of the coal beds. Water in smaller amounts and under less pressure was encountered in other holes on Coal Creek. Practically no water was found in the holes east of Coal Creek.

The presence of gas and water must be considered in planning mining operations in the west part of the field. However, drilling indicated that gas and water will not be a problem east of Coal Creek. The development of slopes or shafts, or possibly further diamond drilling in the vicinity of Coal Creek, might bleed off the gas and water sufficiently so that neither would be a burden in mining operations. It appears that the source of water in the drill holes on Coal Creek is the outcrops of sandstone in the watershed of Coal Creek, south of the area investigated.

BLM_0105267

## INTERPRETATION OF DRILLING RESULTS AND ESTIMATED RESERVES OF COAL

Three beds of minable coal were encountered in the lower part of the coal-bearing formation just above the barren Rollins sandstone. The estimated "measured" reserves of coal over 42 inches thick in these three beds follow. (See figs. 9, 10, and 11.)

### UPPER BED

The Upper bed underlies approximately 943 acres in secs. 9, 10, 11, 14, 15, and 16, T. 13 S., R. 89 W. The weighted average thickness of the bed in this area is 46 inches, and the measured reserve of coal is estimated at 6,470,-000 tons. The coal in this area is of metallurgical quality.

Twenty percent of the reserve area of this bed (fig. 9) lies under more than 2,000 feet of overburden. The overburden in the area ranges from a minimum of 700 feet to a maximum of 2,200 feet.

### MIDDLE BED

An area of approximately 2,379 acres in secs. 9, 10, 11, 15, 16, 21, 22, 27, and 28, T. 13 S., R. 89 W., is underlain with 35,615,000 tons of measured coal, of which 27,286,000 tons is of metallurgical quality and 8,329,000 tons



FIGURE 9.—UPPER COAL BED, COAL CREEK AREA, GUNNISON COUNTY, COLO.

nonmetallurgical. The weighted average thickness of the bed in this area is 85 inches.

Ten percent of the reserve area of the Middle bed (fig. 10) is overlain by more than 2,000 feet of overburden. The overburden ranges from 350 to 2,200 feet.

## LOWER BED

The measured reserve of coal in the Lower bed underlying 4,565 acres in secs. 2, 3, 4, 8, 9, 10, 11, 14, 15, 16, 22, 23, and 24, T. 13 S., R. 89 W., is estimated at 78,900,000 tons, of which 74,755,000 tons is of metallurgical quality and 4,145,000 tons nonmetallurgical. The weighted average thickness of this bed is 114 inches.

Thirty-five percent of the reserve area of the Lower bed (fig. 11) is overlain by more than 2,000 feet of overburden. The overburden ranges from 600 to 2,200 feet.



FIGURE 10.—MIDDLE COAL BED, COAL CREEK AREA, GUNNISON COUNTY, COLO.

BLM_0105269



FIGURE 11.—LOWER COAL BED, COAL CREEK AREA, GUNNISON COUNTY, COLO.

## RECAPITULATION OF RESERVES

TABLE 1.—*Recapitulation of reserves*

| Bed | Weighted average thickness, inches | Tons | | |
|---|---|---|---|---|
| | | Metallurgical | Nonmetallurgical | Total |
| Upper | 46 | 6,470,000 | | 6,470,000 |
| Middle | 85 | 27,286,000 | 8,329,000 | 35,615,000 |
| Lower | 114 | 74,755,000 | 4,145,000 | 78,900,000 |
| Total | | 108,511,000 | 12,474,000 | 120,985,000 |

The classification "measured reserves" used in this report has been agreed upon by the Bureau of Mines and Geological Survey and is defined as follows:

*Measured coal.*—Measured coal is coal for which tonnage is computed from dimensions revealed in outcrops, trenches, mine workings, and drill holes. The points of observation and measurement are so closely spaced, and the thickness and extent of the coal are so well-defined that the computed tonnage is judged to be accurate within 20 percent or less of the true tonnage. The limits of accuracy of the estimate should be stated. Although the spacing of the points of observation necessary to demonstrate continuity of coal will vary in different regions according to the habit of the coal beds, the points of observation are, in general, of the order of one-half mile apart. The outer limit of a block of measured coal, therefore, shall be of the order of one-fourth mile from the last point of positive information

BLM_0105270

(i. e., roughly one-half the distance between points of observation).

Where no data are available other than measurements along the outcrop, but where the continuity of the outcrop is measured in miles and suggests the presence of coal at great distances in from the outcrop, a smooth line drawn roughly one-half mile in from the outcrop shall be used to mark the limit under cover of a block of coal that can also be classed as measured.

No estimates of "indicated" (probable) or "inferred" (possible) reserves have been made because the measured reserves proved by the investigation are sufficiently great to justify mining development in the area. No doubt, additional reserves of coal occur to the north, east, and south of the area.

The phrase "coal of metallurgical quality" is used in the foregoing estimates. Large-scale carbonization tests were made of 8½-inch diameter cores from hole 10–9 in the north end of the area (sec. 10, T. 13 S., R. 89 W.) and from hole 26–23 in the south end of the area (sec. 23, T. 13 S., R. 89 W.). Comparisons of results of these tests with results of carbonizing tests of samples of coal from the Lower Sunnyside bed in Carbon County, Utah, are contained in part II of this report. The investigation indicates that additional reserves of coal of metallurgical quality occur northeast, east, and southeast of the area investigated. However, analyses of diamond-drill cores indicate that the coal in the E. ½ of sec. 8, W. ½ of sec. 9, E. ½ of sec. 27, and sec. 28 is not of metallurgical quality and that coal occurring south of hole 19–28 on both sides of Coal Creek is nonmetallurgical.

## DEVELOPMENT OF THE FIELD AND ESTIMATED COST

The area investigated can be developed from a shaft sunk near hole 12–10. This location is on Colorado Highway 135, about 6 miles east of end of standard-gage railroad at the Oliver mine. The shaft will penetrate the three coal beds, and the development discussed is designed for extraction of the coal in the Lower bed. (See fig. 12.) However, as some of the areas in the Upper beds overlie the Lower bed, extraction of coal from the Upper beds should be planned in advance of mining in the Lower bed. In some places the interval between the Lower and Middle beds is such that full recovery of some areas of the Middle bed may be difficult. However, these problems may be solved after a mine is developed. The coal from the Upper beds can be transported through the workings in the Lower bed to the main shaft. Mining should be planned to extract pillars.

As the coal in the beds contains little extraneous material, no washery is contemplated, and preparation is confined to hand picking and sizing.

954709°-–52——2

Purchase of electric power from a public utility is contemplated, and no power plant is included in the cost of development.

The basis of the estimated cost of the mine is a daily production of 4,000 tons in two shifts.

The main opening is a shaft, approximately 1,200 feet deep, which will be equipped with 15-ton skips and an automatic hoist controlled by the skip tender. This shaft will be the main intake of the ventilating system.

Men, supplies, and material will be handled at the air shaft, which will be equipped with electric hoist and cage, and is the air return of the ventilating system.

Costs are based upon today's prices and the U. M. W. A. contract wage scale and conditions.

### ESTIMATED CAPITAL INVESTMENT FOR MINE DEVELOPMENT

Tabulation of estimated capital investment for mine development follows:

| | | |
|---|---:|---:|
| Surface plant, including equipment and shafts | $1,440,000 | |
| Estimated cost of railroad and stream diversion | 425,000 | |
| Total surface and shafts | | $1,865,000 |
| Underground equipment | | 885,000 |
| Underground development: | | |
| Labor | 1,308,000 | |
| Material and power | 412,000 | |
| Total underground development | | 1,720,000 |
| Total development cost | | 4,470,000 |

During the development period, which is estimated at 362 working days of three shifts, approximately 900,000 tons of coal will be produced. The sales realization for this coal should be credited to the total cost of development.

### ESTIMATED MINING COST

The estimated mining cost based on a production of 4,000 tons of coal in two shifts follows:

| | *Per ton* |
|---|---:|
| Labor | $1.65 |
| Supplies | .43 |
| Power | .12 |
| Total mine operating cost | $2.20 |
| Other charges: | |
| Welfare fund | .30 |
| Royalty [1] | .15 |
| Administration, taxes, social security, unemployment insurance, compensation, other insurance, depreciation, and miscellaneous charges | .60 |
| Total other charges | 1.05 |
| Total, exclusive of sales expense and interest charges | 3.25 |

[1] Royalty on Government-owned coal.



FIGURE 12.—PROPOSED MINING PLAN FOR LOWER BED, GUNNISON COUNTY, COLO.

BLM_0105272

# PART II.—CARBONIZING PROPERTIES OF THE COAL

By J. D. Davis and D. A. Reynolds

The samples were crushed in the hammer mill in preparation for carbonization as shown in table 2.

Analyses of the carbonization samples are given on the as-carbonized basis in table 3, which also includes analyses of two Lower Sunnyside bed coals for comparison. The average composition of the three samples from hole 10–9 is very similar to that of samples from hole 26–23; the differences in the percentages of moisture, volatile matter, fixed carbon, ash, oxygen, and sulfur were only 0.1 percent. The Lower Sunnyside coals contained more moisture and about 1.0 percent more oxygen on the moisture-free basis; otherwise, their composition did not differ appreciably from that of the drilled samples. Because Lower Sunnyside coal from several mines is used for the production of blast-furnace coke, although the coke is smaller and weaker than that used in eastern United States, various properties of the samples tested in this investigation are compared with those of this Utah coal.

## PLASTIC PROPERTIES

Plastic properties of the four samples determined by the Gieseler and Davis methods are given in table 4.

In contrast to most eastern high-volatile coking coals, these coals were plastic over rather short temperature ranges and attained relatively low fluidity. No significant differences were found for the three samples from hole 10–9 by the Gieseler method, although the Middle bed was more fluid and solidified at a temperature 21° higher (476° C.) in the Davis plastometer. The sample from hole 26–23 had higher maximum fluidity in the Gieseler plastometer.

TABLE 2.—*Sieve analysis, as-carbonized basis, percent*

Coal 284—Core-drill hole 10–9, Upper bed
Coal 285—Core-drill hole 10–9, Middle bed
Coal 286—Core-drill hole 10–9, Lower bed
Coal 352—Core-drill hole 26–23, Lower bed

| Size [1] | Coal No. | | | |
|---|---|---|---|---|
| | 284 | 285 | 286 | 352 |
| On 4-mesh | 25.4 | 24.1 | 27.8 | 1.9 |
| Through 4- on 8-mesh | 36.4 | 36.4 | 36.3 | 15.0 |
| Through 8- on 14-mesh | 17.2 | 17.1 | 16.2 | 28.4 |
| Through 14- on 35-mesh | 14.0 | 14.4 | 12.7 | 36.5 |
| Through 35- on 80-mesh | 4.6 | 5.2 | 4.6 | 12.6 |
| Through 80- on 150-mesh | 1.4 | 1.8 | 1.5 | 3.4 |
| Through 150- on 200-mesh | .4 | .5 | .4 | 1.1 |
| Through 200-mesh | .6 | .5 | .5 | 1.1 |
| | 100.0 | 100.0 | 100.0 | 100.0 |

[1] Tyler standard sieves.

TABLE 3.—*Analyses of coals carbonized* [1]

Coal 284—Core-drill hole 10–9, Upper bed
Coal 285—Core-drill hole 10–9, Middle bed
Coal 286—Core-drill hole 10–9, Lower bed
Coal 352—Core-drill hole 26–23, Lower bed
Coal 124—Lower Sunnyside bed, Columbia mine
Coal 189—Lower Sunnyside bed, Sunnyside mine

| Coal No. | Proximate, percent | | | | Ultimate, percent | | | | | Air-drying loss, percent | Heating value, B. t. u. per pound | Softening temper-ature of ash, °F. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Moisture | Volatile matter | Fixed carbon | Ash | Hydro-gen | Carbon | Nitrogen | Oxygen | Sulfur | | | |
| 284 | 2.4 | 40.4 | 53.5 | 3.7 | 5.7 | 77.8 | 1.6 | 10.2 | 1.0 | 0.8 | 14,030 | 2,160 |
| 285 | 2.4 | 39.9 | 52.3 | 5.4 | 5.6 | 76.9 | 1.5 | 10.1 | .5 | 1.0 | 13,770 | 2,140 |
| 286 | 2.1 | 38.4 | 52.4 | 7.1 | 5.5 | 75.7 | 1.5 | 9.7 | .5 | .7 | 13,630 | 2,690 |
| 352 | 2.2 | 39.5 | 52.8 | 5.5 | 5.6 | 76.6 | 1.7 | 10.0 | .6 | .7 | 13,730 | 2,420 |
| 124 | 5.4 | 38.1 | 50.4 | 6.1 | 5.6 | 72.2 | 1.5 | 13.6 | 1.0 | 2.3 | 12,920 | 2,650 |
| 189 | 5.9 | 38.6 | 49.8 | 5.7 | 5.7 | 72.1 | 1.5 | 14.0 | 1.0 | 4.2 | 13,000 | |

[1] Analyses made under supervision of H. M. Cooper, formerly supervising chemist, Bureau of Mines.

15

TABLE 4.—*Plastic properties of coal*

Coal 284—Core-drill hole 10–9, Upper bed
Coal 285—Core-drill hole 10–9, Middle bed
Coal 286—Core-drill hole 10–9, Lower bed
Coal 352—Core-drill hole 26–23, Lower bed

| Coal No. | Initial softening temperature, Gieseler plastometer at 0.1 dial division, °C. | Fusion temperature | | Maximum fluidity | | | | Solidification | | | | Davis plastometer, resistance ends, °C. |
| | | Gieseler plastometer at 5.0 dial divisions per minute, °C. | Davis plastometer, resistance develops, °C. | Gieseler plastometer, maximum pointer movement | | Davis plastometer, maximum resistance | | Gieseler plastometer, no further dial movement, °C. | Davis plastometer, maximum resistance | | |
| | | | | °C. | Divisions per minute | °C. | Pound-inches | | °C. | Pound-inches | |
| 284 | 329 | 415 | 414 | 426 | 16.5 | 434–438 | 0.5 | 450 | 455 | 8.0 | 519 |
| 285 | 337 | 410 | 414 | 427 | 19.6 | 440–469 | .2 | 453 | 476 | 2.4 | 508 |
| 286 | 330 | 411 | 415 | 429 | 19.8 | 443 | .4 | 452 | 456 | 9.5 | 510 |
| 352 | 333 | 408 | 408 | 432 | 106 | (¹) | | 460 | 448 | 8.2 | 489 |

¹ Rising curve.

The plastic properties of 9 Lower Sunnyside and 2 Upper Sunnyside coals have been determined by the Gieseler method,[1] and the maximum fluidity of only one of these 11 exceeded 12 dial divisions per minute. As Sunnyside coals are known to be coking, low fluidity should not disqualify a coal for commercial carbonization.

Carbonization tests were made on three samples representing the Upper, Middle, and Lower beds in hole 10–9 and on one sample representing the combined beds of hole 26–23. The samples were large enough to make

BM–AGA tests in the 13-inch retort,[2] which requires about 90 pounds when the coal is charged at a density of 48 pounds per cubic foot. Single tests were made on the three samples from hole 10–9, and duplicate tests were made on the coal from hole 26–23. All tests were made at 900° C.

## YIELDS OF CARBONIZATION PRODUCTS

Yields of carbonization products are shown in table 5, which also includes the products obtained from a Lower Sunnyside coal.

[1] Reynolds, D. A., Davis, J. D., Brewer, R. E., Ode, W. H., Wolfson, D. E., and Birge, G. W., Carbonizing Properties of Western Coals: Bureau of Mines Tech. Paper 692, 1946, 79 pp.

[2] Reynolds, D. A., and Holmes, C. R., Procedure and Apparatus for Determining Carbonizing Properties of American Coals by the Bureau of Mines-American Gas Association Method: Bureau of Mines Tech. Paper 685, 1946, 35 pp.

TABLE 5.—*Yields of carbonization products, as-carbonized basis*

Coal 284—Core-drill hole 10–9, Upper bed
Coal 285—Core-drill hole 10–9, Middle bed
Coal 286—Core-drill hole 10–9, Lower bed
Coal 352—Core drill hole 26–23, Lower bed
Coal 189—Lower Sunnyside bed, Sunnyside mine

| Coal No. | Retort diameter, inches | Carbonizing temperature, °C. | Yields, percent by weight of coal ¹ | | | | | | | Yields per ton of coal ¹ | | | | |
| | | | Coke | Gas | Tar | Light oil | Free ammonia | Liquor | Total | Gas, cubic feet | Tar, gallons | Light oil, gallons— | | (NH₄)₂ SO₄ pounds |
| | | | | | | | | | | | | In gas | Tar to 170° C. | |
| 284 | 13 | 900 | 64.2 | 17.4 | 7.5 | 0.85 | 0.124 | 7.7 | 97.8 | 10,800 | 15.7 | 2.35 | 1.13 | 21.7 |
| 285 | 13 | 900 | 64.5 | 18.1 | 6.7 | .95 | .128 | 7.0 | 97.4 | 11,100 | 13.8 | 2.62 | .80 | 20.4 |
| 286 | 13 | 900 | 65.2 | 17.3 | 7.2 | .87 | .120 | 7.3 | 98.0 | 10,500 | 15.0 | 2.43 | 1.11 | 20.9 |
| 352 | 13 | 900 | 64.3 | 17.9 | 7.2 | .99 | .205 | 6.0 | 96.6 | 10,750 | 14.7 | 2.70 | .68 | 25.0 |
| 189 | 13 | 900 | 61.5 | 17.1 | 7.6 | .96 | .121 | 11.1 | 97.8 | 10,550 | 14.5 | 2.63 | | 25.8 |

¹ Coke, tar, ammonia, and light oil are reported moisture-free; gas is reported as stripped of light oil and saturated with water vapor at 60° F. and under a pressure equivalent to 30 inches of mercury.

The yields from the four drilled samples ranged as follows: Coke, 64.2 to 65.2 percent; gas, 10,500 to 11,100 cubic feet per ton; tar, 13.8 to 15.7 gallons per ton; light oil, 2.35 to 2.70 gallons per ton; and ammonium sulfate, 20.4 to 25.0 pounds per ton. Differences in the yields from the Upper, Middle, and Lower beds of hole 26–23 were slight; on the percentage basis, the maximum difference was 1.0 percent in the yield of coke. The yield of coke from Lower Sunnyside coal (No. 189) was 2.7 percent lower than the minimum for the drilled samples; this difference is more than counterbalanced by the relatively high yield (11.1 percent) of liquor from the Utah coal. Other yields from Lower Sunnyside coal are similar to those of the drilled samples.

## PHYSICAL PROPERTIES OF COKE

Tables 6, 7, and 8 show the physical properties, screen analyses, and chemical composition of the cokes, respectively. Tumbler and shatter

tests were made by methods developed by the Columbia Steel Co. to evaluate cokes made from western coals, because standard methods of the American Society for Testing Materials are too severe for weak cokes. Table 6 also gives the physical properties of cokes from two Lower Sunnyside coals, which are blended with higher rank coals to produce metallurgical coke.

Representative pieces of coke made from the drilled samples are shown in figures 13 and 14. The cokes were well-fused, fine-grained, and of good metallic luster. Their appearance did not differ from that of coke made from Lower Sunnyside coal.

Table 6 shows that the physical properties of cokes from the three beds of hole 10–9 differed significantly. The coke from the Middle bed (No. 285) was weakest, according to both methods of testing. Its ½-inch tumbler index (76) was less than 80, which, according to technologists experienced in the utilization of coke from western coals, is the minimum for blast-furnace coke. The coke from the Upper

TABLE 6.—*Physical properties of coke (Columbia Steel Co. methods)*

Coal 284—Core-drill hole 10–9, Upper bed
Coal 285—Core-drill hole 10–9, Middle bed
Coal 286—Core-drill hole 10–9, Lower bed
Coal 352—Core-drill hole 26–23, Lower bed
Coal 189—Lower Sunnyside bed, Sunnyside mine
Coal 423—Lower Sunnyside bed, sampled at coke plant

| Coal No. | Retort diameter, inches | Carbonizing temperature, °C. | True specific gravity | Apparent specific gravity | Cells, percent | Shatter test, cumulative percent upon— | | | | Tumbler test, cumulative percent upon— | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1½-inch screen | 1-inch screen | ¾-inch screen | ½-inch screen | 1½-inch screen | 1-inch screen | ¾-inch screen | ½-inch screen |
| 284 | 13 | 900 | 1.90 | 0.73 | 61.6 | 51 | 81 | 88 | 94 | 22 | 62 | 71 | 80 |
| 285 | 13 | 900 | 1.90 | .73 | 61.6 | 28 | 70 | 80 | 91 | 19 | 53 | 64 | 76 |
| 286 | 13 | 900 | 1.92 | .76 | 60.4 | 37 | 80 | 89 | 96 | 25 | 65 | 76 | 84 |
| 352 | 13 | 900 | 1.91 | .74 | 61.3 | 23 | 72 | 85 | 94 | 6 | 53 | 72 | 81 |
| 189 | 13 | 900 | 1.92 | .73 | 62.0 | 28 | 75 | 88 | 96 | 12 | 59 | 73 | 82 |
| 423 | 13 | 900 | 1.92 | .75 | 61.0 | 34 | 77 | 87 | 93 | 6 | 55 | 68 | 74 |

TABLE 7.—*Screen analysis of coke*

Coal 284—Core-drill hole 10–9, Upper bed
Coal 285—Core-drill hole 10–9, Middle bed
Coal 286—Core-drill hole 10–9, Lower bed
Coal 352—Core-drill hole 26–23, Lower bed
Coal 189—Lower Sunnyside bed, Sunnyside mine

| Coal No. | Retort diameter, inches | Carbonizing temperature, °C. | Screen sizes, cumulative percent upon— | | | | |
|---|---|---|---|---|---|---|---|
| | | | 4-inch | 3-inch | 2-inch | 1½-inch | 1-inch |
| 284 | 13 | 900 | 23 | 56 | 84 | 93 | 97 |
| 285 | 13 | 900 | 31 | 62 | 86 | 93 | 96 |
| 286 | 13 | 900 | 33 | 61 | 85 | 93 | 98 |
| 352 | 13 | 900 | 33 | 60 | 82 | 87 | 91 |
| 189 | 13 | 900 | 22 | 44 | 82 | 93 | 98 |

bed (No. 284) was appreciably stronger than that from the Middle bed; its indexes were higher than those of the coke from one of the Lower Sunnyside coals (No. 423). The Lower bed (No. 286) yielded the strongest coke obtained from the three beds. All indexes of this coke were higher than those of either Sunnyside coke.

The coal from hole 26–23 (No. 352) yielded coke approximately equivalent to the average of the cokes made from the three beds of hole 10–9. This coke compares favorably with the Lower Sunnyside cokes; it is concluded, therefore, that this coal could be used in the production of metallurgical coke.



FIGURE 13.—SECTION AND LUMPS OF COKE FROM CORE-DRILLED COAL, HOLE 26-23, GUNNISON COUNTY, COLO.

FIGURE 14.—LUMPS OF COKE FROM SUNNYSIDE BED AND CORE-DRILLED COAL FROM HOLE 10–9, GUNNISON COUNTY, COLO.: *A*, Sunnyside Bed; *B*, Upper Bed; *C*, Middle Bed; *D*, Lower Bed.

BLM_0105277

TABLE 8.—*Analysis of coke, dry basis*

Coal 284—Core-drill hole 10–9, Upper bed
Coal 285—Core-drill hole 10–9, Middle bed
Coal 286—Core-drill hole 10–9, Lower bed
Coal 352—Core-drill hole 26–23, Lower bed

| Coal No. | Retort diameter, inches | Carbonizing temperature, °C. | Proximate, percent | | | Ultimate, percent | | | | | Heating value, B. t. u. per pound |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Volatile matter | Fixed carbon | Ash | Hydrogen | Carbon | Nitrogen | Oxygen | Sulfur | |
| 284 | 13 | 900 | 1.7 | 92.0 | 6.3 | 0.6 | 90.5 | 1.6 | 0.1 | 0.9 | 13,490 |
| 285 | 13 | 900 | 2.3 | 89.4 | 8.3 | .7 | 88.8 | 1.6 | .1 | .5 | 13,310 |
| 286 | 13 | 900 | 2.0 | 87.1 | 10.9 | .6 | 85.9 | 1.5 | .7 | .4 | 12,770 |
| 352 | 13 | 900 | 2.0 | 88.9 | 9.1 | .6 | 87.7 | 1.6 | .4 | .6 | 13,670 |

All of these drilled samples were carbonized within a few days after crushing and were therefore exposed to minimum oxidation. Although their oxidizing properties were not determined, it is probable that storage, even for short periods, would depreciate the coking power of these coals. Only *fresh* samples were tested in this investigation, and the cokes, therefore, were of maximum strength. This fact is emphasized, because it is probable that the test results would appear less promising had the samples been tested with less dispatch.

The apparent specific gravity ranged from 0.73 to 0.76. Low apparent specific gravity characterizes the coke from Lower Sunnyside coal, which resembles these cokes. Differences in the apparent and true specific gravities are insignificant. Table 7 shows that the cokes from the Upper-, Middle-, and Lower-bed coals contained less than 4.0 percent breeze passing the 1-inch screen, whereas the coke from the composite sample (352) contained 9.4 percent breeze.

Table 8 shows that the contents of ash and sulfur ranged from 6.3 to 10.9 percent and 0.4 to 0.9 percent, respectively. The content of volatile matter, 1.7 to 2.3 percent, was slightly higher than that of eastern metallurgical cokes. The composition of these cokes is suitable for blast-furnace use.

## PROPERTIES OF GAS

The physical and chemical properties of the gas are given in table 9. The heating values of the gas ranged from 641 to 656 B. t. u. per cubic foot and 3,440 to 3,620 B. t. u. per pound of coal. The content of hydrogen sulfide ranged from 170 to 400 grains per 100 cubic feet.

## PROPERTIES OF TAR AND LIGHT OIL

The properties of tar and light oil are shown in tables 10 and 11. The tar from the composite sample yielded 37.9 percent liquid products when distilled to 350° C. It was less volatile than the tars from the Upper-, Middle-, and Lower-bed samples which yielded 43.5 to 48.8 percent liquids. The proportion of acids in the tar was slightly higher than that contained in tar from eastern coking coals.

The composition of the light oil was fairly constant. The proportions of the principal constituents ranged as follows: Benzene, 66.2 to 72.5 percent; toluene, 19.5 to 24.6 percent; paraffins, 3.5 to 6.5 percent; and solvent naphtha, 4.4 to 6.5 percent.

Neither the tar nor light oil differed significantly from that derived from Lower Sunnyside coal.

TABLE 9.—*Physical and chemical properties of gas*

Coal 284—Core-drill hole 10–9, Upper bed
Coal 285—Core-drill hole 10–9, Middle bed
Coal 286—Core-drill hole 10–9, Lower bed
Coal 352—Core-drill hole 26–23, Lower bed

| Coal No. | Retort diameter, inches | Carbonizing temperature, °C. | Specific gravity | Gross heating value [1] | | | $H_2S$, grains per 100 cubic feet | Composition, dry, percent by volume | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | B. t. u. per cubic foot | | B. t. u. per pound of coal | | $CO_2$ | Illuminants | $O_2$ | $H_2$ | CO | $CH_4$ | $C_2H_4$ | $N_2$ |
| | | | | Determined | Calculated | | | | | | | | | | |
| 284 | 13 | 900 | 0.429 | 651 | 629 | 3,520 | 400 | 2.2 | 6.6 | 0.3 | 46.8 | 7.7 | 34.5 | 0.6 | 1.3 |
| 285 | 13 | 900 | .432 | 652 | 630 | 3,620 | 170 | 2.6 | 6.7 | .4 | 45.6 | 8.8 | 33.9 | .9 | 1.1 |
| 286 | 13 | 900 | .438 | 656 | 631 | 3,440 | 190 | 2.4 | 7.0 | .4 | 45.8 | 7.5 | 35.0 | .3 | 1.6 |
| 352 | 13 | 900 | .441 | 641 | 636 | 3,450 | 260 | 2.3 | 7.0 | .4 | 46.7 | 8.9 | 31.3 | 2.2 | 1.2 |

[1] Gas stripped of light oil and saturated with water vapor at 60° F. and under a pressure equivalent to 30 inches of mercury.

BLM_0105278

TABLE 10.—*Analysis of dry tar*

Coal 284—Core-drill hole 10–9, Upper bed
Coal 285—Core-drill hole 10–9, Middle bed
Coal 286—Core-drill hole 10–9, Lower bed
Coal 352—Core-drill hole 26–23, Lower bed

| Coal No. | Retort diameter, inches | Carbonizing temperature, °C. | Specific gravity, 15.6° C./15.6° C. | Heating value, B. t. u. per pound | Percent by weight | | | | | | | | Boiling range, °C., percent by volume | | | | |
| | | | | | Ultimate analysis | | | | | Free carbon | Anthracene salts | Napthalene salts | 0–170 | 170–235 | 235–270 | 270–350 | Residue |
| | | | | | Hydrogen | Carbon | Nitrogen | Oxygen | Sulfur | | | | | | | | |
| 284 | 13 | 900 | 1.15 | 16,380 | 5.9 | 89.1 | 1.0 | 3.4 | 0.6 | 5.54 | 1.42 | 2.69 | 7.2 | 17.8 | 6.8 | 16.4 | 51.8 |
| 285 | 13 | 900 | 1.16 | 16,400 | 5.7 | 89.7 | 1.0 | 3.1 | .5 | 6.96 | 1.67 | 4.47 | 5.8 | 16.4 | 7.0 | 14.3 | 56.5 |
| 286 | 13 | 900 | 1.15 | 16,490 | 5.9 | 89.2 | 1.1 | 3.4 | .4 | 6.32 | 1.07 | 3.00 | 7.4 | 18.1 | 7.0 | 16.3 | 51.2 |
| 352 | 13 | 900 | 1.17 | | | | | | | | 1.05 | 3.40 | 4.6 | 17.4 | 5.7 | 10.2 | 62.1 |

TABLE 11.—*Analysis of tar distillate and light oil*

Coal 284—Core-drill hole 10–9, Upper bed
Coal 285—Core-drill hole 10–9, Middle bed
Coal 286—Core-drill hole 10–9, Lower bed
Coal 352—Core-drill hole 26–23, Lower bed

| Coal No. | Retort diameter, inches | Carbonizing temperature, °C. | Distillate, percent by volume of dry tar | | | Neutral tar oil, percent by volume | | | | Refined light oil from gas, percent by volume | | | | Olefins in crude light oil from gas, percent by volume |
| | | | Acids | Bases | Neutral oils | Olefins | Aromatics | Paraffins and naphthenes | | Benzene | Toluene | Paraffins | Solvent naphtha | |
| 284 | 13 | 900 | 7.0 | 2.5 | 34.6 | 11.5 | 85.6 | 2.9 | | 66.3 | 22.4 | 5.1 | 6.2 | 15.4 |
| 285 | 13 | 900 | 5.0 | 2.5 | 29.8 | 13.0 | 84.4 | 2.6 | | 72.5 | 19.5 | 3.6 | 4.4 | 11.9 |
| 286 | 13 | 900 | 7.3 | 2.5 | 34.9 | 10.0 | 87.0 | 3.0 | | 65.8 | 21.2 | 6.5 | 6.5 | 13.0 |
| 352 | 13 | 900 | 5.3 | 2.6 | 25.5 | 10.6 | 87.2 | 2.2 | | 66.2 | 24.6 | 3.5 | 5.7 | 13.4 |

BLM_0105279

# PART III.—PETROGRAPHY OF THE COAL

## By B. C. Parks

During the progress of drilling in the Coal Creek area of Gunnison County, approximately 246 feet of core samples, representing 71 coal cores recovered from the various test holes drilled, were examined petrographically. Each coal core was split lengthwise to expose fresh unscored surfaces of coal and examined megascopically in detail by measuring from the bottom of the core to the top and recording the position and thickness of different coal types, such as the bright coal (anthraxylon-rich), dull coal (attritus-rich), and fusain. Impure coal (bone) and mineral impurities, such as clay, pyrite, and calcite present in layers, lenses, and vertical cleats, were also recorded on the descriptive log strips prepared for each core.

Cores of small diameter (2¼ inches) after splitting were subjected only to megascopic examination in the coal-petrography laboratory. After completion of the detailed logging, all impurities more than three-eighths inch thick were removed from a half section of the cores, and the coal thus selected was submitted for analysis and agglutinating-value tests. The results of the chemical analyses and agglutinating tests of coal from the 71 coal cores are given in table 14 of the appendix.

Large cores, 6 inches or more in diameter, received from the drilling project were also split lengthwise, and, after megascopic examination, a portion approximately equal to a quarter of a core was cut from one of the split halves to be used for thin-section preparation and microscopic study. The remainder of the core was then submitted to the carbonization laboratory for various coking tests and chemical analyses.

## MEGASCOPIC DESCRIPTION OF COAL CREEK COALS

The freshly split surfaces of the Coal Creek cores, when examined closely, showed striking uniformity of fine banding. The typical bright

22

luster of the common banded bituminous coals was characteristically developed. Occasionally, layers of coarse banding occurred in some cores in which laminations of brilliant black, smooth-textured anthraxylon were a conspicuous feature. (See fig. 15, a.) Single strands of this coal component were frequently observed interbedded in silky lustered coal, in which banding of the coal matrix was so fine as hardly to be discernible by the unaided eye. Fusain, the very soft and dull-lustered component, sometimes prominently developed in coal beds, was seldom found in bands more than one-eighth inch thick.

The Coal Creek coals were also relatively free of banded mineral impurities, such as pyrite and clay partings. The most frequently observed mineral impurity was the lime carbonate mineral calcite, which was found in veinlets more or less vertically distributed with reference to bedding planes of the coal. Evidently, the calcite was deposited after metamorphosis of the coal had reached the stage when high-angle fracturing of the beds took place. Mineralized solutions penetrated the joint cracks or cleats, as the fractures are commonly called, and calcite crystallized from the solution as a mineral filling. Figure 16 shows a circular cross-section split, parallel to bedding planes, through the shale portion of the core lying immediately below the Upper coal bed penetrated in hole 10–9. The white streaks in this photograph represent two parallel systems of joint cracks filled with calcite. The same pattern of jointing shown in this photograph of shale is also characteristic of the coals. Occasionally, when the coal breaks along the cleat, a prominent facing of calcite is exposed on the fracture surface. Most of the mineralized joints are only a fraction of an inch wide. In a particular instance, however, a sheet of calcite one-half inch thick and several inches long was removed from a vertical fracture surface.

BLM_0105280



FIGURE 15.—PHOTOGRAPH OF SURFACE OF A SPLIT 8-INCH CORE OF
THE UPPER COAL BED RECOVERED IN TEST HOLE 10–9, DRILLED
IN SEC. 9, T. 13 S., R. 89 W., GUNNISON COUNTY, COLO.; COAL BED,
4 FEET 1 INCH THICK. TOP OF COAL (a) CONSISTS OF COARSELY
BANDED ANTHRAXYLON AND REMAINDER OF BED (b) IS MADE
UP OF FINE-BANDED BRIGHT COAL.

BLM_0105281



FIGURE 16.—PHOTOGRAPH OF A BEDDING PLANE SURFACE OF SHALE LYING IMMEDIATELY BELOW THE UPPER COAL BED PENETRATED IN HOLE 10–9, DRILLED IN SEC. 9, T. 13 S., R. 89 W., GUNNISON COUNTY, COLO., SHOWING TWO SYSTEMS, A–A′ AND B–B′, OF PARALLEL JOINT FRACTURES FILLED WITH CALCITE; SAME SYSTEMS OF JOINTING ARE PRESENT IN THE OVERLYING COAL.

The Coal Creek coals have apparently reached the maximum degree of hardness for coals of bituminous rank. This fact was apparent in splitting the cores and by the high percentages of recovery of coal from the beds cored in practically all of the drill holes, which for most cores received was approximately 98 percent of the recorded bed thickness. Figures 15, 17, and 18, show vertically split coal cores representing three coals designated as the Upper, Middle, and Lower coal beds. These particular cores were recovered from test hole 10–9, drilled in sec. 9, T. 13 S., R. 89 W. The uniform appearance of most Coal Creek coals is well-illustrated in these photographs of typical cores.

## MICROSCOPIC DESCRIPTION OF COAL CREEK COALS

The 6¾-inch core, representing the Lower coal bed penetrated in test hole 26–23, drilled in sec. 23, T. 13 S., R. 89 W., was arbitrarily selected for detailed microscopic study. The logged thickness of the Lower coal in this test hole was 13 feet 2 inches. A 2.2-inch layer of bone occurred near the middle of the bottom half of the bed. A vertical section 2 inches

thick was cut from one-half of the core, and a series of 200 thin sections prepared, following the standard laboratory procedure. These thin sections, approximately 0.8 inch square and 0.006 mm. thick, were prepared in such manner that each thin section was equivalent to a thin translucent slice of coal cut normal to the bedding planes. The series of 200 thin sections represented the entire coal bed from floor to roof, less a small distributed loss of coal in sawing and polishing. The thin sections of coal were individually examined under a microscope with transmitted light. The various components in the coal were microscopically determined quantitatively, and type classification was established on basis of percentage distribution of the components as shown in table below.

*Petrographic composition of Lower coal [1] from hole 26–23*

|  | Percent |
|---|---|
| Anthraxylon | 45.5 |
| Translucent attritus | 47.4 |
| Opaque attritus | 4.0 |
| Fusain | 3.1 |
| Bright coal | 100.0 |

[1] Types of coal present in layers more than 3 inches thick.

Figure 19 shows graphically, by profile diagrams, the distribution of coal components through the entire coal core (bone layer excluded). The uniformity in physical composition of the coal is well-illustrated in these profile sections. The anthraxylon and translucent attritus constitute the bulk of the coal substances. (See fig. 20.) In only two narrow zones shown in the profile diagrams, each about 3 inches in width and representing portions of the upper half of the coal bed, was opaque attritus found in quantity which exceeded 15 percent of the total coal present. The maximum amount of fusain found in any 3-inch zone was 7.8 percent, but such layers containing more than 5 percent fusain were exceptional. Figure 21 shows a photomicrograph at a magnification of 100 diameters of a portion of a thin section of coal prepared from a typical layer of the core classified as attrital coal. The coal ingredients present in this section are fragmental and, for the most part, translucent. Spores, pollen, cuticles, and finely divided humic matter are the chief ingredients of the attritus. Some opaque attritus and particles of fusain are present. Figure 22 shows a portion of another thin section in which translucent mineral matter is conspicuously displayed. The mineral matter shown as light-colored areas in this photograph consists of calcite, with a minor amount of clay minerals and fine crystalline quartz.

BLM_0105282



FIGURE 17.—PHOTOGRAPH OF THE SURFACE OF A SPLIT 8-INCH CORE OF THE MIDDLE COAL BED RECOVERED IN TEST HOLE 10-9, DRILLED IN SEC. 9, T. 13 S., R. 89 W., GUNNISON COUNTY, COLO.; COAL BED IS 6 FEET 6 INCHES THICK, INCLUDING 7 INCHES OF BONY COAL (HIGH ASH). TOP ZONE (a) CONSISTS OF COARSELY BANDED ANTHRAXYLON (BRIGHT COAL) AND REMAINDER OF THE BED (b) FINELY BANDED BRIGHT COAL.

BLM_0105283



BLM_0105284

FIGURE 18.—PHOTOGRAPH OF THE SURFACE OF A SPLIT 8-INCH CORE OF THE LOWER COAL BED RECOVERED IN TEST HOLE 10–9, DRILLED IN SEC. 9, T. 13 S., R. 89 W., GUNNISON COUNTY, COLO. COAL BED IS 6 FEET 9 INCHES THICK AND CONSISTS ENTIRELY OF FINE-BANDED BRIGHT COAL WITH OCCASIONAL STRANDS OF RELATIVELY THICK (2- TO 4-MM.) ANTHRAXYLON.

The translucent humic matter in this section occurs as very fine parallel bands having a grayish cast in the photomicrograph but which appear orange-colored under the microscope. Figure 23 shows three particles, one of considerable length, of fusain identifiable in the coal matrix as elongate black areas enclosing small circular white areas. This coal substance is quite porous, and the pore spaces are often filled with mineral matter. This is strikingly shown by the white areas enclosed in the opaque masses in the photographs, which represent translucent mineral matter; in this case it is calcite but often is identified as kaolin (clay mineral). The fusain in the core of the Lower coal consisted predominately of relatively small size particles. These particles ranged in length from about 0.7 to 10 mm., the average length being about 2.6 mm. In width the particles ranged from 0.1 to 0.8 mm., averaging about 0.3 mm. Thus, the length was usually nine times the width. The fusain in this coal, therefore, consisted of fine needle-like particles randomly oriented but with the long axis of the particles nearly always parallel to the bedding planes of the coal. Some of the fusain particles were not totally opaque but rather showed a reddish translucency. The translucent variety of fusain has been designated as semifusain.

The most prominent mineral recognized in the thin sections of coal was calcite. This mineral occurred as heretofore mentioned, filling pore spaces in fusain and as crystalline material distributed through the attritus. Silt particles of clay minerals were second in abundance of the dispersed visible mineral matter. Probably the total quantity of clay minerals was larger than indicated by the presence of the large-size particles, with most of it being too small to be clearly visible microscopically at magnifications used. There was no appreciable concentration of mineral matter in layers interbedded with the coal, with the exception of the bony coal layer which was not thin-sectioned. A sample of the bony layer was cut out of the core, and an ash determination was made which showed 37.6 percent ash.

In summary, the results of the microscopic study of the Lower coal-bed core from drill hole 26–23 indicate the following points concerning the coal are worthy of emphasis: (1) Microscopic assay of the 200 thin sections proved the coal to be 100 percent bright type when classified in zones 3 inches thick. (2) Anthraxylon and translucent attritus were present in almost equal proportions, and each component was fairly uniformly distributed in relatively thin layers through the coal. (3) Anthraxylon and translucent attritus constituted 92.6 percent of the coal substances. (4) The remaining 7.4 percent of coal consisted of opaque attritus and fusain also in about equal proportions. (5) Both fusain and opaque attritus were fairly uniformly distributed through the attrital coal layers as relatively small-size particles. (6) Mineral matter consisted predominately of calcite and clay silt usually dispersed as fine grains and crystals in the attrital coal.



FIGURE 19.—DISTRIBUTION OF COMPONENTS AND TYPES OF COAL IN 6¾-INCH DRILL CORE, HOLE 26–23, GUNNISON COUNTY, COLO.

BLM_0105285



FIGURE 20.—PHOTOMICROGRAPH OF THIN SECTION PRE-
PARED FROM CORE OF THE LOWER COAL BED, DRILL
HOLE 26–23, SEC. 23, T. 13 S., R. 89 W., GUNNISON COUNTY,
COLO., SHOWING AN AREA OF RELATIVELY THICK BANDS
OF ANTHRAXYLON SEPARATED BY THIN STRANDS OF
ATTRITAL COAL (×100).



FIGURE 21.—PHOTOMICROGRAPH OF THIN SECTION PRE-
PARED FROM CORE OF THE LOWER COAL BED, DRILL
HOLE 26–23, SEC. 23, T. 13 S., R. 89 W., GUNNISON COUNTY,
COLO., SHOWING TYPICAL ZONE OF ATTRITAL COAL
WITH SCATTERING OF OPAQUE ATTRITUS, FUSAIN, AND
MINERAL MATTER, MOSTLY FINE-GRAINED (×100).

BLM_0105286



FIGURE 22.—PHOTOMICROGRAPH OF THIN SECTION PRE-
PARED FROM CORE OF THE LOWER COAL BED, DRILL
HOLE 26–23, SEC. 23, T. 13 S., R. 89 W., GUNNISON COUNTY,
COLO., SHOWING ATTRITAL COAL SIMILAR IN COMPOSI-
TION TO THAT IN FIGURE 21 BUT WITH GREATER ABUN-
DANCE OF MINERAL MATTER, MOSTLY COARSE-GRAINED
(×100).



FIGURE 23.—PHOTOMICROGRAPH OF THIN SECTION PRE-
PARED FROM CORE OF THE LOWER COAL BED, DRILL
HOLE 26–23, SEC. 23, T. 13 S., R. 89 W., GUNNISON COUNTY,
COLO., SHOWING RELATIVELY LARGE PARTICLES OF
FUSAIN (DARK AREAS) DISPERSED IN ATTRITAL COAL.
THE PORE SPACES IN THE FUSAIN ARE FILLED WITH
CALCITE, SHOWN AS THE SPECULAR LIGHT AREAS EN-
CLOSED IN THE DARK MASSES. (×100).

## RESULTS OF PETROGRAPHIC ASSAYS

The megascopic and microscopic assays of the Lower coal bed core indicate the following significant possibilities in regard to mining, preparation, and use of the coal.

### MINING

The coal, partly because of its uniformity in physical composition and relative hardness, undoubtedly could be mined with a minimum production of fine sizes. The absence of a large amount of coarse-banded, highly friable anthraxylon and layers of fusain, the extremely soft coal component, would also favor low production of fines in mining. These two components are the predominant coal elements in coal fines from beds that contain large amounts of coarse-banded anthraxylon and fusain.

### PREPARATION

No great improvement can be expected in reduction of ash in prepared coal cleaned by gravity separation. With the exception of the 2.2-inch layer of bony coal, banded impurities were not present in quantity. Mineral matter was finely dispersed through the coal and would not be freed from the coal by normal breakage. Mineral matter of high specific gravity, such as pyrite, was unimportant in quantity.

### USE

The uniformity in physical composition of the coal and relatively low amount of mineral matter suggest excellent performance could be expected from the coal used for all-burning purposes.

The high percentage of translucent-coal ingredients and absence of marked concentrations of opaque attritus and fusain favor good coking qualities, provided chemical properties are favorable for coking.

The high quantity of translucent coal and relatively low amount of inert coal (opaque attritus and opaque fusain) would seem to favor high yields and amenability of the coal to hydrogenation.

Although microscopic analyses were not made of other cores from Coal Creek, the megascopic examinations suggest general uniformity. Therefore, the above conclusions may be applied to the major coal beds penetrated in the drilling program.

BLM_0105288

# PART IV.—ANALYSES OF DRILL-CORE SAMPLES

## By H. M. Cooper and R. F. Abernethy

The analyses of the segments of drill cores given in table 14 in the appendix were made by standard procedures.[1] The area tested by drilling contains three coal beds, which are referred to as the Upper, Middle, and Lower. The percentage of moisture given does not necessarily indicate the true moisture content of the coal in the bed, because considerable water was encountered in the drilling. Comparisons of analyses should be made on the dry basis for the proximate analysis and on the moisture- and ash-free basis for the ultimate analysis and heating value.

The ultimate analysis and heating value vary little between the three beds and locations of drill holes. This indicates there is little variation in chemical properties of the coal substance. However, there is a difference in the coking properties between beds and origins of samples, as was shown by coking tests made on the 8-inch-diameter drill core.

The Upper and Lower beds are uniformly persistent in the area, while the Middle bed is absent or decreases to a negligible thickness in some of the cores. The Upper bed contains an average dry ash content of 4.0 percent, the Middle bed 5.8 percent, and the Lower bed 6.3 percent. The dry sulfur content of the three beds is in the reverse order of the ash content, with considerable variation in the Upper bed and a rather uniform and low value in the Lower bed. Table 12 gives the dry ash and sulfur for the respective beds for each hole.

A calculated weighted composite analysis for each of the three beds is given in the following table 13.

TABLE 12.—*Percentage of dry ash and sulfur by beds for each drill location*

| Drill-hole No. | Upper bed | | Middle bed | | Lower bed | |
|---|---|---|---|---|---|---|
| | Sulfur | Ash | Sulfur | Ash | Sulfur | Ash |
| 6–16 | 1.5 | 4.7 | 1.0 | 8.7 | 0.5 | 7.6 |
| 7–8 | .8 | 4.1 | | | | |
| 8–9 | .8 | 3.6 | .5 | 6.1 | .6 | 8.1 |
| 9–16 | | | .6 | 6.2 | .5 | 7.6 |
| 11–9 | 1.2 | 3.9 | | | .7 | 8.6 |
| 12–10 | .9 | 6.4 | | | .5 | 7.7 |
| 13–11 | .8 | 3.8 | .5 | 4.9 | .6 | 6.1 |
| 14–15 | .5 | 4.3 | | | .6 | 6.3 |
| 15–22 | .6 | 3.4 | | | .4 | 5.4 |
| 16–21 | .7 | 2.7 | .5 | 4.5 | .7 | 6.4 |
| 17–23 | .7 | 3.3 | | | .8 | 7.0 |
| 18–21 | 1.0 | 2.8 | .6 | 6.1 | | |
| 19–28 | .4 | 2.9 | .5 | 5.4 | | |
| 20–15 | .7 | 4.3 | | | .4 | 6.7 |
| 21–23 | .8 | 2.5 | | | .6 | 4.9 |
| 22–4 | 1.3 | 4.1 | | | .7 | 12.8 |
| 23–4 | 2.7 | 5.2 | | | .5 | 14.1 |
| 25–14 | | | | | .6 | 6.1 |
| 27–3 | 1.2 | 5.2 | .6 | 3.6 | .8 | 6.9 |

TABLE 13.—*Calculated weighted composite analyses*

| Bed | Drill-hole Nos. | Total length of core in sample, inches | Percent | | | | |
|---|---|---|---|---|---|---|---|
| | | | Moisture-free | | | | Moisture- and ash-free |
| | | | Volatile matter | Fixed carbon | Ash | Sulfur | B. t. u. |
| Upper | 6, 7, 8, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23, and 27. | 608.50 | 41.1 | 54.9 | 4.0 | 0.9 | 14,890 |
| Middle | 6, 8, 9, 13, 16, 18, 19, and 27. | 643.25 | 39.8 | 54.4 | 5.8 | .6 | 14,840 |
| Lower | 6, 8, 9, 11, 12, 13, 14, 15, 16, 17, 20, 21, 22, 23, and 25. | 1,566.75 | 39.4 | 54.3 | 6.3 | .6 | 14,850 |

The average ash softening temperature for the Upper bed is 2,270° F., for the Middle bed, 2,500° F., and for the Lower bed, 2,700° F.

Owing to the questionable value of the moisture content given in the table of analyses, it is impossible to assign a classification to this coal; but by comparing the dry analysis and coking behavior with other coals, it is believed it would be placed in the high-volatile B bituminous-group classification according to rank if an adequate analysis were available.

[1] Fieldner, A. C., and Selvig, W. A., Methods of Analyzing Coal and Coke: Bureau of Mines Bull. 492, 1951, 51 pp. (Revision of Tech. Paper 8, by F. M. Stanton and A. C. Fieldner, issued originally in 1912; last revised in 1939 by F. M. Stanton, A. C. Fieldner, and W. A. Selvig.)

31

# APPENDIX

## LOGS OF DIAMOND-DRILL HOLES

The logs of drill holes in the appendix show the names of the coal beds penetrated and the laboratory numbers of the chemical analyses of the coal cores under the column headed "Remarks." Elevations given in this column are the altitudes of the coal beds above sea level. The log of hole 10–9 is the same as that of hole 8–9, and the log of hole 26–23 is the same as that of hole 21–23.

Analyses of the coal cores are given in table 14 in the appendix. The column "Drill hole" shows, in the order listed, the depth of the hole from which the core was recovered, the depth below

the surface from which the core was obtained, and the name of the coal bed. The columns "Core received," "Core rejected," and "Core analyzed" show the total length of core received in the laboratory, the amount of partings or bony coal three-eighths inch or more thick rejected from the sample before analysis, and the part of the core that was analyzed. The coal beds in the Coal Creek district contain few or no partings, and therefore the percentage of the core rejected before analysis was very small.

*Log, hole 6–16*

Location: 600 feet S. and 100 feet W. of N. ¼ corner, sec. 16, T. 13 S., R. 89 W., Gunnison County, Colo.
Surface elevation: 6,358 feet.

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 0 | 0 | 14 | 4 | Overburden_____ | 14 | 4 | |
| 14 | 4 | 45 | 10 | Medium-fine sandstone_____ | 31 | 6 | |
| 45 | 10 | 46 | 6 | Dark shale_____ | | 8 | |
| 46 | 6 | 47 | 11 | Sandy shale_____ | 1 | 5 | |
| 47 | 11 | 59 | 2 | Dark shale_____ | 11 | 3 | |
| 59 | 2 | 62 | 2 | Sandy shale_____ | 3 | 0 | |
| 62 | 2 | 73 | 6 | Sandstone, shale streaks_____ | 11 | 4 | |
| 73 | 6 | 80 | 0 | Dark shale_____ | 6 | 6 | |
| 80 | 0 | 88 | 0 | Sandstone, shale streaks_____ | 8 | 0 | |
| 88 | 0 | 97 | 6 | Dark shale_____ | 9 | 6 | |
| 97 | 6 | 100 | 6 | Sandstone_____ | 3 | 0 | |
| 100 | 6 | 104 | 0 | Dark shale_____ | 3 | 6 | |
| 104 | 0 | 125 | 6 | Sandy shale_____ | 21 | 6 | |
| 125 | 6 | 162 | 8 | Sandstone_____ | 37 | 2 | |
| 162 | 8 | 180 | 3 | Sandy shale_____ | 17 | 7 | |
| 180 | 3 | 190 | 0 | Dark shale_____ | 9 | 9 | |
| 190 | 0 | 203 | 8 | Green shale_____ | 13 | 8 | |
| 203 | 8 | 208 | 8 | Shale and sandstone_____ | 5 | 0 | |
| 208 | 8 | 244 | 6 | Sandstone_____ | 35 | 10 | |
| 244 | 6 | 245 | 0 | Coal_____ | | 6 | |
| 245 | 0 | 267 | 10 | Shale_____ | 22 | 10 | |
| 267 | 10 | 271 | 4 | Sandy shale_____ | 3 | 6 | |
| 271 | 4 | 275 | 6 | Dark shale_____ | 4 | 2 | |
| 275 | 6 | 281 | 2 | Sandy shale_____ | 5 | 8 | |
| 281 | 2 | 292 | 0 | Sandstone, shale streaks_____ | 10 | 10 | |
| 292 | 0 | 300 | 0 | Sandstone_____ | 8 | 0 | |
| 300 | 0 | 300 | 2 | Coal_____ | | 2 | |
| 300 | 2 | 300 | 4 | Carbonaceous shale_____ | | 2 | |
| 300 | 4 | 302 | 4 | Dark shale_____ | 2 | 0 | |
| 302 | 4 | 310 | 6 | Shaly sandstone_____ | 8 | 2 | |
| 310 | 6 | 322 | 0 | Dark shale_____ | 11 | 6 | |
| 322 | 0 | 326 | 6 | Sandstone, shale streaks_____ | 4 | 6 | |
| 326 | 6 | 329 | 6 | Dark shale_____ | 3 | 0 | |
| 329 | 6 | 336 | 0 | Sandstone, shale streaks_____ | 6 | 6 | |
| 336 | 0 | 338 | 0 | Shale_____ | 2 | 0 | |
| 338 | 0 | 342 | 6 | Dark shale_____ | 4 | 6 | |
| 342 | 6 | 359 | 0 | Sandstone, shale streaks_____ | 16 | 6 | |
| 359 | 0 | 359 | 8 | Dark sandy shale_____ | | 8 | |
| 359 | 8 | 361 | 8 | Sandstone_____ | 2 | 0 | |
| 361 | 8 | 364 | 10 | Sandy shale_____ | 3 | 2 | |

32

BLM_0105290

*Log, hole 6–16*—Continued

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 364 | 10 | 381 | 0 | Sandstone, shale streaks | 16 | 2 | |
| 381 | 0 | 382 | 8 | Sandstone | 1 | 8 | |
| 382 | 8 | 383 | 0 | Calcareous shale | | 4 | |
| 383 | 0 | 383 | 10 | Dark shale | | 10 | |
| 383 | 10 | 384 | 9 | Sandstone, shale breccia | | 11 | |
| 384 | 9 | 399 | 0 | Sandstone, shale streaks | 14 | 3 | |
| 399 | 0 | 404 | 0 | Sandstone, occasional carbonaceous streaks | 5 | 0 | |
| 404 | 0 | 406 | 0 | Sandstone and shale, blebs of coal | 2 | 0 | |
| 406 | 0 | 408 | 6 | Dark shale | 2 | 6 | ? |
| 408 | 6 | 411 | 0 | Mottled shaly sandstone | 2 | 6 | |
| 411 | 0 | 411 | 10 | Dark shale | | 10 | |
| 411 | 10 | 413 | 6 | Shaly sandstone | 1 | 8 | |
| 413 | 6 | 419 | 0 | Dark shale | 5 | 6 | |
| 419 | 0 | 419 | 8 | Carbonaceous shale | | 8 | |
| 419 | 8 | 420 | 0 | Coal | | 4 | |
| 420 | 0 | 421 | 3 | Carbonaceous sandy shale | 1 | 3 | |
| 421 | 3 | 425 | 0 | Gray sandstone | 3 | 9 | |
| 425 | 0 | 455 | 2 | Sandstone | 30 | 2 | |
| 455 | 2 | 461 | 8 | Dark shale | 6 | 6 | |
| 461 | 8 | 462 | 2 | Sandy shale | | 6 | |
| 462 | 2 | 469 | 8 | Dark shale | 7 | 6 | |
| 469 | 8 | 470 | 0 | Coal | | 4 | |
| 470 | 0 | 470 | 10 | Carbonaceous shale | | 10 | |
| 470 | 10 | 474 | 7 | Sandstone, shale streaks | 3 | 9 | |
| 474 | 7 | 475 | 3 | Coal | | 8 | |
| 475 | 3 | 477 | 6 | Bone and carbonaceous shale | 2 | 3 | |
| 477 | 6 | 479 | 0 | Shaly sandstone | 1 | 6 | |
| 479 | 0 | 481 | 6 | Sandstone | 2 | 6 | |
| 481 | 6 | 481 | 10 | Shaly sandstone | | 4 | |
| 481 | 10 | 491 | 6 | Sandstone | 9 | 8 | |
| 491 | 6 | 492 | 0 | Bone | | 6 | |
| 492 | 0 | 493 | 5 | Carbonaceous shale | 1 | 5 | |
| 493 | 5 | 509 | 0 | Shale and sandy shale | 15 | 7 | |
| 509 | 0 | 536 | 8 | Sandstone | 27 | 8 | |
| 536 | 8 | 539 | 8 | Dark shale | 3 | 0 | |
| 539 | 8 | 541 | 0 | Coal | 1 | 4 | |
| 541 | 0 | 579 | 0 | Sandstone | 38 | 0 | |
| 579 | 0 | 580 | 0 | Shale | 1 | 0 | |
| 580 | 0 | 586 | 0 | Sandstone | 6 | 0 | |
| 586 | 0 | 586 | 6 | Shale | | 6 | |
| 586 | 6 | 588 | 6 | Sandstone | 2 | 0 | |
| 588 | 6 | 588 | 9 | Sandstone and shale | | 3 | |
| 588 | 9 | 589 | 5 | Sandstone | | 8 | |
| 589 | 5 | 598 | 6 | Interbedded shale and sandstone | 9 | 1 | |
| 598 | 6 | 603 | 6 | Sandstone | 5 | 0 | |
| 603 | 6 | 605 | 0 | Interbedded shale and sandstone | 1 | 6 | |
| 605 | 0 | 658 | 3 | Sandstone | 53 | 3 | |
| 658 | 3 | 662 | 6 | Coal | 4 | 3 | Upper bed; elev., 5,700 ft.; C–26870. |
| 662 | 6 | 663 | 0 | Carbonaceous shale | | 6 | |
| 663 | 0 | 667 | 6 | Mottled sandy shale | 4 | 6 | |
| 667 | 6 | 675 | 3 | Dark and carbonaceous shale | 7 | 9 | |
| 675 | 3 | 680 | 11 | Coal | 5 | 8 | Middle bed; elev., 5,683 ft.; C–26950. |
| 680 | 11 | 681 | 8 | Carbonaceous shale | | 9 | |
| 681 | 8 | 686 | 10 | Shaly sandstone | 5 | 2 | |
| 686 | 10 | 688 | 4 | Coal | 1 | 6 | |
| 688 | 4 | 694 | 10 | Sandy shale | 6 | 6 | |
| 694 | 10 | 695 | 4 | Carbonaceous shale | | 6 | |
| 695 | 4 | 702 | 3 | Coal | 6 | 11 | Lower bed; elev., 5,663 ft.; C–26952. |
| 702 | 3 | 702 | 11 | Carbonaceous sandstone | | 8 | |
| 702 | 11 | 744 | 0 | Sandstone, halymenites at 720 to 727 ft | 41 | 1 | Top of Rollins sandstone. |
| 744 | 0 | 757 | 6 | Interbedded sandstone and shale | 13 | 6 | |
| 757 | 6 | 772 | 0 | Sandstone, halymenites | 14 | 6 | |

*Log, hole 7–8*

Location: 1,300 feet S. and 1,800 feet W. of the N.E. corner, sec. 8, T. 13 S., R. 89 W., Gunnison County, Colo.
Surface elevation: 6,276 feet.

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| Ft. | in. | Ft. | in. | | Ft. | in. | |
| 0 | 0 | 16 | 0 | Overburden | 16 | 0 | |
| 16 | 0 | 20 | 0 | Sandy shale | 4 | 0 | |
| 20 | 0 | 25 | 0 | Sandstone, thin-bedded and shaly | 5 | 0 | |
| 25 | 0 | 26 | 6 | Sandstone | 1 | 6 | |
| 26 | 6 | 35 | 0 | Dark sandy shale | 8 | 6 | |
| 35 | 0 | 40 | 0 | Thin-bedded silty sandstone | 5 | 0 | |
| 40 | 0 | 52 | 0 | Dark-gray to greenish shale, soft bentonitic beds. | 12 | 0 | |
| 52 | 0 | 61 | 0 | Shaly and silty sandstone | 9 | 0 | |
| 61 | 0 | 72 | 0 | Dark shale and sandy shale | 11 | 0 | |
| 72 | 0 | 75 | 0 | Dark shaly sandstone | 3 | 0 | |
| 75 | 0 | 82 | 0 | Gray shale | 7 | 0 | |
| 82 | 0 | 92 | 0 | Coarse sandstone | 10 | 0 | |
| 92 | 0 | 104 | 6 | Greenish-gray sandy shale | 12 | 6 | |
| 104 | 6 | 106 | 0 | Shaly sandstone | 1 | 6 | |
| 106 | 0 | 109 | 0 | Soft dark-gray shale | 3 | 0 | |
| 109 | 0 | 117 | 0 | Sandstone and shaly sandstone | 8 | 0 | |
| 117 | 0 | 119 | 0 | Black shale, soft and slightly carbonaceous | 2 | 0 | |
| 119 | 0 | 120 | 0 | Greenish-gray silty sandstone | 1 | 0 | |
| 120 | 0 | 123 | 0 | Light-gray to dark sandy shale | 3 | 0 | |
| 123 | 0 | 125 | 6 | Sandstone, shaly and cross-bedded | 2 | 6 | |
| 125 | 6 | 132 | 0 | Dark shale | 6 | 6 | |
| 132 | 0 | 142 | 0 | Cross-bedded sandy shale and shaly sandstone | 10 | 0 | |
| 142 | 0 | 145 | 0 | Black bentonitic shale and carbonaceous shale | 3 | 0 | |
| 145 | 0 | 146 | 0 | Greenish-gray siltstone | 1 | 0 | |
| 146 | 0 | 149 | 6 | Black shale | 3 | 6 | |
| 149 | 6 | 164 | 0 | Thin interbedded sandstone and shale | 14 | 6 | |
| 164 | 0 | 170 | 0 | Medium to coarse light-gray sandstone | 6 | 0 | |
| 170 | 0 | 190 | 6 | Coarse sandstone | 20 | 6 | |
| 190 | 6 | 192 | 6 | Black shale | 2 | 0 | |
| 192 | 6 | 193 | 6 | Carbonaceous shale | 1 | 0 | |
| 193 | 6 | 193 | 9 | **Coal** | | 3 | |
| 193 | 9 | 194 | 2 | Brownish-black carbonaceous shale | | 5 | |
| 194 | 2 | 196 | 5 | Fine-grained shaly sandstone | 2 | 3 | |
| 196 | 5 | 203 | 6 | Shale, dark-gray grading downward into light-gray. | 7 | 1 | |
| 203 | 6 | 207 | 0 | Mottled sandstone and shale breccia | 3 | 6 | |
| 207 | 0 | 207 | 4 | Black shale | | 4 | |
| 207 | 4 | 207 | 10 | **Coal** | | 6 | |
| 207 | 10 | 208 | 4 | Carbonaceous shale | | 6 | |
| 208 | 4 | 216 | 0 | Dark-gray shale, plant casts | 7 | 8 | |
| 216 | 0 | 235 | 6 | Medium sandstone, scattered carbon streaks | 19 | 6 | |
| 235 | 6 | 236 | 6 | Sandstone, angular fragments shale and coal | 1 | 0 | |
| 236 | 6 | 246 | 0 | Black to dark-gray shale | 9 | 6 | |
| 246 | 0 | 246 | 5 | Carbonaceous shale | | 5 | |
| 246 | 5 | 246 | 8 | **Coal** | | 3 | |
| 246 | 8 | 247 | 0 | Carbonaceous shale | | 4 | |
| 247 | 0 | 252 | 0 | Purplish-brownish-gray shale, plant casts and coal streaks. | 5 | 0 | |
| 252 | 0 | 254 | 0 | Silty sandstone | 2 | 0 | |
| 254 | 0 | 256 | 0 | Dark shale | 2 | 0 | |
| 256 | 0 | 259 | 6 | Fine, thin-bedded sandstone, scattered coal streaks and shale·breccia. | 3 | 6 | |
| 259 | 6 | 264 | 9 | Light-gray sandy shale | 5 | 3 | |
| 264 | 9 | 268 | 0 | Dark-brown shale, plant casts and coal streaks, grades downward into sandstone. | 3 | 3 | |
| 268 | 0 | 277 | 0 | Coarse sandstone, shale breccia and plant remains. | 9 | 0 | |
| 277 | 0 | 282 | 0 | Dark-gray shale | 5 | 0 | |
| 282 | 0 | 285 | 6 | Calcareous and sandy gray shale | 3 | 6 | |
| 285 | 6 | 297 | 0 | Dark to gray shale | 11 | 6 | |
| 297 | 0 | 303 | 6 | Medium sandstone and siltstone | 6 | 6 | |
| 303 | 6 | 306 | 4 | Medium to coarse sandstone | 2 | 10 | |
| 306 | 4 | 311 | 0 | Dark-gray carbonaceous shale | 4 | 8 | |
| 311 | 0 | 314 | 0 | Fine sandstone, cross-bedded, coal streaks | 3 | 0 | |

BLM_0105292

*Log, hole 7–8*—Continued

| Depth— | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| Ft. | in. | Ft. | in. | | Ft. | in. | |
| 314 | 0 | 315 | 4 | Sandstone, shale breccia_____ | 1 | 4 | |
| 315 | 4 | 324 | 0 | Gray sandy shale_____ | 8 | 8 | |
| 324 | 0 | 328 | 0 | Shaly sandstone_____ | 4 | 0 | |
| 328 | 0 | 332 | 0 | Dark sandy shale_____ | 4 | 0 | |
| 332 | 0 | 336 | 0 | Fine sandstone, shale streaks__ | 4 | 0 | |
| 336 | 0 | 382 | 7 | Coarse gray sandstone_____ | 46 | 7 | |
| 382 | 7 | 382 | 9 | Carbonaceous shale_____ | | 2 | |
| 382 | 9 | 383 | 8 | Coal_____ | | 11 | |
| 383 | 8 | 384 | 5 | Bone coal_____ | | 9 | |
| 384 | 5 | 400 | 9 | Gray shale, calcareous lenses__ | 16 | 4 | |
| 400 | 9 | 404 | 0 | Bone coal and calcareous shale_ | 3 | 3 | |
| 404 | 0 | 405 | 9 | Fine sandstone, interbedded shale__ | 1 | 9 | |
| 405 | 9 | 406 | 0 | Gray carbonaceous shale_____ | | 3 | |
| 406 | 0 | 410 | 0 | Sandstone, shale streaks_____ | 4 | 0 | |
| 410 | 0 | 419 | 8 | Gray shale, calcareous from 418 to 419 ft__ | 9 | 8 | |
| 419 | 8 | 422 | 6 | Sandstone, shale partings_____ | 2 | 10 | |
| 422 | 6 | 426 | 2 | Gray and dark shale_____ | 3 | 8 | |
| 426 | 2 | 426 | 5 | Coal_____ | | 3 | |
| 426 | 5 | 427 | 3 | Black carbonaceous shale____ | | 10 | |
| 427 | 3 | 428 | 6 | Fine sandstone, shale partings__ | 1 | 3 | |
| 428 | 6 | 431 | 0 | Dark shale, coal streaks_____ | 2 | 6 | |
| 431 | 0 | 434 | 0 | Shaly sandstone_____ | 3 | 0 | |
| 434 | 0 | 434 | 9 | Carbonaceous shale_____ | | 9 | |
| 434 | 9 | 435 | 1 | Coal_____ | | 4 | |
| 435 | 1 | 435 | 5 | Carbonaceous shale_____ | | 4 | |
| 435 | 5 | 435 | 9 | Coal_____ | | 4 | |
| 435 | 9 | 439 | 2 | Carbonaceous shale_____ | 3 | 5 | |
| 439 | 2 | 440 | 7 | Coal_____ | 1 | 5 | |
| 440 | 7 | 441 | 6 | Carbonaceous shale_____ | | 11 | |
| 441 | 6 | 451 | 0 | Gray shale, sandy lenses_____ | 9 | 6 | |
| 451 | 0 | 454 | 0 | Shaly sandstone, cross-bedded_ | 3 | 0 | |
| 454 | 0 | 485 | 6 | Medium sandstone_____ | 31 | 6 | |
| 485 | 6 | 486 | 1 | Coal_____ | | 7 | |
| 486 | 1 | 487 | 0 | Black shale_____ | | 11 | |
| 487 | 0 | 533 | 0 | Coarse sandstone, disseminated carbon and carbon streaks. | 46 | 0 | |
| 533 | 0 | 541 | 0 | Gray shale_____ | 8 | 0 | |
| 541 | 0 | 579 | 2 | Medium sandstone_____ | 38 | 2 | |
| 579 | 2 | 579 | 7 | Brown to black carbonaceous shale_ | | 5 | |
| 579 | 7 | 580 | 2 | Bone coal_____ | | 7 | |
| 580 | 2 | 583 | 11 | Coal_____ | 3 | 9 | Upper bed: elev., 5,696 ft.; C–49689. |
| 583 | 11 | 585 | 2 | Black carbonaceous shale, coal streaks___ | 1 | 3 | |
| 585 | 2 | 585 | 5 | Bone coal_____ | | 3 | |
| 585 | 5 | 595 | 10 | Black carbonaceous shale, coal streaks and plant casts. | 10 | 5 | |
| 595 | 10 | 597 | 4 | Coal_____ | 1 | 6 | |
| 597 | 4 | 597 | 9 | Carbonaceous shale, coal streaks and plant remains. | | 5 | |
| 597 | 9 | 599 | 6 | Mottled shaly sandstone_____ | 1 | 9 | |
| 599 | 6 | 603 | 0 | Black carbonaceous shale____ | 3 | 6 | |
| 603 | 0 | 605 | 6 | Gray shale_____ | 2 | 6 | |
| 605 | 6 | 618 | 0 | Fine sandstone, coal and shale streaks___ | 12 | 6 | |
| 618 | 0 | 621 | 0 | Shale, sandstone lenses_____ | 3 | 0 | |
| 621 | 0 | 630 | 0 | Medium sandstone_____ | 9 | 0 | |
| 630 | 0 | 633 | 0 | Mottled sandy shale_____ | 3 | 0 | |
| 633 | 0 | 638 | 0 | Black carbonaceous shale, coal streaks_ | 5 | 0 | |
| 638 | 0 | 639 | 0 | Bone coal_____ | 1 | 0 | |
| 639 | 0 | 648 | 0 | Dark shale_____ | 9 | 0 | |
| 648 | 0 | 651 | 0 | Mottled carbonaceous sandstone___ | 3 | 0 | |
| 651 | 0 | 655 | 0 | Mottled shaly sandstone_____ | 4 | 0 | |
| 655 | 0 | 658 | 0 | Medium sandstone_____ | 3 | 0 | |
| 658 | 0 | 659 | 0 | Sandy shale_____ | 1 | 0 | |
| 659 | 0 | 668 | 6 | Sandstone, scattered shale streaks and shale breccia. | 9 | 6 | |
| 668 | 6 | 670 | 3 | Coal_____ | 1 | 9 | Lower bed; elev., 5,608 ft. |

*Log, hole 7–8*—Continued

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 670 | 3 | 670 | 10 | Bone coal | | 7 | |
| 670 | 10 | 673 | 0 | Dark carbonaceous sandstone | 2 | 2 | |
| 673 | 0 | 674 | 0 | Sandstone, oyster shells | 1 | 0 | |
| 674 | 0 | 676 | 0 | Sandstone, coal streaks | 2 | 0 | |
| 676 | 0 | 679 | 0 | Black carbonaceous shale | 3 | 0 | |
| 679 | 0 | 710 | 0 | Coarse sandstone, scattered shale partings and coal streaks. | 31 | 0 | |
| 710 | 0 | 719 | 0 | Interbedded sandstone and shale | 9 | 0 | |
| 719 | 0 | 742 | 0 | Medium sandstone, halymenites | 23 | 0 | Top of Rollins sandstone. |
| 742 | 0 | 745 | 0 | Interbedded sandstone and shale | 3 | 0 | |
| 745 | 0 | 751 | 0 | Sandstone | 6 | 0 | |
| 751 | 0 | 753 | 0 | Interbedded sandstone and shale | 2 | 0 | |
| 753 | 0 | 758 | 0 | Sandstone | 5 | 0 | |
| 758 | 0 | 761 | 0 | Interbedded sandstone and shale | 3 | 0 | |
| 761 | 0 | 762 | 0 | Black carbonaceous sandstone | 1 | 0 | |
| 762 | 0 | 830 | 0 | Coarse to medium, massive light-gray sandstone; 1-in. coal streaks at 780 ft. | 68 | 0 | |

*Log, hole 8–9*

Location: 1,500 feet N. and 600 feet W. of SE. corner, sec. 9, T. 13 S., R. 89 W., Gunnison County, Colo.
Surface elevation: 6,447 feet.

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 0 | 0 | 62 | 0 | Overburden | 62 | 0 | |
| 62 | 0 | 65 | 6 | Coarse sandstone | 3 | 6 | |
| 65 | 6 | 65 | 10 | Shaly sandstone | | 4 | |
| 65 | 10 | 66 | 0 | Coarse sandstone, carbon streaks and plant casts. | | 2 | |
| 66 | 0 | 69 | 5 | Coarse sandstone | 3 | 5 | |
| 69 | 5 | 75 | 0 | Shaly sandstone | 5 | 7 | |
| 75 | 0 | 77 | 0 | Coarse sandstone | 2 | 0 | |
| 77 | 0 | 79 | 0 | Sandy shale, carbonaceous, plant casts | 2 | 0 | |
| 79 | 0 | 102 | 0 | Medium sandstone, scattered coal streaks | 23 | 0 | |
| 102 | 0 | 104 | 6 | Sandstone, shale breccia | 2 | 6 | |
| 104 | 6 | 106 | 6 | Mixed sandstone and shale | 2 | 0 | |
| 106 | 6 | 111 | 0 | Gray sandstone | 4 | 6 | |
| 111 | 0 | 113 | 0 | Dark sandstone, plant casts | 2 | 0 | |
| 113 | 0 | 115 | 0 | Dark shale, plant casts | 2 | 0 | |
| 115 | 0 | 118 | 6 | Sandy shale | 3 | 6 | |
| 118 | 6 | 120 | 0 | Dark bentonitic shale | 1 | 6 | |
| 120 | 0 | 126 | 0 | Mottled sandy shale | 6 | 0 | |
| 126 | 0 | 127 | 0 | Dark sandstone, carbonaceous, plant casts | 1 | 0 | |
| 127 | 0 | 130 | 0 | Gray shale | 3 | 0 | |
| 130 | 0 | 132 | 0 | Light-gray sandstone | 2 | 0 | |
| 132 | 0 | 135 | 0 | Gray bentonitic shale | 3 | 0 | |
| 135 | 0 | 149 | 0 | Shaly sandstone | 14 | 0 | |
| 149 | 0 | 150 | 0 | Carbonaceous sandstone | 1 | 0 | |
| 150 | 0 | 165 | 0 | Thin-bedded shaly sandstone | 15 | 0 | |
| 165 | 0 | 166 | 6 | Dark sandy shale | 1 | 6 | |
| 166 | 6 | 169 | 6 | Fine sandstone, carbon specks | 3 | 0 | |
| 169 | 6 | 173 | 6 | Sandy shales and shaly sandstones | 4 | 0 | |
| 173 | 6 | 174 | 8 | Gray shale | 1 | 2 | |
| 174 | 8 | 174 | 9½ | Coal | | 1½ | |
| 174 | 9½ | 176 | 0 | Carbonaceous sandstone | 1 | 2½ | |
| 176 | 0 | 180 | 6 | Fine sandstone | 4 | 6 | |
| 180 | 6 | 183 | 6 | Gray shale | 3 | 0 | |
| 183 | 6 | 185 | 0 | Bentonitic shale | 1 | 6 | |
| 185 | 0 | 187 | 6 | Light-gray shaly sandstone | 2 | 6 | |

BLM_0105294

*Log, hole 8–9*—Continued

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 187 | 6 | 188 | 6 | Dark shaly sandstone............ | 1 | 0 | |
| 188 | 6 | 191 | 6 | Light shaly sandstone.......... | 3 | 0 | |
| 191 | 6 | 195 | 6 | Coarse sandstone........ | 4 | 0 | |
| 195 | 6 | 205 | 0 | Shale and sandy shale........ | 9 | 6 | |
| 205 | 0 | 212 | 0 | Gray shale............. | 7 | 0 | |
| 212 | 0 | 214 | 0 | Dark shaly sandstone.......... | 2 | 0 | |
| 214 | 0 | 220 | 0 | Sandy shale............. | 6 | 0 | |
| 220 | 0 | 226 | 6 | Shaly sandstone............ | 6 | 6 | |
| 226 | 6 | 226 | 8 | Bone............... | | 2 | |
| 226 | 8 | 229 | 0 | Shaly sandstone............ | 2 | 4 | |
| 229 | 0 | 238 | 0 | Dark shale, crumbly.......... | 9 | 0 | |
| 238 | 0 | 240 | 0 | Sandy shale............. | 2 | 0 | |
| 240 | 0 | 244 | 0 | Shaly sandstone............ | 4 | 0 | |
| 244 | 0 | 251 | 0 | Dark shale............. | 7 | 0 | |
| 251 | 0 | 254 | 6 | Silty sandstone............ | 3 | 6 | |
| 254 | 6 | 274 | 0 | Gray shale, local slickensides at 255 ft. and at 257 ft. | 19 | 6 | |
| 274 | 0 | 275 | 0 | Silty sandstone............ | 1 | 0 | |
| 275 | 0 | 295 | 0 | Soft, loosely cemented sandstone........... | 20 | 0 | |
| 295 | 0 | 308 | 0 | Coarse sandstone........... | 13 | 0 | |
| 308 | 0 | 316 | 0 | Gray shale........... | 8 | 0 | |
| 316 | 0 | 320 | 0 | Dark sheared shale, crumbly......... | 4 | 0 | |
| 320 | 0 | 335 | 0 | Gray shale, locally sandy.......... | 15 | 0 | |
| 335 | 0 | 338 | 0 | Coarse sandstone, disseminated coal streaks and shale breccia. | 3 | 0 | |
| 338 | 0 | 347 | 0 | Shaly sandstone............ | 9 | 0 | |
| 347 | 0 | 360 | 0 | Gray shale............. | 13 | 0 | |
| 360 | 0 | 361 | 0 | Carbonaceous sandstone.......... | 1 | 0 | |
| 361 | 0 | 365 | 0 | Silty sandstone, carbonaceous and shaly streaks. | 4 | 0 | |
| 365 | 0 | 380 | 0 | Gray shale............. | 15 | 0 | |
| 380 | 0 | 382 | 0 | Fine sandstone............ | 2 | 0 | |
| 382 | 0 | 385 | 0 | Gray shale............. | 3 | 0 | |
| 385 | 0 | 400 | 0 | Cross-bedded, silty, shaly sandstone.......... | 15 | 0 | |
| 400 | 0 | 402 | 0 | Silty sandstone, shale breccia......... | 2 | 0 | |
| 402 | 0 | 415 | 0 | Medium to coarse sandstone, shale breccia from 405 to 406 ft. | 13 | 0 | |
| 415 | 0 | 421 | 0 | Gray sandy shale........... | 6 | 0 | |
| 421 | 0 | 423 | 6 | Medium sandstone........... | 2 | 6 | |
| 423 | 6 | 461 | 0 | Gray shale, sandy lenses.......... | 37 | 6 | |
| 461 | 0 | 470 | 6 | Fine silty sandstone, scattered streaks of carbonaceous material. | 9 | 6 | |
| 470 | 6 | 472 | 0 | Shale and sandy shale........ | 1 | 6 | |
| 472 | 0 | 478 | 6 | Medium sandstone, streaks of carbonaceous material. | 6 | 6 | |
| 478 | 6 | 483 | 6 | Gray shale............. | 5 | 0 | |
| 483 | 6 | 489 | 0 | Sandy shale............. | 5 | 6 | |
| 489 | 0 | 496 | 8 | Dark Shale............. | 7 | 8 | |
| 496 | 8 | 496 | 9 | Bone............... | | 1 | |
| 496 | 9 | 496 | 11 | Coal............... | | 2 | |
| 496 | 11 | 497 | 2 | Bone............... | | 3 | |
| 497 | 2 | 504 | 0 | Sandy shale and shaly sandstone.......... | 6 | 10 | |
| 504 | 0 | 510 | 0 | Soft black shale........... | 6 | 0 | |
| 510 | 0 | 524 | 6 | Interbedded, shaly sandstone and black shale... | 14 | 6 | |
| 524 | 6 | 530 | 6 | Black shale............ | 6 | 0 | |
| 530 | 6 | 537 | 0 | Sandy shale............. | 6 | 6 | |
| 537 | 0 | 543 | 0 | Black shale............ | 6 | 0 | |
| 543 | 0 | 546 | 10 | Shaly sandstone............ | 3 | 10 | |
| 546 | 10 | 546 | 11 | Bone............... | | 1 | |
| 546 | 11 | 547 | 3 | Coal............... | | 4 | |
| 547 | 3 | 549 | 0 | Carbonaceous shale........... | 1 | 9 | |
| 549 | 0 | 562 | 6 | Shaly, silty sandstone.......... | 13 | 6 | |
| 562 | 6 | 565 | 6 | Dark shale............ | 3 | 0 | |
| 565 | 6 | 567 | 0 | Shaly sandstone............ | 1 | 6 | |
| 567 | 0 | 574 | 6 | Black shale............ | 7 | 6 | |
| 574 | 6 | 585 | 6 | Sandy shale............. | 11 | 0 | |
| 585 | 6 | 588 | 0 | Black shale............ | 2 | 6 | |
| 588 | 0 | 594 | 0 | Coarse sandstone........... | 6 | 0 | |

*Log, hole 8–9*—Continued

| From— Ft. | in. | To— Ft. | in. | Material | Thickness Ft. | in. | Remarks |
|---|---|---|---|---|---|---|---|
| 594 | 0 | 597 | 0 | Coarse sandstone, laminated streaks of carbonaceous material. | 3 | 0 | |
| 597 | 0 | 623 | 6 | Coarse light-gray sandstone | 26 | 6 | |
| 623 | 6 | 624 | 6 | Gray shale | 1 | 0 | |
| 624 | 6 | 645 | 0 | Interbedded sandy shale and gray shale | 20 | 6 | |
| 645 | 0 | 646 | 0 | Mottled shaly sandstone | 1 | 0 | |
| 646 | 0 | 651 | 0 | Thin cross-bedded sandstone, carbonaceous laminae. | 5 | 0 | |
| 651 | 0 | 659 | 0 | Medium to coarse sandstone, gas and oil odor from 656 to 659 ft. | 8 | 0 | |
| 659 | 0 | 664 | 0 | Sandstone, shale breccia | 5 | 0 | |
| 664 | 0 | 667 | 0 | Cross-bedded sandstone | 3 | 0 | |
| 667 | 0 | 668 | 6 | Black shale | 1 | 6 | |
| 668 | 6 | 669 | 9 | Coal and bone | 1 | 3 | |
| 669 | 9 | 671 | 0 | Black carbonaceous shale | 1 | 3 | |
| 671 | 0 | 695 | 4 | Thin interbedded sandstone and siltstone | 24 | 4 | |
| 695 | 4 | 695 | 7 | Bone coal | | 3 | |
| 695 | 7 | 696 | 0 | Bone | | 5 | |
| 696 | 0 | 696 | 9 | Black, carbonaceous, sandy shale | | 9 | |
| 696 | 9 | 697 | 3 | Fine sandstone | | 6 | |
| 697 | 3 | 702 | 0 | Dark shale | 4 | 9 | |
| 702 | 0 | 703 | 0 | Silty sandstone | 1 | 0 | |
| 703 | 0 | 708 | 10 | Dark shale, aragonite shell fragments at 707 to 708 ft. | 5 | 10 | |
| 708 | 10 | 709 | 2 | Coal | | 4 | |
| 709 | 2 | 713 | 11 | Carbonaceous shale | 4 | 9 | |
| 713 | 11 | 714 | 3 | Coal | | 4 | |
| 714 | 3 | 714 | 7 | Carbonaceous sandstone | | 4 | |
| 714 | 7 | 718 | 4 | Light-gray shale | 3 | 9 | |
| 718 | 4 | 718 | 5 | Bone | | 1 | |
| 718 | 5 | 719 | 5 | Coal | 1 | 0 | |
| 719 | 5 | 719 | 10 | Sandy bone | | 5 | |
| 719 | 10 | 721 | 0 | Carbonaceous sandstone | 1 | 2 | |
| 721 | 0 | 759 | 0 | Medium sandstone | 38 | 0 | |
| 759 | 0 | 760 | 0 | Sandstone, nodules of marl | 1 | 0 | |
| 760 | 0 | 766 | 0 | Medium sandstone | 6 | 0 | |
| 766 | 0 | 774 | 0 | Interbedded sandstones and shales | 8 | 0 | |
| 774 | 0 | 784 | 0 | Dark shale | 10 | 0 | |
| 784 | 0 | 785 | 0 | Fine sandstone | 1 | 0 | |
| 785 | 0 | 789 | 0 | Dark shale, sandy lenses | 4 | 0 | |
| 789 | 0 | 792 | 6 | Light-gray, mottled sandstone | 3 | 6 | |
| 792 | 6 | 796 | 6 | Dark shaly sandstone, shale partings and disseminated carbon. | 4 | 0 | |
| 796 | 6 | 799 | 6 | Medium sandstone | 3 | 0 | |
| 799 | 6 | 800 | 6 | Dark shale | 1 | 0 | |
| 800 | 6 | 800 | 10 | Carbonaceous shale | | 4 | |
| 800 | 10 | 801 | 5 | Coal | | 7 | |
| 801 | 5 | 802 | 0 | Carbonaceous sandstone | | 7 | |
| 802 | 0 | 805 | 0 | Dark-gray mottled sandstone | 3 | 0 | |
| 805 | 0 | 835 | 0 | Medium sandstone, abundant biotite | 30 | 0 | |
| 835 | 0 | 846 | 0 | Fine sandstone | 11 | 0 | |
| 846 | 0 | 850 | 0 | Shale and sandy shale | 4 | 0 | |
| 850 | 0 | 855 | 0 | Fine sandstone | 5 | 0 | |
| 855 | 0 | 865 | 6 | Interbedded shale and sandstone | 10 | 6 | |
| 865 | 6 | 870 | 0 | Fine sandstone | 4 | 6 | |
| 870 | 0 | 872 | 6 | Interbedded sandstone and shale | 2 | 6 | |
| 872 | 6 | 904 | 0 | Medium sandstone, halymenites at 875 ft | 31 | 6 | |
| 904 | 0 | 908 | 0 | Sandstone and shale lenses | 4 | 0 | |
| 908 | 0 | 929 | 3 | Medium sandstone containing carbonaceous material. | 21 | 3 | |
| 929 | 3 | 933 | 9 | Coal | 4 | 6 | Upper bed; elev., 5,518 ft.; C–50797. |
| 933 | 9 | 934 | 8½ | Carbonaceous shale | | 11½ | |
| 934 | 8½ | 934 | 9½ | Bone coal | | 1 | |
| 934 | 9½ | 942 | 6 | Carbonaceous sandy shale | 7 | 8½ | |
| 942 | 6 | 943 | 0 | Bone | | 6 | |
| 943 | 0 | 950 | 0 | Coal | 7 | 0 | Middle bed; elev., 5,504 ft.; C–50757. |

*Log, hole 8–9*—Continued

| Depth | | | | | |
|---|---|---|---|---|---|
| From— | | To— | | Material | Thickness | Remarks |

| Depth From— | | Depth To— | | Material | Thickness | Remarks |
|---|---|---|---|---|---|
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft. in.* | |
| 950 | 0 | 952 | 7¼ | Mottled gray silty shale and carbonaceous shale. | 2 7¼ | |
| 952 | 7¼ | 953 | 8¾ | Carbonaceous shale_____ | 1 1¼ | |
| 953 | 8¾ | 954 | 2¼ | Coal_____ | 5½ | |
| 954 | 2¼ | 955 | 11¼ | Carbonaceous shale_____ | 1 9 | |
| 955 | 11¼ | 962 | 6 | Coal_____ | 6 6¾ | Lower bed; elev., 5,491 ft.; C–50758. |
| 962 | 6 | 963 | 2 | Sandy bone_____ | 8 | Top of Rollins sandstone. |
| 963 | 2 | 972 | 9 | Medium to coarse sandstone, plant casts and scattered streaks of carbonaceous material. | 9 7 | |
| 972 | 9 | 1,003 | 0 | Medium sandstone, abundant halymenites____ | 30 3 | |

*Log, hole 9–16*

Location: 2,700 feet N. and 250 feet W. of SE. corner, sec. 16, T. 13 S., R. 89 W., Gunnison County, Colo. Surface elevation: 6,400 feet.

| Depth From— | | Depth To— | | Material | Thickness | Remarks |
|---|---|---|---|---|---|
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft. in.* | |
| 0 | 0 | 11 | 0 | Overburden_____ | 11 0 | |
| 11 | 0 | 24 | 0 | Coarse sandstone_____ | 13 0 | |
| 24 | 0 | 26 | 0 | Gray shale_____ | 2 0 | |
| 26 | 0 | 27 | 0 | Bone and carbonaceous shale_____ | 1 0 | |
| 27 | 0 | 29 | 0 | Gray bentonitic shale_____ | 2 0 | |
| 29 | 0 | 30 | 0 | Greenish-gray sandstone_____ | 1 0 | |
| 30 | 0 | 44 | 0 | Soft and greenish-gray shale_____ | 14 0 | |
| 44 | 0 | 53 | 6 | Medium, thin-bedded sandstone_____ | 9 6 | |
| 53 | 6 | 57 | 0 | Gray shale and dark shale_____ | 3 6 | |
| 57 | 0 | 82 | 0 | Sandstone, shaly, fine, thin-bedded_____ | 25 0 | |
| 82 | 0 | 83 | 6 | Dark-gray bentonitic shale_____ | 1 6 | |
| 83 | 6 | 92 | 0 | Mottled, thin-bedded shaly sandstone_____ | 8 6 | |
| 92 | 0 | 95 | 0 | Dark-gray and greenish-gray shale_____ | 3 0 | |
| 95 | 0 | 99 | 6 | Fine, thin-bedded sandstone_____ | 4 6 | |
| 99 | 6 | 101 | 0 | Bentonitic gray shale_____ | 1 6 | |
| 101 | 0 | 112 | 6 | Sandstone and shaly sandstone_____ | 11 6 | |
| 112 | 6 | 120 | 0 | Locally sheared and crumbly gray shale___ | 7 6 | |
| 120 | 0 | 121 | 0 | Dark shale_____ | 1 0 | |
| 121 | 0 | 137 | 0 | Massive medium sandstone_____ | 16 0 | |
| 137 | 0 | 145 | 0 | Soft greenish-gray shale_____ | 8 0 | |
| 145 | 0 | 150 | 0 | Gray shale and dark shale_____ | 5 0 | |
| 150 | 0 | 172 | 0 | Mixed and mottled sandstone and shale___ | 22 0 | |
| 172 | 0 | 179 | 0 | Medium to coarse sandstone_____ | 7 0 | |
| 179 | 0 | 192 | 0 | Soft gray shale_____ | 13 0 | |
| 192 | 0 | 210 | 0 | Medium fine sandstone_____ | 18 0 | |
| 210 | 0 | 216 | 0 | Fine sandstone, coal streaks_____ | 6 0 | |
| 216 | 0 | 217 | 0 | Sandy carbonaceous shale_____ | 1 0 | |
| 217 | 0 | 218 | 0 | Silty sandstone_____ | 1 0 | |
| 218 | 0 | 226 | 6 | Dark shale_____ | 8 6 | |
| 226 | 6 | 229 | 0 | Fine silty sandstone_____ | 2 6 | |
| 229 | 0 | 232 | 0 | Dark shale_____ | 3 0 | |
| 232 | 0 | 233 | 6 | Light-gray, hard silty shale_____ | 1 6 | |
| 233 | 6 | 250 | 0 | Dark, locally sandy shale_____ | 16 6 | |
| 250 | 0 | 253 | 0 | Sandstone, shale streaks_____ | 3 0 | |
| 253 | 0 | 257 | 4 | Medium sandstone, streaks of carbonaceous material. | 4 4 | |
| 257 | 4 | 258 | 10 | Coal_____ | 1 6 | |
| 258 | 10 | 261 | 0 | Dark-gray silty sandstone, coal streaks___ | 2 2 | |
| 261 | 0 | 264 | 0 | Fine sandstone and shaly sandstone_____ | 3 0 | |
| 264 | 0 | 275 | 0 | Sandy shale and shaly sandstone_____ | 11 0 | |
| 275 | 0 | 277 | 0 | Medium sandstone_____ | 2 0 | |

BLM_0105297

*Log, hole 9–16*—Continued

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 277 | 0 | 284 | 0 | Black, soft, crumbly, sheared shale | 7 | 0 | |
| 284 | 0 | 287 | 0 | Sandy shale | 3 | 0 | |
| 287 | 0 | 295 | 0 | Medium to fine sandstone, streaks of carbonaceous material. | 8 | 0 | |
| 295 | 0 | 332 | 0 | Coarse sandstone, shale breccia from 313 to 314 ft. | 37 | 0 | |
| 332 | 0 | 333 | 0 | Dark shale, coal streaks | 1 | 0 | |
| 333 | 0 | 341 | 6 | Fine sandstone and shaly sandstone | 8 | 6 | |
| 341 | 6 | 343 | 0 | Carbonaceous sandstone | 1 | 6 | |
| 343 | 0 | 352 | 6 | Fine sandstone, interbedded sandy shale | 9 | 6 | |
| 352 | 6 | 355 | 0 | Gray shale | 2 | 6 | |
| 355 | 0 | 366 | 0 | Dark shale, coal streaks at 358 ft | 11 | 0 | |
| 366 | 0 | 375 | 0 | Medium to fine sandstone, streaks of carbonaceous material. | 9 | 0 | |
| 375 | 0 | 379 | 0 | Thin-bedded silty sandstone | 4 | 0 | |
| 379 | 0 | 381 | 0 | Coarse sandstone, shale breccia | 2 | 0 | |
| 381 | 0 | 393 | 0 | Interbedded shale and sandstone | 12 | 0 | |
| 393 | 0 | 396 | 6 | Medium to fine shaly sandstone | 3 | 6 | |
| 396 | 6 | 402 | 0 | Gray shale, plant remains | 5 | 6 | |
| 402 | 0 | 408 | 0 | Medium sandstone | 6 | 0 | |
| 408 | 0 | 434 | 0 | Gray shale and dark shale | 26 | 0 | |
| 434 | 0 | 435 | 0 | Sandstone | 1 | 0 | |
| 435 | 0 | 451 | 0 | Dark shale and gray shale | 16 | 0 | |
| 451 | 0 | 452 | 0 | Shaly carbonaceous sandstone | 1 | 0 | |
| 452 | 0 | 473 | 0 | Medium sandstone | 21 | 0 | |
| 473 | 0 | 475 | 0 | Shaly sandstone | 2 | 0 | |
| 475 | 0 | 476 | 4 | Carbonaceous shale | 1 | 4 | |
| 476 | 4 | 476 | 5½ | Coal | | 1½ | |
| 476 | 5½ | 477 | 6 | Carbonaceous shale | 1 | ½ | |
| 477 | 6 | 483 | 0 | Dark shale, coal streaks | 5 | 6 | |
| 483 | 0 | 488 | 0 | Thin-bedded silty sandstone and oil odor on core from 453 to 473 ft. | 5 | 0 | |
| 488 | 0 | 495 | 0 | Dark, soft, sheared carbonaceous shale | 7 | 0 | |
| 495 | 0 | 504 | 0 | Medium to coarse sandstone | 9 | 0 | |
| 504 | 0 | 506 | 0 | Sandy cross-bedded shale | 2 | 0 | |
| 506 | 0 | 522 | 6 | Medium to coarse sandstone | 16 | 6 | |
| 522 | 6 | 525 | 0 | Dark shale | 2 | 6 | |
| 525 | 0 | 530 | 0 | Shaly sandstone | 5 | 0 | |
| 530 | 0 | 537 | 0 | Medium to coarse sandstone | 7 | 0 | |
| 537 | 0 | 538 | 0 | Dark and dense shale | 1 | 0 | |
| 538 | 0 | 551 | 0 | Coarse sandstone, scattered coal streaks | 13 | 0 | |
| 551 | 0 | 553 | 0 | Dark shale | 2 | 0 | |
| 553 | 0 | 563 | 0 | Medium sandstone | 10 | 0 | |
| 563 | 0 | 572 | 0 | Medium to fine sandstone, thin shaly partings | 9 | 0 | |
| 572 | 0 | 584 | 0 | Medium sandstone | 12 | 0 | |
| 584 | 0 | 588 | 0 | Shale, 6 in. of bone at 586 ft | 4 | 0 | |
| 588 | 0 | 615 | 0 | Medium to coarse sandstone | 27 | 0 | |
| 615 | 0 | 619 | 0 | Hard shale and sandstone, mixed | 4 | 0 | |
| 619 | 0 | 625 | 0 | Medium sandstone | 6 | 0 | |
| 625 | 0 | 631 | 0 | Fine, dense silty sandstone | 6 | 0 | |
| 631 | 0 | 637 | 0 | Gray shale, with hard and soft bands | 6 | 0 | |
| 637 | 0 | 638 | 6 | Sandstone and shale, mixed | 1 | 6 | |
| 638 | 6 | 642 | 0 | Medium sandstone; 1 halymenite fossil at 640 ft. | 3 | 6 | |
| 642 | 0 | 644 | 0 | Sandstone and shale, mixed | 2 | 0 | |
| 644 | 0 | 658 | 0 | Medium sandstone | 14 | 0 | |
| 658 | 0 | 659 | 0 | Shaly sandstone | 1 | 0 | |
| 659 | 0 | 682 | 11 | Medium sandstone | 23 | 11 | |
| 682 | 11 | 684 | 4 | Coal | 1 | 5 | Upper bed; elev., 5,717 ft. |
| 684 | 4 | 684 | 7 | Carbonaceous shale | | 3 | |
| 684 | 7 | 695 | 0 | Dark shale, coal streaks | 10 | 5 | |
| 695 | 0 | 698 | 0 | Dark sandy shale | 3 | 0 | |
| 698 | 0 | 701 | 6 | Sandstone and shaly sandstone, coal streaks | 3 | 6 | |
| 701 | 6 | 706 | 0 | Sandstone | 4 | 6 | |
| 706 | 0 | 710 | 0 | Dark shale | 4 | 0 | |
| 710 | 0 | 711 | 6 | Carbonaceous shale | 1 | 6 | |
| 711 | 6 | 713 | 5 | Gray shale | 1 | 11 | |

## Log, hole 9–16—Continued

| Depth From— Ft. | in. | Depth To— Ft. | in. | Material | Thickness Ft. | in. | Remarks |
|---|---|---|---|---|---|---|---|
| 713 | 5 | 713 | 8 | Carbonaceous shale | | 3 | |
| 713 | 8 | 718 | 11 | Coal | 5 | 3 | |
| 718 | 11 | 719 | 11 | Carbonaceous shale | 1 | 0 | |
| 719 | 11 | 720 | 9 | Gray shale | | 10 | Middle bed; elev., 5,686 ft.; C–51737, C–51738. |
| 720 | 9 | 720 | 10½ | Bone | | 1½ | |
| 720 | 10½ | 722 | 9 | Coal | 1 | 10½ | |
| 722 | 9 | 723 | 9 | Carbonaceous shale | 1 | 0 | |
| 723 | 9 | 725 | 0 | Dark shale | 1 | 3 | |
| 725 | 0 | 729 | 8 | Fine silty sandstone, coal and shale breccia streaks. | 4 | 8 | |
| 729 | 8 | 730 | 0 | Sandy bone | | 4 | |
| 730 | 0 | 736 | 8 | Coal | 6 | 8 | Lower bed; elev., 5,670 ft.; C–51798. |
| 736 | 8 | 737 | 1 | Sandy bone | | 5 | |
| 737 | 1 | 738 | 0 | Carbonaceous sandstone | | 11 | Top of Rollins sandstone. |
| 738 | 0 | 762 | 0 | Sandstone, coal flecks | 24 | 0 | |

## Log, hole 11–9

Location: 1,400 feet N. and 500 feet E. of SW. corner, sec. 9, T. 13 S., R. 89 W., Gunnison County, Colo.
Surface elevation: 6,385 feet.

| Depth From— Ft. | in. | Depth To— Ft. | in. | Material | Thickness Ft. | in. | Remarks |
|---|---|---|---|---|---|---|---|
| 0 | 0 | 49 | 0 | Overburden | 49 | 0 | |
| 49 | 0 | 111 | 0 | Shales and thin sandstone beds | 62 | 0 | |
| 111 | 0 | 114 | 0 | Dark-gray bentonitic shale | 3 | 0 | |
| 114 | 0 | 116 | 0 | Sandy shale | 2 | 0 | |
| 116 | 0 | 120 | 0 | Green bentonitic shale | 4 | 0 | |
| 120 | 0 | 123 | 0 | Shaly sandstone | 3 | 0 | |
| 123 | 0 | 126 | 0 | Medium sandstone, streaks of carbonaceous material. | 3 | 0 | |
| 126 | 0 | 140 | 0 | Fine sandstone | 14 | 0 | |
| 140 | 0 | 142 | 8 | Gray bentonitic shale | 2 | 8 | |
| 142 | 8 | 144 | 8 | Mottled sandy shale | 2 | 0 | |
| 144 | 8 | 147 | 2 | Bentonitic shale | 2 | 6 | |
| 147 | 2 | 160 | 0 | Medium sandstone | 12 | 10 | |
| 160 | 0 | 165 | 6 | Coarse sandstone, streaks of carbonaceous material. | 5 | 6 | |
| 165 | 6 | 168 | 0 | Light-gray bentonitic shale | 2 | 6 | |
| 168 | 0 | 170 | 0 | Fine sandstone | 2 | 0 | |
| 170 | 0 | 189 | 0 | Medium to coarse sandstone | 19 | 0 | |
| 189 | 0 | 193 | 6 | Dark shale | 4 | 6 | |
| 193 | 6 | 195 | 0 | Sandy shale | 1 | 6 | |
| 195 | 0 | 196 | 0 | Gray shale | 1 | 0 | |
| 196 | 0 | 202 | 0 | Silty sandstone | 6 | 0 | |
| 202 | 0 | 206 | 6 | Fine sandstone | 4 | 6 | |
| 206 | 6 | 220 | 0 | Gray shale and sandy shale | 13 | 6 | |
| 220 | 0 | 236 | 0 | Medium to fine sandstone, streaks of carbonaceous material from 221 to 224 ft. | 16 | 0 | |
| 236 | 0 | 250 | 0 | Coarse, porous sandstone | 14 | 0 | |
| 250 | 0 | 252 | 0 | Gray silty shale | 2 | 0 | |
| 252 | 0 | 263 | 0 | Coarse sandstone | 11 | 0 | |
| 263 | 0 | 266 | 0 | Medium sandstone | 3 | 0 | |
| 266 | 0 | 268 | 0 | Grayish-black shale, plant remains | 2 | 0 | |
| 268 | 0 | 268 | 3 | Coal | | 3 | |
| 268 | 3 | 286 | 0 | Dark carbonaceous shale grading downward into gray shale. | 17 | 9 | |
| 286 | 0 | 290 | 0 | Medium sandstone | 4 | 0 | |
| 290 | 0 | 310 | 0 | Gray shale and dark shale | 20 | 0 | |

*Log, hole 11–9*—Continued

| Depth | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|
| From— | To— | | | | |
| Ft. in. | Ft. in. | | Ft. | in. | |
| 310 0 | 314 0 | Mottled shaly sandstone | 4 | 0 | |
| 314 0 | 314 4 | Brown carbonaceous shale | | 4 | |
| 314 4 | 314 8 | **Coal** | | 4 | |
| 314 8 | 314 9 | Carbonaceous shale | | 1 | |
| 314 9 | 329 0 | Gray shale, plant casts | 14 | 3 | |
| 329 0 | 336 0 | Coarse sandstone and silty sandstone, plant remains. | 7 | 0 | |
| 336 0 | 339 0 | Shale | 3 | 0 | |
| 339 0 | 342 0 | Shaly sandstone, dark plant remains | 3 | 0 | |
| 342 0 | 346 0 | Coarse dark-gray sandstone | 4 | 0 | |
| 346 0 | 353 0 | Shaly sandstone | 7 | 0 | |
| 353 0 | 399 0 | Coarse sandstone; shale breccia from 386 to 390 feet. | 46 | 0 | |
| 399 0 | 402 0 | Gray shale, plant remains | 3 | 0 | |
| 402 0 | 409 0 | Fine sandstone and shaly sandstone | 7 | 0 | |
| 409 0 | 431 0 | Medium sandstone, scattered coal streaks | 22 | 0 | |
| 431 0 | 438 0 | Sandy shale | 7 | 0 | |
| 438 0 | 442 0 | Solid gray shale | 4 | 0 | |
| 442 0 | 442 2 | Bone | | 2 | |
| 442 2 | 442 9 | **Coal** | | 7 | |
| 442 9 | 443 8 | Black carbonaceous shale | | 11 | |
| 443 8 | 457 6 | Medium to fine cross-bedded sandstone | 13 | 10 | |
| 457 6 | 471 8 | Dark shale | 14 | 2 | |
| 471 8 | 472 2 | Bone | | 6 | |
| 472 2 | 474 0 | Dark, carbonaceous, silty sandstone | 1 | 10 | |
| 474 0 | 475 0 | Fine sandstone | 1 | 0 | |
| 475 0 | 476 0 | Sandy shale | 1 | 0 | |
| 476 0 | 489 0 | Fine sandstone | 13 | 0 | |
| 489 0 | 490 0 | Coarse sandstone, streaks of carbonaceous material. | 1 | 0 | |
| 490 0 | 490 8 | Silty shale | | 8 | |
| 490 8 | 491 2 | Carbonaceous shale | | 6 | |
| 491 2 | 491 7 | **Coal** | | 5 | |
| 491 7 | 496 2 | Dark, silty, carbonaceous shale | 4 | 7 | |
| 496 2 | 496 5 | Bone | | 3 | |
| 496 5 | 497 1 | **Coal** | | 8 | |
| 497 1 | 497 6 | Carbonaceous shale | | 5 | |
| 497 6 | 499 10 | Hard dark shale | 2 | 4 | |
| 499 10 | 501 6 | Shaly sandstone | 1 | 8 | |
| 501 6 | 502 6 | Sandy shale | 1 | 0 | |
| 502 6 | 503 5 | Dark shale, coal streaks | | 11 | |
| 503 5 | 503 10 | Carbonaceous shale | | 5 | |
| 503 10 | 504 6 | **Coal** | | 8 | |
| 504 6 | 505 4 | Carbonaceous shale | | 10 | |
| 505 4 | 507 7 | Dark shale | 2 | 3 | |
| 507 7 | 508 5 | Bone | | 10 | |
| 508 5 | 509 8 | **Coal** | 1 | 3 | |
| 509 8 | 510 0 | Bone | | 4 | |
| 510 0 | 512 0 | Shale | 2 | 0 | |
| 512 0 | 525 0 | Medium sandstone | 13 | 0 | |
| 525 0 | 569 6 | Coarse sandstone, scattered streaks of carbonaceous material and shale breccia. | 44 | 6 | |
| 569 0 | 571 6 | Dark shale | 2 | 0 | |
| 571 6 | 613 6 | Medium to fine sandstone, shale partings from 575 to 579 ft. | 42 | 0 | |
| 613 6 | 622 0 | Interbedded shales and sandstones | 8 | 6 | |
| 622 0 | 626 0 | Sandstone | 4 | 0 | |
| 626 0 | 629 0 | Interbedded shales and sandstones | 3 | 0 | |
| 629 0 | 649 3 | Firm sandstone | 20 | 3 | |
| 649 3 | 651 9 | **Coal** | 2 | 6 | Upper bed: elev., 5,736 ft., C–55931. |
| 651 9 | 652 1 | Bone | | 4 | |
| 652 1 | 656 0 | Dark shale | 3 | 11 | |
| 656 0 | 659 0 | Dark-gray sandstone | 3 | 0 | |
| 659 0 | 667 0 | Mottled shaly sandstone | 8 | 0 | |
| 667 0 | 671 0 | Medium to fine sandstone | 4 | 0 | |
| 671 0 | 671 6 | Brown shale | | 6 | |

*Log, hole 11–9—Continued*

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 671 | 6 | 686 | 0 | Medium to fine sandstone, scattered shale partings and disseminated coal specks. | 14 | 6 | |
| 686 | 0 | 689 | 3 | Interbedded sandstone and shale | 3 | 3 | |
| 689 | 3 | 691 | 6 | Brown shaly bone | 2 | 3 | |
| 691 | 6 | 692 | 6 | Dark shale | 1 | 0 | |
| 692 | 6 | 693 | 1 | Bone | | 7 | |
| 693 | 1 | 693 | 9 | **Coal** | | 8 | Middle bed; elev., 5,692 ft. |
| 693 | 9 | 695 | 9 | Dark shale and carbonaceous shale | 2 | 0 | |
| 695 | 9 | 696 | 5 | **Coal** | | 8 | |
| 696 | 5 | 697 | 2 | Bone | | 9 | |
| 697 | 2 | 701 | 6 | Shaly sandstone | 4 | 4 | |
| 701 | 6 | 714 | 0 | Medium to fine sandstone, shale breccia | 12 | 6 | |
| 714 | 0 | 727 | 10 | Coarse sandstone | 13 | 10 | |
| 727 | 10 | 728 | 8 | Carbonaceous shale | | 10 | |
| 728 | 8 | 735 | 0 | **Coal** | 6 | 4 | Lower bed; elev., 5,656 ft.; C–55932. |
| 735 | 0 | 736 | 2 | Carbonaceous sandstone | 1 | 2 | Top of Rollins sandstone. |
| 736 | 2 | 747 | 0 | Medium sandstone, shale and coal streaks | 10 | 10 | |
| 747 | 0 | 748 | 0 | Shale | 1 | 0 | |
| 748 | 0 | 765 | 0 | Medium sandstone | 17 | 0 | |

*Log, hole 12–10*

Location: 2,200 feet N. and 2,600 feet E. of SW. corner, sec. 10, T. 13 S., R. 89 W., Gunnison County, Colo. Surface elevation: 6,492 feet.

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 0 | 0 | 38 | 0 | Overburden | 38 | 0 | |
| 38 | 0 | 50 | 0 | No core recovered | 12 | 0 | |
| 50 | 0 | 60 | 0 | Medium to coarse sandstone | 10 | 0 | |
| 60 | 0 | 81 | 0 | Shaly sandstone and sandy shale | 21 | 0 | |
| 81 | 0 | 95 | 0 | Coarse sandstone, thin layer of bone at 93 ft. | 14 | 0 | |
| 95 | 0 | 126 | 0 | Shaly sandstone, sandstone lenses | 31 | 0 | |
| 126 | 0 | 130 | 0 | Gray bentonitic shale | 4 | 0 | |
| 130 | 0 | 144 | 0 | Shaly sandstone and silty sandstone | 14 | 0 | |
| 144 | 0 | 146 | 0 | Coarse sandstone | 2 | 0 | |
| 146 | 0 | 158 | 0 | Locally bentonitic gray shale | 12 | 0 | |
| 158 | 0 | 165 | 0 | Fine sandstone | 7 | 0 | |
| 165 | 0 | 179 | 0 | Gray shale and sandy shale | 14 | 0 | |
| 179 | 0 | 185 | 0 | Coarse sandstone | 6 | 0 | |
| 185 | 0 | 193 | 0 | Gray shale | 8 | 0 | |
| 193 | 0 | 200 | 0 | Silty sandstone | 7 | 0 | |
| 200 | 0 | 201 | 0 | Dark shale | 1 | 0 | |
| 201 | 0 | 203 | 0 | Shaly sandstone | 2 | 0 | |
| 203 | 0 | 204 | 0 | Dark shale | 1 | 0 | |
| 204 | 0 | 217 | 0 | Shaly sandstone | 13 | 0 | |
| 217 | 0 | 220 | 0 | Green sandy shale | 3 | 0 | |
| 220 | 0 | 229 | 0 | Shaly sandstone | 9 | 0 | |
| 229 | 0 | 239 | 0 | Dark shale | 10 | 0 | |
| 239 | 0 | 240 | 0 | Silty sandstone | 1 | 0 | |
| 240 | 0 | 243 | 0 | Gray shale | 3 | 0 | |
| 243 | 0 | 249 | 0 | Shaly sandstone | 6 | 0 | |
| 249 | 0 | 255 | 0 | Dark shale | 6 | 0 | |
| 255 | 0 | 270 | 0 | Fine sandstone | 15 | 0 | |
| 270 | 0 | 274 | 0 | Gray shale | 4 | 0 | |
| 274 | 0 | 295 | 0 | Fine sandstone and shaly sandstone | 21 | 0 | |
| 295 | 0 | 298 | 0 | Gray shale | 3 | 0 | |
| 298 | 0 | 320 | 0 | Medium to coarse sandstone | 22 | 0 | |

BLM_0105301

*Log, hole 12–10*—Continued

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 320 | 0 | 322 | 0 | Gray shale | 2 | 0 | |
| 322 | 0 | 324 | 0 | Shaly sandstone | 2 | 0 | |
| 324 | 0 | 327 | 0 | Dark shale | 3 | 0 | |
| 327 | 0 | 332 | 0 | Coarse sandstone, silty lenses | 5 | 0 | |
| 332 | 0 | 333 | 0 | Carbonaceous sandstone | 1 | 0 | |
| 333 | 0 | 336 | 0 | Fine sandstone | 3 | 0 | |
| 336 | 0 | 342 | 0 | Dark shale and gray shale | 6 | 0 | |
| 342 | 0 | 352 | 6 | Shaly sandstone and sandy shale | 10 | 6 | |
| 352 | 6 | 353 | 0 | Sandy bone | | 6 | |
| 353 | 0 | 358 | 0 | Gray shale | 5 | 0 | |
| 358 | 0 | 368 | 0 | Fine silty sandstone, mottled at 365 ft.; carbonaceous streaks from 366 to 368 ft. | 10 | 0 | |
| 368 | 0 | 376 | 0 | Coarse sandstone | 8 | 0 | |
| 376 | 0 | 377 | 0 | Gray shale | 1 | 0 | |
| 377 | 0 | 379 | 9 | Sandy shale | 2 | 9 | |
| 379 | 9 | 380 | 7 | Coal | | 10 | |
| 380 | 7 | 381 | 0 | Black carbonaceous shale | | 5 | |
| 381 | 0 | 390 | 0 | Sandy shale and shaly sandstone | 9 | 0 | |
| 390 | 0 | 396 | 0 | Coarse sandstone | 6 | 0 | |
| 396 | 0 | 410 | 0 | Dark shale and gray shale | 14 | 0 | |
| 410 | 0 | 421 | 0 | Coarse sandstone, shale streaks | 11 | 0 | |
| 421 | 0 | 424 | 0 | Sandy shale | 3 | 0 | |
| 424 | 0 | 424 | 6 | Carbonaceous shale | | 6 | |
| 424 | 6 | 426 | 0 | Gray shale | 1 | 6 | |
| 426 | 0 | 430 | 0 | Sandstone and shale | 4 | 0 | |
| 430 | 0 | 433 | 0 | Shale | 3 | 0 | |
| 433 | 0 | 436 | 0 | Fine sandstone | 3 | 0 | |
| 436 | 0 | 438 | 0 | Gray shale | 2 | 0 | |
| 438 | 0 | 441 | 0 | Fine sandstone | 3 | 0 | |
| 441 | 0 | 455 | 0 | Soft dark stone | 14 | 0 | |
| 455 | 0 | 458 | 0 | Shaly sandstone | 3 | 0 | |
| 458 | 0 | 462 | 0 | Soft dark shale | 4 | 0 | |
| 462 | 0 | 506 | 0 | Medium to coarse sandstone, carbon flecks from 490 to 500 ft. and shale breccia from 500 to 504 ft. | 44 | 0 | |
| 506 | 0 | 516 | 0 | Hard dark shale, sandstone lenses | 10 | 0 | |
| 516 | 0 | 524 | 0 | Dark-green sandy shale | 8 | 0 | |
| 524 | 0 | 526 | 0 | Carbonaceous sandstone | 2 | 0 | |
| 526 | 0 | 531 | 0 | Sandy shale, scattered coal streaks | 5 | 0 | |
| 531 | 0 | 543 | 6 | Sandstone, scattered shale and coal streaks | 12 | 6 | |
| 543 | 6 | 546 | 6 | Dark shale | 3 | 0 | |
| 546 | 6 | 550 | 0 | Silty sandstone | 3 | 6 | |
| 550 | 0 | 561 | 6 | Interbedded shale and sandstone | 11 | 6 | |
| 561 | 6 | 562 | 6 | Sandy bone | 1 | 0 | |
| 562 | 6 | 576 | 0 | Interbedded shale and sandstone | 13 | 6 | |
| 576 | 0 | 588 | 0 | Coarse sandstone | 12 | 0 | |
| 588 | 0 | 597 | 6 | Dark shale and carbonaceous shale | 9 | 6 | |
| 597 | 6 | 601 | 6 | Interbedded sandstone and shale | 4 | 0 | |
| 601 | 6 | 613 | 0 | Coarse sandstone, silt and carbon streaks | 11 | 6 | |
| 613 | 0 | 615 | 0 | Dark shale | 2 | 0 | |
| 615 | 0 | 625 | 0 | Gray shale and dark shale | 10 | 0 | |
| 625 | 0 | 629 | 0 | Dark carbonaceous sandstone | 4 | 0 | |
| 629 | 0 | 638 | 0 | Shaly sandstone | 9 | 0 | |
| 638 | 0 | 640 | 0 | Hard gray shale | 2 | 0 | |
| 640 | 0 | 647 | 0 | Fine, locally mottled sandstone | 7 | 0 | |
| 647 | 0 | 654 | 0 | Coarse sandstone | 7 | 0 | |
| 654 | 0 | 657 | 0 | Shaly sandstone | 3 | 0 | |
| 657 | 0 | 671 | 0 | Gray sandstone | 14 | 0 | |
| 671 | 0 | 681 | 0 | Dark shale | 10 | 0 | |
| 681 | 0 | 692 | 0 | Medium sandstone | 11 | 0 | |
| 692 | 0 | 695 | 0 | Gray shale | 3 | 0 | |
| 695 | 0 | 700 | 6 | Dark shaly sandstone | 5 | 6 | |
| 700 | 6 | 704 | 6 | Coarse sandstone | 4 | 0 | |
| 704 | 6 | 705 | 0 | Slightly carbonaceous black shale | | 6 | |
| 705 | 0 | 720 | 0 | Gray shale | 15 | 0 | |
| 720 | 0 | 722 | 6 | Shaly sandstone | 2 | 6 | |
| 722 | 6 | 739 | 0 | Gray shale and sandy shale | 16 | 6 | |

BLM_0105302

*Log, hole 12–10*—Continued

| Depth— | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 739 | 0 | 740 | 0 | Black carbonaceous shale, coal streaks_____ | 1 | 0 | |
| 740 | 0 | 762 | 2 | Gray shale and sandy shale_____ | 22 | 2 | |
| 762 | 2 | 768 | 0 | Medium sandstone_____ | 5 | 10 | |
| 768 | 0 | 771 | 0 | Shaly sandstone_____ | 3 | 0 | |
| 771 | 0 | 779 | 0 | Gray shale_____ | 8 | 0 | |
| 779 | 0 | 784 | 6 | Mottled shaly sandstone_____ | 5 | 6 | |
| 784 | 6 | 788 | 0 | Dark shale_____ | 3 | 6 | |
| 788 | 0 | 790 | 0 | Shaly sandstone_____ | 2 | 0 | |
| 790 | 0 | 802 | 6 | Gray shale and dark shale_____ | 12 | 6 | |
| 802 | 6 | 805 | 0 | Dark carbonaceous sandstone_____ | 2 | 6 | |
| 805 | 0 | 808 | 0 | Cross-bedded shaly sandstone_____ | 3 | 0 | |
| 808 | 0 | 811 | 6 | Dark shale_____ | 3 | 6 | |
| 811 | 6 | 813 | 6 | Fine sandstone_____ | 2 | 0 | |
| 813 | 6 | 816 | 6 | Sandy shale_____ | 3 | 0 | |
| 816 | 6 | 819 | 6 | Brown carbonaceous shale, plant remains_____ | 3 | 0 | |
| 819 | 6 | 826 | 0 | Dark shale and sandy shale_____ | 6 | 6 | |
| 826 | 0 | 836 | 6 | Medium to fine sandstone, scattered coal streaks. | 10 | 6 | |
| 836 | 6 | 842 | 6 | Gray shale and sandy shale_____ | 6 | 0 | |
| 842 | 6 | 843 | 6 | Sandy bone_____ | 1 | 0 | |
| 843 | 6 | 845 | 0 | Fine sandstone_____ | 1 | 6 | |
| 845 | 0 | 847 | 0 | Dark shale, abundant plant remains_____ | 2 | 0 | |
| 847 | 0 | 851 | 0 | Medium to fine sandstone_____ | 4 | 0 | |
| 851 | 0 | 855 | 6 | Shaly sandstone_____ | 4 | 6 | |
| 855 | 6 | 869 | 6 | Gray shale, plant remains_____ | 14 | 0 | |
| 869 | 6 | 870 | 6 | Coal_____ | 1 | 0 | |
| 870 | 6 | 870 | 10 | Bone_____ | | 4 | |
| 870 | 10 | 884 | 0 | Dark carbonaceous shale and gray shale_____ | 13 | 2 | |
| 884 | 0 | 887 | 0 | Mottled shaly sandstone_____ | 3 | 0 | |
| 887 | 0 | 893 | 0 | Gray shale and dark shale_____ | 6 | 0 | |
| 893 | 0 | 905 | 0 | Thin-bedded shaly sandstone_____ | 12 | 0 | |
| 905 | 0 | 907 | 6 | Gray shale_____ | 2 | 6 | |
| 907 | 6 | 907 | 8 | Coal_____ | | 2 | |
| 907 | 8 | 909 | 0 | Bone_____ | 1 | 4 | |
| 909 | 0 | 910 | 0 | Gray shale_____ | 1 | 0 | |
| 910 | 0 | 910 | 4 | Coal_____ | | 4 | |
| 910 | 4 | 911 | 0 | Bone_____ | | 8 | |
| 911 | 0 | 912 | 1 | Carbonaceous sandstone, coal streaks_____ | 1 | 1 | |
| 912 | 1 | 939 | 0 | Medium sandstone, scattered coal flecks_____ | 26 | 11 | |
| 939 | 0 | 955 | 0 | Medium sandstone_____ | 16 | 0 | |
| 955 | 0 | 955 | 3 | Thin-bedded sandstone and shale_____ | | 3 | |
| 955 | 3 | 960 | 0 | Interbedded sandstone and shale_____ | 4 | 9 | |
| 960 | 0 | 969 | 6 | Gray shale_____ | 9 | 6 | |
| 969 | 6 | 971 | 6 | Interbedded sandstone and shale_____ | 2 | 0 | |
| 971 | 6 | 996 | 0 | Medium to coarse sandstone_____ | 24 | 6 | |
| 996 | 0 | 998 | 0 | Interbedded sandstone and shale_____ | 2 | 0 | |
| 998 | 0 | 1,002 | 0 | Medium to fine sandstone_____ | 4 | 0 | |
| 1,002 | 0 | 1,003 | 10 | Dark carbonaceous shale_____ | 1 | 10 | |
| 1,003 | 10 | 1,004 | 5 | Bone coal_____ | | 7 | |
| 1,004 | 5 | 1,005 | 4 | Carbonaceous sandstone_____ | | 11 | |
| 1,005 | 4 | 1,056 | 6 | Medium sandstone_____ | 51 | 2 | |
| 1,056 | 6 | 1,064 | 0 | Interbedded sandstone and shale_____ | 7 | 6 | |
| 1,064 | 0 | 1,070 | 6 | Gray shale_____ | 6 | 6 | |
| 1,070 | 6 | 1,072 | 6 | Interbedded sandstone and shale_____ | 2 | 0 | |
| 1,072 | 6 | 1,075 | 0 | Medium sandstone, halymenites_____ | 2 | 6 | |
| 1,075 | 0 | 1,079 | 0 | Sandy shale, halymenites_____ | 4 | 0 | |
| 1,079 | 0 | 1,083 | 0 | Medium sandstone, abundant halymenites_____ | 4 | 0 | |
| 1,083 | 0 | 1,095 | 0 | Interbedded sandstone and shale, halymenites__ | 12 | 0 | |
| 1,095 | 0 | 1,099 | 0 | Medium sandstone_____ | 4 | 0 | |
| 1,099 | 0 | 1,102 | 9 | Coal_____ | 3 | 9 | Upper bed; elev., 5,393 ft.; C–57067. |
| 1,102 | 9 | 1,109 | 0 | Carbonaceous shale_____ | 6 | 3 | |
| 1,109 | 0 | 1,116 | 0 | Gray shale and sandy shale_____ | 7 | 0 | |
| 1,116 | 0 | 1,131 | 6 | Medium to coarse cross-bedded sandstone_____ | 15 | 6 | |
| 1,131 | 6 | 1,137 | 2 | Coal_____ | 5 | 8 | Middle bed; elev., 5,361 ft.; C–57068. |
| 1,137 | 2 | 1,140 | 11 | Gray shale_____ | 3 | 9 | |

BLM_0105303

*Log, hole 12–10—Continued*

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 1, 140 | 11 | 1, 141 | 4 | Black carbonaceous shale_____ | | 5 | |
| 1, 141 | 4 | 1, 142 | 0 | **Coal**_____ | | 8 | |
| 1, 142 | 0 | 1, 142 | 3 | Bone_____ | | 3 | |
| 1, 142 | 3 | 1, 142 | 10 | Carbonaceous shale_____ | | 7 | |
| 1, 142 | 10 | 1, 143 | 0 | **Coal**_____ | | 2 | |
| 1, 143 | 0 | 1, 145 | 4 | Sandy carbonaceous shale_____ | 2 | 4 | |
| 1, 145 | 4 | 1, 151 | 8 | **Coal**_____ | 6 | 4 | Lower bed; elev., 5,347 ft.; C–57107. |
| 1, 151 | 8 | 1, 151 | 11 | Sandy bone_____ | | 3 | |
| 1, 151 | 11 | 1, 152 | 3 | Carbonaceous sandstone_____ | | 4 | |
| 1, 152 | 3 | 1, 185 | 0 | Medium sandstone_____ | 32 | 9 | Top of Rollins sandstone. |

*Log, hole 13–11*

Location: 1,700 feet S. and 600 feet E. of the NW. corner, sec. 11, T. 13 S., R. 89 W., Gunnison County, Colo. Surface elevation: 6,530 feet.

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 0 | 0 | 22 | 0 | Overburden_____ | 22 | 0 | |
| 22 | 0 | 50 | 0 | Sandstone, 3-in. coal parting at 23 ft._____ | 28 | 0 | |
| 50 | 0 | 62 | 0 | Gray shale and sandy shale_____ | 12 | 0 | |
| 62 | 0 | 77 | 0 | Soft bentonitic shale_____ | 15 | 0 | |
| 77 | 0 | 100 | 0 | Medium to coarse sandstone_____ | 23 | 0 | |
| 100 | 0 | 105 | 0 | Sandy shale, 6 in. of carbonaceous sandstone at 104 ft. | 5 | 0 | |
| 105 | 0 | 109 | 0 | Sandstone_____ | 4 | 0 | |
| 109 | 0 | 119 | 0 | Soft shale_____ | 10 | 0 | |
| 119 | 0 | 188 | 0 | Coarse sandstone_____ | 69 | 0 | |
| 188 | 0 | 193 | 0 | Dark-gray silty sandstone, carbon flecks_____ | 5 | 0 | |
| 193 | 0 | 205 | 0 | Fine sandstone_____ | 12 | 0 | |
| 205 | 0 | 212 | 0 | Sandy shale_____ | 7 | 0 | |
| 212 | 0 | 238 | 6 | Medium sandstone, coal flakes from 228 to 230 ft. | 26 | 6 | |
| 238 | 6 | 241 | 6 | Cross-bedded shaly sandstone_____ | 3 | 0 | |
| 241 | 6 | 241 | 8 | Carbonaceous shale_____ | | 2 | |
| 241 | 8 | 250 | 0 | Fine sandstone and cross-bedded silty sandstone. | 8 | 4 | |
| 250 | 0 | 254 | 0 | Sandy shale_____ | 4 | 0 | |
| 254 | 0 | 261 | 6 | Fine sandstone_____ | 7 | 6 | |
| 261 | 6 | 263 | 6 | Sandy shale_____ | 2 | 0 | |
| 263 | 6 | 270 | 0 | Fine silty sandstone_____ | 6 | 6 | |
| 270 | 0 | 280 | 0 | Interbedded sandstone and shale_____ | 10 | 0 | |
| 280 | 0 | 286 | 0 | Medium sandstone_____ | 6 | 0 | |
| 286 | 0 | 290 | 0 | Gray shale_____ | 4 | 0 | |
| 290 | 0 | 298 | 6 | Silty sandstone, coal streaks_____ | 8 | 6 | |
| 298 | 6 | 303 | 0 | Gray shale and sandy shale_____ | 4 | 6 | |
| 303 | 0 | 306 | 0 | Fine sandstone_____ | 3 | 0 | |
| 306 | 0 | 313 | 0 | Gray shale_____ | 7 | 0 | |
| 313 | 0 | 314 | 6 | Fine sandstone_____ | 1 | 6 | |
| 314 | 6 | 323 | 0 | Soft, sheared gray shale_____ | 8 | 6 | |
| 323 | 0 | 329 | 0 | Shaly sandstone_____ | 6 | 0 | |
| 329 | 0 | 332 | 0 | Gray shale_____ | 3 | 0 | |
| 332 | 0 | 350 | 0 | Soft interbedded shale and sandstone___ | 18 | 0 | |
| 350 | 0 | 352 | 0 | Shale_____ | 2 | 0 | |
| 352 | 0 | 358 | 0 | Fine cross-bedded sandstone_____ | 6 | 0 | |
| 358 | 0 | 361 | 6 | Gray shale_____ | 3 | 6 | |
| 361 | 6 | 369 | 6 | Fine sandstone_____ | 8 | 0 | |
| 369 | 6 | 371 | 0 | Gray shale_____ | 1 | 6 | |
| 371 | 0 | 380 | 0 | Interbedded shale and sandstone_____ | 9 | 0 | |

## Log, hole 13–11—Continued

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| Ft. | in. | Ft. | in. | | Ft. | in. | |
| 380 | 0 | 382 | 0 | Brown carbonaceous shale | 2 | 0 | |
| 382 | 0 | 390 | 0 | Gray shale | 8 | 0 | |
| 390 | 0 | 393 | 0 | Sandy shale | 3 | 0 | |
| 393 | 0 | 404 | 0 | Gray shale and dark shale | 11 | 0 | |
| 404 | 0 | 410 | 0 | Sandy shale | 6 | 0 | |
| 410 | 0 | 416 | 0 | Medium to fine sandstone | 6 | 0 | |
| 416 | 0 | 418 | 0 | Dark shale | 2 | 0 | |
| 418 | 0 | 436 | 0 | Shaly sandstone and sandy shale | 18 | 0 | |
| 436 | 0 | 451 | 0 | Interbedded sandstone and shale | 15 | 0 | |
| 451 | 0 | 455 | 6 | Fine sandstone | 4 | 6 | |
| 455 | 6 | 460 | 0 | Sandy shale | 4 | 6 | |
| 460 | 0 | 463 | 0 | Shaly sandstone | 3 | 0 | |
| 463 | 0 | 465 | 6 | Gray shale | 2 | 6 | |
| 465 | 6 | 486 | 6 | Fine sandstone and shaly sandstone | 21 | 0 | |
| 486 | 6 | 501 | 0 | Dark-gray shale | 14 | 6 | |
| 501 | 0 | 513 | 0 | Gray shale and mottled sandy shale | 12 | 0 | |
| 513 | 0 | 517 | 6 | Coarse sandstone | 4 | 6 | |
| 517 | 6 | 519 | 0 | Gray shale | 1 | 6 | |
| 519 | 0 | 529 | 0 | Medium to coarse sandstone | 10 | 0 | |
| 529 | 0 | 535 | 0 | Shaly sandstone | 6 | 0 | |
| 535 | 0 | 536 | 6 | Carbonaceous shale | 1 | 6 | |
| 536 | 6 | 542 | 6 | Shaly sandstone | 6 | 0 | |
| 542 | 6 | 545 | 0 | Gray shale | 2 | 6 | |
| 545 | 0 | 551 | 0 | Medium sandstone | 6 | 0 | |
| 551 | 0 | 560 | 0 | Jointed gray shale | 9 | 0 | |
| 560 | 0 | 560 | 6 | Sandstone | | 6 | |
| 560 | 6 | 561 | 5 | Dark-gray carbonaceous shale | | 11 | |
| 561 | 5 | 562 | 2 | Coal | | 9 | |
| 562 | 2 | 562 | 5 | Sandy carbonaceous shale | | 3 | |
| 562 | 5 | 579 | 0 | Sandy shale and gray shale | 16 | 7 | |
| 579 | 0 | 588 | 6 | Dark shale, abundant plant remains | 9 | 6 | |
| 588 | 6 | 591 | 0 | Carbonaceous sandstone | 2 | 6 | |
| 591 | 0 | 599 | 0 | Medium sandstone, coal streaks and shale breccia. | 8 | 0 | |
| 599 | 0 | 606 | 0 | Dark-gray shale and carbonaceous shale | 7 | 0 | |
| 606 | 0 | 611 | 6 | Dark shale | 5 | 6 | |
| 611 | 6 | 623 | 6 | Medium to fine sandstone | 12 | 0 | |
| 623 | 6 | 636 | 0 | Soft, sheared black to dark-green shale | 12 | 6 | |
| 636 | 0 | 639 | 0 | Dark-gray carbonaceous sandstone | 3 | 0 | |
| 639 | 0 | 642 | 0 | Shaly sandstone | 3 | 0 | |
| 642 | 0 | 648 | 0 | Gray shale, scattered coal streaks | 6 | 0 | |
| 648 | 0 | 651 | 0 | Medium to fine sandstone | 3 | 0 | |
| 651 | 0 | 680 | 0 | Coarse to medium sandstone | 29 | 0 | |
| 680 | 0 | 680 | 4 | Bone coal | | 4 | |
| 680 | 4 | 701 | 6 | Dark carbonaceous shale and gray shale | 21 | 2 | |
| 701 | 6 | 706 | 0 | Brown carbonaceous shale | 4 | 6 | |
| 706 | 0 | 710 | 0 | Medium to fine sandstone, streaks of carbonaceous material. | 4 | 0 | |
| 710 | 0 | 710 | 6 | Black shale | | 6 | |
| 710 | 6 | 713 | 0 | Fine sandstone | 2 | 6 | |
| 713 | 0 | 715 | 6 | Dark shale | 2 | 6 | |
| 715 | 6 | 720 | 0 | Fine sandstone | 4 | 6 | |
| 720 | 0 | 722 | 0 | Dark shale | 2 | 0 | |
| 722 | 0 | 725 | 0 | Fine sandstone | 3 | 0 | |
| 725 | 0 | 760 | 0 | Gray shale and dark shale | 35 | 0 | |
| 760 | 0 | 770 | 0 | Fine sandstone | 10 | 0 | |
| 770 | 0 | 797 | 0 | Coarse sandstone | 27 | 0 | |
| 797 | 0 | 802 | 0 | Fine sandstone, shale partings | 5 | 0 | |
| 802 | 0 | 807 | 6 | Hard gray shale | 5 | 6 | |
| 807 | 6 | 815 | 0 | Thin-bedded medium to fine sandstone | 7 | 6 | |
| 815 | 0 | 818 | 0 | Dark shale | 3 | 0 | |
| 818 | 0 | 823 | 0 | Silty sandstone | 5 | 0 | |
| 823 | 0 | 825 | 0 | Dark shale | 2 | 0 | |
| 825 | 0 | 829 | 6 | Fine sandstone | 4 | 6 | |
| 829 | 6 | 840 | 0 | Dark shale, coal specks | 10 | 6 | |
| 840 | 0 | 859 | 6 | Medium sandstone | 19 | 6 | |
| 859 | 6 | 866 | 0 | Gray shale and sandy shale | 6 | 6 | |

BLM_0105305

*Log, hole 13–11*—Continued

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 866 | 0 | 877 | 6 | Medium sandstone | 11 | 6 | |
| 877 | 6 | 878 | 9 | Fine shaly sandstone | 1 | 3 | |
| 878 | 9 | 879 | 11 | Carbonaceous sandstone | 1 | 2 | |
| 879 | 11 | 881 | 0 | Coal | 1 | 1 | |
| 881 | 0 | 881 | 1 | Bone | | 1 | |
| 881 | 1 | 884 | 6 | Gray shale and sandy shale | 3 | 5 | |
| 884 | 6 | 891 | 0 | Fine to medium sandstone | 6 | 6 | |
| 891 | 0 | 892 | 0 | Black shale | 1 | 0 | |
| 892 | 0 | 894 | 0 | Black carbonaceous shale, coal streaks | 2 | 0 | |
| 894 | 0 | 896 | 6 | Black shale | 2 | 6 | |
| 896 | 6 | 897 | 6 | Black carbonaceous shale, coal streaks | 1 | 0 | |
| 897 | 6 | 910 | 0 | Gray shale and sandy shale | 12 | 6 | |
| 910 | 0 | 912 | 0 | Black carbonaceous shale | 2 | 0 | |
| 912 | 0 | 921 | 0 | Dark shale, slickensides and shearing | 9 | 0 | |
| 921 | 0 | 923 | 6 | Fine silty sandstone | 2 | 6 | |
| 923 | 6 | 924 | 6 | Gray sandy shale | 1 | 0 | |
| 924 | 6 | 925 | 5 | Dark carbonaceous shale | | 11 | |
| 925 | 5 | 925 | 7 | Coal | | 2 | |
| 925 | 7 | 927 | 3 | Carbonaceous shale | 1 | 8 | |
| 927 | 3 | 932 | 0 | Dark shale | 4 | 9 | |
| 932 | 0 | 937 | 0 | Medium sandstone | 5 | 0 | |
| 937 | 0 | 953 | 0 | Dark shale | 16 | 0 | |
| 953 | 0 | 956 | 0 | Dark-brown carbonaceous sandstone | 3 | 0 | |
| 956 | 0 | 959 | 0 | Fine sandstone | 3 | 0 | |
| 959 | 0 | 985 | 0 | Course sandstone | 26 | 0 | |
| 985 | 0 | 991 | 0 | Crushed, dark carbonaceous shale, slickensides | 6 | 0 | |
| 991 | 0 | 994 | 0 | Fine, thin cross-bedded and shaly sandstone | 3 | 0 | |
| 994 | 0 | 1,009 | 0 | Dark shale, abundant plant remains | 15 | 0 | |
| 1,009 | 0 | 1,014 | 0 | Fine, brown mottled sandstone, coal flecks and shell fragments. | 5 | 0 | |
| 1,014 | 0 | 1,021 | 3 | Dark shale and gray shale | 7 | 3 | |
| 1,021 | 3 | 1,021 | 10 | Carbonaceous shale | | 7 | |
| 1,021 | 10 | 1,025 | 0 | Fine cross-bedded sandstone | 3 | 2 | |
| 1,025 | 0 | 1,025 | 5 | Carbonaceous shale | | 5 | |
| 1,025 | 5 | 1,029 | 6 | Mottled sandstone and shale, coal streaks | 4 | 1 | |
| 1,029 | 6 | 1,031 | 0 | Carbonaceous shale | 1 | 6 | |
| 1,031 | 0 | 1,039 | 0 | Dark shale and gray shale | 8 | 0 | |
| 1,039 | 0 | 1,043 | 0 | Medium sandstone | 4 | 0 | |
| 1,043 | 0 | 1,045 | 0 | Interbedded sandstone and shale | 2 | 0 | |
| 1,045 | 0 | 1,048 | 5 | Sheared dark shale and gray shale, slickensides | 3 | 5 | |
| 1,048 | 5 | 1,049 | 6 | Bone, coal streaks | 1 | 1 | |
| 1,049 | 6 | 1,051 | 0 | Carbonaceous shale, coal streaks | 1 | 6 | |
| 1,051 | 0 | 1,053 | 0 | Fine shaly sandstone | 2 | 0 | |
| 1,053 | 0 | 1,068 | 0 | Gray shale | 15 | 0 | |
| 1,068 | 0 | 1,072 | 0 | Sheared dark shale | 4 | 0 | |
| 1,072 | 0 | 1,080 | 6 | Gray sandy shale and shaly sandstone | 8 | 6 | |
| 1,080 | 6 | 1,081 | 0 | Bone | | 6 | |
| 1,081 | 0 | 1,082 | 0 | Dark sandy shale | 1 | 0 | |
| 1,082 | 0 | 1,083 | 0 | Bone coal | 1 | 0 | |
| 1,083 | 0 | 1,083 | 8 | Bone | | 8 | |
| 1,083 | 8 | 1,084 | 8 | Carbonaceous sandstone | 1 | 0 | |
| 1,084 | 8 | 1,085 | 0 | Dark carbonaceous shale | | 4 | |
| 1,085 | 0 | 1,085 | 6 | Bone | | 6 | |
| 1,085 | 6 | 1,131 | 0 | Medium sandstone, shale lenses from 1,126 to 1,127 ft. and oyster shell fragments and distorted halymenites. | 45 | 6 | |
| 1,131 | 0 | 1,134 | 0 | Interbedded sandstone and shale | 3 | 0 | |
| 1,134 | 0 | 1,135 | 6 | Sandstone | 1 | 6 | |
| 1,135 | 6 | 1,136 | 0 | Bone | | 6 | |
| 1,136 | 0 | 1,138 | 0 | Sandstone, carbonaceous shale lenses | 2 | 0 | |
| 1,138 | 0 | 1,161 | 0 | Medium, massive sandstone | 23 | 0 | |
| 1,161 | 0 | 1,163 | 0 | Interbedded sandstone and shale | 2 | 0 | |
| 1,163 | 0 | 1,236 | 6 | Locally cross-bedded, medium, massive sandstone, halymenites from 1,166 to 1,172 ft. | 73 | 6 | |
| 1,236 | 6 | 1,242 | 0 | Interbedded sandstone and shale | 5 | 6 | |
| 1,242 | 0 | 1,245 | 0 | Gray shale | 3 | 0 | |
| 1,245 | 0 | 1,269 | 0 | Interbedded sandstone and shale | 24 | 0 | |
| 1,269 | 0 | 1,273 | 0 | Dark shale | 4 | 0 | |

BLM_0105306

### Log, hole 13–11—Continued

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| Ft. | in. | Ft. | in. | | Ft. | in. | |
| 1,273 | 0 | 1,279 | 0 | Sandstone, interbedded shale _____ | 6 | 0 | |
| 1,279 | 0 | 1,290 | 0 | Interbedded sandstone and shale, thin alternating beds, abundant halymenites in the thin shale beds. | 11 | 0 | |
| 1,290 | 0 | 1,301 | 10 | Medium, massive sandstone _____ | 11 | 10 | |
| 1,301 | 10 | 1,305 | 10 | **Coal** _____ | **4** | **0** | Upper bed; elev., 5,228 ft.; C–57502. |
| 1,305 | 10 | 1,306 | 7 | Bone _____ | | 9 | |
| 1,306 | 7 | 1,308 | 7 | Carbonaceous shale _____ | 2 | 0 | |
| 1,308 | 7 | 1,311 | 11 | Slightly carbonaceous dark shale _____ | 3 | 4 | |
| 1,311 | 11 | 1,312 | 3 | Bone _____ | | 4 | |
| 1,312 | 3 | 1,317 | 10 | **Coal, vertical jointing** _____ | **5** | **7** | Middle bed; elev., 5,218 ft.; C–57503, C–57808. |
| 1,317 | 10 | 1,318 | 8 | Carbonaceous shale _____ | | 10 | |
| 1,318 | 8 | 1,322 | 0 | Gray shale, slightly sandy, slickensides from 1,321 to 1,322 ft. | 3 | 4 | |
| 1,322 | 0 | 1,326 | 6 | Sandstone, calcite veinlets at 1,323 ft. 4 in. and 1,325 ft. | 4 | 6 | |
| 1,326 | 6 | 1,326 | 8 | Bone, coal streaks _____ | | 2 | |
| 1,326 | 8 | 1,327 | 4 | Dark carbonaceous shale _____ | | 8 | |
| 1,327 | 4 | 1,334 | 11 | **Coal** _____ | **7** | **7** | Lower bed; elev., 5,203 ft.; C–59086. |
| 1,334 | 11 | 1,335 | 5 | Carbonaceous sandstone _____ | | 6 | |
| 1,335 | 5 | 1,340 | 0 | Medium sandstone _____ | 4 | 7 | Top of Rollins sandstone. |

### Log, hole 14–15

Location: 3,850 feet S. and 1,620 feet E. of NW. corner, sec. 15, T. 13 S., R. 89 W., Gunnison County, Colo.
Surface elevation: 6,534 feet.

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| Ft. | in. | Ft. | in. | | Ft. | in. | |
| 0 | 0 | 20 | 0 | Overburden _____ | 20 | 0 | |
| 20 | 0 | 67 | 0 | Sandstone and shale _____ | 47 | 0 | |
| 67 | 0 | 75 | 6 | Green shale and shaly sandstone _____ | 8 | 6 | |
| 75 | 6 | 75 | 10 | Bone coal _____ | | 4 | |
| 75 | 10 | 89 | 0 | Sandy shale _____ | 13 | 2 | |
| 89 | 0 | 92 | 0 | Fine sandstone, coal streaks _____ | 3 | 0 | |
| 92 | 0 | 100 | 0 | Sandy shale _____ | 8 | 0 | |
| 100 | 0 | 107 | 0 | Coarse sandstone _____ | 7 | 0 | |
| 107 | 0 | 108 | 2 | Bone and carbonaceous shale _____ | 1 | 2 | |
| 108 | 2 | 118 | 0 | Gray shale and sandy shale _____ | 9 | 10 | |
| 118 | 0 | 122 | 6 | Sandstone _____ | 4 | 6 | |
| 122 | 6 | 123 | 6 | Dark shale _____ | 1 | 0 | |
| 123 | 6 | 125 | 0 | Shale changing downward to sandstone ___ | 1 | 6 | |
| 125 | 0 | 130 | 6 | Medium sandstone, coal streaks _____ | 5 | 6 | |
| 130 | 6 | 140 | 0 | Grayish-green shale _____ | 9 | 6 | |
| 140 | 0 | 147 | 6 | Gray shale _____ | 7 | 6 | |
| 147 | 6 | 150 | 0 | Shaly sandstone _____ | 2 | 6 | |
| 150 | 0 | 150 | 7 | Bone _____ | | 7 | |
| 150 | 7 | 153 | 9 | Carbonaceous sandstone _____ | 3 | 2 | |
| 153 | 9 | 160 | 6 | Medium sandstone _____ | 6 | 9 | |
| 160 | 6 | 181 | 0 | Gray shale _____ | 20 | 6 | |
| 181 | 0 | 181 | 6 | Bone and coal streaks _____ | | 6 | |
| 181 | 6 | 192 | 6 | Gray shale and dark shale _____ | 11 | 0 | |
| 192 | 6 | 192 | 9 | Bone _____ | | 3 | |
| 192 | 9 | 200 | 0 | Gray shale _____ | 7 | 3 | |
| 200 | 0 | 206 | 6 | Coarse sandstone _____ | 6 | 6 | |
| 206 | 6 | 212 | 0 | Gray shale _____ | 5 | 6 | |
| 212 | 0 | 215 | 0 | Soft and dark shale _____ | 3 | 0 | |

BLM_0105307

*Log, hole 14–15*—Continued

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 215 | 0 | 218 | 6 | Shaly sandstone | 3 | 6 | |
| 218 | 6 | 221 | 0 | Dark shale | 2 | 6 | |
| 221 | 0 | 225 | 0 | Gray shale | 4 | 0 | |
| 225 | 0 | 227 | 0 | Fine sandstone | 2 | 0 | |
| 227 | 0 | 233 | 0 | Gray shale | 6 | 0 | |
| 233 | 0 | 235 | 0 | Sandy shale | 2 | 0 | |
| 235 | 0 | 246 | 6 | Coarse to medium sandstone | 11 | 6 | |
| 246 | 6 | 255 | 0 | Gray shale | 8 | 6 | |
| 255 | 0 | 258 | 0 | Sandy shale | 3 | 0 | |
| 258 | 0 | 280 | 0 | Coarse sandstone | 22 | 0 | |
| 280 | 0 | 294 | 0 | Shaly sandstone | 14 | 0 | |
| 294 | 0 | 300 | 3 | Soft, broken gray shale | 6 | 3 | |
| 300 | 3 | 301 | 0 | Medium sandstone | | 9 | |
| 301 | 0 | 303 | 6 | Sandy shale | 2 | 6 | |
| 303 | 6 | 310 | 0 | Medium sandstone, scattered shale breccia | 6 | 6 | |
| 310 | 0 | 313 | 6 | Dark shale | 3 | 6 | |
| 313 | 6 | 316 | 0 | Shaly sandstone | 2 | 6 | |
| 316 | 0 | 341 | 6 | Gray shale and sandy shale | 25 | 6 | |
| 341 | 6 | 343 | 6 | Dark shale, coal streaks | 2 | 0 | |
| 343 | 6 | 347 | 6 | Sandy shale | 4 | 0 | |
| 347 | 6 | 350 | 6 | Sandstone | 3 | 0 | |
| 350 | 6 | 361 | 0 | Shale and sandy shale | 10 | 6 | |
| 361 | 0 | 365 | 0 | Fine sandstone | 4 | 0 | |
| 365 | 0 | 379 | 0 | Gray shale and dark shale | 14 | 0 | |
| 379 | 0 | 389 | 6 | Sandy shale | 10 | 6 | |
| 389 | 6 | 390 | 6 | Dark shale | 1 | 0 | |
| 390 | 6 | 401 | 0 | Fine sandstone | 10 | 6 | |
| 401 | 0 | 402 | 0 | Sandy shale | 1 | 0 | |
| 402 | 0 | 404 | 0 | Dark shale | 2 | 0 | |
| 404 | 0 | 408 | 0 | Carbonaceous shale | 4 | 0 | |
| 408 | 0 | 409 | 0 | **Coal** | 1 | 0 | |
| 409 | 0 | 409 | 2 | Bone | | 2 | |
| 409 | 2 | 413 | 6 | Fine sandstone | 4 | 4 | |
| 413 | 6 | 431 | 6 | Gray shale | 18 | 0 | |
| 431 | 6 | 437 | 0 | Shaly sandstone | 5 | 6 | |
| 437 | 0 | 456 | 6 | Medium sandstone | 19 | 6 | |
| 456 | 6 | 458 | 6 | Dark shale | 2 | 0 | |
| 458 | 6 | 464 | 0 | Shaly sandstone | 5 | 6 | |
| 464 | 0 | 468 | 0 | Dark shale and carbonaceous shale | 4 | 0 | |
| 468 | 0 | 472 | 0 | Fine sandstone and shaly sandstone | 4 | 0 | |
| 472 | 0 | 479 | 0 | Dark shale | 7 | 0 | |
| 479 | 0 | 484 | 0 | Fine sandstone | 5 | 0 | |
| 484 | 0 | 536 | 0 | Medium to coarse sandstone | 52 | 0 | |
| 536 | 0 | 539 | 0 | Gray shale | 3 | 0 | |
| 539 | 0 | 543 | 6 | Dark-gray sandstone, coal streaks | 4 | 6 | |
| 543 | 6 | 560 | 0 | Dark shale and sandy shale | 16 | 6 | |
| 560 | 0 | 562 | 6 | Shaly sandstone | 2 | 6 | |
| 562 | 6 | 580 | 0 | Dark shale | 17 | 6 | |
| 580 | 0 | 581 | 0 | Carbonaceous shale | 1 | 0 | |
| 581 | 0 | 586 | 0 | Shaly sandstone | 5 | 0 | |
| 586 | 0 | 589 | 6 | Dark shale | 3 | 6 | |
| 589 | 6 | 591 | 0 | Bone and carbonaceous shale | 1 | 6 | |
| 591 | 0 | 600 | 0 | Dark shale | 9 | 0 | |
| 600 | 0 | 603 | 0 | Shaly sandstone | 3 | 0 | |
| 603 | 0 | 620 | 0 | Gray shale | 17 | 0 | |
| 620 | 0 | 625 | 3 | Medium sandstone | 5 | 3 | |
| 625 | 3 | 626 | 0 | Bone, coal streaks | | 9 | |
| 626 | 0 | 635 | 0 | Gray shale and dark shale | 9 | 0 | |
| 635 | 0 | 670 | 0 | Thick beds of medium sandstone, shaly partings, halymenites at 668 ft. | 35 | 0 | |
| 670 | 0 | 671 | 0 | Carbonaceous sandstone | 1 | 0 | |
| 671 | 0 | 677 | 0 | Fine sandstone | 6 | 0 | |
| 677 | 0 | 678 | 0 | Dark shale | 1 | 0 | |
| 678 | 0 | 709 | 0 | Medium sandstone | 31 | 0 | |
| 709 | 0 | 719 | 6 | Fine, cross-bedded mottled sandstone | 10 | 6 | |
| 719 | 6 | 721 | 6 | Dark sandstone, disseminated carbon flecks | 2 | 0 | |
| 721 | 6 | 722 | 9 | Fine sandstone | 1 | 3 | |
| 722 | 9 | 724 | 0 | **Coal** | 1 | 3 | |

BLM_0105308

Log, hole, 14–15—Continued

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| Ft. | in. | Ft. | in. | | Ft. | in. | |
| 724 | 0 | 724 | 2 | Bone | | 2 | |
| 724 | 2 | 724 | 7 | Carbonaceous sandstone | | 5 | |
| 724 | 7 | 764 | 0 | Medium sandstone | 39 | 5 | |
| 764 | 0 | 768 | 6 | Shale and sandy shale | 4 | 6 | |
| 768 | 6 | 770 | 0 | Sandstone | 1 | 6 | |
| 770 | 0 | 771 | 0 | Shale | 1 | 0 | |
| 771 | 0 | 773 | 6 | Sandstone | 2 | 6 | |
| 773 | 6 | 777 | 0 | Interbedded sandstone and shale | 3 | 6 | |
| 777 | 0 | 784 | 0 | Interbedded shale and sandstone | 7 | 0 | |
| 784 | 0 | 789 | 0 | Fine sandstone | 5 | 0 | |
| 789 | 0 | 790 | 6 | Sandy shale, halymenites | 1 | 6 | |
| 790 | 6 | 807 | 6 | Medium sandstone | 7 | 0 | |
| 807 | 6 | 811 | 0 | Interbedded sandstone and shale, abundant halymenites. | | 6 | |
| 811 | 0 | 820 | 0 | Medium sandstone | 9 | 0 | |
| 820 | 0 | 822 | 0 | Interbedded sandstone and shale | 2 | 0 | |
| 822 | 0 | 827 | 6 | Sandstone | 5 | 6 | |
| 827 | 6 | 828 | 1 | Carbonaceous sandstone | | 7 | |
| 828 | 1 | 829 | 10 | Coal | 1 | 9 | Upper bed; elev., 5,706 ft.; C–59676. |
| 829 | 10 | 830 | 1 | Carbonaceous shale | | 3 | |
| 830 | 1 | 834 | 0 | Shaly sandstone | 3 | 11 | |
| 834 | 0 | 839 | 0 | Dark shale | 5 | 0 | |
| 839 | 0 | 841 | 0 | Dark shaly sandstone | 2 | 0 | |
| 841 | 0 | 852 | 0 | Dark shale | 11 | 0 | |
| 852 | 0 | 856 | 0 | Mottled shaly sandstone | 4 | 0 | |
| 856 | 0 | 858 | 6 | Fine sandstone | 2 | 6 | |
| 858 | 6 | 864 | 6 | Interbedded shale and sandstone | 6 | 0 | |
| 864 | 6 | 866 | 0 | Dark shale | 1 | 6 | |
| 866 | 0 | 872 | 9½ | Coal, vertical jointing | 6 | 9½ | Lower bed; elev., 5,668 ft.; C–59677, C–59766. |
| 872 | 9½ | 872 | 11 | Bone | | 1½ | |
| 872 | 11 | 879 | 10 | Coal | 6 | 11 | |
| 879 | 10 | 880 | 6 | Sandy bone | | 8 | |
| 880 | 6 | 881 | 0 | Carbonaceous sandstone | | 6 | |
| 881 | 0 | 888 | 0 | Medium sandstone, coal flecks | 7 | 0 | Top of Rollins sandstone. |

Log, hole 15–22

Location: 1,480 feet W. and 400 feet S. of NE. corner, sec. 22, T. 13 S., R. 89 W., Gunnison County, Colo.
Surface elevation: 6,650 feet.

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| Ft. | in. | Ft. | in. | | Ft. | in. | |
| 0 | 0 | 68 | 0 | Overburden | 68 | 0 | |
| 68 | 0 | 95 | 0 | Coarse sandstone | 27 | 0 | |
| 95 | 0 | 102 | 0 | Shaly sandstone | 7 | 0 | |
| 102 | 0 | 103 | 0 | Dark shale | 1 | 0 | |
| 103 | 0 | 117 | 0 | Fine sandstone | 14 | 0 | |
| 117 | 0 | 121 | 0 | Gray shale and sandy shale | 4 | 0 | |
| 121 | 0 | 128 | 0 | Shaly sandstone | 7 | 0 | |
| 128 | 0 | 141 | 6 | Dark bentonitic shale | 13 | 6 | |
| 141 | 6 | 142 | 6 | Carbonaceous shale | 1 | 0 | |
| 142 | 6 | 145 | 0 | Sandy shale | 2 | 6 | |
| 145 | 0 | 168 | 0 | Fine sandstone | 23 | 0 | |
| 168 | 0 | 172 | 0 | Mottled shaly sandstone | 4 | 0 | |
| 172 | 0 | 181 | 0 | Gray shale and sandy shale | 9 | 0 | |
| 181 | 0 | 183 | 0 | Dark sandstone | 2 | 0 | |
| 183 | 0 | 195 | 0 | Shaly sandstone and sandy shale | 12 | 0 | |
| 195 | 0 | 204 | 6 | Medium sandstone | 9 | 6 | |

*Log, hole 15–22*—Continued

| Depth | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|
| From— | | To— | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 204 | 6 | 205 | 6 | Carbonaceous sandstone | 1 | 0 | |
| 205 | 6 | 214 | 0 | Dark shale, calcite veinlets at 212 ft | 8 | 6 | |
| 214 | 0 | 217 | 0 | Fine sandstone | 3 | 0 | |
| 217 | 0 | 224 | 0 | Coarse sandstone | 7 | 0 | |
| 224 | 0 | 228 | 0 | Shaly sandstone, shale breccia from 224 ft. to 224 ft. 6 in. | 4 | 0 | |
| 228 | 0 | 240 | 0 | Dark shale, coal streaks | 12 | 0 | |
| 240 | 0 | 245 | 0 | Fine sandstone | 5 | 0 | |
| 245 | 0 | 247 | 0 | Carbonaceous shale, coal streaks | 2 | 0 | |
| 247 | 0 | 255 | 0 | Fine sandstone and shaly sandstone | 8 | 0 | |
| 255 | 0 | 259 | 6 | Gray shale | 4 | 6 | |
| 259 | 6 | 261 | 6 | Fine sandstone | 2 | 0 | |
| 261 | 6 | 280 | 0 | Dark shale | 18 | 6 | |
| 280 | 0 | 284 | 6 | Fine sandstone, shaly partings and shale breccia | 4 | 6 | |
| 284 | 6 | 313 | 0 | Medium sandstone | 28 | 6 | |
| 313 | 0 | 315 | 0 | Sandstone, shale breccia | 2 | 0 | |
| 315 | 0 | 325 | 6 | Medium sandstone | 10 | 6 | |
| 325 | 6 | 328 | 0 | Mottled shaly sandstone | 2 | 6 | |
| 328 | 0 | 329 | 0 | Dark silty sandstone | 1 | 0 | |
| 329 | 0 | 339 | 0 | Gray shale and dark shale | 10 | 0 | |
| 339 | 0 | 345 | 0 | Medium sandstone | 6 | 0 | |
| 345 | 0 | 359 | 6 | Gray shale and sandy shale | 14 | 6 | |
| 359 | 6 | 363 | 0 | Fine sandstone | 3 | 6 | |
| 363 | 0 | 382 | 0 | Medium to coarse sandstone | 19 | 0 | |
| 382 | 0 | 385 | 6 | Interbedded shaly sandstone and shale | 3 | 6 | |
| 385 | 6 | 391 | 0 | Fine sandstone | 5 | 6 | |
| 391 | 0 | 396 | 0 | Gray shale | 5 | 0 | |
| 396 | 0 | 400 | 0 | Shaly sandstone | 4 | 0 | |
| 400 | 0 | 412 | 0 | Gray shale and sandy shale | 12 | 0 | |
| 412 | 0 | 449 | 0 | Medium to coarse sandstone | 37 | 0 | |
| 449 | 0 | 454 | 0 | Medium sandstone, coal and shale breccia streaks. | 5 | 0 | |
| 454 | 0 | 463 | 0 | Gray shale | 9 | 0 | |
| 463 | 0 | 473 | 0 | Sandy shale | 10 | 0 | |
| 473 | 0 | 475 | 0 | Gray shale | 2 | 0 | |
| 475 | 0 | 478 | 0 | Fine sandstone | 3 | 0 | |
| 478 | 0 | 495 | 0 | Gray shale and sandy shale | 17 | 0 | |
| 495 | 0 | 499 | 0 | Fine sandstone | 4 | 0 | |
| 499 | 0 | 503 | 0 | Gray shale | 4 | 0 | |
| 503 | 0 | 509 | 0 | Shaly sandstone | 6 | 0 | |
| 509 | 0 | 513 | 4 | Dark shale | 4 | 4 | |
| 513 | 4 | 513 | 6 | Coal | | 2 | |
| 513 | 6 | 515 | 0 | Dark shale | 1 | 6 | |
| 515 | 0 | 523 | 0 | Sandy shale | 8 | 0 | |
| 523 | 0 | 529 | 6 | Dark shale | 6 | 6 | |
| 529 | 6 | 530 | 0 | Bone | | 6 | |
| 530 | 0 | 533 | 0 | Fine sandstone | 3 | 0 | |
| 533 | 0 | 540 | 0 | Dark shale | 7 | 0 | |
| 540 | 0 | 547 | 0 | Fine sandstone | 7 | 0 | |
| 547 | 0 | 602 | 0 | Medium sandstone, coal streaks | 55 | 0 | |
| 602 | 0 | 608 | 0 | Dark shale | 6 | 0 | |
| 608 | 0 | 609 | 0 | Dark, slightly carbonaceous sandstone | 1 | 0 | |
| 609 | 0 | 615 | 0 | Fine sandstone | 6 | 0 | |
| 615 | 0 | 656 | 0 | Medium to coarse sandstone | 41 | 0 | |
| 656 | 0 | 657 | 0 | Carbonaceous shale | 1 | 0 | |
| 657 | 0 | 664 | 0 | Sandy shale | 7 | 0 | |
| 664 | 0 | 666 | 0 | Carbonaceous sandstone | 2 | 0 | |
| 666 | 0 | 667 | 0 | Shaly sandstone | 1 | 0 | |
| 667 | 0 | 676 | 6 | Dark, carbonaceous, shaly sandstone | 9 | 6 | |
| 676 | 6 | 680 | 0 | Shaly sandstone | 3 | 6 | |

BLM_0105310

## Log, hole 15–22—Continued

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| Ft. | in. | Ft. | in. | | Ft. | in. | |
| 680 | 0 | 688 | 0 | Dark shale and sandy shale, coal streaks_____ | 8 | 0 | |
| 688 | 0 | 693 | 0 | Sandy shale_____ | 5 | 0 | |
| 693 | 0 | 698 | 0 | Dark shale and carbonaceous shale_____ | 5 | 0 | |
| 698 | 0 | 700 | 6 | Fine sandstone_____ | 2 | 6 | |
| 700 | 6 | 705 | 0 | Dark shale_____ | 4 | 6 | |
| 705 | 0 | 712 | 0 | Shaly sandstone_____ | 7 | 0 | |
| 712 | 0 | 716 | 6 | Dark shale_____ | 4 | 6 | |
| 716 | 6 | 717 | 9 | Carbonaceous shale_____ | 1 | 3 | |
| 717 | 9 | 717 | 11 | Coal_____ | | 2 | |
| 717 | 11 | 721 | 0 | Shaly sandstone_____ | 3 | 1 | |
| 721 | 0 | 721 | 6 | Carbonaceous shale_____ | | 6 | |
| 721 | 6 | 722 | 0 | Shaly sandstone_____ | | 6 | |
| 722 | 0 | 731 | 0 | Dark shale_____ | 9 | 0 | |
| 731 | 0 | 736 | 6 | Shaly sandstone_____ | 5 | 6 | |
| 736 | 6 | 739 | 6 | Dark shale_____ | 3 | 0 | |
| 739 | 6 | 742 | 0 | Shaly sandstone_____ | 2 | 6 | |
| 742 | 0 | 743 | 0 | Sandy shale_____ | 1 | 0 | |
| 743 | 0 | 743 | 6 | Carbonaceous shale_____ | | 6 | |
| 743 | 6 | 744 | 0 | Bone coal_____ | | 6 | |
| 744 | 0 | 744 | 6 | Carbonaceous shale_____ | | 6 | |
| 744 | 6 | 758 | 5 | Dark shale, carbonaceous from 758 ft. to 758 ft. 5 in. | 13 | 11 | |
| 758 | 5 | 758 | 7 | Coal_____ | | 2 | |
| 758 | 7 | 762 | 0 | Dark shale_____ | 3 | 5 | |
| 762 | 0 | 795 | 0 | Medium to fine sandstone_____ | 33 | 0 | |
| 795 | 0 | 840 | 0 | Medium to coarse sandstone_____ | 45 | 0 | |
| 840 | 0 | 854 | 0 | Medium to fine sandstone_____ | 14 | 0 | |
| 854 | 0 | 860 | 0 | Medium sandstone, shale breccia_____ | 6 | 0 | |
| 860 | 0 | 863 | 6 | Sandy shale_____ | 3 | 6 | |
| 863 | 6 | 869 | 0 | Sandstone, thin shale partings_____ | 5 | 6 | |
| 869 | 0 | 875 | 0 | Medium sandstone_____ | 6 | 0 | |
| 875 | 0 | 880 | 0 | Medium sandstone, thin irregular coal lenses___ | 5 | 0 | |
| 880 | 0 | 881 | 0 | Sandstone, shale breccia_____ | 1 | 0 | |
| 881 | 0 | 890 | 0 | Interbedded sandstone and shale_____ | 9 | 0 | |
| 890 | 0 | 900 | 0 | Shale and sandy shale_____ | 10 | 0 | |
| 900 | 0 | 904 | 0 | Fine sandstone_____ | 4 | 0 | |
| 904 | 0 | 906 | 6 | Sandy shale, halymenites_____ | 2 | 6 | |
| 906 | 6 | 919 | 0 | Fine sandstone, scattered halymenites_____ | 12 | 6 | |
| 919 | 0 | 925 | 0 | Interbedded sandstone and shale, carbonaceous on top of coal. | 6 | 0 | |
| 925 | 0 | 927 | 10 | Coal_____ | 2 | 10 | Upper bed; elev., 5,725 ft.; C–60952. |
| 927 | 10 | 934 | 0 | Interbedded sandstone and shale_____ | 6 | 2 | |
| 934 | 0 | 940 | 0 | Gray shale and dark shale_____ | 6 | 0 | |
| 940 | 0 | 945 | 0 | Fine sandstone_____ | 5 | 0 | |
| 945 | 0 | 961 | 6 | Medium to coarse sandstone, scattered streaks of carbonaceous material. | 16 | 6 | |
| 961 | 6 | 963 | 6 | Banded sandstone, shaly partings_____ | 2 | 0 | |
| 963 | 6 | 973 | 10 | Sandstone, shale breccia_____ | 10 | 4 | |
| 973 | 10 | 975 | 4 | Dark shale_____ | 1 | 6 | |
| 975 | 4 | 976 | 2 | Bone_____ | | 10 | |
| 976 | 2 | 990 | 7 | Coal_____ | 14 | 5 | Lower bed; elev., 5,674 ft.; C–60953. |
| 990 | 7 | 991 | 4 | Sandy bone_____ | | 9 | |
| 991 | 4 | 991 | 7 | Carbonaceous sandstone_____ | | 3 | Top of Rollins sandstone. |
| 991 | 7 | 1,018 | 0 | Medium sandstone_____ | 26 | 5 | |

## *Log, hole 16–21*

Location: 500 feet S. and 250 feet W. of NE. corner, sec. 21, T. 13 S., R. 89 W., Gunnison County, Colo.
Surface elevation: 6,440 feet.

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 0 | 0 | 19 | 0 | Overburden | 19 | 0 | |
| 19 | 0 | 40 | 0 | Shale and sandy shale | 21 | 0 | |
| 40 | 0 | 48 | 0 | Fine sandstone and shaly sandstone | 8 | 0 | |
| 48 | 0 | 54 | 0 | Dark shale | 6 | 0 | |
| 54 | 0 | 58 | 0 | Sandstone | 4 | 0 | |
| 58 | 0 | 74 | 0 | Dark shale | 16 | 0 | |
| 74 | 0 | 77 | 0 | Dark silty sandstone | 3 | 0 | |
| 77 | 0 | 81 | 0 | Shaly sandstone | 4 | 0 | |
| 81 | 0 | 85 | 0 | Dark shale | 4 | 0 | |
| 85 | 0 | 95 | 0 | Shaly sandstone | 10 | 0 | |
| 95 | 0 | 101 | 0 | Fine sandstone | 6 | 0 | |
| 101 | 0 | 106 | 0 | Shaly sandstone | 5 | 0 | |
| 106 | 0 | 109 | 0 | Medium sandstone | 3 | 0 | |
| 109 | 0 | 114 | 0 | Shale | 5 | 0 | |
| 114 | 0 | 116 | 0 | Sandstone | 2 | 0 | |
| 116 | 0 | 132 | 0 | Gray shale and dark shale | 16 | 0 | |
| 132 | 0 | 134 | 0 | Medium sandstone | 2 | 0 | |
| 134 | 0 | 140 | 0 | Sandy shale | 6 | 0 | |
| 140 | 0 | 150 | 0 | Dark shale | 10 | 0 | |
| 150 | 0 | 154 | 0 | Shaly sandstone | 4 | 0 | |
| 154 | 0 | 158 | 0 | Dark shale | 4 | 0 | |
| 158 | 0 | 167 | 0 | Sandy shale and shaly sandstone | 9 | 0 | |
| 167 | 0 | 172 | 0 | Shaly sandstone | 5 | 0 | |
| 172 | 0 | 175 | 0 | Sandy shale | 3 | 0 | |
| 175 | 0 | 177 | 0 | Dark shale, bone 175 to 176 ft | 2 | 0 | |
| 177 | 0 | 184 | 0 | Fine sandstone and shaly sandstone | 7 | 0 | |
| 184 | 0 | 187 | 0 | Greenish-gray shale | 3 | 0 | |
| 187 | 0 | 188 | 11 | Shaly sandstone | 1 | 11 | |
| 188 | 11 | 189 | 4 | Bone | | 5 | |
| 189 | 4 | 190 | 0 | Carbonaceous shale | | 8 | |
| 190 | 0 | 194 | 6 | Dark shale | 4 | 6 | |
| 194 | 6 | 303 | 0 | Fine to medium sandstone | 108 | 6 | |
| 303 | 0 | 305 | 0 | Sandy shale | 2 | 0 | |
| 305 | 0 | 310 | 0 | Carbonaceous shale and dark shale | 5 | 0 | |
| 310 | 6 | 316 | 0 | Fine sandstone and shaly sandstone | 5 | 6 | |
| 316 | 0 | 335 | 0 | Gray shale and sandy shale | 19 | 0 | |
| 335 | 0 | 340 | 0 | Fine sandstone, coal streaks from 338 to 340 ft | 5 | 0 | |
| 340 | 0 | 344 | 0 | Gray shale | 4 | 0 | |
| 344 | 0 | 351 | 0 | Shaly sandstone | 7 | 0 | |
| 351 | 0 | 353 | 0 | Gray shale | 2 | 0 | |
| 353 | 0 | 354 | 0 | Carbonaceous sandstone | 1 | 0 | |
| 354 | 0 | 356 | 6 | Fine sandstone | 2 | 6 | |
| 356 | 6 | 361 | 6 | Gray shale | 5 | 0 | |
| 361 | 6 | 362 | 6 | Carbonaceous shale | 1 | 0 | |
| 362 | 6 | 367 | 6 | Gray shale | 5 | 0 | |
| 367 | 6 | 369 | 7 | Shaly sandstone | 2 | 1 | |
| 369 | 7 | 369 | 9 | Bone | | 2 | |
| 369 | 9 | 370 | 3 | Coal | | 6 | |
| 370 | 3 | 370 | 5 | Bone | | 2 | |
| 370 | 5 | 372 | 0 | Carbonaceous shale | 1 | 7 | |
| 372 | 0 | 388 | 0 | Gray shale | 16 | 0 | |
| 388 | 0 | 393 | 0 | Shaly sandstone | 5 | 0 | |
| 393 | 0 | 400 | 0 | Gray shale | 7 | 0 | |
| 400 | 0 | 410 | 6 | Fine sandstone | 10 | 6 | |
| 410 | 6 | 412 | 0 | Carbonaceous shale | 1 | 6 | |
| 412 | 0 | 412 | 2 | Coal | | 2 | |
| 412 | 2 | 412 | 8 | Fine sandstone, coal streaks | | 6 | |
| 412 | 8 | 415 | 4 | Carbonaceous shale and bone | 2 | 8 | |
| 415 | 4 | 415 | 10 | Coal | | 6 | |
| 415 | 10 | 416 | 1 | Bone | | 3 | |
| 416 | 1 | 422 | 0 | Gray shale | 5 | 11 | |
| 422 | 0 | 424 | 0 | Carbonaceous sandstone | 2 | 0 | |
| 424 | 0 | 425 | 6 | Carbonaceous shale | 1 | 6 | |

*Log, hole 16–21*—Continued

| Depth | | Material | Thickness | Remarks |
|---|---|---|---|---|
| From— | To— | | | |

| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
|---|---|---|---|---|---|---|---|
| 425 | 6 | 484 | 11 | Medium to coarse sandstone, 1 in. of bone at 463 ft. 9 in., halymenites in coal at 484 ft. 11 in. | 59 | 5 | |
| 484 | 11 | 485 | 9 | Coal | | 10 | |
| 485 | 9 | 486 | 10 | Carbonaceous sandstone | 1 | 1 | |
| 486 | 10 | 518 | 0 | Medium sandstone, scattered halymenites from 515 to 518 ft. | 31 | 2 | |
| 518 | 0 | 523 | 6 | Gray shale | 5 | 6 | |
| 523 | 6 | 539 | 0 | Fine sandstone | 15 | 6 | |
| 539 | 0 | 544 | 0 | Interbedded shale and sandstone | 5 | 0 | |
| 544 | 0 | 580 | 0 | Fine to medium sandstone, flecks of carbonaceous material in lower part. | 45 | 0 | |
| 580 | 0 | 589 | 3 | Carbonaceous sandstone | | 3 | |
| 589 | 3 | 592 | 6 | Coal | 3 | 3 | Upper bed; elev., 5,851 ft.; C–60991. |
| 592 | 6 | 594 | 6 | Dark carbonaceous shale, sheared, slickensides | 2 | 0 | |
| 594 | 6 | 605 | 6 | Medium sandstone | 11 | 0 | |
| 605 | 6 | 614 | 6 | Gray shale | 9 | 0 | |
| 614 | 6 | 622 | 2 | Mottled shaly sandstone, carbonaceous sandstone from 621 ft. 8 in. to 622 ft. 2 in. | 7 | 8 | |
| 622 | 2 | 628 | 5 | Coal | 6 | 3 | |
| 628 | 5 | 628 | 9 | Bone | | 4 | Middle bed; elev. 5,818 ft.; C–61063, C–61064. |
| 628 | 9 | 631 | 9 | Coal | 3 | 0 | |
| 631 | 9 | 632 | 1 | Bone | | 4 | |
| 632 | 1 | 632 | 6 | Carbonaceous shale | | 5 | |
| 632 | 6 | 633 | 9 | Gray shale | 1 | 3 | |
| 633 | 9 | 634 | 2 | Carbonaceous shale | | 5 | |
| 634 | 2 | 636 | 11 | Coal | 2 | 9 | Lower bed; elev. 5,806 ft.; C–61062. |
| 636 | 11 | 637 | 3 | Carbonaceous sandstone | | 4 | |
| 637 | 3 | 647 | 2 | Medium sandstone | 9 | 11 | Top of Rollins sandstone. |

*Log, hole 17–23*

Location: 1,700 feet S. and 1,500 feet E. of NW. corner, sec. 23, T. 13 S., R. 89 W., Gunnison County, Colo. Surface elevation: 6,740 feet.

| Depth | | Material | Thickness | Remarks |
|---|---|---|---|---|
| From— | To— | | | |

| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
|---|---|---|---|---|---|---|---|
| 0 | 0 | 21 | 0 | Overburden | 21 | 0 | |
| 21 | 0 | 60 | 0 | No core | 39 | 0 | |
| 60 | 0 | 70 | 0 | Green shale and gray shale | 10 | 0 | |
| 70 | 0 | 72 | 0 | Shaly sandstone | 2 | 0 | |
| 72 | 0 | 75 | 0 | Gray shale | 3 | 0 | |
| 75 | 0 | 76 | 0 | Carbonaceous shale | 1 | 0 | |
| 76 | 0 | 78 | 6 | Gray shale | 2 | 6 | |
| 78 | 6 | 90 | 0 | Fine to medium sandstone | 11 | 6 | |
| 90 | 0 | 104 | 0 | Medium to coarse sandstone | 14 | 0 | |
| 104 | 0 | 107 | 0 | Bentonitic shale | 3 | 0 | |
| 107 | 0 | 110 | 0 | Sandy shale | 3 | 0 | |
| 110 | 0 | 113 | 0 | Bentonitic shale | 3 | 0 | |
| 113 | 0 | 134 | 0 | Medium sandstone | 21 | 0 | |
| 134 | 0 | 150 | 0 | Shale | 16 | 0 | |
| 150 | 0 | 153 | 0 | Fine sandstone | 3 | 0 | |
| 153 | 0 | 154 | 0 | Bentonitic shale | 1 | 0 | |
| 154 | 0 | 175 | 0 | Interbedded sandy shale, gray shale, and dark shale. | 21 | 0 | |
| 175 | 0 | 178 | 0 | Medium sandstone | 3 | 0 | |
| 178 | 0 | 181 | 0 | Carbonaceous shale | 3 | 0 | |

*Log, hole 17–23*—Continued

| Depth— | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 181 | 0 | 184 | 0 | Medium sandstone | 3 | 0 | |
| 184 | 0 | 191 | 0 | Slightly carbonaceous gray shale | 7 | 0 | |
| 191 | 0 | 201 | 0 | Sandy shale and gray shale | 10 | 0 | |
| 201 | 0 | 205 | 0 | Fine sandstone | 4 | 0 | |
| 205 | 0 | 208 | 0 | Shale and sandy shale | 3 | 0 | |
| 208 | 0 | 212 | 0 | Bentonitic shale, streaks of carbonaceous material and plant remains. | 4 | 0 | |
| 212 | 0 | 214 | 0 | Green shale, vertical seam of carbonaceous bentonite in a fracture. | 2 | 0 | |
| 214 | 0 | 215 | 0 | Bentonitic shale | 1 | 0 | |
| 215 | 0 | 220 | 0 | Fine sandstone | 5 | 0 | |
| 220 | 0 | 225 | 0 | Gray shale | 5 | 0 | |
| 225 | 0 | 230 | 0 | Fine sandstone | 5 | 0 | |
| 230 | 0 | 240 | 0 | Banded shaly sandstone | 10 | 0 | |
| 240 | 0 | 252 | 0 | Medium sandstone | 12 | 0 | |
| 252 | 0 | 254 | 0 | Sandy shale and dark shale | 2 | 0 | |
| 254 | 0 | 258 | 0 | Fine sandstone | 4 | 0 | |
| 258 | 0 | 258 | 6 | Sandy shale | | 6 | |
| 258 | 6 | 258 | 9 | Bone | | 3 | |
| 258 | 9 | 260 | 0 | Gray shale, with plant remains | 1 | 3 | |
| 260 | 0 | 264 | 0 | Fine sandstone | 4 | 0 | |
| 264 | 0 | 266 | 0 | Gray shale | 2 | 0 | |
| 266 | 0 | 269 | 0 | Carbonaceous sandstone | 3 | 0 | |
| 269 | 0 | 269 | 6 | Sandy shale | | 6 | |
| 269 | 6 | 270 | 0 | Bone | | 6 | |
| 270 | 0 | 271 | 0 | Carbonaceous sandstone | 1 | 0 | |
| 271 | 0 | 283 | 0 | Interbedded fine sandstone, gray shale, and dark shale. | 12 | 0 | |
| 283 | 0 | 293 | 0 | Gray shale and dark shale | 10 | 0 | |
| 293 | 0 | 298 | 0 | Shaly sandstone | 5 | 0 | |
| 298 | 0 | 302 | 0 | Dark shale and bentonitic shale | 4 | 0 | |
| 302 | 0 | 303 | 0 | Green sandstone | 1 | 0 | |
| 303 | 0 | 306 | 0 | Dark shale | 3 | 0 | |
| 306 | 0 | 311 | 0 | Banded shaly sandstone | 5 | 0 | |
| 311 | 0 | 311 | 6 | Carbonaceous shale | | 6 | |
| 311 | 6 | 316 | 0 | Bentonitic shale and greenish-gray shale | 4 | 6 | |
| 316 | 0 | 330 | 0 | Sandy shale and gray shale | 14 | 0 | |
| 330 | 0 | 352 | 0 | Medium sandstone | 22 | 0 | |
| 352 | 0 | 370 | 0 | Gray shale and sandy shale | 18 | 0 | |
| 370 | 0 | 372 | 0 | Fine sandstone | 2 | 0 | |
| 372 | 0 | 382 | 0 | Interbedded fine sandstone and dark shale | 10 | 0 | |
| 382 | 0 | 391 | 0 | Gray shale | 9 | 0 | |
| 391 | 0 | 398 | 0 | Shaly sandstone | 7 | 0 | |
| 398 | 0 | 398 | 6 | Carbonaceous shale | | 6 | |
| 398 | 6 | 400 | 0 | Dark shale | 1 | 6 | |
| 400 | 0 | 405 | 0 | Fine sandstone | 5 | 0 | |
| 405 | 0 | 405 | 6 | Dark shale | | 6 | |
| 405 | 6 | 406 | 0 | Carbonaceous shale | | 6 | |
| 406 | 0 | 407 | 6 | Sandy shale | 1 | 6 | |
| 407 | 6 | 415 | 0 | Dark shale | 7 | 6 | |
| 415 | 0 | 424 | 3 | Shaly sandstone and sandy shale | 9 | 3 | |
| 424 | 3 | 424 | 4 | Bone | | 1 | |
| 424 | 4 | 435 | 0 | Dark shale and sandy shale | 10 | 8 | |
| 435 | 0 | 440 | 0 | Fine sandstone | 5 | 0 | |
| 440 | 0 | 452 | 0 | Dark shale and gray shale | 12 | 0 | |
| 452 | 0 | 454 | 0 | Mottled shaly sandstone | 2 | 0 | |
| 454 | 0 | 454 | 10 | Carbonaceous shale | | 10 | |
| 454 | 10 | 465 | 0 | Dark shale and gray shale | 10 | 2 | |
| 465 | 0 | 468 | 0 | Shaly sandstone | 3 | 0 | |
| 468 | 0 | 471 | 0 | Gray shale | 3 | 0 | |
| 471 | 0 | 472 | 0 | Fine sandstone | 1 | 0 | |
| 472 | 0 | 472 | 6 | Carbonaceous shale | | 6 | |
| 472 | 6 | 484 | 6 | Gray shale and sandy shale | 12 | 0 | |
| 484 | 6 | 490 | 0 | Fine sandstone | 5 | 6 | |
| 490 | 0 | 490 | 6 | Bone | | 6 | |
| 490 | 6 | 491 | 6 | Gray shale | 1 | 0 | |
| 491 | 6 | 492 | 6 | Carbonaceous shale | 1 | 0 | |

BLM_0105314

*Log, hole 17–23*—Continued

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 492 | 6 | 496 | 6 | Gray shale | 4 | 0 | |
| 496 | 6 | 496 | 9 | Bone and carbonaceous shale | | 3 | |
| 496 | 9 | 505 | 6 | Dark shale and gray shale | 8 | 9 | |
| 505 | 6 | 505 | 10 | Bone | | 4 | |
| 505 | 10 | 512 | 0 | Shaly sandstone | 6 | 2 | |
| 512 | 0 | 515 | 0 | Medium sandstone | 3 | 0 | |
| 515 | 0 | 517 | 0 | Gray shale | 2 | 0 | |
| 517 | 0 | 519 | 0 | Medium sandstone | 2 | 0 | |
| 519 | 0 | 566 | 0 | Gray shale and sandy shale | 47 | 0 | |
| 566 | 0 | 571 | 6 | Shaly sandstone | 5 | 6 | |
| 571 | 6 | 574 | 0 | Dark shale | 2 | 6 | |
| 574 | 0 | 577 | 0 | Fine sandstone | 3 | 0 | |
| 577 | 0 | 586 | 0 | Gray shale | 9 | 0 | |
| 586 | 0 | 589 | 0 | Sandy shale | 3 | 0 | |
| 589 | 0 | 596 | 0 | Fine sandstone and shaly sandstone | 7 | 0 | |
| 596 | 0 | 608 | 0 | Medium sandstone | 12 | 0 | |
| 608 | 0 | 612 | 0 | Gray shale | 4 | 0 | |
| 612 | 0 | 615 | 0 | Medium sandstone | 3 | 0 | |
| 615 | 0 | 631 | 0 | Gray shale and sandy shale | 16 | 0 | |
| 631 | 0 | 637 | 0 | Fine sandstone | 6 | 0 | |
| 637 | 0 | 647 | 0 | Gray shale and sandy shale | 10 | 0 | |
| 647 | 0 | 647 | 6 | Bone | | 6 | |
| 647 | 6 | 657 | 0 | Gray shale and sandy shale | 9 | 6 | |
| 657 | 0 | 667 | 0 | Fine sandstone | 10 | 0 | |
| 667 | 0 | 667 | 5 | Gray shale | | 5 | |
| 667 | 5 | 667 | 7 | Carbonaceous shale | | 2 | |
| 667 | 7 | 667 | 11 | **Coal** | | 4 | |
| 667 | 11 | 668 | 1 | Carbonaceous shale | | 2 | |
| 668 | 1 | 676 | 5 | Gray shale | 8 | 4 | |
| 676 | 5 | 680 | 0 | Shaly sandstone | 3 | 7 | |
| 680 | 0 | 682 | 0 | Dark shale | 2 | 0 | |
| 682 | 0 | 684 | 0 | Shaly sandstone | 2 | 0 | |
| 684 | 0 | 687 | 0 | Dark shale | 3 | 0 | |
| 687 | 0 | 687 | 2 | Bone | | 2 | |
| 687 | 2 | 715 | 0 | Shale and sandy shale | 27 | 10 | |
| 715 | 0 | 716 | 0 | Carbonaceous shale | 1 | 0 | |
| 716 | 0 | 716 | 2 | Bone | | 2 | |
| 716 | 2 | 720 | 0 | Dark shale | 3 | 10 | |
| 720 | 0 | 720 | 2 | Bone | | 2 | |
| 720 | 2 | 724 | 0 | Dark shale | 3 | 10 | |
| 724 | 0 | 728 | 6 | Fine sandstone | 4 | 6 | |
| 728 | 6 | 728 | 9 | Carbonaceous shale | | 3 | |
| 728 | 9 | 757 | 0 | Gray shale and dark shale | 28 | 3 | |
| 757 | 0 | 760 | 0 | Shaly sandstone | 3 | 0 | |
| 760 | 0 | 767 | 0 | Gray shale | 7 | 0 | |
| 767 | 0 | 788 | 0 | Medium sandstone | 21 | 0 | |
| 788 | 0 | 791 | 0 | Carbonaceous, shaly sandstone | 3 | 0 | |
| 791 | 0 | 795 | 0 | Medium sandstone, streaks of carbonaceous material. | 4 | 0 | |
| 795 | 0 | 809 | 0 | Dark shale and gray shale | 14 | 0 | |
| 809 | 0 | 826 | 0 | Medium sandstone | 17 | 0 | |
| 826 | 0 | 831 | 0 | Fine sandstone | 5 | 0 | |
| 831 | 0 | 832 | 0 | Carbonaceous shale, shell fragments | 1 | 0 | |
| 832 | 0 | 848 | 0 | Gray shale | 16 | 0 | |
| 848 | 0 | 857 | 0 | Fine sandstone | 9 | 0 | |
| 857 | 0 | 860 | 0 | Sandy shale | 3 | 0 | |
| 860 | 0 | 862 | 7 | Gray shale | 2 | 7 | |
| 862 | 7 | 863 | 5 | **Coal** | | 10 | |
| 863 | 5 | 884 | 0 | Gray shale | 20 | 7 | |
| 884 | 0 | 884 | 6 | Carbonaceous shale | | 6 | |
| 884 | 6 | 885 | 0 | **Coal** | | 6 | |
| 885 | 0 | 887 | 0 | Carbonaceous shale | 2 | 0 | |
| 887 | 0 | 890 | 0 | Gray shale | 3 | 0 | |
| 890 | 0 | 890 | 10 | Shaly sandstone | | 10 | |
| 890 | 10 | 893 | 0 | Coal and bone | 2 | 2 | |
| 893 | 0 | 894 | 6 | Carbonaceous shale | 1 | 6 | |

BLM_0105315

*Log, hole 17–23*—Continued

| Depth | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|
| From— | | To— | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 894 | 6 | 986 | 6 | Fine to medium sandstone, halymenites from 958 to 960 ft. and few shale partings less than 6 in. thick. | 92 | 0 | |
| 986 | 6 | 987 | 6 | Sandy bone | 1 | 0 | |
| 987 | 6 | 1,036 | 0 | Fine to medium sandstone | 48 | 6 | |
| 1,036 | 0 | 1,062 | 0 | Interbedded shale and sandstone, halymenites in a thin-bedded zone from 1,050 to 1,062 ft. | 26 | 0 | |
| 1,062 | 0 | 1,069 | 6 | Medium sandstone, halymenites | 7 | 6 | |
| 1,069 | 6 | 1,077 | 0 | Interbedded shale and sandstone, halymenites. | 7 | 6 | |
| 1,077 | 0 | 1,078 | 11 | **Coal** | 1 | 11 | Upper bed; elev., 5,663 ft.; C–61461. |
| 1,078 | 11 | 1,079 | 3 | Bone | | 4 | |
| 1,079 | 3 | 1,082 | 0 | Gray shale | 2 | 9 | |
| 1,082 | 0 | 1,083 | 0 | Shaly sandstone | 1 | 0 | |
| 1,083 | 0 | 1,085 | 0 | Gray shale | 2 | 0 | |
| 1,085 | 0 | 1,089 | 0 | Shaly sandstone | 4 | 0 | |
| 1,089 | 0 | 1,092 | 6 | Dark shale | 3 | 6 | |
| 1,092 | 6 | 1,116 | 0 | Fine sandstone, laminae of carbonaceous material. | 23 | 6 | |
| 1,116 | 0 | 1,125 | 0 | Interbedded sandy shale and shaly sandstone | 9 | 0 | |
| 1,125 | 0 | 1,127 | 6 | Shaly sandstone, pattern of vertical streaks resembling Halysites corals; these dark streaks probably represent grass roots. | 2 | 6 | |
| 1,127 | 6 | 1,127 | 11 | Bone | | 5 | }Lower bed; elev., 5,612 |
| 1,127 | 11 | 1,142 | 9 | **Coal** | 14 | 10 | }ft.; C–61590. |
| 1,142 | 9 | 1,143 | 1 | Sandy bone | | 4 | |
| 1,143 | 1 | 1,143 | 9 | Carbonaceous sandstone | | 8 | |
| 1,143 | 9 | 1,150 | 0 | Medium sandstone | 6 | 3 | Top of Rollins sandstone. |

*Log, hole 18–21*

Location: 3,700 feet S. and 150 feet W. of NE. corner, sec. 21, T. 13 S., R. 89 W., Gunnison County, Colo.
Surface elevation: 6,500 feet.

| Depth | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|
| From— | | To— | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 0 | 0 | 21 | 0 | Overburden | 21 | 0 | |
| 21 | 0 | 30 | 0 | Sandy shale | 9 | 0 | |
| 30 | 0 | 55 | 0 | Shale and sandy shale | 25 | 0 | |
| 55 | 0 | 69 | 0 | Fine sandstone and shaly sandstone | 14 | 0 | |
| 69 | 0 | 87 | 0 | Medium to coarse sandstone | 18 | 0 | |
| 87 | 0 | 95 | 0 | Sandy shale | 8 | 0 | |
| 95 | 0 | 96 | 0 | Carbonaceous shale | 1 | 0 | |
| 96 | 0 | 145 | 0 | Sandy shale and shaly sandstone | 49 | 0 | |
| 145 | 0 | 155 | 0 | Fine sandstone | 10 | 0 | |
| 155 | 0 | 175 | 0 | Medium to fine sandstone, shale breccia | 20 | 0 | |
| 175 | 0 | 218 | 0 | Medium to coarse sandstone | 43 | 0 | |
| 218 | 0 | 224 | 0 | Dark shale | 6 | 0 | |
| 224 | 0 | 225 | 6 | Shaly sandstone | 1 | 6 | |
| 225 | 6 | 247 | 0 | Gray shale and sandy shale | 21 | 6 | |
| 247 | 0 | 265 | 0 | Medium to coarse sandstone | 18 | 0 | |
| 265 | 0 | 277 | 0 | Dark shale | 12 | 0 | |
| 277 | 0 | 311 | 0 | Fine sandstone and shaly sandstone | 34 | 0 | |

BLM_0105316

*Log, hole 18–21*—Continued

| Depth | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|
| From— | | To— | | | | |
| *Ft.* | *in.* | *Ft.* | | *Ft.* | *in.* | |
| 311 | 0 | 313 | 0 | Dark shale, plant remains and streaks of carbonaceous material. | 2 | 0 | |
| 313 | 0 | 317 | 0 | Shaly sandstone | 4 | 0 | |
| 317 | 0 | 329 | 0 | Dark shale, scattered streaks of carbonaceous material. | 12 | 0 | |
| 329 | 0 | 333 | 0 | Shaly sandstone | 4 | 0 | |
| 333 | 0 | 335 | 8 | Gray shale | 2 | 8 | |
| 335 | 8 | 335 | 10 | Coal | | 2 | |
| 335 | 10 | 336 | 2 | Carbonaceous shale | | 4 | |
| 336 | 2 | 344 | 3 | Shaly sandstone | 8 | 1 | |
| 344 | 3 | 346 | 1 | Coal, marcasite lens at 345 ft. 5 in | 1 | 10 | |
| 346 | 1 | 346 | 5 | Bone coal | | 4 | |
| 346 | 5 | 347 | 5 | Bone | 1 | 0 | |
| 347 | 5 | 348 | 9 | Carbonaceous sandstone | 1 | 4 | |
| 348 | 9 | 359 | 0 | Dark shale | 10 | 3 | |
| 359 | 0 | 366 | 0 | Interbedded sandy shale and gray shale | 7 | 0 | |
| 366 | 0 | 383 | 0 | Medium to coarse sandstone, scattered streaks of carbonaceous material. | 17 | 0 | |
| 383 | 0 | 405 | 6 | Fine sandstone | 22 | 6 | |
| 405 | 6 | 406 | 0 | Sandy bone | | 6 | |
| 406 | 0 | 430 | 0 | Medium to coarse sandstone | 24 | 0 | |
| 430 | 0 | 439 | 0 | Dark shale | 9 | 0 | |
| 439 | 0 | 453 | 0 | Medium sandstone | 14 | 0 | |
| 453 | 0 | 458 | 0 | Gray shale | 5 | 0 | |
| 458 | 0 | 463 | 0 | Interbedded sandstone and shale | 5 | 0 | |
| 463 | 0 | 504 | 0 | Fine to medium sandstone | 41 | 0 | |
| 504 | 0 | 507 | 0 | Coal | 3 | 0 | Upper bed; elev., 5,996 ft.; C–61587. |
| 507 | 0 | 507 | 5 | Carbonaceous shale | | 5 | |
| 507 | 5 | 513 | 6 | Gray shale, streaks of carbonaceous material and plant remains. | 6 | 1 | |
| 513 | 6 | 518 | 0 | Shaly sandstone | 4 | 6 | |
| 518 | 0 | 522 | 0 | Gray shale | 4 | 0 | |
| 522 | 0 | 533 | 0 | Shaly sandstone | 11 | 0 | |
| 533 | 0 | 536 | 6 | Gray shale, plant remains | 3 | 6 | |
| 536 | 6 | 537 | 0 | Bone | | 6 | |
| 537 | 0 | 546 | 8 | Coal | 9 | 8 | Middle bed; elev., 5,963 ft.; C–61588. |
| 546 | 8 | 547 | 2 | Carbonaceous shale | | 6 | |
| 547 | 2 | 558 | 2 | Medium, massive sandstone | 11 | 0 | |
| 558 | 2 | 561 | 0 | Gray shale and sandy shale | 2 | 10 | |
| 561 | 0 | 563 | 0 | Sandstone, shale breccia | 2 | 0 | |
| 563 | 0 | 568 | 0 | Gray shale | 5 | 0 | |
| 568 | 0 | 568 | 6 | Carbonaceous shale | | 6 | |
| 568 | 6 | 569 | 7 | Bone coal | 1 | 1 | Lower bed; elev., 5,931 ft.; C–61589. |
| 569 | 7 | 570 | 1 | Sandy bone | | 6 | |
| 570 | 1 | 571 | 0 | Carbonaceous sandstone | | 11 | Top of Rollins sandstone. |
| 571 | 0 | 576 | 0 | Medium sandstone | 5 | 0 | |

*Log, hole 19–28*

Location: 1,800 feet S. and 750 feet W. of NE. corner, sec. 28, T. 13 S., R. 89 W., Gunnison County, Colo. Surface elevation: 6,560 feet.

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 0 | 0 | 30 | 0 | Overburden | 30 | 0 | |
| 30 | 0 | 100 | 0 | Gray shale and dark shale | 70 | 0 | |
| 100 | 0 | 116 | 0 | Coarse sandstone | 16 | 0 | |
| 116 | 0 | 118 | 0 | Sandy shale | 2 | 0 | |
| 118 | 0 | 121 | 0 | Dark shale | 3 | 0 | |
| 121 | 0 | 134 | 0 | Medium sandstone, sandstone lenses and shale breccia. | 13 | 0 | |
| 134 | 0 | 137 | 0 | Dark shale | 3 | 0 | |
| 137 | 0 | 153 | 6 | Medium sandstone | 16 | 6 | |
| 153 | 6 | 166 | 0 | Dark shale | 12 | 6 | |
| 166 | 0 | 186 | 0 | Medium to fine sandstone | 20 | 0 | |
| 186 | 0 | 191 | 0 | Coarse sandstone | 5 | 0 | |
| 191 | 0 | 196 | 0 | Gray shale and sandy shale | 5 | 0 | |
| 196 | 0 | 200 | 0 | Mottled shaly sandstone | 4 | 0 | |
| 200 | 0 | 217 | 0 | Medium to coarse sandstone | 17 | 0 | |
| 217 | 0 | 219 | 0 | Sandstone and shaly sandstone, small coal lenses. | 2 | 0 | |
| 219 | 0 | 221 | 0 | Carbonaceous shale | 2 | 0 | |
| 221 | 0 | 225 | 0 | Shaly sandstone | 4 | 0 | |
| 225 | 0 | 228 | 0 | Sandy carbonaceous shale | 3 | 0 | |
| 228 | 0 | 231 | 0 | Shaly sandstone | 3 | 0 | |
| 231 | 0 | 232 | 0 | Gray shale | 1 | 0 | |
| 232 | 0 | 235 | 0 | Sandy bone | 3 | 0 | |
| 235 | 0 | 238 | 0 | Dark shale, plant remains | 3 | 0 | |
| 238 | 0 | 245 | 0 | Gray shale | 7 | 0 | |
| 245 | 0 | 247 | 0 | Dark shale, plant remains | 2 | 0 | |
| 247 | 0 | 247 | 6 | Sandy bone | | 6 | |
| 247 | 6 | 249 | 4½ | Coal | 1 | 10½ | |
| 249 | 4½ | 249 | 9 | Carbonaceous shale | | 4½ | |
| 249 | 9 | 250 | 2 | Carbonaceous sandstone | | 5 | |
| 250 | 2 | 251 | 0 | Medium sandstone, plant remains | | 10 | |
| 251 | 0 | 255 | 0 | Fine cross-bedded sandstone | 4 | 0 | |
| 255 | 0 | 321 | 0 | Medium sandstone | 66 | 0 | |
| 321 | 0 | 323 | 0 | Dark shale | 2 | 0 | |
| 323 | 0 | 325 | 0 | Carbonaceous shale | 2 | 0 | |
| 325 | 0 | 325 | 4 | Bone | | 4 | |
| 325 | 4 | 327 | 6 | Carbonaceous shale | 2 | 2 | |
| 327 | 6 | 329 | 6 | Carbonaceous sandstone | 2 | 0 | |
| 329 | 6 | 338 | 0 | Medium sandstone | 8 | 6 | |
| 338 | 0 | 339 | 6 | Carbonaceous shale | 1 | 6 | |
| 339 | 6 | 340 | 6 | Medium sandstone | 1 | 0 | |
| 340 | 6 | 342 | 0 | Sandy shale | 1 | 6 | |
| 342 | 0 | 349 | 0 | Fine sandstone | 7 | 0 | |
| 349 | 0 | 351 | 0 | Gray shale | 2 | 0 | |
| 351 | 0 | 378 | 0 | Medium sandstone | 27 | 0 | |
| 378 | 0 | 385 | 0 | Interbedded sandstone and shale | 7 | 0 | |
| 385 | 0 | 386 | 6 | Sandstone | 1 | 6 | |
| 386 | 6 | 387 | 0 | Carbonaceous sandstone | | 6 | |
| 387 | 0 | 428 | 6 | Medium sandstone | 41 | 6 | |
| 428 | 6 | 431 | 3 | Coal | 2 | 9 | Upper bed: elev., 6,131 ft.: C–62002. |
| 431 | 3 | 442 | 6 | Gray shale | 11 | 3 | |
| 442 | 6 | 443 | 6 | Sandy shale | 1 | 0 | |
| 443 | 6 | 450 | 6 | Gray shale, calcite veinlets at 447 ft | 7 | 0 | |
| 450 | 6 | 460 | 9 | Coal | 10 | 3 | Middle bed: elev., 6,109 ft.; C–62038, C–62039, C–62040. |
| 460 | 9 | 460 | 11 | Bone | | 2 | |
| 460 | 11 | 461 | 7 | Dirty coal | | 8 | |
| 461 | 7 | 462 | 0 | Carbonaceous shale | | 5 | |
| 462 | 0 | 466 | 0 | Gray shale | 4 | 0 | |
| 466 | 0 | 467 | 0 | Fine sandstone | 1 | 0 | |
| 467 | 0 | 467 | 6 | Shaly sandstone | | 6 | |
| 467 | 6 | 479 | 4 | Gray shale | 11 | 10 | |

BLM_0105318

*Log, hole 19–28*—Continued

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 479 | 4 | 480 | 3 | Coal _____ | | 11 | Lower bed; elev., 6,081 ft. |
| 480 | 3 | 481 | 0 | Sandy bone_____ | | 9 | |
| 481 | 0 | 482 | 10 | Carbonaceous sandstone_____ | 1 | 10 | |
| 482 | 10 | 524 | 0 | Medium sandstone_____ | 41 | 2 | Top of Rollins sandstone. |
| 524 | 0 | 526 | 0 | Gray sandy shale_____ | 2 | 0 | |
| 526 | 0 | 531 | 0 | Medium sandstone_____ | 5 | 0 | |
| 531 | 0 | 536 | 6 | Interbedded sandstone and shale_____ | 5 | 6 | |
| 536 | 6 | 542 | 0 | Medium, massive sandstone, a ¼-in. muscovite lamina at 540 ft. 6 in. | 5 | 6 | |
| 542 | 0 | 576 | 0 | Gray, massive medium to fine sandstone, halymenites at 543 ft. | 34 | 0 | |
| 576 | 0 | 577 | 0 | Interbanded sandy shale and sandstone, ¼-in. bands. | 1 | 0 | |
| 577 | 0 | 579 | 6 | Fine gray sandstone_____ | 2 | 6 | |
| 579 | 6 | 580 | 0 | Interlensed sandstone and shale_____ | | 6 | |
| 580 | 0 | 582 | 0 | Fine sandstone_____ | 2 | 0 | |
| 582 | 0 | 583 | 0 | Fine sandstone, plant remains_____ | 1 | 0 | |
| 583 | 0 | 585 | 0 | Medium sandstone, streaks of carbonaceous material. | 2 | 0 | |
| 585 | 0 | 602 | 0 | Massive medium sandstone_____ | 17 | 0 | |

*Log, hole 20–15*

Location: 1,675 feet S. and 250 feet W. of NE. corner, sec. 15, T. 13 S., R. 89 W., Gunnison County, Colo. Surface elevation: 7,635 feet.

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 0 | 0 | 28 | 0 | Overburden_____ | 28 | 0 | |
| 28 | 0 | 1,405 | 0 | Sandstone and shale; bored without coring____ | 1,377 | 0 | |
| 1,405 | 0 | 1,408 | 0 | Gray shale_____ | 3 | 0 | |
| 1,408 | 0 | 1,425 | 0 | Medium to fine sandstone, streaks of carbonaceous material. | 17 | 0 | |
| 1,425 | 0 | 1,428 | 0 | Mottled shaly sandstone and carbonaceous sandstone. | 3 | 0 | |
| 1,428 | 0 | 1,432 | 0 | Fine sandstone_____ | 4 | 0 | |
| 1,432 | 0 | 1,448 | 0 | Sandy shale and gray shale, plant remains____ | 16 | 0 | |
| 1,448 | 0 | 1,453 | 0 | Slightly carbonaceous brown sandstone_____ | 5 | 0 | |
| 1,453 | 0 | 1,459 | 0 | Gray shale and sandy shale_____ | 6 | 0 | |
| 1,459 | 0 | 1,461 | 0 | Shaly sandstone, plant remains_____ | 2 | 0 | |
| 1,461 | 0 | 1,466 | 0 | Medium sandstone_____ | 5 | 0 | |
| 1,466 | 0 | 1,469 | 6 | Gray shale and sandy shale_____ | 3 | 6 | |
| 1,469 | 6 | 1,470 | 0 | Carbonaceous shale_____ | | 6 | |
| 1,470 | 0 | 1,475 | 0 | Dark shale and gray shale, zones of carbonaceous material. | 5 | 0 | |
| 1,475 | 0 | 1,484 | 0 | Shaly sandstone_____ | 9 | 0 | |
| 1,484 | 0 | 1,484 | 7 | Carbonaceous sandstone_____ | | 7 | |
| 1,484 | 7 | 1,485 | 6 | Fine sandstone_____ | | 11 | |
| 1,485 | 6 | 1,487 | 0 | Gray shale_____ | 1 | 6 | |
| 1,487 | 0 | 1,498 | 0 | Shaly sandstone and sandy shale_____ | 11 | 0 | |
| 1,498 | 0 | 1,502 | 0 | Fine sandstone, streaks of carbonaceous material. | 4 | 0 | |
| 1,502 | 0 | 1,502 | 6 | Carbonaceous sandstone_____ | | 6 | |
| 1,502 | 6 | 1,504 | 6 | Gray shale_____ | 2 | 0 | |
| 1,504 | 6 | 1,543 | 0 | Medium to coarse sandstone_____ | 38 | 6 | |
| 1,543 | 0 | 1,549 | 0 | Gray shale and sandy shale_____ | 6 | 0 | |
| 1,549 | 0 | 1,569 | 0 | Mottled shaly sandstone_____ | 20 | 0 | |
| 1,569 | 0 | 1,573 | 6 | Gray shale_____ | 4 | 6 | |
| 1,573 | 6 | 1,575 | 6 | Fine sandstone_____ | 2 | 0 | |

BLM_0105319

*Log, hole 20–15*—Continued

| Depth | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|
| From— | | To— | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 1,575 | 6 | 1,583 | 0 | Gray shale | 7 | 6 | |
| 1,583 | 0 | 1,587 | 0 | Sandy shale | 4 | 0 | |
| 1,587 | 0 | 1,588 | 6 | Sandstone | 1 | 6 | |
| 1,588 | 6 | 1,589 | 6 | Carbonaceous shale | 1 | 0 | |
| 1,589 | 6 | 1,595 | 0 | Sandy shale | 5 | 6 | |
| 1,595 | 0 | 1,600 | 0 | Fine to medium sandstone | 5 | 0 | |
| 1,600 | 0 | 1,604 | 0 | Gray shale and bentonitic shale | 4 | 0 | |
| 1,604 | 0 | 1,608 | 0 | Shaly sandstone | 4 | 0 | |
| 1,608 | 0 | 1,610 | 6 | Bentonitic shale | 2 | 6 | |
| 1,610 | 6 | 1,616 | 0 | Shaly sandstone and fine sandstone | 5 | 6 | |
| 1,616 | 0 | 1,618 | 6 | Dark shale | 2 | 6 | |
| 1,618 | 6 | 1,623 | 0 | Shaly sandstone | 4 | 6 | |
| 1,623 | 0 | 1,629 | 6 | Gray shale and sandy shale | 6 | 6 | |
| 1,629 | 6 | 1,639 | 0 | Shaly sandstone | 9 | 6 | |
| 1,639 | 0 | 1,646 | 0 | Dark shale | 7 | 0 | |
| 1,646 | 0 | 1,649 | 0 | Shaly sandstone | 3 | 0 | |
| 1,649 | 0 | 1,664 | 0 | Dark shale and gray shale | 15 | 0 | |
| 1,664 | 0 | 1,667 | 0 | Fine sandstone | 3 | 0 | |
| 1,667 | 0 | 1,668 | 0 | Gray shale, 1½-in. zone containing oyster shells at 1,667 ft. 6 in. | 1 | 0 | |
| 1,668 | 0 | 1,669 | 0 | Medium sandstone | 1 | 0 | |
| 1,669 | 0 | 1,691 | 0 | Dark shale and gray shale | 22 | 0 | |
| 1,691 | 0 | 1,701 | 0 | Interbedded shaly sandstone and gray shale in 12-in. beds. | 10 | 0 | |
| 1,701 | 0 | 1,704 | 6 | Dark shale, 3-in. zone of shell fragments | 3 | 6 | |
| 1,704 | 6 | 1,709 | 0 | Medium sandstone | 4 | 6 | |
| 1,709 | 0 | 1,710 | 0 | Sandy shale | 1 | 0 | |
| 1,710 | 0 | 1,712 | 3 | Dark shale | 2 | 3 | |
| 1,712 | 3 | 1,713 | 2 | Bone coal | | 11 | |
| 1,713 | 2 | 1,713 | 9 | Carbonaceous shale | | 7 | |
| 1,713 | 9 | 1,717 | 6 | Shaly sandstone | 3 | 9 | |
| 1,717 | 6 | 1,720 | 11 | Dark shale, streaks of carbonaceous material | 3 | 5 | |
| 1,720 | 11 | 1,721 | 1 | Bone | | 2 | |
| 1,721 | 1 | 1,721 | 5 | Dark shale | | 4 | |
| 1,721 | 5 | 1,723 | 6 | Medium sandstone | 2 | 1 | |
| 1,723 | 6 | 1,731 | 0 | Gray shale | 7 | 6 | |
| 1,731 | 0 | 1,775 | 0 | Medium sandstone | 44 | 0 | |
| 1,775 | 0 | 1,775 | 2 | Carbonaceous shale | | 2 | |
| 1,775 | 2 | 1,775 | 6 | Coal | | 4 | |
| 1,775 | 6 | 1,776 | 0 | Sandy, carbonaceous shale | | 6 | |
| 1,776 | 0 | 1,781 | 0 | Dark shale, coal streaks | 5 | 0 | |
| 1,781 | 0 | 1,783 | 0 | Sandy shale | 2 | 0 | |
| 1,783 | 0 | 1,785 | 0 | Dark shale | 2 | 0 | |
| 1,785 | 0 | 1,789 | 0 | Fine sandstone | 4 | 0 | |
| 1,789 | 0 | 1,791 | 0 | Coarse sandstone | 2 | 0 | |
| 1,791 | 0 | 1,793 | 6 | Gray shale | 2 | 6 | |
| 1,793 | 6 | 1,796 | 0 | Fine sandstone | 2 | 6 | |
| 1,796 | 0 | 1,797 | 6 | Gray shale | 1 | 6 | |
| 1,797 | 6 | 1,806 | 0 | Medium sandstone | 8 | 6 | |
| 1,806 | 0 | 1,841 | 0 | Coarse to medium sandstone | 35 | 0 | |
| 1,841 | 0 | 1,842 | 0 | Dark shale | 1 | 0 | |
| 1,842 | 0 | 1,843 | 6 | Fine sandstone | 1 | 6 | |
| 1,843 | 6 | 1,857 | 0 | Dark shale and sandy shale, coal streaks at 1,847 ft. | 13 | 6 | |
| 1,857 | 0 | 1,863 | 0 | Fine sandstone | 6 | 0 | |
| 1,863 | 0 | 1,875 | 0 | Gray shale and sandy shale | 12 | 0 | |
| 1,875 | 0 | 1,886 | 0 | Dark shale | 11 | 0 | |
| 1,886 | 0 | 1,893 | 6 | Shaly sandstone and sandy shale | 7 | 6 | |
| 1,893 | 6 | 1,895 | 0 | Dark shale | 1 | 6 | |
| 1,895 | 0 | 1,898 | 9 | Fine sandstone and shaly sandstone | 3 | 9 | |
| 1,898 | 9 | 1,899 | 1½ | Coal | | 4½ | |
| 1,899 | 1½ | 1,914 | 0 | Dark shale and gray shale, coal streaks | 14 | 10½ | |
| 1,914 | 0 | 1,915 | 1 | Coal | 1 | 1 | |
| 1,915 | 1 | 1,915 | 8 | Carbonaceous shale | | 7 | |
| 1,915 | 8 | 1,919 | 6 | Gray shale | 3 | 10 | |
| 1,919 | 6 | 1,922 | 0 | Shaly sandstone | 2 | 6 | |
| 1,922 | 0 | 1,938 | 9 | Coarse to medium sandstone | 16 | 9 | |
| 1,938 | 9 | 1,939 | 4 | Coal | | 7 | |

*Log, hole 20–15—Continued*

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 1,939 | 4 | 1,940 | 11 | Dark carbonaceous shale_____ | 1 | 7 | |
| 1,940 | 11 | 1,941 | 6 | Sandy carbonaceous shale_____ | | 7 | |
| 1,941 | 6 | 1,943 | 0 | Coal_____ | 1 | 6 | |
| 1,943 | 0 | 1,944 | 3 | Carbonaceous shale, coal streaks_____ | 1 | 3 | |
| 1,944 | 3 | 2,030 | 0 | Medium sandstone, few thin shale partings, Halymenites at 2,024 ft. | 85 | 9 | |
| 2,030 | 0 | 2,048 | 0 | Medium sandstone, shale breccia and streaks of carbonaceous material. | 18 | 0 | |
| 2,048 | 0 | 2,091 | 0 | Medium to fine sandstone_____ | 43 | 0 | |
| 2,091 | 0 | 2,096 | 0 | Gray shale_____ | 5 | 0 | |
| 2,096 | 0 | 2,105 | 6 | Interbedded sandstone and shale, 1-in. to 1-ft. beds. | 9 | 6 | |
| 2,105 | 6 | 2,113 | 0 | Gray shale, interbedded sandstone and haly- menites. | 7 | 6 | |
| 2,113 | 0 | 2,118 | 0 | Medium sandstone, halymenites_____ | 5 | 0 | |
| 2,118 | 0 | 2,121 | 0 | Sandy shale, halymenites_____ | 3 | 0 | |
| 2,121 | 0 | 2,135 | 0 | Medium sandstone_____ | 14 | 0 | |
| 2,135 | 0 | 2,136 | 0 | Sandy shale_____ | 1 | 0 | |
| 2,136 | 0 | 2,137 | 0 | Sandstone_____ | 1 | 0 | |
| 2,137 | 0 | 2,138 | 0 | Interbedded sandstone and shale_____ | 1 | 0 | |
| 2,138 | 0 | 2,146 | 3 | Interbedded sandstone and shale, halymenites__ | 8 | 3 | |
| 2,146 | 3 | 2,150 | 3 | Coal, sandstone nodules from 2,146 ft. 3 in. to 2,146 ft. 8 in. | 4 | 0 | Upper bed; elev., 5,489 ft.; C–63660. |
| 2,150 | 3 | 2,150 | 6 | Bone_____ | | 3 | |
| 2,150 | 6 | 2,151 | 0 | Carbonaceous shale, coal streaks_____ | | 6 | |
| 2,151 | 0 | 2,153 | 0 | Black shale, abundant plant remains_____ | 2 | 0 | |
| 2,153 | 0 | 2,163 | 10 | Gray shale, coal streaks and plant remains____ | 10 | 10 | |
| 2,163 | 10 | 2,164 | 8 | Sandy shale, plant remains and coal streaks___ | | 10 | |
| 2,164 | 8 | 2,170 | 4 | Coal, vertical jointing_____ | 5 | 8 | Lower bed; elev., 5,470 ft.; C–64089, C–64090. |
| 2,170 | 4 | 2,170 | 6 | Bone_____ | | 2 | |
| 2,170 | 6 | 2,177 | 7 | Coal, diagonal jointing_____ | 7 | 1 | |
| 2,177 | 7 | 2,178 | 4 | Carbonaceous sandstone_____ | | 9 | |
| 2,178 | 4 | 2,188 | 0 | Medium sandstone_____ | 9 | 8 | Top of Rollins sand- stone. |

*Log, hole 21–23*

Location: 1,200 feet W. and 2,100 feet S. of NE. corner, sec 23, T. 13 S., R. 89 W., Gunnison County, Colo.
Surface elevation: 6,940 feet.

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 0 | 0 | 46 | 0 | Overburden_____ | 46 | 0 | |
| 46 | 0 | 56 | 0 | Gray shale_____ | 10 | 0 | |
| 56 | 0 | 67 | 0 | Shaly sandstone_____ | 11 | 0 | |
| 67 | 0 | 70 | 0 | Fine sandstone_____ | 3 | 0 | |
| 70 | 0 | 74 | 0 | Sandy shale_____ | 4 | 0 | |
| 74 | 0 | 83 | 0 | Gray shale_____ | 9 | 0 | |
| 83 | 0 | 83 | 3 | Carbonaceous sandstone_____ | | 3 | |
| 83 | 3 | 87 | 0 | Fine to medium sandstone_____ | 3 | 9 | |
| 87 | 0 | 107 | 0 | Coarse sandstone_____ | 20 | 0 | |
| 107 | 0 | 109 | 0 | Medium sandstone, shale breccia, and pyrite and calcite nodules. | 2 | 0 | |
| 109 | 0 | 128 | 0 | Medium to coarse sandstone, few large brec- ciated shale fragments. | 19 | 0 | |
| 128 | 0 | 139 | 6 | Fine to medium sandstone_____ | 11 | 6 | |
| 139 | 6 | 140 | 0 | Shale breccia, sandstone and pyrite_____ | | 6 | |
| 140 | 0 | 143 | 0 | Medium sandstone_____ | 3 | 0 | |
| 143 | 0 | 146 | 0 | Dark shale and sandy shale_____ | 3 | 0 | |
| 146 | 0 | 166 | 0 | Soft medium to fine sandstone_____ | 20 | 0 | |
| 166 | 0 | 172 | 0 | Coarse sandstone_____ | 6 | 0 | |

BLM_0105321

*Log, hole 21–23*—Continued

| From— | | To— | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 172 | 0 | 174 | 6 | Conglomerate of sandstone, shale breccia, and shell fragments. | 2 | 6 | |
| 174 | 6 | 185 | 6 | Coarse sandstone | 11 | 0 | |
| 185 | 6 | 206 | 0 | Coarse sandstone, coal fragments from 185 ft. 6 in. to 187 ft. | 20 | 6 | |
| 206 | 0 | 232 | 0 | Medium sandstone | 26 | 0 | |
| 232 | 0 | 240 | 0 | Sandy shale and dark shale | 8 | 0 | |
| 240 | 0 | 263 | 0 | Medium to coarse sandstone | 23 | 0 | |
| 263 | 0 | 267 | 6 | Bentonitic gray shale | 4 | 6 | |
| 267 | 6 | 268 | 0 | Medium sandstone, plant remains | | 6 | |
| 268 | 0 | 270 | 6 | Medium sandstone | 2 | 6 | |
| 270 | 6 | 274 | 6 | Shaly sandstone | 4 | 0 | |
| 274 | 6 | 276 | 6 | Gray shale | 2 | 0 | |
| 276 | 6 | 283 | 0 | Shaly sandstone and sandy shale | 6 | 6 | |
| 283 | 0 | 286 | 0 | Medium sandstone | 3 | 0 | |
| 286 | 0 | 288 | 6 | Gray shale, plant remains | 2 | 6 | |
| 288 | 6 | 289 | 0 | Carbonaceous sandstone | | 6 | |
| 289 | 0 | 306 | 0 | Fine to medium sandstone | 17 | 0 | |
| 306 | 0 | 308 | 0 | Gray bentonitic shale | 2 | 0 | |
| 308 | 0 | 311 | 0 | Gray shale | 3 | 0 | |
| 311 | 0 | 313 | 0 | Mottled sandy shale | 2 | 0 | |
| 313 | 0 | 335 | 0 | Gray sandy shale and gray shale | 22 | 0 | |
| 335 | 0 | 337 | 0 | Shaly sandstone | 2 | 0 | |
| 337 | 0 | 351 | 6 | Medium to coarse sandstone | 14 | 6 | |
| 351 | 6 | 352 | 0 | Dark-brown carbonaceous shale | | 6 | |
| 352 | 0 | 355 | 0 | Fine sandstone | 3 | 0 | |
| 355 | 0 | 361 | 0 | Shaly sandstone | 6 | 0 | |
| 361 | 0 | 366 | 0 | Sandy shale | 5 | 0 | |
| 366 | 0 | 370 | 0 | Gray shale | 4 | 0 | |
| 370 | 0 | 372 | 0 | Shaly sandstone | 2 | 0 | |
| 372 | 0 | 375 | 0 | Fine sandstone | 3 | 0 | |
| 375 | 0 | 381 | 0 | Gray shale | 6 | 0 | |
| 381 | 0 | 384 | 0 | Brown carbonaceous sandstone | 3 | 0 | |
| 384 | 0 | 407 | 0 | Medium sandstone | 23 | 0 | |
| 407 | 0 | 408 | 6 | Gray shale | 1 | 6 | |
| 408 | 6 | 410 | 0 | Shaly sandstone, coal streaks | 1 | 6 | |
| 410 | 0 | 417 | 0 | Gray shale and sandy shale | 7 | 0 | |
| 417 | 0 | 421 | 0 | Shaly sandstone | 4 | 0 | |
| 421 | 0 | 429 | 0 | Medium sandstone | 8 | 0 | |
| 429 | 0 | 430 | 0 | Shaly sandstone | 1 | 0 | |
| 430 | 0 | 434 | 0 | Fine sandstone, coal streaks | 4 | 0 | |
| 434 | 0 | 437 | 0 | Shaly sandstone | 3 | 0 | |
| 437 | 0 | 486 | 0 | Medium sandstone | 49 | 0 | |
| 486 | 0 | 487 | 0 | Shaly sandstone | 1 | 0 | |
| 487 | 0 | 488 | 0 | Gray shale | 1 | 0 | |
| 488 | 0 | 495 | 0 | Shaly sandstone | 7 | 0 | |
| 495 | 0 | 500 | 6 | Gray shale | 5 | 6 | |
| 500 | 6 | 504 | 6 | Shaly sandstone | 4 | 0 | |
| 504 | 6 | 505 | 6 | Gray shale | 1 | 0 | |
| 505 | 6 | 508 | 6 | Shaly sandstone and sandy shale | 3 | 0 | |
| 508 | 6 | 511 | 0 | Sandy shale | 2 | 6 | |
| 511 | 0 | 520 | 0 | Medium sandstone | 9 | 0 | |
| 520 | 0 | 523 | 6 | Gray shale | 3 | 6 | |
| 523 | 6 | 529 | 0 | Shaly sandstone | 5 | 6 | |
| 529 | 0 | 529 | 6 | Gray sandy shale | | 6 | |
| 529 | 6 | 538 | 0 | Medium to fine sandstone | 8 | 6 | |
| 538 | 0 | 541 | 0 | Shaly sandstone | 3 | 0 | |
| 541 | 0 | 542 | 0 | Gray shale | 1 | 0 | |
| 542 | 0 | 547 | 0 | Medium to fine sandstone | 5 | 0 | |
| 547 | 0 | 565 | 3 | Interbedded sandstone and shale | 18 | 3 | |
| 565 | 3 | 565 | 7½ | Coal | | 4½ | |
| 565 | 7½ | 566 | 0 | Carbonaceous sandstone | | 4½ | |
| 566 | 0 | 589 | 0 | Interbedded sandstone and shale | 23 | 0 | |
| 589 | 0 | 596 | 0 | Fine sandstone | 7 | 0 | |
| 596 | 0 | 613 | 0 | Fine sandstone and shaly sandstone | 17 | 0 | |
| 613 | 0 | 629 | 0 | Interbedded sandstone and shale | 16 | 0 | |
| 629 | 0 | 632 | 0 | Gray shale | 3 | 0 | |
| 632 | 0 | 640 | 0 | Interbedded shale and sandstone | 8 | 0 | |

BLM_0105322

*Log, hole 21–23*—Continued

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 640 | 0 | 641 | 0 | Brown carbonaceous shale, coal streaks | 1 | 0 | |
| 641 | 0 | 644 | 0 | Gray shale | 3 | 0 | |
| 644 | 0 | 669 | 0 | Sandy shale and shaly sandstone | 25 | 0 | |
| 669 | 0 | 678 | 0 | Shaly sandstone, streaks of carbonaceous material. | 9 | 0 | |
| 678 | 0 | 682 | 0 | Gray shale | 4 | 0 | |
| 682 | 0 | 689 | 0 | Sandy shale and shaly sandstone | 7 | 0 | |
| 689 | 0 | 690 | 0 | Brown carbonaceous shale | 1 | 0 | |
| 690 | 0 | 694 | 0 | Shaly sandstone and sandy shale | 4 | 0 | |
| 694 | 0 | 694 | 6 | Brown carbonaceous shale | | 6 | |
| 694 | 6 | 701 | 0 | Gray shale | 6 | 6 | |
| 701 | 0 | 726 | 0 | Fine to medium sandstone, carbonaceous shale from 705 ft. to 705 ft. 9 in. | 25 | 0 | |
| 726 | 0 | 728 | 0 | Shaly sandstone | 2 | 0 | |
| 728 | 0 | 729 | 0 | Shaly sandstone, plant remains | 1 | 0 | |
| 729 | 0 | 731 | 0 | Gray shale | 2 | 0 | |
| 731 | 0 | 739 | 0 | Medium sandstone | 8 | 0 | |
| 739 | 0 | 742 | 0 | Gray shale | 3 | 0 | |
| 742 | 0 | 744 | 0 | Sandy shale | 2 | 0 | |
| 744 | 0 | 747 | 0 | Fine to medium sandstone | 3 | 0 | |
| 747 | 0 | 753 | 0 | Gray shale and sandy shale | 6 | 0 | |
| 753 | 0 | 758 | 0 | Mottled shaly sandstone | 5 | 0 | |
| 758 | 0 | 759 | 0 | Brown carbonaceous shale | 1 | 0 | |
| 759 | 0 | 766 | 0 | Gray shale, plant remains | 7 | 0 | |
| 766 | 0 | 770 | 0 | Fine shaly sandstone | 4 | 0 | |
| 770 | 0 | 772 | 0 | Gray shale | 2 | 0 | |
| 772 | 0 | 774 | 0 | Shaly sandstone | 2 | 0 | |
| 774 | 0 | 786 | 0 | Fine sandstone, shale breccia from 780 to 785 ft. | 12 | 0 | |
| 786 | 0 | 791 | 0 | Fine to medium sandstone | 5 | 0 | |
| 791 | 0 | 794 | 0 | Fine shaly sandstone | 3 | 0 | |
| 794 | 0 | 809 | 0 | Grayish-black shale | 15 | 0 | |
| 809 | 0 | 814 | 6 | Gray shale and sandy shale | 5 | 6 | |
| 814 | 6 | 814 | 10 | Bone | | 4 | |
| 814 | 10 | 815 | 4 | Brown, sandy, carbonaceous shale, plant remains. | | 6 | |
| 815 | 4 | 819 | 6 | Fine sandstone, plant remains | 4 | 2 | |
| 819 | 6 | 821 | 0 | Dark-gray shale, plant remains | 1 | 6 | |
| 821 | 0 | 821 | 6 | Carbonaceous shale | | 6 | |
| 821 | 6 | 827 | 0 | Fine shaly sandstone | 5 | 6 | |
| 827 | 0 | 831 | 0 | Gray sandy shale | 4 | 0 | |
| 831 | 0 | 839 | 0 | Shaly sandstone | 8 | 0 | |
| 839 | 0 | 848 | 6 | Fine sandstone | 9 | 6 | |
| 848 | 6 | 850 | 0 | Shaly sandstone | 1 | 6 | |
| 850 | 0 | 858 | 0 | Dark-gray shale | 8 | 0 | |
| 858 | 0 | 861 | 6 | Medium sandstone | 3 | 6 | |
| 861 | 6 | 863 | 6 | Gray sandy shale | 2 | 0 | |
| 863 | 6 | 867 | 0 | Fine sandstone | 3 | 6 | |
| 867 | 0 | 886 | 0 | Gray shale and sandy shale | 19 | 0 | |
| 886 | 0 | 892 | 0 | Dark shale, abundant plant remains | 6 | 0 | |
| 892 | 0 | 896 | 0 | Gray shale | 4 | 0 | |
| 896 | 0 | 903 | 6 | Mottled shaly sandstone and sandy shale | 7 | 6 | |
| 903 | 6 | 905 | 0 | Medium to fine sandstone | 1 | 6 | |
| 905 | 0 | 931 | 0 | Sandy shale and shaly sandstone | 26 | 0 | |
| 931 | 0 | 936 | 0 | Gray shale and sandy shale | 5 | 0 | |
| 936 | 0 | 947 | 0 | Black shale | 11 | 0 | |
| 947 | 0 | 953 | 0 | Fine sandstone | 6 | 0 | |
| 953 | 0 | 958 | 6 | Dark shale | 5 | 6 | |
| 958 | 6 | 963 | 6 | Gray shale | 5 | 0 | |
| 963 | 6 | 964 | 0 | Bone | | 6 | |
| 964 | 0 | 965 | 0 | Dark shale | 1 | 0 | |
| 965 | 0 | 969 | 0 | Fine sandstone and shaly sandstone | 4 | 0 | |
| 969 | 0 | 977 | 0 | Dark shale | 8 | 0 | |
| 977 | 0 | 983 | 4 | Gray shale | 6 | 4 | |
| 983 | 4 | 983 | 8 | Bone coal | | 4 | |
| 983 | 8 | 984 | 0 | Carbonaceous shale | | 4 | |
| 984 | 0 | 985 | 0 | Dark shale | 1 | 0 | |
| 985 | 0 | 987 | 0 | Shaly sandstone | 2 | 0 | |
| 987 | 0 | 990 | 0 | Dark shale | 3 | 0 | |

*Log, hole 21–23*—Continued

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 990 | 0 | 993 | 0 | Shaly sandstone | 3 | 0 | |
| 993 | 0 | 996 | 6 | Dark shale, plant remains and streaks of carbonaceous material. | 3 | 6 | |
| 996 | 6 | 1,009 | 0 | Shaly sandstone and sandy shale | 12 | 6 | |
| 1,009 | 0 | 1,010 | 0 | Carbonaceous shale | 1 | 0 | |
| 1,010 | 0 | 1,018 | 0 | Dark shale, plant remains | 8 | 0 | |
| 1,018 | 0 | 1,027 | 6 | Medium sandstone | 9 | 6 | |
| 1,027 | 6 | 1,056 | 0 | Dark shale and sandy shale, plant remains | 28 | 6 | |
| 1,056 | 0 | 1,067 | 0 | Fine to medium sandstone | 11 | 0 | |
| 1,067 | 0 | 1,094 | 0 | Medium sandstone | 27 | 0 | |
| 1,094 | 0 | 1,109 | 0 | Dark shale | 15 | 0 | |
| 1,109 | 0 | 1,110 | 0 | Sandstone, shale breccia | 1 | 0 | |
| 1,110 | 0 | 1,141 | 0 | Coarse sandstone | 31 | 0 | |
| 1,141 | 0 | 1,149 | 0 | Dark shale | 8 | 0 | |
| 1,149 | 0 | 1,157 | 0 | Shaly sandstone | 8 | 0 | |
| 1,157 | 0 | 1,164 | 9 | Gray shale and dark shale | 7 | 9 | |
| 1,164 | 9 | 1,165 | 0 | Carbonaceous shale | | 3 | |
| 1,165 | 0 | 1,165 | 8 | Coal | | 8 | |
| 1,165 | 8 | 1,166 | 0 | Bone | | 4 | |
| 1,166 | 0 | 1,185 | 1 | Gray shale and sandy shale, plant remains | 19 | 1 | |
| 1,185 | 1 | 1,185 | 5 | Coal | | 4 | |
| 1,185 | 5 | 1,188 | 0 | Gray shale | 2 | 7 | |
| 1,188 | 0 | 1,193 | 0 | Shaly sandstone | 5 | 0 | |
| 1,193 | 0 | 1,193 | 7 | Sandy shale | | 7 | |
| 1,193 | 7 | 1,193 | 8 | Bone | | 1 | |
| 1,193 | 8 | 1,194 | 6 | Coal | | 10 | |
| 1,194 | 6 | 1,194 | 8 | Bone | | 2 | |
| 1,194 | 8 | 1,198 | 6 | Carbonaceous shale | 3 | 10 | |
| 1,198 | 6 | 1,199 | 0 | Carbonaceous sandstone | | 6 | |
| 1,199 | 0 | 1,228 | 0 | Medium to coarse sandstone | 29 | 0 | |
| 1,228 | 0 | 1,231 | 0 | Interbedded sandstone and shale | 3 | 0 | |
| 1,231 | 0 | 1,245 | 0 | Medium sandstone | 14 | 0 | |
| 1,245 | 0 | 1,249 | 0 | Interbedded sandstone and shale | 4 | 0 | |
| 1,249 | 0 | 1,281 | 0 | Massive medium sandstone | 32 | 0 | |
| 1,281 | 0 | 1,289 | 0 | Interbedded sandstone and shale | 8 | 0 | |
| 1,289 | 0 | 1,340 | 0 | Massive medium sandstone, halvmenites at 1,333 ft. | 51 | 0 | |
| 1,340 | 0 | 1,341 | 0 | Interbedded sandstone and shale | 1 | 0 | |
| 1,341 | 0 | 1,345 | 0 | Medium sandstone | 4 | 0 | |
| 1,345 | 0 | 1,345 | 6 | Gray shale | | 6 | |
| 1,345 | 6 | 1,348 | 0 | Fine sandstone | 2 | 6 | |
| 1,348 | 0 | 1,367 | 0 | Sandy shale and shaly sandstone | 19 | 0 | |
| 1,367 | 0 | 1,369 | 6 | Fine sandstone, halymenites | 2 | 6 | |
| 1,369 | 6 | 1,373 | 0 | Mottled shaly sandstone | 3 | 6 | |
| 1,373 | 0 | 1,380 | 6 | Medium sandstone, abundant halymenites | 7 | 6 | |
| 1,380 | 6 | 1,381 | 6 | Interbedded sandstone and shale, 3-in. beds | 1 | 0 | |
| 1,381 | 6 | 1,389 | 6 | Fine sandstone, shale partings | 8 | 0 | |
| 1,389 | 6 | 1,399 | 9 | Interbedded sandstone and shale | 10 | 3 | |
| 1,399 | 9 | 1,401 | 7 | Coal | 1 | 10 | } Upper bed; elev., 5,540 ft.; C–63698. |
| 1,401 | 7 | 1,401 | 9 | Coal, sandstone nodules | | 2 | |
| 1,401 | 9 | 1,402 | 3 | Carbonaceous sandstone | | 6 | |
| 1,402 | 3 | 1,415 | 6 | Medium sandstone | 13 | 3 | |
| 1,415 | 6 | 1,422 | 6 | Dark shale, streaks of carbonaceous material | 7 | 0 | |
| 1,422 | 6 | 1,428 | 11 | Gray shale | 6 | 5 | |
| 1,428 | 11 | 1,429 | 4 | Carbonaceous shale and bone | | 5 | |
| 1,429 | 4 | 1,429 | 6 | Bone | | 2 | |
| 1,429 | 6 | 1,441 | 11 | Coal | 12 | 5 | Lower bed; elev., 5,511 ft.; C–63761. |
| 1,441 | 11 | 1,442 | 0 | Sandy bone | | 1 | |
| 1,442 | 0 | 1,442 | 4 | Medium sandstone | | 4 | |
| 1,442 | 4 | 1,442 | 9 | Carbonaceous sandstone | | 5 | Top of Rollins sandstone. |
| 1,442 | 9 | 1,445 | 1 | Fine dark sandstone, carbonaceous material | 2 | 4 | |
| 1,445 | 1 | 1,445 | 9 | Sandy shale, plant remains and shaly sandstone. | | 8 | |
| 1,445 | 9 | 1,449 | 0 | Fine shaly sandstone | 3 | 3 | |
| 1,449 | 0 | 1,450 | 4 | Hard medium to fine sandstone | 1 | 4 | |

*Log, hole 22–4*

Location: 200 feet N. and 1,250 feet E. of SW. corner, sec. 4, T. 13 S., R. 89 W., Gunnison County, Colo. (510 feet E. on Highway 133 from U. S. C. & G. Survey Bench Mark E 157). Surface elevation: 6,304 feet.

| Depth From— | | Depth To— | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| Ft. | in. | Ft. | in. | | Ft. | in. | |
| 0 | 0 | 27 | 0 | Overburden | 27 | 0 | |
| 27 | 0 | 30 | 6 | Fine sandstone | 3 | 6 | |
| 30 | 6 | 42 | 10 | Gray shale | 12 | 4 | |
| 42 | 10 | 60 | 0 | Fine to medium sandstone | 17 | 2 | |
| 60 | 0 | 65 | 0 | Shaly sandstone | 5 | 0 | |
| 65 | 0 | 69 | 0 | Bentonitic shale | 4 | 0 | |
| 69 | 0 | 89 | 0 | Sandy shale and shaly sandstone | 20 | 0 | |
| 89 | 0 | 93 | 0 | Gray shale | 4 | 0 | |
| 93 | 0 | 101 | 0 | Fine to medium sandstone | 8 | 0 | |
| 101 | 0 | 114 | 0 | Shaly sandstone and sandy shale | 13 | 0 | |
| 114 | 0 | 121 | 0 | Gray shale and bentonitic shale | 7 | 0 | |
| 121 | 0 | 132 | 0 | Shaly sandstone | 11 | 0 | |
| 132 | 0 | 137 | 0 | Gray shale | 5 | 0 | |
| 137 | 0 | 142 | 0 | Dark shale, streaks of carbonaceous material | 5 | 0 | |
| 142 | 0 | 144 | 0 | Gray bentonitic shale | 2 | 0 | |
| 144 | 0 | 146 | 0 | Shaly sandstone | 2 | 0 | |
| 146 | 0 | 153 | 6 | Greenish-black shale | 7 | 6 | |
| 153 | 6 | 160 | 0 | Fine sandstone | 6 | 6 | |
| 160 | 0 | 172 | 0 | Gray shale and sandy shale | 12 | 0 | |
| 172 | 0 | 177 | 0 | Shaly sandstone | 5 | 0 | |
| 177 | 0 | 200 | 0 | Medium sandstone, streaks of carbonaceous material. | 23 | 0 | |
| 200 | 0 | 202 | 6 | Dark shale | 2 | 6 | |
| 202 | 6 | 205 | 0 | Fine sandstone, shale streaks | 2 | 6 | |
| 205 | 0 | 210 | 0 | Bentonitic shale | 5 | 0 | |
| 210 | 0 | 217 | 0 | Sandy shale | 7 | 0 | |
| 217 | 0 | 221 | 0 | Gray shale | 4 | 0 | |
| 221 | 0 | 225 | 0 | Shaly sandstone | 4 | 0 | |
| 225 | 0 | 229 | 0 | Gray shale and sandy shale | 4 | 0 | |
| 229 | 0 | 232 | 6 | Dark shale, coal streaks | 3 | 6 | |
| 232 | 6 | 236 | 0 | Fine sandstone | 3 | 6 | |
| 236 | 0 | 252 | 0 | Gray shale and sandy shale | 16 | 0 | |
| 252 | 0 | 276 | 0 | Shaly sandstone | 24 | 0 | |
| 276 | 0 | 282 | 0 | Sandy shale | 6 | 0 | |
| 282 | 0 | 297 | 0 | Fine sandstone and shaly sandstone | 15 | 0 | |
| 297 | 0 | 300 | 0 | Gray shale | 3 | 0 | |
| 300 | 0 | 305 | 0 | Medium to fine sandstone | 5 | 0 | |
| 305 | 0 | 318 | 0 | Gray shale | 13 | 0 | |
| 318 | 0 | 325 | 0 | Medium sandstone | 7 | 0 | |
| 325 | 0 | 329 | 0 | Dark shale | 4 | 0 | |
| 329 | 0 | 331 | 0 | Brown carbonaceous sandstone | 2 | 0 | |
| 331 | 0 | 336 | 0 | Medium sandstone | 5 | 0 | |
| 336 | 0 | 352 | 0 | Gray sheared shale, slickensides | 16 | 0 | |
| 352 | 0 | 357 | 0 | Shaly sandstone and sandy shale | 5 | 0 | |
| 357 | 0 | 370 | 0 | Gray shale | 13 | 0 | |
| 370 | 0 | 372 | 0 | Shaly sandstone | 2 | 0 | |
| 372 | 0 | 385 | 0 | Dark shale and sandy shale | 13 | 0 | |
| 385 | 0 | 387 | 0 | Fine sandstone | 2 | 0 | |
| 387 | 0 | 392 | 0 | Gray shale and sandy shale | 5 | 0 | |
| 392 | 0 | 418 | 6 | Medium sandstone | 26 | 6 | |
| 418 | 6 | 422 | 6 | Fine sandstone and shaly sandstone, shale breccia. | 4 | 0 | |
| 422 | 6 | 424 | 0 | Dark shale | 1 | 6 | |
| 424 | 0 | 426 | 0 | Fine sandstone | 2 | 0 | |
| 426 | 0 | 432 | 5 | Dark shale, coal streaks | 6 | 5 | |
| 432 | 5 | 432 | 7 | Bone | | 2 | |
| 432 | 7 | 439 | 0 | Dark shale, plant remains | 6 | 5 | |
| 439 | 0 | 443 | 0 | Shaly sandstone | 4 | 0 | |
| 443 | 0 | 447 | 0 | Dark shale | 4 | 0 | |
| 447 | 0 | 449 | 0 | Shaly sandstone | 2 | 0 | |
| 449 | 0 | 449 | 7 | Dark shale | | 7 | |
| 449 | 7 | 450 | 3 | Carbonaceous shale | | 8 | |
| 450 | 3 | 450 | 6 | Bone coal | | 3 | |

BLM_0105325

*Log, hole 22–4*—Continued

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 450 | 6 | 450 | 10 | Carbonaceous sandstone | | 4 | |
| 450 | 10 | 453 | 0 | Fine sandstone | 2 | 2 | |
| 453 | 0 | 454 | 0 | Dark shale | 1 | 0 | |
| 454 | 0 | 471 | 0 | Medium sandstone | 17 | 0 | |
| 471 | 0 | 475 | 0 | Dark shale | 4 | 0 | |
| 475 | 0 | 481 | 6 | Shaly sandstone | 6 | 6 | |
| 481 | 6 | 483 | 0 | Dark shale | 1 | 6 | |
| 483 | 0 | 489 | 0 | Medium to fine sandstone | 6 | 0 | |
| 489 | 0 | 492 | 6 | Gray shale | 3 | 6 | |
| 492 | 6 | 495 | 0 | Fine sandstone | 2 | 6 | |
| 495 | 0 | 497 | 0 | Gray shale | 2 | 0 | |
| 497 | 0 | 498 | 6 | Shaly sandstone | 1 | 6 | |
| 498 | 6 | 537 | 0 | Gray shale and sandy shale | 38 | 6 | |
| 537 | 0 | 537 | 10 | Brown carbonaceous sandstone | | 10 | |
| 537 | 10 | 568 | 0 | Medium sandstone | 30 | 2 | |
| 568 | 0 | 582 | 0 | Dark shale and gray shale | 14 | 0 | |
| 582 | 0 | 584 | 0 | Shaly sandstone | 2 | 0 | |
| 584 | 0 | 591 | 0 | Dark shale | 7 | 0 | |
| 591 | 0 | 595 | 0 | Fine shaly sandstone | 4 | 0 | |
| 595 | 0 | 598 | 0 | Gray shale | 3 | 0 | |
| 598 | 0 | 606 | 0 | Medium cross-bedded sandstone | 8 | 0 | |
| 606 | 0 | 606 | 5 | Dark shale | | 5 | |
| 606 | 5 | 607 | 3 | Bone | | 10 | |
| 607 | 3 | 610 | 0 | Dark shale, coal streaks | 2 | 9 | |
| 610 | 0 | 613 | 0 | Black shale, coal streaks | 3 | 0 | |
| 613 | 0 | 618 | 0 | Gray shale | 5 | 0 | |
| 618 | 0 | 619 | 0 | Calcareous shale | 1 | 0 | |
| 619 | 0 | 624 | 6 | Gray shale | 5 | 6 | |
| 624 | 6 | 625 | 2 | Coal | | 8 | |
| 625 | 2 | 626 | 0 | Gray shale | | 10 | |
| 626 | 0 | 628 | 6 | Bentonitic shale | 2 | 6 | |
| 628 | 6 | 633 | 6 | Mottled shaly sandstone | 5 | 0 | |
| 633 | 6 | 635 | 6 | Medium sandstone | 2 | 0 | |
| 635 | 6 | 635 | 8 | Carbonaceous shale | | 2 | |
| 635 | 8 | 636 | 0 | Bone | | 4 | |
| 636 | 0 | 636 | 7 | Carbonaceous shale | | 7 | |
| 636 | 7 | 642 | 0 | Shaly sandstone | 5 | 5 | |
| 642 | 0 | 644 | 8 | Dark shale | 2 | 8 | |
| 644 | 8 | 645 | 2 | Coal | | 6 | |
| 645 | 2 | 648 | 6 | Dark shale and gray shale | 3 | 4 | |
| 648 | 6 | 648 | 11 | Coal | | 5 | |
| 648 | 11 | 649 | 3 | Sandy bone | | 4 | |
| 649 | 3 | 649 | 10 | Carbonaceous sandstone | | 7 | |
| 649 | 10 | 690 | 0 | Medium sandstone | 40 | 2 | |
| 690 | 0 | 693 | 0 | Dark shale, coal streaks | 3 | 0 | |
| 693 | 0 | 703 | 0 | Fine sandstone and shaly sandstone | 10 | 0 | |
| 703 | 0 | 705 | 0 | Medium sandstone | 2 | 0 | |
| 705 | 0 | 708 | 6 | Gray shale | 3 | 6 | |
| 708 | 6 | 724 | 0 | Medium sandstone | 15 | 6 | |
| 724 | 0 | 725 | 6 | Interbedded shale and sandstone | 1 | 6 | |
| 725 | 6 | 739 | 0 | Medium sandstone | 13 | 6 | |
| 739 | 0 | 740 | 8 | Carbonaceous shale, coal streaks | 1 | 8 | |
| 740 | 8 | 741 | 0 | Carbonaceous sandstone | | 4 | |
| 741 | 0 | 771 | 6 | Dark-gray medium sandstone | 30 | 6 | |
| 771 | 6 | 773 | 6 | Gray sandy shale, coal streaks | 2 | 0 | |
| 773 | 6 | 777 | 0 | Medium to fine sandstone | 3 | 6 | |
| 777 | 0 | 795 | 6 | Gray shale, sandstone lenses | 18 | 6 | |
| 795 | 6 | 800 | 0 | Interbedded sandstone and shale | 4 | 6 | |
| 800 | 0 | 805 | 0 | Fine sandstone | 5 | 0 | |
| 805 | 0 | 807 | 0 | Interbedded sandstone and shale | 2 | 0 | |
| 807 | 0 | 829 | 0 | Fine to medium sandstone, scattered halymenites. | 22 | 0 | |
| 829 | 0 | 831 | 6 | Interbedded sandstone and shale | 2 | 6 | |
| 831 | 6 | 834 | 4 | Medium sandstone | 2 | 10 | |
| 834 | 4 | 835 | 2 | Carbonaceous sandstone | | 10 | |
| 835 | 2 | 838 | 0 | Coal | 2 | 10 | Upper bed; elev. 5,469 ft.; C–65279. |

*Log, hole 22-4—Continued*

| Depth | | | | Material | Thickness | Remarks |
|---|---|---|---|---|---|---|
| From— | | To— | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 838 | 0 | 838 | 5 | Soft gray shale | | 5 | |
| 838 | 5 | 841 | 8 | Carbonaceous shale | 3 | 3 | |
| 841 | 8 | 846 | 0 | Gray sandy shale, plant remains | 4 | 4 | |
| 846 | 0 | 847 | 0 | Dark-brown shale, coal streaks | 1 | 0 | |
| 847 | 0 | 852 | 6 | Mottled shaly sandstone | 5 | 6 | |
| 852 | 6 | 855 | 1 | Sandy shale, coal streaks from 854 ft. 11 in. to 855 ft. 1 in. | 2 | 7 | |
| 855 | 1 | 857 | 0 | Coal | 1 | 11 | Middle bed; elev., 5,449 ft. |
| 857 | 0 | 857 | 3 | Bone | | 3 | |
| 857 | 3 | 859 | 9 | Bentonitic shale, streaks of carbonaceous material. | 2 | 6 | |
| 859 | 9 | 861 | 0 | Carbonaceous shale and bone | 1 | 3 | |
| 861 | 0 | 862 | 3 | Gray shale | 1 | 3 | |
| 862 | 3 | 864 | 3 | Bone | 2 | 0 | |
| 864 | 3 | 865 | 2 | Carbonaceous shale | | 11 | |
| 865 | 2 | 866 | 2 | Gray shale | 1 | 0 | |
| 866 | 2 | 867 | 0 | Carbonaceous shale, coal streaks | | 10 | |
| 867 | 0 | 871 | 0 | Shaly sandstone | 4 | 0 | |
| 871 | 0 | 871 | 9 | Carbonaceous sandstone | | 9 | |
| 871 | 9 | 872 | 11 | Shaly sandstone, streaks of carbonaceous material. | 1 | 2 | |
| 872 | 11 | 873 | 9 | Bone coal | | 10 | |
| 873 | 9 | 874 | 1 | Bone | | 4 | |
| 874 | 1 | 874 | 7 | Carbonaceous shale | | 6 | |
| 874 | 7 | 877 | 7 | Dark shale | 3 | 0 | |
| 877 | 7 | 879 | 8 | Sandy shale | 2 | 1 | |
| 879 | 8 | 885 | 0 | Shaly sandstone | 5 | 4 | |
| 885 | 0 | 887 | 0 | Fine shaly sandstone | 2 | 0 | |
| 887 | 0 | 888 | 9 | Carbonaceous shale | 1 | 9 | |
| 888 | 9 | 890 | 4 | Coal | 1 | 7 | Lower bed; elev. 5,415 ft.; C–65280, C–65281. |
| 890 | 4 | 891 | 4 | Carbonaceous shale | 1 | 0 | |
| 891 | 4 | 892 | 10 | Coal | 1 | 6 | |
| 892 | 10 | 894 | 5 | Sandy bone | 1 | 7 | |
| 894 | 5 | 895 | 5 | Carbonaceous sandstone | 1 | 0 | |
| 895 | 5 | 920 | 0 | Medium sandstone | 24 | 7 | Top of Rollins sandstone. |

*Log, hole 23-4*

Location: 3,300 feet N. and 2,800 feet E. of SW. corner, sec. 4, T. 13 S., R. 89 W., Gunnison County, Colo. Surface elevation: 6,348 feet.

| Depth | | | | Material | Thickness | Remarks |
|---|---|---|---|---|---|---|
| From— | | To— | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 0 | 0 | 38 | 0 | Overburden | 38 | 0 | |
| 38 | 0 | 80 | 0 | Sandstone and shale | 42 | 0 | |
| 80 | 0 | 100 | 0 | Shaly sandstone | 20 | 0 | |
| 100 | 0 | 120 | 0 | Medium sandstone | 20 | 0 | |
| 120 | 0 | 123 | 0 | Brown shaly sandstone | 3 | 0 | |
| 123 | 0 | 130 | 0 | Gray shaly sandstone | 7 | 0 | |
| 130 | 0 | 132 | 0 | Coarse brown sandstone | 2 | 0 | |
| 132 | 0 | 140 | 0 | Gray shale | 8 | 0 | |
| 140 | 0 | 144 | 0 | Fine gray sandstone, streaks of carbonaceous material. | 4 | 0 | |
| 144 | 0 | 148 | 0 | Brown shaly sandstone | 4 | 0 | |
| 148 | 0 | 158 | 0 | Medium sandstone | 10 | 0 | |
| 158 | 0 | 166 | 0 | Gray shale and sandy shale | 8 | 0 | |
| 166 | 0 | 171 | 0 | Mottled shaly sandstone | 5 | 0 | |
| 171 | 0 | 180 | 0 | Fine sandstone and shaly sandstone | 9 | 0 | |
| 180 | 0 | 188 | 0 | Gray shale and sandy shale | 8 | 0 | |

*Log, hole 23–4—Continued*

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| Ft. | in. | Ft. | in. | | Ft. | in. | |
| 188 | 0 | 196 | 0 | Medium to coarse cross-bedded sandstone, coal streaks. | 8 | 0 | |
| 196 | 0 | 197 | 0 | Brown, carbonaceous, sandy shale | 1 | 0 | |
| 197 | 0 | 217 | 0 | Sandy shale and shaly sandstone | 20 | 0 | |
| 217 | 0 | 220 | 0 | Dark shale | 3 | 0 | |
| 220 | 0 | 240 | 0 | Gray shale and sandy shale | 20 | 0 | |
| 240 | 0 | 242 | 0 | Medium sandstone | 2 | 0 | |
| 242 | 0 | 246 | 0 | Shaly sandstone | 4 | 0 | |
| 246 | 0 | 280 | 0 | Medium sandstone | 34 | 0 | |
| 280 | 0 | 290 | 0 | Gray shale and sandy shale | 10 | 0 | |
| 290 | 0 | 291 | 0 | Medium sandstone | 1 | 0 | |
| 291 | 0 | 292 | 6 | Sandy shale | 1 | 6 | |
| 292 | 6 | 311 | 6 | Shaly sandstone | 19 | 0 | |
| 311 | 6 | 320 | 0 | Dark shale | 8 | 6 | |
| 320 | 0 | 322 | 6 | Sandy shale | 2 | 6 | |
| 322 | 6 | 355 | 0 | Coarse to medium sandstone, shale breccia from 353 to 355 ft. | 32 | 6 | |
| 355 | 0 | 358 | 0 | Medium sandstone | 3 | 0 | |
| 358 | 0 | 360 | 0 | Dark shale | 2 | 0 | |
| 360 | 0 | 376 | 0 | Interbedded shaly sandstone and dark shale | 16 | 0 | |
| 376 | 0 | 382 | 0 | Dark shale | 6 | 0 | |
| 382 | 0 | 386 | 0 | Fine sandstone and shaly sandstone | 4 | 0 | |
| 386 | 0 | 392 | 0 | Dark shale | 6 | 0 | |
| 392 | 0 | 404 | 0 | Shaly sandstone | 12 | 0 | |
| 404 | 0 | 408 | 0 | Gray shale | 4 | 0 | |
| 408 | 0 | 418 | 6 | Fine sandstone and shaly sandstone | 10 | 6 | |
| 418 | 6 | 427 | 0 | Sandy shale | 8 | 6 | |
| 427 | 0 | 440 | 0 | Fine sandstone | 13 | 0 | |
| 440 | 0 | 448 | 0 | Shaly sandstone | 8 | 0 | |
| 448 | 0 | 462 | 0 | Fine to medium sandstone | 14 | 0 | |
| 462 | 0 | 463 | 0 | Dark shale | 1 | 0 | |
| 463 | 0 | 464 | 6 | Fine sandstone | 1 | 6 | |
| 464 | 6 | 466 | 6 | Dark shale | 2 | 0 | |
| 466 | 6 | 468 | 6 | Fine to medium sandstone | 2 | 0 | |
| 468 | 6 | 484 | 0 | Gray shale | 15 | 6 | |
| 484 | 0 | 488 | 6 | Fine to medium sandstone | 4 | 6 | |
| 488 | 6 | 500 | 0 | Gray shale | 11 | 6 | |
| 500 | 0 | 503 | 0 | Shaly sandstone | 3 | 0 | |
| 503 | 0 | 518 | 0 | Gray shale | 15 | 0 | |
| 518 | 0 | 518 | 4 | Carbonaceous sandstone | | 4 | |
| 518 | 4 | 520 | 0 | Sandy shale | 1 | 8 | |
| 520 | 0 | 524 | 6 | Fine sandstone | 4 | 6 | |
| 524 | 6 | 534 | 6 | Dark shale and gray shale | 10 | 0 | |
| 534 | 6 | 563 | 6 | Medium sandstone | 29 | 0 | |
| 563 | 6 | 566 | 0 | Dark, sandy, carbonaceous shale, coal streaks | 2 | 6 | |
| 566 | 0 | 570 | 0 | Shaly sandstone | 4 | 0 | |
| 570 | 0 | 580 | 0 | Gray shale | 10 | 0 | |
| 580 | 0 | 584 | 0 | Fine shaly sandstone | 4 | 0 | |
| 584 | 0 | 600 | 0 | Gray shale | 16 | 0 | |
| 600 | 0 | 619 | 0 | Medium sandstone | 19 | 0 | |
| 619 | 0 | 627 | 0 | Gray shale | 8 | 0 | |
| 627 | 0 | 629 | 6 | Mottled shaly sandstone | 2 | 6 | |
| 629 | 6 | 631 | 6 | Carbonaceous sandstone | 2 | 0 | |
| 631 | 6 | 661 | 0 | Medium sandstone | 29 | 6 | |
| 661 | 0 | 700 | 0 | Gray shale and sandy shale | 39 | 0 | |
| 700 | 0 | 706 | 0 | Fine sandstone | 6 | 0 | |
| 706 | 0 | 720 | 0 | Gray shale, slickensides | 14 | 0 | |
| 720 | 0 | 724 | 6 | Shaly sandstone | 4 | 6 | |
| 724 | 6 | 750 | 0 | Dark shale and sandy shale | 25 | 6 | |
| 750 | 0 | 750 | 6 | Medium sandstone | | 6 | |
| 750 | 6 | 751 | 6 | Carbonaceous shale | 1 | 0 | |
| 751 | 6 | 755 | 0 | Gray shale, streaks of carbonaceous material | 3 | 6 | |
| 755 | 0 | 758 | 6 | Shaly sandstone | 3 | 6 | |
| 758 | 6 | 767 | 6 | Gray shale, sheared, coal streaks | 9 | 0 | |
| 767 | 6 | 796 | 0 | Soft medium sandstone | 28 | 6 | |

BLM_0105328

*Log, hole 23–4*—Continued

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 796 | 0 | 801 | 0 | Gray shale and sandy shale | 5 | 0 | |
| 801 | 0 | 803 | 0 | Shaly sandstone | 2 | 0 | |
| 803 | 0 | 805 | 6 | Dark shale | 2 | 6 | |
| 805 | 6 | 835 | 0 | Fine to medium to fine sandstone | 29 | 6 | |
| 835 | 0 | 850 | 0 | Gray shale and sandy shale | 15 | 0 | |
| 850 | 0 | 856 | 0 | Shaly sandstone | 6 | 0 | |
| 856 | 0 | 865 | 0 | Gray shale, coal streaks | 9 | 0 | |
| 865 | 0 | 867 | 6 | Shaly sandstone | 2 | 6 | |
| 867 | 6 | 870 | 5 | Gray shale | 2 | 11 | |
| 870 | 5 | 871 | 2 | Coal | | 9 | |
| 871 | 2 | 872 | 0 | Gray shale, coal streaks | | 10 | |
| 872 | 0 | 880 | 0 | Shaly sandstone and sandy shale | 8 | 0 | |
| 880 | 0 | 890 | 11 | Gray shale | 10 | 11 | |
| 890 | 11 | 891 | 2 | Carbonaceous shale | | 3 | |
| 891 | 2 | 891 | 8 | Bone coal | | 6. | |
| 891 | 8 | 896 | 0 | Gray shale and dark shale | 4 | 4 | |
| 896 | 0 | 896 | 6 | Carbonaceous shale | | 6 | |
| 896 | 6 | 903 | 0 | Dark shale, streaks of carbonaceous material | 6 | 6 | |
| 903 | 0 | 905 | 6 | Shaly sandstone | 2 | 6 | |
| 905 | 6 | 1,005 | 0 | Medium sandstone, halymenites at 955 ft | 99 | 6 | |
| 1,005 | 0 | 1,009 | 0 | Interbedded shale and sandstone | 4 | 0 | |
| 1,009 | 0 | 1,015 | 0 | Medium sandstone | 6 | 0 | |
| 1,015 | 0 | 1,016 | 2 | Gray shale | 1 | 2 | |
| 1,016 | 2 | 1,017 | 0 | Carbonaceous shale | | 10 | |
| 1,017 | 0 | 1,017 | 11 | Coal | | 11 | |
| 1,017 | 11 | 1,018 | 5 | Bone | | 6 | |
| 1,018 | 5 | 1,049 | 6 | Medium sandstone | 31 | 1 | |
| 1,049 | 6 | 1,065 | 6 | Interbedded shale and sandstone | 16 | 0 | |
| 1,065 | 6 | 1,069 | 6 | Fine sandstone | 4 | 0 | |
| 1,069 | 6 | 1,072 | 0 | Interbedded sandstone and shale | 2 | 6 | |
| 1,072 | 0 | 1,077 | 6 | Fine sandstone | 5 | 6 | |
| 1,077 | 6 | 1,078 | 0 | Interbedded shale and sandstone | | 6 | |
| 1,078 | 0 | 1,086 | 6 | Medium sandstone | 8 | 6 | |
| 1,086 | 6 | 1,094 | 2 | Interbedded sandstone and shale | 7 | 8 | |
| 1,094 | 2 | 1,095 | 11 | Coal, vertical jointing | 1 | 9 | Upper bed; elev., 5,254 ft.; C–65447. |
| 1,095 | 11 | 1,096 | 3 | Carbonaceous shale | | 4 | |
| 1,096 | 3 | 1,100 | 0 | Gray shale, plant remains | 3 | 9 | |
| 1,100 | 0 | 1,101 | 6 | Carbonaceous shale | 1 | 6 | |
| 1,101 | 6 | 1,104 | 0 | Sandy shale and gray shale | 2 | 6 | |
| 1,104 | 0 | 1,110 | 9 | Carbonaceous shale | 6 | 9 | |
| 1,110 | 9 | 1,112 | 0 | Coal | 1 | 3 | Middle bed; elev., 5,237 ft.; C–65448. |
| 1,112 | 0 | 1,113 | 7 | Carbonaceous shale | 1 | 7 | |
| 1,113 | 7 | 1,116 | 0 | Gray sandy shale | 2 | 5 | |
| 1,116 | 0 | 1,120 | 0 | Fine sandstone, coal streaks | 4 | 0 | |
| 1,120 | 0 | 1,142 | 0 | Medium cross-bedded sandstone, streaks of carbonaceous material. | 22 | 0 | |
| 1,142 | 0 | 1,142 | 11 | Coal | | 11 | |
| 1,142 | 11 | 1,144 | 1 | Carbonaceous shale | 1 | 2 | |
| 1,144 | 1 | 1,146 | 2 | Carbonaceous shale, coal streaks | 2 | 1 | |
| 1,146 | 2 | 1,146 | 10 | Bone | | 8 | Lower bed; elev., 5,206 ft.; C–65449, C–65450. |
| 1,146 | 10 | 1,147 | 8 | Coal | | 10 | |
| 1,147 | 8 | 1,149 | 1 | Carbonaceous shale | 1 | 5 | |
| 1,149 | 1 | 1,149 | 5 | Bone | | 4 | |
| 1,149 | 5 | 1,152 | 9 | Coal | 3 | 4 | |
| 1,152 | 9 | 1,153 | 4 | Bone | | 7 | |
| 1,153 | 4 | 1,154 | 2 | Carbonaceous shale | | 10 | |
| 1,154 | 2 | 1,155 | 0 | Sandy carbonaceous shale | | 10 | |
| 1,155 | 0 | 1,159 | 0 | Sandstone, carbonaceous inclusions | 4 | 0 | |
| 1,159 | 0 | 1,164 | 6 | Thin-bedded sandstone, shale partings | 5 | 6 | Top of Rollins sandstone. |
| 1,164 | 6 | 1,180 | 0 | Medium sandstone, shale breccia from 1,176 to 1,180 ft. | 15 | 6 | |

*Log, hole 24–7*

Location: 1,500 feet S. and 50 feet W. of NE. corner, sec. 7, T. 13 S., R. 89 W., Gunnison County, Colo.
Surface elevation: 6,266 feet.

| Depth From— | | Depth To— | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 0 | 0 | 38 | 0 | Overburden | 38 | 0 | |
| 38 | 0 | 79 | 0 | Sandstone and shale; bored without coring | 41 | 0 | |
| 79 | 0 | 138 | 0 | Gray shale and sandy shale | 59 | 0 | |
| 138 | 0 | 145 | 0 | Medium sandstone | 7 | 0 | |
| 145 | 0 | 160 | 0 | Sandy shale | 15 | 0 | |
| 160 | 0 | 182 | 0 | Gray shale | 22 | 0 | |
| 182 | 0 | 193 | 0 | Sandy shale | 11 | 0 | |
| 193 | 0 | 198 | 0 | Dark shale, coal streaks | 5 | 0 | |
| 198 | 0 | 201 | 0 | Medium sandstone | 3 | 0 | |
| 201 | 0 | 204 | 6 | Gray shale | 3 | 6 | |
| 204 | 6 | 206 | 6 | Shaly sandstone | 2 | 0 | |
| 206 | 6 | 220 | 0 | Gray shale | 13 | 6 | |
| 220 | 0 | 224 | 0 | Bentonitic shale | 4 | 0 | |
| 224 | 0 | 229 | 0 | Shaly sandstone | 5 | 0 | |
| 229 | 0 | 229 | 3 | Bone | | 3 | |
| 229 | 3 | 232 | 0 | Gray shale | 2 | 9 | |
| 232 | 0 | 240 | 0 | Shaly sandstone | 8 | 0 | |
| 240 | 0 | 241 | 0 | Gray shale | 1 | 0 | |
| 241 | 0 | 242 | 0 | Carbonaceous shale, coal streaks | 1 | 0 | |
| 242 | 0 | 243 | 6 | Medium sandstone | 1 | 6 | |
| 243 | 6 | 262 | 6 | Gray shale | 19 | 0 | |
| 262 | 6 | 274 | 0 | Shaly sandstone | 11 | 6 | |
| 274 | 0 | 294 | 0 | Medium to coarse sandstone | 20 | 0 | |
| 294 | 0 | 303 | 0 | Gray shale | 9 | 0 | |
| 303 | 0 | 305 | 0 | Carbonaceous shale | 2 | 0 | |
| 305 | 0 | 309 | 0 | Mottled shaly sandstone | 4 | 0 | |
| 309 | 0 | 312 | 0 | Thin-bedded shaly sandstone | 3 | 0 | |
| 312 | 0 | 364 | 0 | Medium sandstone | 52 | 0 | |
| 364 | 0 | 365 | 0 | Carbonaceous shale | 1 | 0 | |
| 365 | 0 | 365 | 4 | Bone | | 4 | |
| 365 | 4 | 367 | 0 | Coal | 1 | 8 | |
| 367 | 0 | 367 | 6 | Carbonaceous shale, coal streaks | | 6 | |
| 367 | 6 | 376 | 0 | Gray shale | 8 | 6 | |
| 376 | 0 | 380 | 0 | Sandy shale | 4 | 0 | |
| 380 | 0 | 380 | 2 | Bone | | 2 | |
| 380 | 2 | 381 | 0 | Carbonaceous shale | | 10 | |
| 381 | 0 | 381 | 7 | Soft gray shale | | 7 | |
| 381 | 7 | 382 | 3 | Bone coal | | 8 | |
| 382 | 3 | 383 | 3 | Carbonaceous shale | 1 | 0 | |
| 383 | 3 | 384 | 0 | Gray shale | | 9 | |
| 384 | 0 | 386 | 0 | Shaly sandstone | 2 | 0 | |
| 386 | 0 | 422 | 0 | Medium sandstone, thin coal streaks from 414 to 415 ft. | 36 | 0 | |
| 422 | 0 | 422 | 5 | Bone | | 5 | |
| 422 | 5 | 424 | 6 | Carbonaceous shale | 2 | 1 | |
| 424 | 6 | 427 | 0 | Sandy shale | 2 | 6 | |
| 427 | 0 | 428 | 0 | Carbonaceous shale | 1 | 0 | |
| 428 | 0 | 428 | 5 | Bone | | 5 | |
| 428 | 5 | 437 | 0 | Sandy shale | 8 | 7 | |
| 437 | 0 | 437 | 3 | Carbonaceous shale | | 3 | |
| 437 | 3 | 437 | 6 | Bone | | 3 | |
| 437 | 6 | 438 | 6 | Coal | 1 | 0 | |
| 438 | 6 | 438 | 8 | Bone | | 2 | |
| 438 | 8 | 439 | 4 | Carbonaceous shale | | 8 | |
| 439 | 4 | 440 | 3 | Gray shale | | 11 | |
| 440 | 3 | 441 | 3 | Carbonaceous shale | 1 | 0 | |
| 441 | 3 | 442 | 0 | Coal | | 9 | |
| 442 | 0 | 442 | 4 | Carbonaceous shale | | 4 | |
| 442 | 4 | 442 | 6 | Coal | | 2 | |
| 442 | 6 | 443 | 0 | Sandy carbonaceous shale, coal streaks | | 6 | |
| 443 | 0 | 443 | 11 | Bone | | 11 | |
| 443 | 11 | 444 | 2 | Sandy carbonaceous shale, coal streaks | | 3 | |
| 444 | 2 | 451 | 0 | Gray shale, streaks of carbonaceous material | 6 | 10 | |
| 451 | 0 | 462 | 0 | Fine sandstone with shale breccia | 11 | 0 | |

*Log, hole 24–7—Continued*

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 462 | 0 | 463 | 6 | Interbedded sandstone and shale_____ _____ | 1 | 6 | |
| 463 | 6 | 480 | 0 | Medium sandstone, scattered coal streaks_____ | 16 | 6 | |
| 480 | 0 | 491 | 6 | Medium sandstone_____ | 11 | 6 | |
| 491 | 6 | 493 | 0 | Carbonaceous shale_____ | 1 | 6 | |
| 493 | 0 | 503 | 0 | Gray shale_____ | 10 | 0 | |
| 503 | 0 | 578 | 1 | Medium sandstone, abundant halymenites from 558 to 565 ft., and shale partings from 575 to 578 ft. | 75 | 1 | |
| 578 | 1 | 579 | 6 | Coal_____ | 1 | 5 | Lower bed; elev., 5,688 ft.; C–65737. |
| 579 | 6 | 581 | 3 | Sandy, carbonaceous shale, coal streaks_____ | 1 | 9 | |
| 581 | 3 | 583 | 1 | Carbonaceous sandstone, coal streaks_____ | 1 | 10 | |
| 583 | 1 | 641 | 0 | Medium sandstone, halymenites_____ | 57 | 11 | Top of Rollins sandstone. |
| 641 | 0 | 647 | 6 | Interbedded sandstone and shale_____ | 6 | 6 | |
| 647 | 6 | 659 | 0 | Medium sandstone_____ | 11 | 6 | |
| 659 | 0 | 661 | 0 | Interbedded sandstone and shale_____ | 2 | 0 | |
| 661 | 0 | 665 | 6 | Fine sandstone_____ | 4 | 6 | |
| 665 | 6 | 670 | 0 | Shaly sandstone_____ | 4 | 6 | |

*Log, hole 25–14*

Location: 2,600 feet E. and 2,900 feet S. of NW. corner, sec. 14, T. 13 S., R. 89 W., Gunnison County, Colo. Surface elevation: 7,540 feet.

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 0 | 0 | 5 | 0 | Overburden_____ | 5 | 0 | |
| 5 | 0 | 35 | 0 | Weathered sandstone conglomerate_____ | 30 | 0 | |
| 35 | 0 | 1,308 | 0 | Drilled with rotary-rock bit; no core_____ | 1,273 | 0 | |
| 1,308 | 0 | 1,308 | 4 | Sandstone, coal streaks_____ | | 4 | |
| 1,308 | 4 | 1,310 | 6 | Brown carbonaceous sandstone_____ | 2 | 2 | |
| 1,310 | 6 | 1,314 | 0 | Shaly sandstone, plant remains_____ | 3 | 6 | |
| 1,314 | 0 | 1,318 | 0 | Fine sandstone, coal streaks_____ | 4 | 0 | |
| 1,318 | 0 | 1,328 | 0 | Fine sandstone and shaly sandstone_____ | 10 | 0 | |
| 1,328 | 0 | 1,332 | 6 | Dark sandy shale, plant remains_____ | 4 | 6 | |
| 1,332 | 6 | 1,339 | 0 | Gray sandy shale_____ | 6 | 6 | |
| 1,339 | 0 | 1,340 | 6 | Sandy carbonaceous shale ‘_____ | 1 | 6 | |
| 1,340 | 6 | 1,342 | 0 | Shaly sandstone_____ | 1 | 6 | |
| 1,342 | 0 | 1,344 | 6 | Carbonaceous sandstone and medium sandstone. | 2 | 6 | |
| 1,344 | 6 | 1,346 | 6 | Dark sandy shale_____ | 2 | 0 | |
| 1,346 | 6 | 1,367 | 0 | Coarse sandstone_____ | 20 | 6 | |
| 1,367 | 0 | 1,375 | 6 | Brown shale and gray shale_____ | 8 | 6 | |
| 1,375 | 6 | 1,382 | 0 | Fine sandstone_____ | 6 | 6 | |
| 1,382 | 0 | 1,392 | 0 | Light-gray shale_____ | 10 | 0 | |
| 1,392 | 0 | 1,407 | 0 | Fine sandstone_____ | 15 | 0 | |
| 1,407 | 0 | 1,415 | 0 | Gray shale_____ | 8 | 0 | |
| 1,415 | 0 | 1,418 | 6 | Fine to medium sandstone_____ | 3 | 6 | |
| 1,418 | 6 | 1,418 | 8 | Carbonaceous shale_____ | | 2 | |
| 1,418 | 8 | 1,418 | 11 | Bone_____ | | 3 | |
| 1,418 | 11 | 1,421 | 0 | Gray shale_____ | 2 | 1 | |
| 1,421 | 0 | 1,428 | ● 0 | Fine sandstone_____ | 7 | 0 | |
| 1,428 | 0 | 1,433 | 0 | Gray shale and sandy shale_____ | 5 | 0 | |
| 1,433 | 0 | 1,450 | 0 | Dark shale_____ | 17 | 0 | |
| 1,450 | 0 | 1,498 | 0 | Shale_____ | 48 | 0 | |
| 1,498 | 0 | 1,498 | 6 | Dark-gray shale_____ | | 6 | |
| 1,498 | 6 | 1,499 | 0 | Dark-brown shale_____ | | 6 | |
| 1,499 | 0 | 1,502 | 0 | Gray shale_____ | 3 | 0 | |
| 1,502 | 0 | 1,512 | 3 | Medium sandstone_____ | 10 | 3 | |

*Log, hole 25–14*—Continued

| Depth | | Material | Thickness | Remarks |
|---|---|---|---|---|
| From— | To— | | | |

| Ft. | in. | Ft. | in. | | Ft. | in. | |
|---|---|---|---|---|---|---|---|
| 1,512 | 3 | 1,517 | 0 | Gray bentonitic shale, slickensides from 1,515 to 1,517 ft. | 4 | 9 | |
| 1,517 | 0 | 1,519 | 0 | Sandy shale | 2 | 6 | |
| 1,519 | 0 | 1,522 | 6 | Gray shale | 3 | 6 | |
| 1,522 | 6 | 1,529 | 0 | Fine to medium shaly sandstone, plant remains. | 6 | 6 | |
| 1,529 | 0 | 1,546 | 0 | Medium sandstone | 17 | 0 | |
| 1,546 | 0 | 1,552 | 6 | Shaly sandstone and sandy shale | 6 | 6 | |
| 1,552 | 6 | 1,554 | 6 | Carbonaceous sandstone | 2 | 0 | |
| 1,554 | 6 | 1,555 | 0 | Carbonaceous shale | | 6 | |
| 1,555 | 0 | 1,572 | 0 | Medium sandstone | 17 | 0 | |
| 1,572 | 0 | 1,592 | 0 | Gray shale | 20 | 0 | |
| 1,592 | 0 | 1,598 | 0 | Medium sandstone | 6 | 0 | |
| 1,598 | 0 | 1,603 | 0 | Dark shale | 5 | 0 | |
| 1,603 | 0 | 1,610 | 0 | Fine sandstone | 7 | 0 | |
| 1,610 | 0 | 1,620 | 0 | Shale and sandy shale | 10 | 0 | |
| 1,620 | 0 | 1,636 | 0 | Medium sandstone, strong cross bedding, and coal streaks. | 16 | 0 | |
| 1,636 | 0 | 1,639 | 6 | Dark shale | 3 | 6 | |
| 1,639 | 6 | 1,652 | 0 | Sandy shale and shaly sandstone | 12 | 6 | |
| 1,652 | 0 | 1,655 | 0 | Gray shale | 3 | 0 | |
| 1,655 | 0 | 1,655 | 2 | Carbonaceous shale | | 2 | |
| 1,655 | 2 | 1,655 | 5½ | Coal | | 3½ | |
| 1,655 | 5½ | 1,655 | 8 | Sandy, carbonaceous shale | | 2½ | |
| 1,655 | 8 | 1,659 | 0 | Gray shale and sandy shale | 3 | 4 | |
| 1,659 | 0 | 1,665 | 6 | Fine sandstone | 6 | 6 | |
| 1,665 | 6 | 1,670 | 0 | Gray shale and sandy shale | 4 | 6 | |
| 1,670 | 0 | 1,672 | 0 | Medium sandstone | 2 | 0 | |
| 1,672 | 0 | 1,675 | 0 | Dark shale | 3 | 0 | |
| 1,675 | 0 | 1,702 | 0 | Gray shale | 27 | 0 | |
| 1,702 | 0 | 1,706 | 6 | Shaly sandstone | 4 | 6 | |
| 1,706 | 6 | 1,719 | 6 | Gray shale | 13 | 0 | |
| 1,719 | 6 | 1,721 | 0 | Carbonaceous shale | 1 | 6 | |
| 1,721 | 0 | 1,727 | 0 | Fine sandstone, shale streaks | 6 | 0 | |
| 1,727 | 0 | 1,729 | 6 | Dark shale, plant remains | 2 | 6 | |
| 1,729 | 6 | 1,735 | 0 | Shaly sandstone | 5 | 6 | |
| 1,735 | 0 | 1,740 | 0 | Gray shale | 5 | 0 | |
| 1,740 | 0 | 1,746 | 6 | Shaly sandstone | 6 | 6 | |
| 1,746 | 6 | 1,754 | 6 | Medium sandstone, coal streaks, and shale breccia from 1,753 ft. to 1,754 ft. 6 in. | 8 | 0 | |
| 1,754 | 6 | 1,755 | 5 | Shaly sandstone | | 11 | |
| 1,755 | 5 | 1,755 | 10 | Bone coal | | 5 | |
| 1,755 | 10 | 1,759 | 7 | Carbonaceous shale and dark shale | 3 | 9 | |
| 1,759 | 7 | 1,759 | 11 | Coal | | 4 | |
| 1,759 | 11 | 1,760 | 6 | Carbonaceous shale | | 7 | |
| 1,760 | 6 | 1,763 | 10 | Gray shale | 3 | 4 | |
| 1,763 | 10 | 1,764 | 0 | Carbonaceous shale | | 2 | |
| 1,764 | 0 | 1,764 | 5 | Coal | | 5 | |
| 1,764 | 5 | 1,764 | 7 | Carbonaceous shale | | 2 | |
| 1,764 | 7 | 1,769 | 0 | Gray shale | 4 | 5 | |
| 1,769 | 0 | 1,774 | 0 | Medium sandstone | 5 | 0 | |
| 1,774 | 0 | 1,779 | 0 | Gray shale | 5 | 0 | |
| 1,779 | 0 | 1,781 | 0 | Shaly sandstone | 2 | 0 | |
| 1,781 | 0 | 1,784 | 6 | Gray shale, plant remains | 3 | 6 | |
| 1,784 | 6 | 1,790 | 0 | Shaly sandstone, plant remains | 5 | 6 | |
| 1,790 | 0 | 1,794 | 0 | Gray shale, plant remains | 4 | 0 | |
| 1,794 | 0 | 1,798 | 6 | Shaly sandstone, plant remains | 4 | 6 | |
| 1,798 | 6 | 1,803 | 0 | Fine sandstone, flecks and streaks of carbonaceous material. | 4 | 6 | |
| 1,803 | 0 | 1,806 | 0 | Gray shale and dark shale | 3 | 0 | |
| 1,806 | 0 | 1,810 | 6 | Shaly sandstone and sandy shale | 4 | 6 | |
| 1,810 | 6 | 1,816 | 0 | Gray shale | 5 | 6 | |
| 1,816 | 0 | 1,822 | 0 | Shaly sandstone and sandy shale, plant remains | 6 | 0 | |
| 1,822 | 0 | 1,825 | 6 | Dark sandy shale | 3 | 6 | |
| 1,825 | 6 | 1,829 | 0 | Medium to shaly sandstone, carbonaceous material. | 3 | 6 | |
| 1,829 | 0 | 1,831 | 0 | Dark sandy shale, plant remains | 2 | 0 | |
| 1,831 | 0 | 1,831 | 6 | Carbonaceous shale | | 6 | |

*Log, hole 25–14*—Continued

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 1,831 | 6 | 1,834 | 6 | Brown sandy shale, plant remains and streaks of carbonaceous material. | 3 | 0 | |
| 1,834 | 6 | 1,837 | 6 | Fine shaly sandstone, shale breccia and streaks of carbonaceous material. | 3 | 0 | |
| 1,837 | 6 | 1,838 | 6 | Medium, cross-bedded shaly sandstone_____ | 1 | 0 | |
| 1,838 | 6 | 1,840 | 0 | Sandstone, shale breccia_____ | 1 | 6 | |
| 1,840 | 0 | 1,842 | 0 | Medium sandstone_____ | 2 | 0 | |
| 1,842 | 0 | 1,843 | 0 | Medium sandstone, flecks of carbonaceous material. | 1 | 0 | |
| 1,843 | 0 | 1,847 | 6 | Medium sandstone, scattered flecks and streaks of carbonaceous material. | 4 | 6 | |
| 1,847 | 6 | 1,857 | 0 | Medium sandstone_____ | 9 | 6 | |
| 1,857 | 0 | 1,859 | 0 | Shaly sandstone, carbonaceous material_____ | 2 | 0 | |
| 1,859 | 0 | 1,865 | 0 | Dark shale and sandy dark shale, plant remains. | 6 | 0 | |
| 1,865 | 0 | 1,868 | 0 | Medium sandstone_____ | 3 | 0 | |
| 1,868 | 0 | 1,870 | 0 | Shaly sandstone, plant remains and shale breccia at 1,868 ft. 6 in. | 2 | 0 | |
| 1,870 | 0 | 1,874 | 6 | Dark shale, carbonaceous material, and shale breccia. | 4 | 6 | |
| 1,874 | 6 | 1,877 | 0 | Shaly sandstone_____ | 2 | 6 | |
| 1,877 | 0 | 1,879 | 0 | Dark shale and sandy dark shale, plant remains and scattered coal streaks. | 2 | 0 | |
| 1,879 | 0 | 1,880 | 0 | Mottled shaly sandstone_____ | 1 | 0 | |
| 1,880 | 0 | 1,887 | 0 | Dark shale and sandy dark shale, plant remains and scattered coal streaks. | 7 | 0 | |
| 1,887 | 0 | 1,894 | 0 | Shaly sandstone_____ | 7 | 0 | |
| 1,894 | 0 | 1,895 | 0 | Gray shale_____ | 1 | 0 | |
| 1,895 | 0 | 1,897 | 0 | Shaly sandstone_____ | 2 | 0 | |
| 1,897 | 0 | 1,900 | 6 | Gray carbonaceous shale, coal streaks_____ | 3 | 6 | |
| 1,900 | 6 | 1,901 | 9 | Coal_____ | 1 | 3 | |
| 1,901 | 9 | 1,912 | 1 | Gray shale and dark shale_____ | 10 | 4 | |
| 1,912 | 1 | 1,912 | 11 | Coal_____ | | 10 | |
| 1,912 | 11 | 1,913 | 4 | Bone_____ | | 5 | |
| 1,913 | 4 | 1,913 | 5 | Carbonaceous shale, coal streaks_____ | | 1 | |
| 1,913 | 5 | 1,918 | 6 | Gray shale and sandy shale_____ | 5 | 1 | |
| 1,918 | 6 | 1,920 | 6 | Shaly sandstone, plant remains_____ | 2 | 0 | |
| 1,920 | 6 | 1,923 | 10 | Dark shale, plant remains and carbonaceous material. | 3 | 4 | |
| 1,923 | 10 | 1,926 | 6 | Dirty coal_____ | 2 | 8 | |
| 1,926 | 6 | 1,926 | 7 | Bone_____ | | 1 | |
| 1,926 | 7 | 1,927 | 1 | Carbonaceous shale, coal streaks_____ | | 6 | |
| 1,927 | 1 | 1,927 | 10 | Carbonaceous sandstone_____ | | 9 | |
| 1,927 | 10 | 1,942 | 0 | Coarse to medium sandstone_____ | 14 | 2 | |
| 1,942 | 0 | 1,957 | 0 | Medium sandstone_____ | 15 | 0 | |
| 1,957 | 0 | 1,959 | 0 | Interbedded sandstone and shale, calcite veinlets, limestone fragments and shell fragments from 1,958 ft. 4 in. to 1,958 ft. 8 in. | 2 | 0 | |
| 1,959 | 0 | 1,965 | 6 | Fine sandstone, calcite veinlets at 1,963 ft_____ | 6 | 6 | |
| 1,965 | 6 | 1,966 | 9 | Interbedded shale and sandstone_____ | 1 | 3 | |
| 1,966 | 9 | 1,971 | 3 | Fine to medium sandstone_____ | 4 | 6 | |
| 1,971 | 3 | 1,976 | 6 | Interbedded shale and sandstone_____ | 5 | 3 | |
| 1,976 | 6 | 1,980 | 0 | Gray shale_____ | 3 | 6 | |
| 1,980 | 0 | 2,004 | 9 | Medium sandstone, vertical calcite veinlets from 1,980 ft. 9 in. to 1,982 ft. 2 in., coal streaks in the sandstone from 1,981 ft. 7 in. to 1,981 ft. 9 in., and carbonaceous material from 1,981 ft. 7 in. to 1,981 ft. 9 in. | 24 | 9 | |
| 2,004 | 9 | 2,008 | 2 | Interbedded shale and sandstone_____ | 3 | 5 | |
| 2,008 | 2 | 2,010 | 6 | Medium sandstone_____ | 2 | 4 | |
| 2,010 | 6 | 2,011 | 3 | Dark carbonaceous sandstone, coal streaks____ | | 9 | |
| 2,011 | 3 | 2,071 | 0 | Massive medium sandstone_____ | 59 | 9 | |
| 2,071 | 0 | 2,075 | 0 | Interbedded sandstone and shale; thin beds____ | 4 | 0 | |
| 2,075 | 0 | 2,088 | 0 | Interbedded shale and sandstone; thin beds____ | 13 | 0 | |
| 2,088 | 0 | 2,091 | 0 | Gray sandy shale_____ | 3 | 0 | |
| 2,091 | 0 | 2,093 | 0 | Interbedded sandstone and shale; thin beds____ | 2 | 0 | |

BLM_0105333

*Log, hole 25–14*—Continued

| Depth | | Material | Thickness | Remarks |
|---|---|---|---|---|
| From— | To— | | | |
| *Ft.* *in.* | *Ft.* *in.* | | *Ft.* *in.* | |
| 2,093 0 | 2,099 0 | Fine sandstone and shaly sandstone, few small Halymenites. | 6 0 | |
| 2,099 0 | 2,101 0 | Sandy shale | 2 0 | |
| 2,101 0 | 2,105 0 | Hard medium to fine silty sandstone, 1-in. shale beds; halymenites at 2,104 ft. 10 in. | 4 0 | |
| 2,105 0 | 2,112 0 | Interbedded shale and sandstone | 7 0 | |
| 2,112 0 | 2,113 0 | Hard fine sandstone | 1 0 | |
| 2,113 0 | 2,116 0 | Interbedded shale and sandstone | 3 0 | |
| 2,116 0 | 2,117 7 | Medium sandstone | 1 7 | |
| 2,117 7 | 2,118 10 | **Coal** | 1 3 | Upper bed; elev., 5,422 ft.; C–79983. |
| 2,118 10 | 2,119 3 | Bone | 5 | |
| 2,119 3 | 2,119 7 | Carbonaceous shale, coal streaks | 4 | |
| 2,119 7 | 2,138 0 | Gray sandy shale, plant remains | 18 5 | |
| 2,138 0 | 2,163 10 | Fine to medium sandstone, shale breccia at 2,150 ft.; thin streaks of carbonaceous material at 2,150 to 2,152 ft.; 2-in. beds of interbedded sandstone and shale at 2,151 ft. 10 in., 2,153 ft. 4 in., 2,157 ft. 6 in., 2,158 ft., 2,162 ft., and 2,162 ft. 7 in. | 25 10 | |
| 2,163 10 | 2,164 2 | Carbonaceous shale | 4 | |
| 2,164 2 | 2,177 8 | Coal, vertical jointing | 13 6 | Lower bed; elev., 5,376 ft.; C–79982. |
| 2,177 8 | 2,178 9 | Carbonaceous shale | 1 1 | |
| 2,178 9 | 2,179 2 | Coal, dirty, sandy, and bony | 5 | |
| 2,179 2 | 2,180 1 | Carbonaceous sandstone | 11 | |
| 2,180 1 | 2,182 0 | Medium sandstone, coal lenses and carbonaceous material. | 1 11 | Top of Rollins sandstone. |

*Log, hole 27–3*

Location: 2,640 feet W. and 50 feet N. of SE. corner, sec. 3, T. 13 S., R. 89 W., Gunnison County, Colo.
Surface elevation: 7,375 feet.

| Depth | | Material | Thickness | Remarks |
|---|---|---|---|---|
| From— | To— | | | |
| *Ft.* *in.* | *Ft.* *in.* | | *Ft.* *in.* | |
| 0 0 | 6 0 | Overburden | 6 0 | |
| 6 0 | 10 0 | Weathered sandstone, conglomerate | 4 0 | |
| 10 0 | 95 0 | Some weathered sandstone, shale, and sandstone; bored without coring. | 85 0 | |
| 95 0 | 1,100 0 | Bored without coring, rotary rock bit | 1,005 0 | |
| 1,100 0 | 1,102 0 | Gray shale | 2 0 | |
| 1,102 0 | 1,110 0 | Coarse sandstone | 8 0 | |
| 1,110 0 | 1,115 0 | Sandy shale, with calcite veinlets | 5 0 | |
| 1,115 0 | 1,117 0 | Gray shale | 2 0 | |
| 1,117 0 | 1,126 0 | Sandy shale | 9 0 | |
| 1,126 0 | 1,134 6 | Fine shaly sandstone | 8 6 | |
| 1,134 6 | 1,138 0 | Sandy shale | 3 6 | |
| 1,138 0 | 1,142 0 | Shaly sandstone | 4 0 | |
| 1,142 0 | 1,151 0 | Shaly sandstone, broken | 9 0 | |
| 1,151 0 | 1,152 6 | Shale | 1 6 | |
| 1,152 6 | 1,156 0 | Shaly sandstone | 3 6 | |
| 1,156 0 | 1,158 0 | Sandy shale | 2 0 | |
| 1,158 0 | 1,160 0 | Sandstone | 2 0 | |
| 1,160 0 | 1,173 0 | Shaly sandstone and sandy shale | 13 0 | |
| 1,173 0 | 1,181 0 | Shaly sandstone and sandy shale, vertical and diagonal cleavage; calcite veinlets. | 8 0 | |
| 1,181 0 | 1,193 0 | Shaly sandstone | 12 0 | |
| 1,193 0 | 1,194 0 | Sandstone, calcite veinlets | 1 0 | |
| 1,194 0 | 1,202 0 | Sandy shale, broken, slickensides | 8 0 | |
| 1,202 0 | 1,204 0 | Shaly sandstone | 2 0 | |

BLM_0105334

*Log, hole 27–3*—Continued

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* | |
| 1,204 | 0 | 1,206 | 6 | Shale_____ | 2 | 6 | |
| 1,206 | 6 | 1,208 | 0 | Shaly sandstone_____ | 1 | 6 | |
| 1,208 | 0 | 1,210 | 0 | Shale_____ | 2 | 0 | |
| 1,210 | 0 | 1,223 | 0 | Medium to coarse sandstone_____ | 13 | 0 | |
| 1,223 | 0 | 1,224 | 6 | Shaly sandstone_____ | 1 | 6 | |
| 1,224 | 6 | 1,226 | 0 | Gray shale_____ | 1 | 6 | |
| 1,226 | 0 | 1,230 | 0 | Sandy shale_____ | 4 | 0 | |
| 1,230 | 0 | 1,232 | 0 | Shaly sandstone, calcite veinlets_ | 2 | 0 | |
| 1,232 | 0 | 1,243 | 0 | Sandy shale, broken_____ | 11 | 0 | |
| 1,243 | 0 | 1,245 | 0 | Fine sandstone_____ | 2 | 0 | |
| 1,245 | 0 | 1,252 | 0 | Sandy shale, broken_____ | 7 | 0 | |
| 1,252 | 0 | 1,253 | 6 | Sandy shale, vertical slickensides____ | 1 | 6 | |
| 1,253 | 6 | 1,274 | 0 | Sandy shale and shaly sandstone__ | 20 | 6 | |
| 1,274 | 0 | 1,282 | 0 | Medium to coarse sandstone_____ | 8 | 0 | |
| 1,282 | 0 | 1,286 | 0 | Shaly sandstone_____ | 4 | 0 | |
| 1,286 | 0 | 1,294 | 0 | Sandy shale, disseminated calcite____ | 8 | 0 | |
| 1,294 | 0 | 1,295 | 0 | Fine sandstone_____ | 1 | 0 | |
| 1,295 | 0 | 1,296 | 6 | Brown shale, plant remains_____ | 1 | 6 | |
| 1,296 | 6 | 1,322 | 0 | Shaly sandstone, calcite veinlets, diagonal, from 1,296 ft. 6 in. to 1,297 ft. | 25 | 6 | |
| 1,322 | 0 | 1,336 | 0 | Gray shale_____ | 14 | 0 | |
| 1,336 | 0 | 1,340 | 0 | Fine sandstone_____ | 4 | 0 | |
| 1,340 | 0 | 1,342 | 0 | Shaly sandstone_____ | 2 | 0 | |
| 1,342 | 0 | 1,373 | 0 | Fine to medium sandstone_____ | 31 | 0 | |
| 1,373 | 0 | 1,382 | 0 | Shaly sandstone and sandy shale__ | 9 | 0 | |
| 1,382 | 0 | 1,387 | 6 | Fine to medium sandstone_____ | 5 | 6 | |
| 1,387 | 6 | 1,389 | 0 | Gray shale_____ | 1 | 6 | |
| 1,389 | 0 | 1,390 | 0 | Sandy bone_____ | 1 | 0 | |
| 1,390 | 0 | 1,390 | 6 | Carbonaceous shale_____ | | 6 | |
| 1,390 | 6 | 1,396 | 0 | Gray shale_____ | 5 | 6 | |
| 1,396 | 0 | 1,397 | 6 | Carbonaceous sandstone_____ | 1 | 6 | |
| 1,397 | 6 | 1,404 | 0 | Medium sandstone_____ | 6 | 6 | |
| 1,404 | 0 | 1,406 | 6 | Gray shale and sandy shale_____ | 2 | 6 | |
| 1,406 | 6 | 1,417 | 0 | Fine to medium sandstone_____ | 10 | 6 | |
| 1,417 | 0 | 1,419 | 0 | Dark shale_____ | 2 | 0 | |
| 1,419 | 0 | 1,422 | 0 | Shaly sandstone, streaks of carbonaceous material and plant remains. | 3 | 0 | |
| 1,422 | 0 | 1,432 | 0 | Medium sandstone_____ | 10 | 0 | |
| 1,432 | 0 | 1,432 | 6 | Carbonaceous shale, sandy_____ | | 6 | |
| 1,432 | 6 | 1,439 | 0 | Shaly sandstone, mottled_____ | 6 | 6 | |
| 1,439 | 0 | 1,441 | 0 | Gray shale, slickensides and plant remains__ | 2 | 0 | |
| 1,441 | 0 | 1,453 | 0 | Shaly sandstone_____ | 12 | 0 | |
| 1,453 | 0 | 1,470 | 0 | Medium sandstone_____ | 17 | 0 | |
| 1,470 | 0 | 1,471 | 0 | Sandstone, shale breccia_____ | 1 | 0 | |
| 1,471 | 0 | 1,491 | 0 | Medium to coarse sandstone_____ | 20 | 0 | |
| 1,491 | 0 | 1,495 | 6 | Shaly sandstone_____ | 4 | 6 | |
| 1,495 | 6 | 1,503 | 0 | Coarse sandstone, small coal lens at 1,502 ft____ | 7 | 6 | |
| 1,503 | 0 | 1,506 | 0 | Medium sandstone_____ | 3 | 0 | |
| 1,506 | 0 | 1,518 | 0 | Shaly sandstone_____ | 12 | 0 | |
| 1,518 | 0 | 1,519 | 0 | Medium sandstone_____ | 1 | 0 | |
| 1,519 | 0 | 1,529 | 6 | Dark shale and gray shale_____ | 10 | 6 | |
| 1,529 | 6 | 1,540 | 0 | Shaly sandstone_____ | 10 | 6 | |
| 1,540 | 0 | 1,549 | 0 | Medium sandstone_____ | 9 | 0 | |
| 1,549 | 0 | 1,574 | 0 | Shaly sandstone, plant remains___ | 25 | 0 | |
| 1,574 | 0 | 1,583 | 0 | Shale, gray, friable, and calcite veinlets at 1,577 ft. | 9 | 0 | |
| 1,583 | 0 | 1,585 | 0 | Shaly sandstone_____ | 2 | 0 | |
| 1,585 | 0 | 1,600 | 6 | Gray shale and sandy shale_____ | 15 | 6 | |
| 1,600 | 0 | 1,610 | 0 | Hard medium sandstone_____ | 9 | 6 | |
| 1,610 | 0 | 1,639 | 0 | Coarse sandstone_____ | 29 | 0 | |
| 1,639 | 0 | 1,643 | 6 | Gray shale_____ | 4 | 6 | |
| 1,643 | 6 | 1,648 | 0 | Shaly sandstone and sandy shale__ | 5 | 0 | |
| 1,648 | 6 | 1,653 | 0 | Medium sandstone, carbonaceous specks__ | 4 | 6 | |
| 1,653 | 0 | 1,654 | 6 | Shaly sandstone_____ | 1 | 6 | |
| 1,654 | 6 | 1,662 | 0 | Gray shale and sandy shale_____ | 7 | 6 | |
| 1,662 | 0 | 1,672 | 0 | Coarse to medium sandstone_____ | 10 | 0 | |
| 1,672 | 0 | 1,676 | 6 | Medium sandstone_____ | 4 | 6 | |

BLM_0105335

*Log, hole 27–3*—Continued

| Depth From— | | Depth To— | | Material | Thickness | |
|---|---|---|---|---|---|---|
| *Ft.* | *in.* | *Ft.* | *in.* | | *Ft.* | *in.* |
| 1,676 | 6 | 1,683 | 0 | Gray shale and sandy shale_____ | 6 | 6 |
| 1,683 | 0 | 1,687 | 6 | Shaly sandstone_____ | 4 | 6 |
| 1,687 | 6 | 1,702 | 0 | Gray shale and sandy shale_____ | 14 | 6 |
| 1,702 | 0 | 1,704 | 0 | Shaly sandstone_____ | 2 | 0 |
| 1,704 | 0 | 1,707 | 0 | Medium sandstone, scattered streaks of carbonaceous material. | 3 | 0 |
| 1,707 | 0 | 1,709 | 6 | Medium sandstone, vertical calcite veinlets from 1,708 ft. 6 in. to 1,709 ft. 6 in. | 2 | 6 |
| 1,709 | 6 | 1,712 | 0 | Mottled sandy shale_____ | 2 | 6 |
| 1,712 | 0 | 1,713 | 10 | Dark shale_____ | 1 | 10 |
| 1,713 | 10 | 1,714 | 0 | Carbonaceous shale_____ | | 2 |
| 1,714 | 0 | 1,714 | 5 | Bone_____ | | 5 |
| 1,714 | 5 | 1,714 | 9 | Carbonaceous shale_____ | | 4 |
| 1,714 | 9 | 1,724 | 0 | Gray shale and sandy shale_____ | 9 | 3 |
| 1,724 | 0 | 1,726 | 4 | Shaly sandstone_____ | 2 | 4 |
| 1,726 | 4 | 1,727 | 8 | Dark sheared shale, carbonaceous material and plant remains. | 1 | 4 |
| 1,727 | 8 | 1,735 | 0 | Mottled shaly sandstone_____ | 7 | 4 |
| 1,735 | 0 | 1,737 | 0 | Bentonitic shale, sheared_____ | 2 | 0 |
| 1,737 | 0 | 1,746 | 0 | Mottled shaly sandstone, scattered carbon streaks. | 9 | 0 |
| 1,746 | 0 | 1,747 | 0 | Gray shale, plant remains_____ | 1 | 0 |
| 1,747 | 0 | 1,755 | 0 | Shaly sandstone, diagonal calcite veinlets at 1,748 ft. | 8 | 0 |
| 1,755 | 0 | 1,770 | 6 | Medium sandstone, scattered streaks of carbonaceous material at 1,759 ft. and calcite veinlets at 1,760 to 1,762 ft. | 15 | 6 |
| 1,770 | 6 | 1,785 | 0 | Sheared shaly sandstone from 1,770 ft. 6 in. to 1,783 ft., calcite veinlets. | 14 | 6 |
| 1,785 | 0 | 1,807 | 0 | Sandy shale and shaly sandstone_____ | 22 | 0 |
| 1,807 | 0 | 1,846 | 6 | Medium sandstone, thin 1/16- to 1/8-in. seams, carbonaceous material from 1,839 to 1,846 ft., small coal lens at 1,846 ft. | 39 | 6 |
| 1,846 | 6 | 1,855 | 0 | Sandy dark shale, scattered carbonaceous material. | 8 | 6 |
| 1,855 | 0 | 1,859 | 0 | Mottled shaly sandstone_____ | 4 | 0 |
| 1,859 | 0 | 1,860 | 0 | Sandy shale, plant remains_____ | 1 | 0 |
| 1,860 | 0 | 1,864 | 0 | Shaly sandstone_____ | 4 | 0 |
| 1,864 | 0 | 1,868 | 6 | Dark sheared shale, scattered coal streaks___ | 4 | 6 |
| 1,868 | 6 | 1,879 | 8 | Shaly sandstone_____ | 11 | 2 |
| 1,879 | 8 | 1,881 | 10 | Coal_____ | 2 | 2 |
| 1,881 | 10 | 1,883 | 3 | Sandy carbonaceous shale, coal streaks_____ | 1 | 5 |
| 1,883 | 3 | 1,888 | 0 | Carbonaceous sandstone_____ | 4 | 9 |
| 1,888 | 0 | 1,905 | 7 | Medium sandstone_____ | 17 | 7 |
| 1,905 | 7 | 1,906 | 8 | Coal_____ | 1 | 1 |
| 1,906 | 8 | 1,907 | 8 | Carbonaceous shale_____ | 1 | 0 |
| 1,907 | 8 | 1,908 | 0 | Dark shale, plant remains and coal streaks___ | | 4 |
| 1,908 | 0 | 1,911 | 0 | Gray bentonitic shale, scattered plant remains and coal streaks. | 3 | 0 |
| 1,911 | 0 | 1,913 | 0 | Gray sandy shale_____ | 2 | 0 |
| 1,913 | 0 | 1,915 | 0 | Mottled sandy shale_____ | 2 | 0 |
| 1,915 | 0 | 1,916 | 0 | Dark shale, scattered carbonaceous streaks___ | 1 | 0 |
| 1,916 | 0 | 1,916 | 2 | Bone_____ | | 2 |
| 1,916 | 2 | 1,926 | 2 | Dark shale and sandy gray shale_____ | 10 | 0 |
| 1,926 | 2 | 1,926 | 4 | Carbonaceous shale, coal streaks_____ | | 2 |
| 1,926 | 4 | 1,926 | 8 | Bone coal_____ | | 4 |
| 1,926 | 8 | 1,927 | 2 | Sandy bone, coal streaks_____ | | 6 |
| 1,927 | 2 | 1,927 | 10 | Carbonaceous sandstone_____ | | 8 |
| 1,927 | 10 | 1,973 | 0 | Medium sandstone, 1 halymenite at 1,945 ft___ | 45 | 2 |
| 1,973 | 0 | 1,979 | 0 | Interbedded sandstone and shale_____ | 6 | 0 |
| 1,979 | 0 | 1,993 | 0 | Medium cross-bedded sandstone, thin carbonaceous shale streaks. | 14 | 0 |
| 1,993 | 0 | 2,014 | 0 | Medium sandstone, cross-bedded locally_____ | 21 | 0 |
| 2,014 | 0 | 2,017 | 0 | Interbedded shale and sandstone_____ | 3 | 0 |
| 2,017 | 0 | 2,020 | 2 | Medium sandstone, 1 halymenite at 2,020 ft___ | 3 | 2 |
| 2,020 | 2 | 2,023 | 0 | Carbonaceous sandstone, coal streaks_____ | 2 | 10 |

BLM_0105336

*Log, hole 27–3—* Continued

| Depth | | | | Material | Thickness | | Remarks |
|---|---|---|---|---|---|---|---|
| From— | | To— | | | | | |
| Ft. | in. | Ft. | in. | | Ft. | in. | |
| 2,023 | 0 | 2,024 | 0 | Medium sandstone, scattered streaks of carbonaceous material. | 1 | 0 | |
| 2,024 | 0 | 2,068 | 9 | Medium sandstone, cross-bedded locally | 44 | 9 | |
| 2,068 | 9 | 2,069 | 8 | Interbedded sandstone and shale | | 11 | |
| 2,069 | 8 | 2,072 | 5 | Medium cross-bedded sandstone | 2 | 9 | |
| 2,072 | 5 | 2,077 | 0 | Interbedded sandstone and shale, calcite veinlets. | 4 | 7 | |
| 2,077 | 0 | 2,080 | 0 | Sandstone, calcite veinlets | 3 | 0 | |
| 2,080 | 0 | 2,086 | 0 | Interbedded sandstone and shale | 6 | 0 | |
| 2,086 | 0 | 2,093 | 0 | Interbedded shale and sandstone, halymenites | 7 | 0 | |
| 2,093 | 0 | 2,098 | 0 | Sandstone, shell-cast and calcite at 2,095 ft. 5 in. | 5 | 0 | |
| 2,098 | 0 | 2,101 | 0 | Mottled shaly sandstone | 3 | 0 | |
| 2,101 | 0 | 2,104 | 0 | Hard sandstone, carbonaceous material | 3 | 0 | |
| 2,104 | 0 | 2,109 | 3 | Interbedded sandstone and shale, halymenites | 5 | 3 | |
| 2,109 | 3 | 2,111 | 4 | Coal, vertical jointing | 2 | 1 | Upper bed; elev., 5,266 ft.; C–82691. |
| 2,111 | 4 | 2,113 | 0 | Carbonaceous shale, sheared | 1 | 8 | |
| 2,113 | 0 | 2,118 | 0 | Gray shale and dark shale, coal streaks | 5 | 0 | |
| 2,118 | 0 | 2,127 | 0 | Fine sandstone, streaks of carbonaceous material. | 9 | 0 | |
| 2,127 | 0 | 2,129 | 0 | Interbedded sandstone and shale | 2 | 0 | |
| 2,129 | 0 | 2,135 | 0 | Mottled sandstone, hard carbonaceous material | 6 | 0 | |
| 2,135 | 0 | 2,162 | 2 | Hard sandstone, cross-bedded locally | 27 | 2 | Middle bed; elev., 5,213 ft.; C–82766. |
| 2,162 | 2 | 2,165 | 9 | Coal | 3 | 7 | |
| 2,165 | 9 | 2,166 | 9 | Carbonaceous shale, coal streaks | 1 | 0 | |
| 2,166 | 9 | 2,169 | 1 | Dark shale, coal streaks | 2 | 4 | |
| 2,169 | 1 | 2,169 | 5 | Carbonaceous shale, coal streaks | | 4 | |
| 2,169 | 5 | 2,169 | 6¾ | Coal | | 1¾ | |
| 2,169 | 6¾ | 2,169 | 7 | Carbonaceous shale | | ¼ | |
| 2,169 | 7 | 2,170 | 3 | Coal | | 8 | |
| 2,170 | 3 | 2,170 | 8 | Bone | | 5 | |
| 2,170 | 8 | 2,172 | 11 | Carbonaceous shale | 2 | 3 | |
| 2,172 | 11 | 2,173 | 4 | Carbonaceous sandstone | | 5 | |
| 2,173 | 4 | 2,173 | 7 | Carbonaceous shale | | 3 | |
| 2,173 | 7 | 2,179 | 9 | Coal | 6 | 2 | Lower bed; elev., 5,202 ft.; C–82767. |
| 2,179 | 9 | 2,180 | 2 | Sandy bone | | 5 | |
| 2,180 | 2 | 2,180 | 6 | Carbonaceous sandstone | | 4 | |
| 2,180 | 6 | 2,188 | 6 | Medium sandstone | 8 | 0 | Top of Rollins sandstone. |

BLM_0105337

TABLE 14.—*Analyses of coal cores, Coal Creek, Gunnison County, Colo.*

| Drill hole | Laboratory No. | Condition | Proximate, percent | | | | Ultimate, percent | | | | | Calorific value, B.t.u. | Fusibility of ash | | | Real specific gravity | Agglutinating index | Description of drill-core sample | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Moisture | Volatile matter | Fixed carbon | Ash | Sulfur | Hydrogen | Carbon | Nitrogen | Oxygen | | Initial deformation temperature, °F | Softening temperature, °F | Fluid temperature, °F | | | Core received, inches | Core rejected, inches | Core analyzed, inches |
| 6-16<br>658 ft. 3 in. to 662 ft. 6 in.<br>Upper bed. | C-26870 | 1 | 2.9 | 40.2 | 52.3 | 4.6 | 1.4 | 5.8 | 76.3 | 1.6 | 10.3 | 13,760 | 2,060 | 2,210 | 2,420 | 1.318 | 4.0 | 51 | | 51 |
| | | 2 | | 41.4 | 53.9 | 4.7 | 1.5 | 5.7 | 78.5 | 1.7 | 7.9 | 14,170 | | | | | | | | |
| | | 3 | | 43.5 | 56.5 | | 1.5 | 6.0 | 82.4 | 1.8 | 8.3 | 14,880 | | | | | | | | |
| 6-16<br>675 ft. 3 in. to 680 ft. 11 in.<br>Middle bed. | C-26950 | 1 | 3.1 | 38.0 | 50.5 | 8.4 | .9 | 5.6 | 72.7 | 1.6 | 10.8 | 13,110 | 2,440 | 2,550 | 2,720 | 1.348 | 4.1 | 69 | | 69 |
| | | 2 | | 39.2 | 52.1 | 8.7 | 1.0 | 5.4 | 75.0 | 1.7 | 8.2 | 13,530 | | | | | | | | |
| | | 3 | | 42.9 | 57.1 | | 1.1 | 5.9 | 82.1 | 1.8 | 9.1 | 14,820 | | | | | | | | |
| 6-16<br>695 ft. 4 in. to 702 ft. 3 in.<br>Lower bed. | C-26952 | 1 | 2.8 | 38.3 | 51.5 | 7.4 | .5 | 5.6 | 74.3 | 1.6 | 10.6 | 13,320 | 2,570 | 2,710 | 2,840 | 1.337 | 4.1 | 83½ | 2½ | 81 |
| | | 2 | | 39.4 | 53.0 | 7.6 | .5 | 5.5 | 76.4 | 1.6 | 8.4 | 13,700 | | | | | | | | |
| | | 3 | | 42.6 | 57.4 | | .5 | 5.9 | 82.7 | 1.8 | 9.1 | 14,830 | | | | | | | | |
| 7-8<br>580 ft. 2 in. to 583 ft. 11 in.<br>Upper bed. | C-49689 | 1 | 3.0 | 40.1 | 52.9 | 4.0 | .8 | 5.7 | 76.9 | 1.7 | 10.9 | 13,800 | 2,160 | 2,250 | 2,470 | 1.303 | 5.0 | 46 | | 46 |
| | | 2 | | 41.4 | 54.5 | 4.1 | .8 | 5.5 | 79.3 | 1.8 | 8.5 | 14,220 | | | | | | | | |
| | | 3 | | 43.1 | 56.9 | | .9 | 5.8 | 82.7 | 1.8 | 8.8 | 14,820 | | | | | | | | |
| 8-9<br>929 ft. 3 in. to 933 ft. 9 in.<br>Upper bed. | C-50797 | 1 | 2.7 | 40.0 | 53.8 | 3.5 | .8 | 5.8 | 78.0 | 1.7 | 10.2 | 14,030 | 2,180 | 2,420 | 2,620 | 1.294 | 5.2 | 54 | | 54 |
| | | 2 | | 41.1 | 55.3 | 3.6 | .8 | 5.6 | 80.1 | 1.8 | 8.1 | 14,420 | | | | | | | | |
| | | 3 | | 42.6 | 57.4 | | .9 | 5.8 | 83.1 | 1.8 | 8.4 | 14,960 | | | | | | | | |
| 8-9<br>943 ft. to 950 ft.<br>Middle bed. | C-50757 | 1 | 2.3 | 39.7 | 52.0 | 6.0 | .5 | 5.6 | 76.4 | 1.7 | 9.8 | 13,690 | 2,210 | 2,310 | 2,600 | 1.320 | 5.8 | 82½ | | 82½ |
| | | 2 | | 40.7 | 53.2 | 6.1 | .5 | 5.5 | 78.2 | 1.7 | 8.0 | 14,020 | | | | | | | | |
| | | 3 | | 43.3 | 56.7 | | .6 | 5.8 | 83.3 | 1.9 | 8.4 | 14,930 | | | | | | | | |
| 8-9<br>955 ft. 11¾ in. to 962 ft. 6 in.<br>Lower bed. | C-50758 | 1 | 2.3 | 38.3 | 51.4 | 8.0 | .6 | 5.5 | 74.6 | 1.6 | 9.7 | 13,350 | 2,800 | 2,850 | 2,910+ | 1.338 | 5.2 | 79 | | 79 |
| | | 2 | | 39.2 | 52.7 | 8.1 | .6 | 5.4 | 76.4 | 1.7 | 7.8 | 13,670 | | | | | | | | |
| | | 3 | | 42.7 | 57.3 | | .7 | 5.8 | 83.1 | 1.8 | 8.6 | 14,880 | | | | | | | | |
| 9-16<br>713 ft. 8 in. to 718 ft. 11 in.<br>Middle bed. | C-51737 | 1 | 3.0 | 38.4 | 54.0 | 4.6 | .6 | 5.6 | 76.8 | 1.5 | 10.9 | 13,760 | 2,220 | 2,480 | 2,660 | 1.318 | 4.4 | 66 | 1¾ | 64¼ |
| | | 2 | | 39.6 | 55.6 | 4.8 | .6 | 5.5 | 79.2 | 1.6 | 8.3 | 14,180 | | | | | | | | |
| | | 3 | | 41.5 | 58.5 | | .6 | 5.8 | 83.1 | 1.6 | 8.9 | 14,880 | | | | | | | | |
| 9-16<br>720 ft. 10½ in. to 722 ft. 9 in.<br>Middle bed. | C-51738 | 1 | 2.6 | 35.5 | 51.7 | 10.2 | .6 | 5.3 | 72.1 | 1.3 | 10.5 | 12,890 | 2,740 | 2,780 | 2,860 | 1.366 | 4.5 | 23 | | 23 |
| | | 2 | | 36.4 | 53.1 | 10.5 | .6 | 5.1 | 74.0 | 1.4 | 8.4 | 13,210 | | | | | | | | |
| | | 3 | | 40.7 | 59.3 | | .6 | 5.7 | 82.7 | 1.5 | 9.5 | 14,750 | | | | | | | | |
| 9-16<br>731 ft. to 736 ft. 8 in.<br>Lower bed. | C-51798 | 1 | 2.8 | 36.7 | 53.1 | 7.4 | .5 | 5.5 | 74.9 | 1.6 | 10.1 | 13,390 | 2,780 | 2,840 | 2,910+ | 1.333 | 4.4 | 85½ | | 85½ |
| | | 2 | | 37.8 | 54.6 | 7.6 | .5 | 5.3 | 77.1 | 1.6 | 7.9 | 13,700 | | | | | | | | |
| | | 3 | | 40.9 | 59.1 | | .5 | 5.7 | 83.4 | 1.8 | 8.6 | 14,910 | | | | | | | | |
| 11-9<br>649 ft. 3 in. to 651 ft. 9 in.<br>Upper bed. | C-55931 | 1 | 2.5 | 40.0 | 53.7 | 3.8 | 1.2 | 5.7 | 77.8 | 1.5 | 10.0 | 13,950 | 2,040 | 2,110 | 2,420 | 1.313 | 4.0 | 29¾ | | 29¾ |
| | | 2 | | 41.1 | 55.0 | 3.9 | 1.2 | 5.5 | 79.8 | 1.6 | 8.0 | 14,310 | | | | | | | | |
| | | 3 | | 42.7 | 57.3 | | 1.3 | 5.7 | 83.0 | 1.6 | 8.4 | 14,880 | | | | | | | | |
| 11-9<br>729 ft. 8 in. to 735 ft.<br>Lower bed. | C-55932 | 1 | 2.3 | 39.4 | 49.9 | 8.4 | .7 | 5.5 | 73.2 | 1.5 | 10.7 | 13,220 | 2,800 | 2,840 | 2,910 | 1.341 | 3.8 | 76½ | 1 | 75½ |
| | | 2 | | 40.4 | 51.0 | 8.6 | .7 | 5.3 | 74.9 | 1.5 | 9.0 | 13,530 | | | | | | | | |
| | | 3 | | 44.2 | 55.8 | | .8 | 5.8 | 81.9 | 1.6 | 9.8 | 14,800 | | | | | | | | |
| 12-10<br>1,099 ft. to 1,102 ft. 9 in.<br>Upper bed. | C-57067 | 1 | 2.6 | 39.2 | 52.0 | 6.2 | .9 | 5.5 | 76.3 | 1.5 | 9.6 | 13,760 | 2,150 | 2,330 | 2,540 | 1.319 | 5.7 | 44½ | | 44½ |
| | | 2 | | 40.2 | 53.4 | 6.4 | .9 | 5.4 | 78.3 | 1.6 | 7.4 | 14,130 | | | | | | | | |
| | | 3 | | 42.9 | 57.1 | | .9 | 5.8 | 83.6 | 1.7 | 8.0 | 15,090 | | | | | | | | |
| 12-10<br>1,131 ft. 6 in. to 1,137 ft. 2 in.<br>Middle bed. | C-57068 | 1 | 1.5 | 38.2 | 54.2 | 6.1 | .6 | 5.6 | 77.7 | 1.6 | 8.4 | 13,910 | 2,910+ | | | 1.323 | | 8 | | 8 |
| | | 2 | | 38.7 | 55.1 | 6.2 | .6 | 5.5 | 78.8 | 1.6 | 7.3 | 14,110 | | | | | | | | |
| | | 3 | | 41.3 | 58.7 | | .6 | 5.8 | 84.0 | 1.7 | 7.9 | 15,040 | | | | | | | | |

BLM_0105338

| Sample | Bed | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-10 / 1,145 ft. 4 in. to 1,151 ft. 8 in. / Lower bed. — C-57107 | 1 | 1.9 | 37.0 | 53.5 | 7.6 | .5 | 5.4 | 75.9 | 1.6 | 9.0 | 13,670 | 2,910+ | ........ | ........ | 1.374 | 4.6 | 41¾ | 2½ | 38¾ |
| | 2 | | 37.7 | 54.6 | 7.7 | .5 | 5.3 | 77.4 | 1.6 | 7.5 | 13,930 | | | | | | | | |
| | 3 | | 40.9 | 59.1 | | .6 | 5.7 | 83.9 | 1.7 | 8.1 | 15,100 | | | | | | | | |
| 13-11 / 1,301 ft. 10 in. to 1,305 ft. 10 in. / Upper bed. — C-57502 | 1 | 1.9 | 40.1 | 54.3 | 3.7 | .8 | 5.7 | 79.4 | 1.7 | 8.7 | 14,240 | 2,200 | 2,220 | 2,430 | 1.294 | 5.4 | 48 | 1 | 47 |
| | 2 | | 40.8 | 55.4 | 3.8 | .8 | 5.6 | 81.0 | 1.8 | 7.9 | 14,510 | | | | | | | | |
| | 3 | | 42.5 | 57.5 | | .8 | 5.8 | 84.2 | 1.8 | 7.4 | 15,080 | | | | | | | | |
| 13-11 / 1,312 ft. 3 in. to 1,316 ft. 6 in. / Middle bed. — C-57503 | 1 | 1.9 | 38.5 | 54.8 | 4.8 | .5 | 5.7 | 78.6 | 1.7 | 8.7 | 14,110 | 2,340 | 2,520 | 2,680 | 1.302 | 4.8 | 51 | ........ | 51 |
| | 2 | | 39.2 | 55.9 | 4.9 | .5 | 5.5 | 80.1 | 1.8 | 7.2 | 14,380 | | | | | | | | |
| | 3 | | 41.2 | 58.8 | | .5 | 5.8 | 84.2 | 1.8 | 7.7 | 15,120 | | | | | | | | |
| 13-11 / 1,316 ft. 6 in. to 1,317 ft. 10 in. / Middle bed. — C-57808 | 1 | 2.1 | 35.1 | 48.6 | 14.2 | .4 | 5.2 | 69.8 | 1.6 | 8.8 | 12,620 | 2,720 | 2,810 | 2,910+ | 1.372 | 5.7 | 17½ | | 17½ |
| | 2 | | 35.9 | 49.6 | 14.5 | .5 | 5.0 | 71.4 | 1.6 | 7.0 | 12,900 | | | | | | | | |
| | 3 | | 42.0 | 58.0 | | .5 | 5.9 | 83.5 | 1.9 | 8.2 | 15,090 | | | | | | | | |
| 13-11 / 1,327 ft. 4 in. to 1,334 ft. 11 in. / Lower bed. — C-59086 | 1 | 1.8 | 38.2 | 54.0 | 6.0 | .6 | 5.6 | 77.6 | 1.7 | 8.5 | 13,910 | 2,160 | 2,600 | 2,680 | 1.309 | 6.2 | 91¾ | 6 | 85¾ |
| | 2 | | 39.0 | 54.9 | 6.1 | .6 | 5.5 | 79.1 | 1.8 | 6.9 | 14,200 | | | | | | | | |
| | 3 | | 41.5 | 58.5 | | .7 | 5.9 | 84.2 | 1.9 | 7.3 | 15,120 | | | | | | | | |
| 14-15 / 828 ft. 1 in. to 829 ft. 10 in. / Upper bed. — C-59676 | 1 | 2.5 | 40.2 | 53.2 | 4.1 | .5 | 5.7 | 77.0 | 1.7 | 11.0 | 13,760 | 2,140 | 2,220 | 2,450 | 1.320 | 3.8 | 21½ | | 21½ |
| | 2 | | 41.3 | 54.4 | 4.3 | .5 | 5.6 | 79.0 | 1.8 | 8.8 | 14,120 | | | | | | | | |
| | 3 | | 43.1 | 56.9 | | .5 | 5.8 | 82.5 | 1.8 | 9.4 | 14,750 | | | | | | | | |
| 14-15 / 866 ft. to 872 ft. 9½ in. / Lower bed. — C-59677 | 1 | 2.7 | 38.7 | 54.0 | 4.6 | .5 | 5.7 | 77.0 | 1.7 | 10.5 | 13,800 | 2,250 | 2,360 | 2,540 | 1.313 | 4.1 | 81½ | | 81½ |
| | 2 | | 39.7 | 55.6 | 4.7 | .5 | 5.6 | 79.2 | 1.7 | 8.3 | 14,190 | | | | | | | | |
| | 3 | | 41.7 | 58.3 | | .5 | 5.8 | 83.1 | 1.8 | 8.8 | 14,890 | | | | | | | | |
| 14-15 / 872 ft. 11 in. to 879 ft. 10 in. / Lower bed. — C-59766 | 1 | 2.5 | 37.6 | 52.3 | 7.6 | .5 | 5.6 | 74.4 | 1.6 | 10.3 | 13,360 | 2,790 | 2,820 | 2,840 | 1.352 | 3.4 | 83 | | 83 |
| | 2 | | 38.5 | 53.7 | 7.8 | .6 | 5.5 | 76.3 | 1.6 | 8.2 | 13,710 | | | | | | | | |
| | 3 | | 41.8 | 58.2 | | .6 | 6.0 | 82.8 | 1.8 | 8.8 | 14,870 | | | | | | | | |
| 15-22 / 925 ft. to 927 ft. 10 in. / Upper bed. — C-60952 | 1 | 3.0 | 41.3 | 52.4 | 3.3 | .6 | 5.9 | 76.7 | 1.8 | 11.7 | 13,890 | 2,160 | 2,260 | 2,520 | 1.309 | 4.2 | 33¾ | | 33¾ |
| | 2 | | 42.6 | 54.0 | 3.4 | .6 | 5.7 | 79.0 | 1.9 | 9.4 | 14,310 | | | | | | | | |
| | 3 | | 44.1 | 55.9 | | .6 | 5.9 | 81.8 | 1.9 | 9.8 | 14,810 | | | | | | | | |
| 15-22 / 976 ft. 2 in. to 990 ft. 7 in. / Lower bed. — C-60953 | 1 | 2.8 | 39.2 | 52.8 | 5.2 | .4 | 5.6 | 76.3 | 1.7 | 10.8 | 13,700 | 2,300 | 2,510 | 2,730 | 1.326 | 4.1 | 173 | | 173 |
| | 2 | | 40.4 | 54.2 | 5.4 | .4 | 5.5 | 78.5 | 1.7 | 8.5 | 14,100 | | | | | | | | |
| | 3 | | 42.7 | 57.3 | | .5 | 5.8 | 83.0 | 1.8 | 8.9 | 14,890 | | | | | | | | |
| 16-21 / 589 ft. 3 in. to 592 ft. 6 in. / Upper bed. — C-60091 | 1 | 3.3 | 40.3 | 53.8 | 2.6 | .7 | 5.6 | 77.4 | 1.8 | 11.9 | 13,830 | 2,100 | 2,220 | 2,260 | 1.312 | 3.4 | 39 | | 39 |
| | 2 | | 41.7 | 55.6 | 2.7 | .7 | 5.4 | 80.1 | 1.8 | 9.3 | 14,300 | | | | | | | | |
| | 3 | | 42.9 | 57.1 | | .8 | 5.8 | 82.3 | 1.9 | 9.4 | 14,700 | | | | | | | | |
| 16-21 / 622 ft. 2 in. to 628 ft. 5 in. / Middle bed. — C-61063 | 1 | 3.2 | 38.8 | 53.7 | 4.3 | .5 | 5.6 | 76.3 | 1.6 | 11.7 | 13,700 | 2,250 | 2,380 | 2,520 | 1.335 | 3.8 | 75 | 1 | 74 |
| | 2 | | 40.3 | 55.4 | 4.5 | .5 | 5.4 | 78.7 | 1.7 | 9.2 | 14,140 | | | | | | | | |
| | 3 | | 41.9 | 58.1 | | .5 | 5.7 | 82.4 | 1.8 | 9.6 | 14,900 | | | | | | | | |
| 16-21 / 628 ft. 9 in. to 631 ft. 9 in. / Middle bed. — C-61064 | 1 | 2.7 | 38.1 | 49.5 | 9.7 | .5 | 5.4 | 71.1 | 1.5 | 11.8 | 12,840 | 2,910+ | ........ | ........ | 1.373 | 3.2 | 36 | | 36 |
| | 2 | | 39.1 | 50.9 | 10.0 | .5 | 5.3 | 73.1 | 1.6 | 9.5 | 13,190 | | | | | | | | |
| | 3 | | 43.5 | 56.5 | | .5 | 5.9 | 81.1 | 1.7 | 10.8 | 14,650 | | | | | | | | |
| 16-21 / 634 ft. 2 in. to 636 ft. 11 in. / Lower bed. — C-61062 | 1 | 2.7 | 40.4 | 50.7 | 6.2 | .7 | 5.6 | 74.7 | 1.6 | 11.2 | 13,510 | 2,590 | 2,640 | 2,780 | 1.331 | 4.2 | 33 | | 33 |
| | 2 | | 41.5 | 52.1 | 6.4 | .7 | 5.4 | 76.8 | 1.6 | 9.1 | 13,890 | | | | | | | | |
| | 3 | | 44.4 | 55.6 | | .8 | 5.8 | 82.1 | 1.7 | 9.6 | 14,840 | | | | | | | | |
| 17-23 / 1,077 ft. to 1,078 ft. 11 in. / Upper bed. — C-61461 | 1 | 2.9 | 39.5 | 54.4 | 3.2 | .7 | 5.8 | 78.3 | 1.7 | 10.3 | 13,980 | 2,420 | 2,540 | 2,650 | 1.320 | 4.0 | 23 | | 23 |
| | 2 | | 40.7 | 56.0 | 3.3 | .7 | 5.6 | 80.6 | 1.8 | 8.0 | 14,390 | | | | | | | | |
| | 3 | | 42.1 | 57.9 | | .7 | 5.8 | 83.4 | 1.8 | 8.3 | 14,890 | | | | | | | | |
| 17-23 / 1,127 ft. 11 in. to 1,142 ft. 9 in. / Lower bed. — C-61590 | 1 | 2.7 | 37.9 | 52.6 | 6.8 | .8 | 5.6 | 75.0 | 1.5 | 10.3 | 13,480 | 2,910+ | ........ | ........ | 1.334 | 4.0 | 161¾ | | 161¾ |
| | 2 | | 39.0 | 54.0 | 7.0 | .8 | 5.4 | 77.1 | 1.6 | 8.1 | 13,850 | | | | | | | | |
| | 3 | | 41.9 | 58.1 | | .9 | 5.8 | 82.9 | 1.7 | 8.7 | 14,890 | | | | | | | | |
| 18-21 / 504 ft. to 507 ft. / Upper bed. — C-61587 | 1 | 3.4 | 39.0 | 54.9 | 2.7 | 1.0 | 5.7 | 76.7 | 1.7 | 12.2 | 13,780 | 2,100 | 2,320 | 2,520 | 1.318 | 2.6 | 36 | | 36 |
| | 2 | | 40.4 | 56.8 | 2.8 | 1.0 | 5.5 | 79.4 | 1.7 | 9.6 | 14,260 | | | | | | | | |
| | 3 | | 41.5 | 58.5 | | 1.1 | 5.7 | 84.7 | 1.8 | 9.7 | 14,670 | | | | | | | | |
| 18-21 / 537 ft. to 546 ft. 8 in. / Middle bed. — C-61588 | 1 | 3.3 | 38.8 | 52.0 | 5.9 | .6 | 5.7 | 74.8 | 1.8 | 11.4 | 13,390 | 2,530 | 2,610 | 2,720 | 1.338 | 2.5 | 117 | 6 | 111 |
| | 2 | | 40.2 | 53.7 | 6.1 | .6 | 5.5 | 77.4 | 1.7 | 8.7 | 13,840 | | | | | | | | |
| | 3 | | 42.8 | 57.2 | | .6 | 5.8 | 82.4 | 1.8 | 9.4 | 14,750 | | | | | | | | |

See footnotes at end of table.

BLM_0105339

TABLE 14.—*Analyses of coal cores, Coal Creek, Gunnison County, Colo.*—Continued

| Drill hole | Laboratory No. | Condition[1] | Proximate, percent | | | | Ultimate, percent | | | | | Calorific value, B.t.u. | Fusibility of ash | | | Real specific gravity | Agglutinating index[2] | Description of drill-core sample | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Moisture | Volatile matter | Fixed carbon | Ash | Sulfur | Hydrogen | Carbon | Nitrogen | Oxygen | | Initial deformation temperature, °F. | Softening temperature, °F. | Fluid temperature, °F. | | | Core received, inches | Core rejected, inches | Core analyzed, inches |
| 18-21 568 ft. 6 in. to 569 ft. 7 in. Lower bed. | C-61589 | 1 | 2.7 | 39.2 | 51.1 | 7.0 | .7 | 5.6 | 74.1 | 1.6 | 11.0 | 13,380 | 2,780 | 2,870 | 2,910 | 1.339 | 2.9 | 13½ | 1½ | 12 |
| | | 2 | ...... | 40.3 | 52.5 | 7.2 | .7 | 5.4 | 76.2 | 1.6 | 8.9 | 13,750 | | | | | | | | |
| | | 3 | ...... | ...... | 43.4 | 56.6 | .8 | 5.8 | 82.1 | 1.7 | 9.6 | 14,810 | | | | | | | | |
| 19-28 428 ft. 6 in. to 431 ft. 3 in. Upper bed. | C-62002 | 1 | 4.5 | 38.3 | 54.4 | 2.8 | .4 | 5.7 | 75.6 | 1.7 | 13.8 | 13,530 | 2,420 | 2,520 | 2,730 | 1.315 | 2.0 | 33½ | ...... | 33½ |
| | | 2 | ...... | 40.1 | 57.0 | 2.9 | .4 | 5.5 | 79.2 | 1.8 | 10.2 | 14,180 | | | | | | | | |
| | | 3 | ...... | 41.3 | 58.7 | ...... | .4 | 5.6 | 81.6 | 1.9 | 10.5 | 14,600 | | | | | | | | |
| 19-28 450 ft. 1 in. to 453 ft. 10 in. Middle bed. | C-62038 | 1 | 4.4 | 38.5 | 52.6 | 4.5 | .5 | 5.8 | 74.8 | 1.6 | 12.8 | 13,420 | 2,320 | 2,480 | 2,700 | 1.325 | 2.5 | 40 | ...... | 40 |
| | | 2 | ...... | 40.3 | 55.0 | 4.7 | .5 | 5.6 | 78.2 | 1.7 | 9.3 | 14,050 | | | | | | | | |
| | | 3 | ...... | 42.3 | 57.7 | ...... | .5 | 5.8 | 82.1 | 1.7 | 9.9 | 14,730 | | | | | | | | |
| 19-28 453 ft. 10 in. to 458 ft. 4 in. Middle bed. | C-62039 | 1 | 4.9 | 38.2 | 52.3 | 4.6 | .5 | 5.8 | 74.0 | 1.6 | 13.5 | 13,300 | 2,370 | 2,520 | 2,600 | 1.327 | 2.8 | 54 | ...... | 54 |
| | | 2 | ...... | 40.1 | 55.1 | 4.8 | .5 | 5.5 | 77.8 | 1.7 | 9.7 | 13,970 | | | | | | | | |
| | | 3 | ...... | 42.1 | 57.9 | ...... | .5 | 5.8 | 81.7 | 1.7 | 10.3 | 14,680 | | | | | | | | |
| 19-28 458 ft. 4 in. to 460 ft. 9 in. Middle bed. | C-62040 | 1 | 4.2 | 37.3 | 51.0 | 7.5 | .7 | 5.7 | 71.7 | 1.4 | 13.0 | 12,900 | 2,710 | 2,730 | 2,800 | 1.347 | 2.4 | 26 | ½ | 25½ |
| | | 2 | ...... | 38.9 | 53.3 | 7.8 | .7 | 5.4 | 74.9 | 1.4 | 9.8 | 13,470 | | | | | | | | |
| | | 3 | ...... | 42.2 | 57.8 | ...... | .8 | 5.9 | 81.2 | 1.6 | 10.5 | 14,620 | | | | | | | | |
| 20-15 2,146 ft. 3 in. to 2,150 ft. 3 in. Upper bed. | C-63660 | 1 | 2.5 | 40.2 | 53.1 | 4.2 | .7 | 5.7 | 77.9 | 1.7 | 9.8 | 14,070 | 2,640 | 2,090 | 2,320 | 1.307 | 5.3 | 48 | ...... | 48 |
| | | 2 | ...... | 41.2 | 54.5 | 4.3 | .7 | 5.7 | 79.9 | 1.8 | 7.7 | 14,430 | | | | | | | | |
| | | 3 | ...... | 43.1 | 56.9 | ...... | .8 | 5.8 | 83.5 | 1.8 | 8.1 | 15,080 | | | | | | | | |
| 20-15 2,164 ft. 8 in. to 2,170 ft. 4 in. Lower bed. | C-64089 | 1 | 2.4 | 38.8 | 53.8 | 5.0 | .4 | 5.6 | 77.4 | 1.7 | 9.9 | 13,970 | 2,240 | 2,280 | 2,470 | 1.315 | 4.5 | 56 | ...... | 56 |
| | | 2 | ...... | 39.8 | 55.1 | 5.1 | .4 | 5.5 | 79.2 | 1.7 | 8.1 | 14,300 | | | | | | | | |
| | | 3 | ...... | 41.9 | 58.1 | ...... | .5 | 5.8 | 83.5 | 1.8 | 8.4 | 15,070 | | | | | | | | |
| 20-15 2,170 ft. 6 in. to 2,177 ft. 7 in. Lower bed. | C-64090 | 1 | 2.6 | 38.1 | 51.8 | 7.5 | .4 | 5.6 | 74.8 | 1.6 | 10.1 | 13,570 | 2,730 | 2,770 | 2,890 | 1.337 | 4.8 | 85 | ...... | 85 |
| | | 2 | ...... | 39.1 | 53.2 | 7.7 | .4 | 5.5 | 76.9 | 1.7 | 7.8 | 13,940 | | | | | | | | |
| | | 3 | ...... | 42.4 | 57.6 | ...... | .5 | 5.9 | 83.3 | 1.8 | 8.5 | 15,110 | | | | | | | | |
| 21-23 1,399 ft. 9 in. to 1,401 ft. 7 in. Upper bed. | C-63698 | 1 | 2.3 | 42.9 | 52.4 | 2.4 | .8 | 5.9 | 79.2 | 1.7 | 10.0 | 14,380 | 2,210 | 2,420 | 2,470 | 1.295 | 4.6 | 22 | ...... | 22 |
| | | 2 | ...... | 43.9 | 53.6 | 2.5 | .8 | 5.7 | 81.1 | 1.7 | 8.2 | 14,720 | | | | | | | | |
| | | 3 | ...... | 45.0 | 55.0 | ...... | .8 | 5.9 | 83.2 | 1.8 | 8.3 | 15,090 | | | | | | | | |
| 21-23 1,429 ft. 6 in. to 1,441 ft. 11 in. Lower bed. | C-63761 | 1 | 2.8 | 39.9 | 52.5 | 4.8 | .6 | 5.7 | 77.2 | 1.7 | 10.0 | 13,930 | 2,210 | 2,310 | 2,620 | 1.315 | 5.8 | 142 | 7 | 135 |
| | | 2 | ...... | 41.1 | 54.0 | 4.9 | .6 | 5.6 | 79.4 | 1.7 | 7.8 | 14,330 | | | | | | | | |
| | | 3 | ...... | 43.2 | 56.8 | ...... | .6 | 5.8 | 83.6 | 1.8 | 8.2 | 15,070 | | | | | | | | |
| 22-4 835 ft. 2 in. to 838 ft. Upper bed. | C-65279 | 1 | 2.7 | 39.9 | 53.4 | 4.0 | 1.3 | 5.7 | 77.3 | 1.6 | 10.1 | 13,990 | 2,190 | 2,380 | 2,540 | 1.310 | 5.1 | 34 | ...... | 34 |
| | | 2 | ...... | 41.0 | 54.9 | 4.1 | 1.3 | 5.5 | 79.5 | 1.6 | 8.0 | 14,370 | | | | | | | | |
| | | 3 | ...... | 42.7 | 57.3 | ...... | 1.3 | 5.8 | 82.9 | 1.7 | 8.3 | 14,990 | | | | | | | | |
| 22-4 888 ft. 9 in. to 890 ft. 4 in. Lower bed. | C-65280 | 1 | 2.2 | 36.1 | 45.1 | 16.6 | .7 | 5.2 | 66.7 | 1.5 | 9.3 | 12,140 | 2,780 | 2,910+ | ...... | 1.394 | 5.3 | 19 | ...... | 19 |
| | | 2 | ...... | 37.0 | 46.0 | 17.0 | .7 | 5.1 | 68.2 | 1.5 | 7.5 | 12,410 | | | | | | | | |
| | | 3 | ...... | 44.5 | 55.5 | ...... | .8 | 6.1 | 82.2 | 1.8 | 9.1 | 14,950 | | | | | | | | |
| 22-4 891 ft. 4 in. to 892 ft. 10 in. Lower bed. | C-65281 | 1 | 2.3 | 38.1 | 51.2 | 8.4 | .6 | 5.5 | 73.6 | 1.6 | 10.3 | 13,310 | 2,730 | 2,780 | 2,910+ | 1.335 | 5.0 | 18 | ...... | 18 |
| | | 2 | ...... | 39.0 | 52.5 | 8.5 | .6 | 5.4 | 75.3 | 1.6 | 8.6 | 13,610 | | | | | | | | |
| | | 3 | ...... | 42.6 | 57.4 | ...... | .6 | 5.8 | 82.3 | 1.7 | 9.5 | 14,890 | | | | | | | | |
| 23-4 1,094 ft. 2 in. to 1,095 ft. 11 in. Upper bed. | C-65447 | 1 | 2.0 | 39.8 | 53.1 | 5.1 | 2.7 | 5.6 | 77.0 | 1.6 | 8.0 | 13,970 | 1,980 | 2,070 | 2,270 | 1.327 | 5.3 | 21 | ...... | 21 |
| | | 2 | ...... | 40.6 | 54.2 | 5.2 | 2.9 | 5.5 | 78.5 | 1.7 | 6.4 | 14,230 | | | | | | | | |
| | | 3 | ...... | 42.8 | 57.2 | ...... | 2.9 | 5.8 | 82.8 | 1.7 | 6.8 | 15,000 | | | | | | | | |
| 23-4 1,110 ft. 9 in. to 1,112 ft. Middle bed. | C-65448 | 1 | 2.0 | 38.6 | 51.5 | 7.9 | .7 | 5.5 | 75.0 | 1.6 | 9.3 | 13,510 | 2,570 | 2,690 | 2,770 | 1.326 | 5.5 | 14 | ...... | 14 |
| | | 2 | ...... | 39.4 | 52.5 | 8.1 | .7 | 5.4 | 76.5 | 1.7 | 7.6 | 13,790 | | | | | | | | |
| | | 3 | ...... | 42.8 | 57.2 | ...... | .8 | 5.9 | 83.2 | 1.8 | 8.3 | 14,990 | | | | | | | | |

BLM_0105340

| Sample location | Sample no. | [1] | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23-4<br>1,142 ft. 1 in. to 1,142 ft. 11 in.<br>Lower bed. | C-65449 | 1 | 2.0 | 39.2 | 43.7 | 15.1 | 1.9 | 5.3 | 68.4 | 1.5 | 7.8 | 12,590 | 2,400 | 2,540 | 2,640 | 1.377 | 5.7 | 11 | 11 |
| | | 2 | | 40.0 | 44.6 | 15.4 | 1.9 | 5.2 | 69.7 | 1.5 | 6.3 | 12,840 | | | | | | | |
| | | 3 | | 47.3 | 52.7 | | 2.2 | 6.2 | 82.4 | 1.8 | 7.4 | 15,170 | | | | | | | |
| 23-4<br>1,149 ft. 5 in. to 1,152 ft. 9 in.<br>Lower bed. | C-65450 | 1 | 2.3 | 36.1 | 47.8 | 13.8 | .5 | 5.2 | 69.6 | 1.5 | 9.4 | 12,630 | 2,810 | 2,910+ | | 1.381 | 5.2 | 40 | 40 |
| | | 2 | | 36.9 | 49.0 | 14.1 | .5 | 5.1 | 71.2 | 1.5 | 7.6 | 12,930 | | | | | | | |
| | | 3 | | 43.0 | 57.0 | | .6 | 5.9 | 82.9 | 1.8 | 8.8 | 15,050 | | | | | | | |
| 24-7<br>578 ft. 1 in. to 579 ft. 6 in.<br>Lower bed. | C-65737 | 1 | 2.7 | 38.1 | 41.8 | 17.4 | .7 | 5.2 | 61.4 | 1.4 | 10.9 | 11,750 | 2,910+ | | | 1.410 | 4.4 | 17 | 17 |
| | | 2 | | 39.1 | 43.0 | 17.9 | .7 | 5.0 | 66.2 | 1.4 | 8.8 | 12,080 | | | | | | | |
| | | 3 | | 47.6 | 52.4 | | .9 | 6.1 | 80.6 | 1.8 | 10.6 | 14,710 | | | | | | | |
| 25-14<br>2,117 ft. 7 in. to 2,118 ft. 10 in.<br>Upper bed. | C-79983 | 1 | 1.9 | 42.2 | 51.3 | 4.6 | .7 | 5.9 | 78.1 | 1.8 | 8.9 | 11,090 | 2,470 | 2,570 | 2,730 | 1.290 | 5.4 | 15 | 15 |
| | | 2 | | 43.0 | 52.3 | 4.7 | .7 | 5.8 | 79.6 | 1.8 | 7.4 | 11,360 | | | | | | | |
| | | 3 | | 45.1 | 54.9 | | .7 | 6.1 | 83.5 | 1.9 | 7.8 | 15,060 | | | | | | | |
| 25-14<br>2,164 ft. 2 in. to 2,177 ft. 8 in.<br>Lower bed. | C-79982 | 1 | 2.1 | 37.7 | 54.2 | 6.0 | .6 | 5.6 | 77.2 | 1.6 | 9.0 | 13,750 | 2,780 | 2,840 | 2,890 | 1.300 | 5.2 | 162 | 162 |
| | | 2 | | 38.5 | 55.4 | 6.1 | .6 | 5.5 | 78.8 | 1.6 | 7.4 | 14,050 | | | | | | | |
| | | 3 | | 41.0 | 59.0 | | .6 | 5.9 | 81.0 | 1.7 | 7.8 | 14,960 | | | | | | | |
| 27-3<br>2,109 ft. 3 in. to 2,111 ft. 4 in.<br>Upper bed. | C-82691 | 1 | 1.9 | 38.8 | 54.2 | 5.1 | 1.2 | 5.4 | 78.2 | 1.7 | 8.4 | 13,910 | 2,020 | 2,110 | 2,220 | 1.240 | 6.0 | 25 | 25 |
| | | 2 | | 39.6 | 55.2 | 5.2 | 1.2 | 5.3 | 79.8 | 1.8 | 6.7 | 14,180 | | | | | | | |
| | | 3 | | 41.8 | 58.2 | | 1.3 | 5.6 | 84.2 | 1.9 | 7.0 | 14,970 | | | | | | | |
| 27-3<br>2,162 ft. 2 in. to 2,165 ft. 9 in.<br>Middle bed. | C-82766 | 1 | 1.6 | 39.7 | 55.2 | 3.5 | .6 | 5.6 | 80.3 | 1.7 | 8.8 | 14,270 | 2,340 | 2,380 | 2,600 | 1.260 | 5.5 | 49 | 49 |
| | | 2 | | 40.4 | 56.0 | 3.6 | .6 | 5.5 | 81.6 | 1.7 | 7.0 | 14,510 | | | | | | | |
| | | 3 | | 41.9 | 58.1 | | .6 | 5.7 | 81.6 | 1.8 | 7.3 | 15,040 | | | | | | | |
| 27-3<br>2,173 ft. 7 in. to 2,179 ft. 9 in. | C-82767 | 1 | 1.8 | 39.4 | 52.0 | 6.8 | .8 | 5.5 | 77.3 | 1.6 | 8.0 | 13,760 | 2,810 | 2,910 | 2,910+ | 1.300 | 6.2 | 74 | 74 |
| | | 2 | | 40.1 | 53.0 | 6.9 | .8 | 5.4 | 78.7 | 1.6 | 6.6 | 14,010 | | | | | | | |
| | | 3 | | 43.1 | 56.9 | | .8 | 5.8 | 81.5 | 1.7 | 7.2 | 15,050 | | | | | | | |

[1] 1, Sample as received; 2, dried at 105° C.; 3, moisture- and ash-free.

[2] Ratio silicon carbide to coal 15 : 1, crushing strength in kilograms.

BLM_0105341

BLM_0105342

# COAL RESOURCE CLASSIFICATION SYSTEM
OF THE
## U.S. BUREAU OF MINES
AND
## U.S. GEOLOGICAL SURVEY

Mineral Resource Classification Systems of the U.S. Bureau of Mines and the U.S. Geological Survey

GEOLOGICAL SURVEY BULLETIN 1450-B

A report published jointly by the U.S. Bureau of Mines and U.S. Geological Survey

Definitions of coal resource classification terms used by the
U.S. Bureau of Mines and U.S. Geological Survey

UNITED STATES GOVERNMENT PRINTING OFFICE, WASHINGTON: 1976

BLM_0105343

# CONTENTS

FOREWARD ..................................................................................................................................... 3
INTRODUCTION .............................................................................................................................. 4
CLASSIFICATION SYSTEM............................................................................................................ 4
GLOSSARY OF COAL CLASSIFICATION TERMS........................................................................ 6
CRITERIA FOR COAL RESOURCE/RESERVE  IDENTIFICATION............................................... 7

# ILLUSTRATION

Figure 1.  Classification of coal resources......................................................................................... 5

# TABLE

Table 1.--Coal Resource/Reserve Criteria......................................................................................... 7

2

BLM_0105344

# FOREWORD

In order to use mineral resource terms with precision and common understanding and to compare resource data effectively, a joint U.S. Bureau of Mines and U.S. Geological Survey work group developed a standardized, definitive, broadly applicable classification system to derive uniform, coordinated resource estimates. The principles of the system are given in Chapter A of this series (Bulletin 1450-A). This chapter presents the classification system for coal resources. Future chapters will present classification terms for other specific commodities.

3

BLM_0105345

# MINERAL RESOURCE CLASSIFICATION SYSTEMS OF THE U.S. BUREAU OF MINES AND U.S. GEOLOGICAL SURVEY

## COAL RESOURCE CLASSIFICATION SYSTEM
### OF THE
## U.S. BUREAU OF MINES
### AND THE
## U.S. GEOLOGICAL SURVEY

## INTRODUCTION

This method of classification is in conformity with the provisions of the Joint Geological Survey-Bureau of Mines Resource Classification Agreement of November 21, 1973, covering all mineral resources and will be used in future resource/reserve studies on coal conducted by agencies of the Department of the Interior. All resource and reserve estimates will be dated.

Within this system, the term "coal resource" designates the estimated quantity of coal in the ground in such form that economic extraction is currently or potentially feasible. The "coal reserve" is that part of the resource for which rank, quality, and quantity have been reasonably determined and which is deemed to be minable at a profit under existing market conditions.

## CLASSIFICATION SYSTEM

This system employs a concept by which coal beds are classified in terms of their degree of geologic identification and economic and technologic feasibility of recovery. In the following conceptual diagram (figure 1) showing the relationship of the various factors involved, coal resources are located on the horizontal scale, increasingly to the left, according to their degree of geological assurance of existence, and on the vertical scale, increasingly upward, according to their degree of economic and technologic feasibility of recovery.

BLM_0105346



COAL RESOURCES
As of January 1, _____
(billion short tons)

| | IDENTIFIED | | | UNDISCOVERED | |
|---|---|---|---|---|---|
| | Demonstrated | | Inferred | HYPOTHETICAL (in known districts) | SPECULATIVE (in undiscovered districts) |
| | Measured | Indicated | | | |
| ECONOMIC | RESERVES[1] | | | | |
| SUBECONOMIC | (2) | (3) | | | |

INCREASING DEGREE of — ECONOMIC FEASIBILITY

Increasing degree of geologic assurance

[1]Recovery factor = _____.
[2]Includes ____ billion tons of Reserve Base coal that are not currently mineable. (see recovery factor).
[3]Includes ____ billion tons of Reserve Base that are not currently mineable. (see recovery factor).

Total Remaining Resources _____
Cumulative Production _____
Total Original Resources _____

Average production, (5 yr. Period) _____ million short tons
Production, ( most recent year) _____ million short tons

**Figure 1**— Classification of coal resources.

BLM_0105347

The following general definitions of coal resource categories are amplified by the criteria for resource identification, which follow the Glossary. The criteria may be revised to reflect changing conditions without affecting the definitions.

# GLOSSARY OF COAL CLASSIFICATION TERMS

**Resources**—Concentrations of coal in such forms that economic extraction is currently or may become feasible.

**Identified Resources**—Specific bodies of coal whose location, rank, quality, and quantity are known from geologic evidence supported by engineering measurements.

**Undiscovered Resources**—Unspecified bodies of coal surmised to exist on the basis of broad geologic knowledge and theory.

**Reserve Base** —That portion of the Identified Coal Resource from which Reserves are calculated.

**Reserve**—That portion of the Identified Coal Resource that can be economically mined at the time of determination. The reserve is derived by applying a Recovery Factor to that component of the Identified Coal Resource designated as the *Reserve Base*.

**Recovery Factor**—The percentage of total tons of coal estimated to be recoverable from a given area in relation to the total tonnage estimated to be in the Reserve Base in the ground.

**Identified Subeconomic Resources**—The part of coal resources that occurs in Demonstrated and Inferred Resources that is not now minable economically.

**Hypothetical Resources**—Undiscovered Coal Resources in beds that may reasonably be expected to exist in known mining districts under known geologic conditions. In general, Hypothetical Resources are in broad areas of coal fields where points of observation are absent and evidence is from distant outcrops, drill holes, or wells. Exploration that confirms their existence and reveals quantity and quality will permit their reclassification as a Reserve or Identified Subeconomic Resource.

**Speculative Resources**—Undiscovered coal in beds that may occur either in known types of deposits in a favorable geologic setting where no discoveries have been made, or in deposits that remain to be recognized. Exploration that confirms their existence and reveals quantity and quality will permit their reclassification as Reserves or Identified Subeconomic Resources.

The following definitions are applicable to both the Reserve and Identified Subeconomic Resource components:

**Measured**—Coal for which estimates of the rank, quality, and quantity have been computed, within a margin of error of less than 20 percent, from sample analyses and measurements from closely spaced and geologically well-known sample sites.

**Indicated**—Coal for which estimates of the rank, quality, and quantity have been computed partly from sample analyses and measurements and partly from reasonable geologic projections.

**Demonstrated**—A collective term for the sum of coal in both Measured and Indicated Resources and Reserves.

**Inferred**—Coal in unexplored extensions of Demonstrated Resources for which estimates of the quality and size are based on geologic evidence and projection.

**Rank**—The classification of coals relative to other coals, according to their degree of metamorphism, or progressive alteration, in the natural series from lignite to anthracite (Classification of Coal by Rank, 1938, American Society for Testing Materials, ASTM Designation D-388-38, p. 77-84).

**Quality** or **Grade**—Refers to individual measurements such as heat value, fixed carbon, moisture, ash, sulfur, phosphorus, major, minor, and trace elements, coking properties, petrologic properties, and particular organic

6

BLM_0105348

constituents. The individual quality elements may be aggregated in various ways to classify coal for such special purposes as metallurgical, gas, petrochemical, and blending usages.

## CRITERIA FOR COAL RESOURCE/RESERVE IDENTIFICATION

Estimates of the different classes of coal resources and reserves are arbitrarily based upon three criteria: (1) thickness, rank, and quality of the coal bed, (2) depth of the coal bed, and (3) the proximity of the coal resource data upon which the estimate was based. Depth and thickness are criteria because they control economic and technologic feasibility of recovery. The criteria for each class are described below and summarized in table 1 and will be used in preparing all Department of the Interior coal resource/ reserve estimates from January 1, 1975, until further revised.

**Table 1.--Coal Resource/Reserve Criteria**

|  | Depth, Feet (Metres) | Thickness, Inches (Centimeters) |
|---|---|---|
| *Total Resources and Undiscovered Resources* |  |  |
| Anthracite and bituminous coal | ≤ 6,000 (1,800) | ≥ 14 (35) |
| Subbituminous coal and lignite | ≤ 6,000 (1,800) | ≥ 30 (75) |
| *Identified Resources.*[1] |  |  |
| Anthracite and bituminous coal | ≤ 6,000 (1,800) | ≥ 14 (35) |
| Subbituminous coal and lignite | ≤ 6,000 (1,800) | ≥ 30 (75) |
| *Reserve Base*[2] |  |  |
| Anthracite and bituminous coal | ≤ 1,000 (300) | ≥ 28  (70) |
| Subbituminous coal | ≤ 1,000 (300) | ≥ 60 (150) |
| Lignite | ≤  120 (40) | ≥ 60 (150) |
| *Reserves* |  |  |
| Criteria same as Reserve Base but with Recovery Factor applied. |  |  |
| *Subeconomic Resources.*[3] |  |  |
| Anthracite and bituminous coal | 0-1,000 (300) | 14 (35)-28 (70) |
|  | 1,000 (300)-6,000 (1,800) | ≥ 14 (35) |
| Subbituminous coal | 0-1,000 (300) | 30 (75)-60 (150) |
|  | 1,000 (300)-6,000 (1,800) | ≥ 30 (75) |
| Lignite | 0-120 (40) | 30 (75)-60 (150) |
|  | 120 (40)-6,000 (1,800) | ≥ 30 (75) |

[1]Identified Resources are classified as Measured, Indicated, and Inferred according to the degree of geologic assurance as described in the text.

[2]The Reserve Base includes some beds that are thinner and/or deeper than the general criteria permit, but that presently are being mined  or are judged to be mineable commercially at this time.

[3]Also includes currently nonrecoverable part of Reserve Base.

These criteria apply only to those coal bodies that are or will be economically extractable by underground, surface, and/or in situ methods. Coal thinner than 14 inches (35 cm) (anthracite and bituminous) and 30 inches (75 cm) (subbituminous and lignite) and all coal deeper than 6,000 feet (1,800 m) is excluded. These thinner and deeper

7

BLM_0105349

coals will be considered at a later date. Coal containing more than 33 percent ash is excluded from resource and reserve estimates.

**Identified Resources**—Include beds of bituminous coal and anthracite 14 inches (35 cm) or more thick and beds of subbituminous coal and lignite 30 inches (75 cm) or more thick that occur at depths to 6,000 feet (1,800 m), and whose existence and quantity have been delineated within specified degrees of geologic assurance as measured, indicated, or inferred. Include also thinner and/or deeper beds that presently are being mined or for which there is evidence that they could be mined commercially.

**Undiscovered Resources**—Include beds of bituminous coal and anthracite 14 inches (35 cm) or more thick and beds of subbituminous coal and lignite 30 inches (75 cm) or more thick that are presumed to occur in unmapped and unexplored areas to depths of 6,000 feet (1,800 m).

**Remaining Resources**—Includes the sum of the Identified and Undiscovered Resources as of the date of the estimate.

**Cumulative Production**—Includes the sum of all production prior to the date of the estimate.

**Total Original Resources**—Includes the sum of the Remaining Resources and Cumulative Production as of the date of the estimate.

**Reserve Base**—Includes beds of bituminous coal and anthracite 28 inches (70 cm) or more thick and beds of subbituminous coal 60 inches (150 cm) or more thick that occur at depths to 1,000 feet (300 m). Includes also thinner and/or deeper beds that presently are being mined or for which there is evidence that they could be mined commercially at this time. Includes beds of lignite 60 inches (150 cm) or more thick which can be surface mined—generally those that occur at depths no greater than 120 feet (40 m).

**Reserve**—Includes that portion of the Reserve Base that can be mined at the time of classification (See Recovery Factor).

**Recovery Factor**—On a national basis, the estimated Recovery Factor for the total Reserve Base is 50 percent. More precise recovery factors can be computed by determining the total coal in place and the total coal recoverable in any specific locale.

**Subeconomic Resources**—Include all Identified Resources that do not fall into the Reserve category. Include in this category beds of bituminous coal and anthracite 14 inches (35 cm) to 28 inches (70 cm) thick and beds of subbituminous coal 30 inches (75 cm) to 60 inches (150 cm) thick that occur at depths to 1,000 feet (300 m). Include also beds of bituminous coal and anthracite 14 inches (35 cm) or more thick and beds of subbituminous coal 30 inches (75 cm) or more thick that occur at depths between 1,000 (300 m) and 6,000 feet (1,800 m). Include lignite beds 30 inches (75 cm) or more thick that cannot be surface mined—generally those that occur at depths greater than 120 feet (40 m), and lignite beds 30 inches (75 cm) to 60 inches (150 cm) thick that can be surface mined. Include the currently nonrecoverable portion of the Reserve Base.

The following criteria are applicable to both the Reserve and Subeconomic Resources components:

**Measured**—Resources are computed from dimensions revealed in outcrops, trenches, mine workings, and drill holes. The points of observation and measurement are so closely spaced and the thickness and extent of coals are so well defined that the tonnage is judged to be accurate within 20 percent of true tonnage. Although the spacing of the points of observation necessary to demonstrate continuity of the coal differs from region to region according to the character of the coal beds, the points of observation are no greater than 1/2 mile (0.8 km) apart. Measured coal is projected to extend as a 1/4-mile (0.4 km) wide belt from the outcrop or points of observation or measurement.

**Indicated**—Resources are computed partly from specified measurements and partly from projection of visible data for a reasonable distance on the basis of geologic evidence. The points of observation are 1/2 (0.8 km) to 1 1/2 miles (2.4 km) apart. Indicated coal is projected to extend as a 1/2-mile (0.8 km) wide belt that lies more than

8

BLM_0105350

1/4 mile (0.4 km) from the outcrop or points of observation or measurement.

**Inferred**—Quantitative estimates are based largely on broad knowledge of the geologic character of the bed or region and where few measurements of bed thickness are available. The estimates are based primarily on an assumed continuation from Demonstrated coal for which there is geologic evidence. The points of observation are 1 1/2 (2.4 km) to 6 miles (9.6 km) apart. Inferred coal is projected to extend as a 2 1/4-mile (3.6 km) wide belt that lies more than 3/4 mile (1.2 km) from the outcrop or points of observation or measurement.

**Hypothetical Resources**—Quantitative estimates are based on a broad knowledge of the geologic character of a coal bed or region. Measurements of coal thickness are more than 6 miles (9.6 km) apart. The assumption of continuity of a coal bed is supported only by geologic evidence.

**Speculative Resources**—Quantitative estimates are based on geologic assumptions that undiscovered coal may occur in known types of deposits or in favorable geologic settings.

BLM_0105351

BUCKHORN GEOTECH

DEPARTMENT OF THE INTERIOR
UNITED STATES GEOLOGICAL SURVEY

# ENERGY RESOURCES MAP OF COLORADO

By United States Geological Survey and
Colorado Geological Survey

MISCELLANEOUS INVESTIGATIONS SERIES
Published by the U.S. Geological Survey, 1977
G

U.S. GEOL. SURVEY AND COLO. GEOL. SURVEY—ENERGY RESOURCES MAP OF COLO.    1:500,000    MAP I-1039

BLM_0105352



# Federally Owned Coal, Federal Lands, and Coal Quality in the Colorado Plateau Region

Federally owned coal plays a major role in the energy supply of the United States. About 1.1 billion tons of coal were produced in the United States in 1997 (U.S. Department of Energy, 1998). About 30 percent of that total, or about 330 million tons,[1] came from Federal lands. (See USGS Fact Sheet FS-012-98.) Almost all of the Federal coal production is from Wyoming, Montana, and three States in the Colorado Plateau region—Utah, Colorado, and New Mexico[2] (see table below).

| 1997 Federal Coal Production from States in the Colorado Plateau Region (in thousands of short tons) | |
| --- | --- |
| Utah | 23,887 |
| Colorado | 22,264 |
| New Mexico | 6,029 |
| **TOTAL for Region** | **52,180** |

(U.S. Department of Energy, 1998, p. 21)

The National Coal Resource Assessment, a multi-year effort by the U.S. Geological Survey, included studies of federally owned coal in seven areas (called "priority assessment units") in the Colorado Plateau region *(see CD-ROM by Kirschbaum and others, 2000)*. The goal of the assessment was to identify and characterize major coal resources that will supply the Nation's energy needs during the first quarter of the 21st century, and likely, well beyond.

This Fact Sheet presents resource estimates, never before calculated, for Federal coal in the seven priority assessment units in Utah, Colorado, and New Mexico. More than 360 billion tons of Federal coal exist in these areas. Knowing where the Federal coal is located, how much Federal coal exists, and its geologic setting helps land managers, planners, and mineral developers to make informed land-use decisions.

The Colorado Plateau region has extensive coal-bearing areas (fig. 1) and approximately 40 active coal mines that supply fuel for many of the region's electrical power plants. Colorado Plateau coal is high in calorific value (Btu/lb), low in sulfur content, and contains few elements of environmental concern *(see CD-ROM by Kirschbaum and others, 2000)*. From figures 1 and 2, we see that coal-bearing areas occur beneath lands administered by the Department of the Interior's Bureau of Land Management (BLM) and National Park Service (NPS), or the Department of Agriculture's U.S. Forest Service (USFS). Additionally, coal is present beneath Tribal, State, and private lands in the Colorado Plateau region.



**Figure 1 (above).** Index map of Colorado Plateau region showing study area, coal-bearing areas, major towns, and roads.

**Figure 2 (below).** Land status in the Colorado Plateau region.



About 50 percent of the surface of coal-bearing areas in the Colorado Plateau region is administered by the BLM, USFS, NPS, or other Federal agencies. About 23 percent of the area consists of Tribal lands; although those lands are held in trust by the U.S. Government, they are not considered Federal lands and their coal resources are not included in this study. About 26 percent of the region is administered by State agencies or is privately owned.



[1] All tonnage values in this Fact Sheet are in short tons.
[2] Arizona coal production is not from federally owned coal resources and thus is not included in this discussion.

U.S. Department of the Interior
U.S. Geological Survey

Printed on recycled paper

USGS Fact Sheet FS-011-01 *(Supersedes FS-145-99)*
February 2001

BLM_0105353

# Federal coal resources

It is important for land managers, planners, and mineral developers to know where the Federal coal is located and how much Federal coal exists, in order to make informed land-use decisions.

For the seven priority assessment units studied in the Colorado Plateau as part of the National Coal Resource Assessment, we identified Federal and non-Federal surface ownership and coal ownership, and calculated Federal coal resources.

The Federal coal resources reported for each assessment unit are less than 6,000 ft deep, except for the Deserado and the Southern Wasatch Plateau units, where the coal resources are less than 2,000 ft deep and less than 4,500 ft deep, respectively.

## Ownership

- **Federal**
- **Non-Federal (State, Tribal, and private)**



### 3  Deserado assessment unit

| | |
|---|---|
| Percent land surface managed by the Federal Government: | 94 |
| Percent of assessment unit underlain by federally owned coal: | 99 |
| Federal coal tonnage: | 360 million tons |
| Percent of total coal tonnage that is federally owned: | 98 |

**Coal Quality**
Median values on as-received basis

| Ash yield (percent) | Sulfur (percent) | Calorific value (Btu/lb) |
|---|---|---|
| 10.0 | 0.5 | 10,830 |

Surface ownership

Coal ownership

### 2  Southern Wasatch Plateau assessment unit

| | |
|---|---|
| Percent land surface managed by the Federal Government: | 94 |
| Percent of assessment unit underlain by federally owned coal: | 96 |
| Federal coal tonnage: | 6.5 billion tons |
| Percent of total coal tonnage that is federally owned: | 96 |

**Coal Quality**
Median values on as-received basis

| Ash yield (percent) | Sulfur (percent) | Calorific value (Btu/lb) |
|---|---|---|
| 8.1 | 0.6 | 12,480 |

Surface ownership

Coal ownership

### 1  Kaiparowits Plateau assessment unit

| | |
|---|---|
| Percent land surface managed by the Federal Government: | 99 |
| Percent of assessment unit underlain by federally owned coal: | 99 |
| Federal coal tonnage: | 61 billion tons |
| Percent of total coal tonnage that is federally owned: | 99 |

**Coal Quality**
Median values on as-received basis

| Ash yield (percent) | Sulfur (percent) | Calorific value (Btu/lb) |
|---|---|---|
| 9.2 | 0.7 | 9,360 |

Coal ownership

Surface ownership

Coal ownership

## EXPLANATION

- **Priority assessment units**
- Coal-bearing rocks
- Study area
- Other coal fields

### The seven priority assessment units of the Colorado Plateau region

**Note:**
All tons are short tons (2,000-lb)
To convert to metric tons, multiply by 0.907
To convert feet to meters, multiply by 0.3048
To convert miles to kilometers, multiply by 1.609

UTAH  COLORADO
ARIZONA  NEW MEXICO
Colorado Plateau study area

### 4  Danforth Hills assessment unit

| | |
|---|---|
| Percent land surface managed by the Federal Government: | 25 |
| Percent of assessment unit underlain by federally owned coal: | 89 |
| Federal coal tonnage: | 18 billion tons |
| Percent of assessment unit that is federally owned: | 86 |

**Coal Quality**
Median values on as-received basis

| Ash yield (percent) | Sulfur (percent) | Calorific value (Btu/lb) |
|---|---|---|
| 6.5 | 0.4 | 10,010 |

### 5  Yampa assessment unit

| | |
|---|---|
| Percent land surface managed by the Federal Government: | 7 |
| Percent of assessment unit underlain by federally owned coal: | 65 |
| Federal coal tonnage: | 52 billion tons |
| Percent of total coal tonnage that is federally owned: | 69 |

**Coal Quality**
Median values on as-received basis

| Ash yield (percent) | Sulfur (percent) | Calorific value (Btu/lb) |
|---|---|---|
| 7.3 | 0.5 | 11,190 |

### 6  Southern Piceance Basin assessment unit

| | |
|---|---|
| Percent land surface managed by the Federal Government: | 64 |
| Percent of assessment unit underlain by federally owned coal: | 74 |
| Federal coal tonnage: | 94 billion tons |
| Percent of total coal tonnage that is federally owned: | 79 |

**Coal Quality**
Median values on as-received basis

| Ash yield (percent) | Sulfur (percent) | Calorific value (Btu/lb) |
|---|---|---|
| 10.1 | 0.5 | 11,090 |

### 7  San Juan Basin assessment unit

| | |
|---|---|
| Percent land surface managed by the Federal Government: | 41 |
| Percent of assessment unit underlain by federally owned coal: | 54 |
| Federal coal tonnage: | 130 billion tons |
| Percent of total coal tonnage that is federally owned: | 58 |

**Coal Quality**
Median values on as-received basis

| Ash yield (percent) | Sulfur (percent) | Calorific value (Btu/lb) |
|---|---|---|
| 20.1 | 0.6 | 8,940 |

Surface ownership

Coal ownership

Surface ownership

Coal ownership

BLM_0105354

The U.S. Geological Survey's digital database of surface and coal ownership (USGS Fact Sheet FS-012-98) and data on coal resource tonnages (see center pages) become the basis for answering complex spatial queries when combined with information on coal quality, coal thickness, structure, and other parameters generated from geologic investigations. Integrating this information assists policy makers and planners in decisions concerning multiple use of Federal lands and coal resource development.

The table below shows statistics concerning Federal land and federally owned coal in each of the seven priority assessment units of the Colorado Plateau. In these seven assessment units, federally owned coal tonnage was calculated for the first time as part of this study. Land area that is federally administered ranges from 7 to 99 percent; area underlain by Federal coal ranges from 54 to 99 percent; and coal tonnage that is federally owned ranges from 58 to 99 percent.

For the resources reported in this table, all coal is less than 6,000 ft deep and is bituminous in rank; and coal beds included are 1.2 ft thick or greater. Areas currently under Federal or State leases and areas being mined were excluded from our resource calculations for reasons of confidentiality.

| PRIORITY ASSESSMENT UNITS | FEDERAL LAND AREA (Percent of the surface that is administered by the Federal Government) | FEDERAL COAL AREA (Percent underlain by federally owned coal) | FEDERAL COAL PERCENTAGE (Tonnage that is federally owned) | FEDERAL COAL TONNAGE (In millions of short tons rounded to two significant figures) |
|---|---|---|---|---|
| Danforth Hills | 25 | 89 | 86 | 18,000 |
| Yampa | 7 | 65 | 69 | 52,000 |
| San Juan Basin | 41 | 54 | 58 | 130,000 |
| Southern Piceance Basin | 64 | 74 | 79 | 94,000 |
| Deserado | 94 | 99 | 98 | 360 |
| Southern Wasatch Plateau | 94 | 96 | 96 | 6,500 |
| Kaiparowits | 99 | 99 | 99 | 61,000 |

About 71 percent (360 billion tons) of the total 510 billion tons of coal in the seven combined Colorado Plateau assessment units is federally owned (fig. 3). About 48 percent of the total 510 billion tons of coal in the assessment units occurs beneath federally managed land surface; the rest of the coal occurs beneath State, Tribal, or privately owned land.

The federally owned coal deposits of the Colorado Plateau region play an important role in supplying energy to our Nation. About 360 billion tons of Federal coal exist in the seven Colorado Plateau assessment units studied for the National Coal Resource Assessment. As United States coal resources continue to be examined for potential development, there is sustained interest in Federal coal in the Colorado Plateau region.

## References Cited

*Kirschbaum, M.A., Roberts, L.N.R., and Biewick, L.R.II., eds., 2000, Geologic Assessment of Coal in the Colorado Plateau—Arizona, Colorado, New Mexico, and Utah: U.S. Geological Survey Professional Paper 1625-B, CD-ROM, 1175 p.*

U.S. Department of Energy, Energy Information Administration, 1998, Coal Industry Annual, 1997: DOE/EIA-0584(97).

U.S. Geological Survey Fact Sheet FS-012-98 (*http://geology.cr.usgs.gov/pub/fact-sheets/fs-0012-98*): Federal coal in the United States—A digital database of coal ownership status, 6 p.



## Total Coal Tonnage According to Ownership Categories

| Surface | Total* | Percent of total tonnage |
|---|---|---|
| Federal | 250,000 | 48 |
| Non-Federal | 260,000 | 52 |
| **Grand Total** | **510,000** | |

| Coal | Total* | Percent of total tonnage |
|---|---|---|
| Federal | 360,000 | 71 |
| Non-Federal | 150,000 | 29 |
| **Grand Total** | **510,000** | |

*in millions of short tons

**Figure 3.** Total coal tonnages according to ownership categories, Colorado Plateau region.

For further information on Federal coal resources, contact:

Carol L. Molnia        clmolnia@usgs.gov    (303) 236-7769
Laura N.R. Roberts      lroberts@usgs.gov    (303) 236-7777
Laura R.H. Biewick      lbiewick@usgs.gov    (303) 236-7773

For further information on coal quality, contact:

Ronald H. Affolter      affolter@usgs.gov    (303) 236-7752

For information on the geology of the priority assessment units, contact:

Michael E. Brownfield   mbrownfield@usgs.gov (303) 236-7767
(Deserado and Danforth Hills)

Russell F. Dubiel       rdubiel@usgs.gov     (303) 236-1540
(Southern Wasatch Plateau)

James E. Fassett        jfassett@usgs.gov    (303) 236-0609
(San Juan Basin)

Robert D. Hettinger     rhettinger@usgs.gov  (303) 236-7770
(Kaiparowits Plateau and Southern Piceance Basin)

Edward A. Johnson       ejohnson@usgs.gov    (303) 236-4857
(Yampa)

U.S. Geological Survey, P.O. Box 25046,
Denver Federal Center, MS 939, Denver, CO 80225

This fact sheet can be viewed on the Web at:
*http://geology.cr.usgs.gov/pub/fact-sheets/fs-011-01*

For more information on the geology and coal resources of the Colorado Plateau, see the *CD-ROM by Kirschbaum and others (2000)* in References Cited above.

BLM_0105355

# Underground coal gasification

From Wikipedia, the free encyclopedia

**Underground coal gasification (UCG)** is an industrial process, which enables coal to be converted into product gas. UCG is an *in-situ* gasification process carried out in non-mined coal seams using injection of oxidants, and bringing the product gas to surface through production wells drilled from the surface. The product gas could to be used as a chemical feedstock or as fuel for power generation. The technique can be applied to resources that are otherwise not economical to extract and also offers an alternative to conventional coal mining methods for some resources. Compared to the traditional coal mining and gasification, the UCG has less environmental and social impact.

## Contents

- 1 History
- 2 Criteria for underground coal gasification
- 3 Process
- 4 Economics
- 5 Environmental and social impacts
    - 5.1 Environmental impacts
    - 5.2 Social impacts
- 6 References
- 7 External links

## History

The history of UCG is traced back to 1868, when Sir William Siemens suggested the underground gasification of waste and slack coal in the mine.[1] Russian chemist Dmitri Mendeleyev further developed Siemens' idea over the next couple of decades.[2] The first experimental work on UCG began in 1912 in Durham, the United Kingdom, under the leadership of Nobel Prize winner Sir William Ramsay. However, he was unable to complete the UCG plant before the beginning of the World War I. Subsequently, all efforts in UCG development in Western Europe were discontinued until the end of the World War II.

Ramsay's work did not go unnoticed: In 1913, Russian exile Vladimir Lenin was reportedly somewhat influenced to write *Pravda*, a book about a "Great Victory of Technology" which promised to liberate workers from the hazardous work in the nation's mines. Fifteen years later, Stalin charged the USSR based Skochinsky Institute of Mining to run a research and development program during the 1930s, in competition with Germany who were fast developing Fischer Tropsch processing technology. Stalin allocated as many as 3,000 people and significant resources to the development of the technology. The estimated cost of replicating these efforts in the West was as much as US$10 billion (at 1977 value)[3]. The first trials in 1937 failed and many top scientists were put on trial with a number being executed. By 1939 the Soviets had successfully begun operating a UCG plant in the Ukraine which was later shut down by German occupation. After the war, the Soviets restarted the UCG program which eventually culminated in the operation of fourteen industrial-scale UCG plants by the end of the 1960s. However, activity subsequently declined due to the discovery of extensive natural gas resources. As a result only one site is still in operation today at Angren in the territory of Uzbekistan.[4]

BLM_0105356

DEPARTMENT OF THE INTERIOR
UNITED STATES GEOLOGICAL SURVEY

# GEOLOGY, STRUCTURE, AND URANIUM DEPOSITS OF THE MOAB QUADRANGLE, COLORADO AND UTAH

## Compiled by Paul L. Williams

Prepared in cooperation with the
U.S. ATOMIC ENERGY COMMISSION

MISCELLANEOUS INVESTIGATIONS SERIES
Published by the U.S. Geological Survey, 1964
Reprinted, 1976, 1983

WILLIAMS—GEOLOGY, STRUCTURE, URANIUM DEPOSITS—COLORADO AND UTAH    1:250,000    MAP I-360

BLM_0105357

# Coal Resource Classification System
## of the
## U.S. Geological Survey

By

**Gordon H. Wood, Jr., Thomas M. Kehn,
M. Devereux Carter and William C. Culbertson**

GEOLOGICAL SURVEY CIRCULAR 891

1983

BLM_0105358

## FOREWORD

In order to use coal resource terms with precision and common understanding and to compare resource data effectively, the authors developed a standardized, definitive, broadly applicable classification system to derive uniform, coordinated coal resource estimates. The principles of the system for all mineral resources are given in USGS Circular 831. Personnel engaged in coal resources work are to use the definitions, criteria, guidelines, and instructions incorporated in this coal resource classification system in all U.S. Geological Survey publications.

Director, Geological Survey

BLM_0105359

# CONTENTS

Introduction.................................................................................................................................................. 6
History of the classification system........................................................................................................... 7
Coal resource classification system............................................................................................................ 7
Glossary of coal classification system and supplementary terms............................................................ 15
Criteria for coal resource classification.................................................................................................... 30
Applications of criteria.............................................................................................................................. 31
Specific criteria ......................................................................................................................................... 31
Guidelines for estimating coal resources.................................................................................................. 39
General guidelines for classification of coal resources ............................................................................ 40
   Specific instructions ........................................................................................................................... 42
     1. Rank of coal ......................................................................................................................... 42
     2. Overburden .......................................................................................................................... 43
     3. Thickness of coal categories ............................................................................................... 44
     4. Size of unit area .................................................................................................................. 44
     5. Major categories of resources ............................................................................................. 44
     6. Coal bed maps ..................................................................................................................... 44
     7. Thickness of coal measurements ........................................................................................ 59
     8. Distribution of coal bed thickness measurements............................................................... 60
     9. Measurement of areas.......................................................................................................... 60
     10. Weight of coal per unit volume ......................................................................................... 61
     11. Calculation of coal resources ............................................................................................ 61
     12. Rounding of tonnage estimates ......................................................................................... 61
     13. Estimation of resources in the vicinity of where a coal bed bifurcates into two or more tongues............... 61
   Estimation of hypothetical resources.................................................................................................. 62
     Extrapolated bed map method ................................................................................................. 62
     Extrapolated coal zone method ................................................................................................ 63
Examples illustrating the basic geometric principles of constructing coal resource bed maps.................. 64
Geophysical logs as a source of coal bed data ........................................................................................ 70
   Electric logs ........................................................................................................................................ 71
     SP log .................................................................................................................................... 73
     Normal and lateral logs .......................................................................................................... 74
     Focusing-electrode and induction logs ................................................................................... 74
     Discussion of electric logs ...................................................................................................... 76
   Gamma ray log.................................................................................................................................... 77
   Density log .......................................................................................................................................... 78
   Neutron log ......................................................................................................................................... 78
   Acoustic velocity log........................................................................................................................... 78
   Measurement of the coal bed thickness............................................................................................... 79
   Composition and rank of coal ............................................................................................................. 79
   Stratigraphy and structure .................................................................................................................. 79
   Summary ............................................................................................................................................. 80
Intended audience ..................................................................................................................................... 80
References.................................................................................................................................................. 80

BLM_0105360

# ILLUSTRATIONS

Figure 1 Format and classification of coal resources by reserves and subeconomic resources categories.................. 9

2 Format and classification of coal resources by reserves and inferred reserve bases and subeconomic and inferred subeconomic resources categories ................................................................................................ 9

3. Flow chart showing hierarchy of coal resources and criteria for distinguishing resource categories......... 10

4. Diagram showing reliability categories based solely on distance from points of measurement................. 12

5-8. Maps showing:

5. Coal fields of the conterminous United States ........................................................................... 13

6. Coal fields of Alaska ................................................................................................................. 13

7. Coal regions of the conterminous United States......................................................................... 14

8. Coal provinces of the conterminous United States ...................................................................... 15

9-21. Diagrams showing:

9. Determination of areas of reliability using coal thickness data only at points of measurement along outcrop line............................................................................................................... 45

10. Determination of areas of reliability from points of measurement on the outcrop line, supplemented by mine and drill-hole data ................................................................................. 46

11. Determination of areas of reliability using coal thickness measurements taken along a continuously exposed, strip-mined bed, supplemented by drill-hole data ............................. 47

12. Determination of minimum thickness isoline data........................................................................ 48

13. Determination of areas of reliability and overburden thickness..................................................... 49

14. A ridge with construction of 14-inch minimum thickness limit...................................................... 50

15. Same ridge as figure 14 with areas of reliability, coal thickness isopachs, and overburden contour............................................................................................................................... 51

16. A simple valley reentrant with construction of 14-inch minimum thickness limit....................... 52

17. Areas of reliability, overburden contours, and coal thickness isopachs to accompany figure16... 53

18. A valley and ridge with part of coal bed less than minimum thickness but within determined 14-inch limit as illustrated in figure 16 ........................................................................... 54

19. Areas of reliability, overburden contours, and coal thickness isopachs to accompany figure 18.. 55

20. Coal categories in plane of coal bed, a structure section, and coal categories as viewed projected to the ground surface from plane of coal bed ........................................................ 56

21. Areas of resource categories for a flat-lying coal bed based on data only from underground mined areas and drill holes ............................................................................................. 56

4

BLM_0105361

22-23.  Maps showing:
   22.  A small coal basin divided into areas of coal resource categories ............................... 58
   23.  A large, simple coal basin divided into areas of coal resource categories ................... 59
 24.  Suggested form for recording coal resource data and calculated tonnage estimates ................ 69
 25.  Suggested format for tabulating data and calculating tonnages.................................... 70
 26.  Early conventional electric log (1957) of the Owanah Kendrick No. 1 well, Big Horn County, Montana ....................................................................................................... 72
 27.  Induction and conductivity geophysical logs (1960) of the Hose-Austin Drilling Company from Bone Brothers No. 1 well, Rosebud County, Montana......................................... 73
 28.  Examples of oil- and gas-well geophysical logs from western Kentucky that can be used for coal bed correlations and coal resource evaluations........................................................ 74
 29.  SP, gamma ray, acoustic velocity, normal resistivity, and induction conductivity logs (1971) from Davis Oil Grady Fed No. 1-2 well, Sweetwater County, Wyoming................................. 75
 30.  SP, gamma ray, density, dual induction-lateral log, and neutron logs (1978) from Getty Tri-County No. 1 well, Rosebud County, Montana................................................... 76
 31.  Five geophysical logs of a coal exploration drill hole showing response to coal and limestone ............. 77

## TABLES

TABLE 1.  Classification of coals by rank.................................................................... 17
TABLE 2.  Average specific gravity and average weight of unbroken coal per unit volume of different ranks......... 28
TABLE 3.  Summary of coal resource criteria................................................................. 29
TABLE 4.  Areas of reliability from figure 13 listed by overburden and coal thickness categories, and by counties  64
TABLE 5.  Areas of reliability from figure 15 listed in proper overburden and coal thickness categories................. 66
TABLE 6.  Areas of resource categories from figure 17 listed in proper reliability and thickness of coal and overburden categories ............................................................................. 66
TABLE 7.  Areas of resource categories from figure 19 listed in proper reliability and thickness of coal and overburden categories ............................................................................. 67

5

BLM_0105362

# Coal Resource Classification System
# of the U.S. Geological Survey

By

Gordon H. Wood, Jr., Thomas M. Kehn, M. Devereux Carter,
and William C. Culbertson

## INTRODUCTION

Coal is the most abundant fossil fuel in the United States. Knowledge of the size, distribution, and quality of the Nation's coal resources is important for governmental planning; industrial planning and growth; the solution of current and future problems related to air, water, and land degradation; and for meeting the short- to long-term energy needs of the country. Knowledge of the Nation's coal resources is also important in planning for the exportation and importation of fuel.

Many estimates have been made of the coal resources of the Nation, the resources of other nations, and for the world as a whole. Because of differing systems of resource classification, these estimates vary greatly in magnitude within this Nation and other nations; geologic analysis shows some of these estimates to be little more than educated guesses. The accompanying coal resource classification system of the U.S. Geological Survey is recommended as an aid in solving the problems caused by the differing systems.

A detailed resource classification system should identify deposits of coal by areal location, distance from points of information, thicknesses of coal and overburden, rank and quality, and estimates of quantity. Classes in the system, furthermore, should impart some idea as to economic, technologic, legal, and environmental factors affecting the availability of coal.

A coal resource classification system was published jointly by the U.S. Bureau of Mines and the U.S. Geological Survey in 1976 as Geological Survey Bulletin 1450-B and was believed to be a successful modification of an already existing system into the ideal system. However, Bulletin 1450-B left unanswered many questions concerning how to estimate coal resources and did not provide sufficient criteria, guidelines, and a methodology so that comparable estimates would be obtained by all workers using the same data.

The Survey and the Bureau of Mines decided in 1977 that the coal resource classification system, as outlined in Bulletin 1450-B, should be revised and expanded to provide a more definitive and less ambiguous coal resource classification system. The revision was to document standard definitions, criteria, guidelines, and methods to be used in estimating coal resources. Standardization of the elements of the system should result in comparable estimates by different workers using the same data.

In 1980, the two agencies published Circular 831, "Principles of a Resource/Reserve Classification for Minerals" (U.S. Geological Survey, 1980). The circular, which outlines a classification system for all mineral commodities, filled the classification needs of the Bureau of Mines, which was no longer responsible for coal resource classification, and was the basis for this revision of the coal resource classification system by the Geological Survey. The revision, embodied in this report, has two main objectives: (1) to provide detailed information lacking in Bulletin 1450-B; and (2) to provide standard definitions, criteria, guidelines, and methods required for uniform application of the principles outlined in Circular 831.

6

BLM_0105363

# HISTORY OF THE CLASSIFICATION SYSTEM

Almost since their inceptions in 1879 and 1920, respectively, the U.S. Geological Survey and the U.S. Bureau of Mines have conducted modest ongoing programs in coal resource estimation and analysis. Between 1909 and World War II, tonnage estimates of the coal resources and reserves of the United States were summary totals derived for areas from estimates that were calculated by gross statistical methods. These early estimates were inadequate for the needs of the 1940's because they did not separate thin from thick coal beds, distinguish shallow from deeply buried coal, separately quantify identified resources and undiscovered resources, or discriminate the quality and rank of coal on the basis of physical and chemical criteria.

After World War II, requests from the public indicated the need for more detailed information about the occurrence, distribution, and availability of the Nation's coal resources. These requests indicated that a more detailed coal classification system was needed and that it should be based on bed-by-bed analysis of thicknesses of coal and overburden, reliability (distance from control points) of areal data, rank of coal, and several chemical parameters related to determining quality and usage. As a result, ongoing programs of the Geological Survey and the Bureau of Mines for geologic mapping and engineering evaluation were expanded, and programs for appraising the coal resources of the Nation on a State-by-State and a bed-by-bed basis were initiated.

After much consultation with potential users, the Geological Survey and the Bureau of Mines revised their procedures and prepared new definitions, criteria, and guidelines to be followed in estimating coal resources. The main elements of the programs used after World War II to 1976 were as follows:

1. Estimates of resources and reserves were based on existing information. Initially, attempts were not made to estimate the Nation's total coal resources or reserves; however, such estimates were long-term objectives.
2. Estimates of resources and reserves were prepared on a State-by-State basis.
3. Estimates of resources and reserves were divided into precisely defined categories such as rank, thicknesses of coal and overburden, and distance from points of information.

The estimates of coal resources and reserves from World War II to 1976 were prepared in formats suitable for use by geologists and engineers, coal specialists, and economists working for the coal industry and government. These formats included geologic maps, coal bed maps, tables, and diagrams of resource and reserve data segregated into categories suitable for comparison with similarly categorized data from other sources.

Experience with the classification system utilized from World War II until 1976 gradually showed the need for still greater detail. It also showed the need for rigidly enforced standards that would lessen individual geologic and engineering judgments in the interpretation of data and methods. Adoption of such standards should result in reproducible and comparable estimates from the same data and would allow adoption of computer technology.

In 1976, the Geological Survey and the Bureau of Mines adopted a modification of the 1944-75 system by publishing U.S. Geological Survey Bulletin 1450-B titled "Coal Resource Classification System of the U.S. Bureau of Mines and U.S. Geological Survey." This bulletin has been the standard reference for coal resource/reserve work by many Federal and state agencies.

# COAL RESOURCE CLASSIFICATION SYSTEM

The classification system presented herein is an expansion of the system adopted in 1976. It employs a concept by which coal is classified into resource/reserve base/reserve categories on the basis of the geologic assurance of the existence of those categories and on the economic feasibility of their recovery. Categories are also provided for resources/reserve base/reserves that are restricted because of legal, environmental, or technologic constraints. Geologic assurance is related to the distance from points where coal is measured or sampled; thicknesses of coal and overburden; knowledge of the rank, quality, depositional history, areal extent, and correlations of coal beds and enclosing strata; and knowledge of the geologic structure. Economic feasibility of recovery is affected not only by such physical and chemical factors as thicknesses of coal and overburden, quality of coal, and rank of coal, but also by economic variables—such as price of coal, cost of equipment, mining, labor, processing, transportation, taxes, and interest rates, demand for and supply of coal, and weather extremes—and by environmental laws, restrictions, and judicial rulings. For example, the Clean Air Act of 1970 issued standards that severely limited the emission of sulfur by new coal-burning powerplants and, as a result, made the low-sulfur, low-rank coal deposits of the Northern Great Plains economically competitive. Similarly, environmental restrictions on the surface mining of coal and the need

BLM_0105364

for adequate reclamation of mined areas has adversely affected the economic and technologic feasibility of extracting coal from some near-surface deposits.

The classification system is designed to quantify the total amounts of coal in the ground before mining began (original resources) and after any mining (remaining resources). It is also designed to quantify the amounts of coal that are known (identified resources) and the amounts of coal that remain to be discovered (undiscovered resources). The system also provides for recognizing amounts of coal that are (1) standard distances from points of thickness measurements—measured, indicated, inferred, and hypothetical; (2) similar to coal currently being mined (reserve base and inferred reserve base); (3) economically recoverable currently (reserves and inferred reserves); (4) potentially recoverable with a favorable change in economics (marginal reserves and inferred marginal reserves); and (5) subeconomic because of being too thin, too deeply buried, or lost-in-mining. Finally, the system allows tabulation of coal amounts that are restricted from mining by regulation, law, or judicial ruling.

Two factors have created difficulties in categorizing resources and reserves in all classification systems. First, most geologists and engineers who classify resources and reserves are not experts in the economics of mining, transportation, processing, and marketing. Second, economic conditions change with time, so that the economic viability of coal is relatively fluid. For example, subeconomic resources of today can become reserves of tomorrow as the price of coal rises; conversely, reserves can become subeconomic resources as the price of coal drops. Finally, changing regulations, laws, and judicial rulings can affect mining, transportation, processing, and marketing, and thus the classification of coal resources. The concept of a reserve base was developed to alleviate these difficulties (U.S. Geological Survey, 1976, p. B2).

The reserve base is identified coal defined only by physical and chemical criteria such as thicknesses of coal and overburden, quality, heat value, rank, and distance from points of measurement. The criteria for thickness of coal and for overburden have been selected so that the reserve base includes some currently subeconomic coal. The concept of the reserve base is to define a quantity of in-place coal, any part of which is or may become economic depending upon the method of mining and the economic assumptions that are or will be used. An additional purpose is to aid in long-range public and commercial planning by identifying coal suitable for economic recovery.

Thus, resource specialists need not expend their time identifying the component parts of coal deposits that are currently economically recoverable (reserves) because the reserve base category contains much of the coal that will be classed as reserves in the foreseeable future. Those required to classify coal as being economically recoverable, marginally recoverable, or subeconomic can examine reserve base estimates to locate such coal.

Figures 1 and 2 are conceptual diagrams modified from Circular 831 (U.S. Geological Survey, 1980) that show the relationship of the various classes of coal resources, the reserve base, and reserves. The classes are categorized in both figures according to their degree of geologic assurance (geologic assurance or proximity to points of control increases to the left), and according to their degree of economic feasibility of recovery (economic feasibility of mining increases upward). The resource/reserve base/reserve categories (classes) that can be used are not limited to those shown in figures 1 and 2 nor to the categories described in succeeding pages. For example, a particular bed of coal may be identified as being low-sulfur (0-1 percent), low-ash (0-8 percent), high-volatile A bituminous, and premium coking coal; other beds of coal may be identified as medium-sulfur (1.1-3.0 percent), high-ash (> 15 percent), high-volatile bituminous, surface-minable cannel coal, and so forth. The ability of the classification system to precisely describe the characteristics of a body of coal allows the coal resources of the United States to be divided into many hundred resource classes or categories.

The hierarchy of coal resources shown in figure 3 illustrates the conceptual relationships between the classes of resources as distinguished by their definitions and criteria. Examination of figures 1, 2, and 3, makes clear that each succeeding class in the hierarchy from original and remaining resources to reserves is included in the overlying classes. Original resources include remaining resources and cumulative depletion. Remaining resources include identified and undiscovered resources (divisible into hypothetical and speculative resources). Identified resources include measured, indicated, inferred, and demonstrated resources. Measured and indicated resources contain coal classed as reserve base, and inferred resources contain coal classed as inferred reserve base. Some measured, indicated, and inferred resources are subeconomic because they are too thin to mine or are buried too deeply to be mined by current extraction techniques; furthermore, parts of the reserve base and inferred reserve base are potentially subeconomic because they will be lost-in-mining. Reserves and inferred reserves are economically minable as of the time of classification. The reserve base and inferred reserve base also contain some coal that is believed to be potentially economic and which is classed as marginal and inferred marginal reserves.

8

BLM_0105365

**RESOURCES OF COAL**
AREA: (MINE, DISTRICT, FIELD, STATE, ETC.)   UNITS: (SHORT TONS)

| CUMULATIVE PRODUCTION | IDENTIFIED RESOURCES | | | UNDISCOVERED RESOURCES | |
|---|---|---|---|---|---|
| | DEMONSTRATED | | INFERRED | PROBABILITY RANGE (or) | |
| | MEASURED | INDICATED | | HYPOTHETICAL | SPECULATIVE |
| ECONOMIC | RESERVES | | INFERRED RESERVES | + | |
| MARGINALLY ECONOMIC | MARGINAL RESERVES | | INFERRED MARGINAL RESERVES | | |
| SUBECONOMIC | SUBECONOMIC RESOURCES | | INFERRED SUBECONOMIC RESOURCES | + | |

| OTHER OCCURRENCES | INCLUDES NONCONVENTIONAL MATERIALS |
|---|---|

BY:(AUTHOR)                                                        DATE:

A PORTION OF RESERVES OR ANY RESOURCE CATEGORY MAY BE RESTRICTED FROM EXTRACTION BY LAWS OR REGULATIONS.

FIGURE 1.—Format and classification of coal resources by reserves and subeconomic resource categories.



**RESOURCES OF COAL**
AREA: (MINE, DISTRICT, FIELD, STATE, ETC.)   UNITS: (SHORT TONS)

| CUMULATIVE PRODUCTION | IDENTIFIED RESOURCES | | | UNDISCOVERED RESOURCES | |
|---|---|---|---|---|---|
| | DEMONSTRATED | | INFERRED | PROBABILITY RANGE (or) | |
| | MEASURED | INDICATED | | HYPOTHETICAL | SPECULATIVE |
| ECONOMIC | RESERVE BASE | | INFERRED RESERVE BASE | + | |
| MARGINALLY ECONOMIC | | | | | |
| SUBECONOMIC | SUBECONOMIC RESOURCES | | INFERRED SUBECONOMIC RESOURCES | + | |

| OTHER OCCURRENCES | INCLUDES NONCONVENTIONAL MATERIALS |
|---|---|

BY:(AUTHOR)                                                        DATE:

A PORTION OF RESERVES OR ANY RESOURCE CATEGORY MAY BE RESTRICTED FROM EXTRACTION BY LAWS OR REGULATIONS.

FIGURE 2.—Format and classification of coal resources by reserve and inferred reserve bases and subeconomic and inferred subeconomic resources categories

9

# HIERARCHY OF COAL RESOURCES[1]

**ORIGINAL RESOURCES**[2]
CRITERIA
< 6000 ft.[3]
Anthracite & Bituminous coal[4]     > 14 in.[5]
Subbituminous coal & Lignite     > 30 in.

**CUMULATIVE DEPLETION=CUMULATIVE PRODUCTION+LOST-IN-MINING**

**REMAINING RESOURCES**
Same criteria as Original Resources

**IDENTIFIED RESOURCES**
CRITERIA
< 6000 ft., < 3mi.[6]
Anthracite & Bituminous coal     > 14 in.
Subbituminous coal & Lignite     > 30 in.

**DEMONSTRATED RESOURCES**
CRITERIA
< 6000 ft.,     < 3/4 mi.
Anthracite & Bituminous coal     > 14 in.
Subbituminous coal & Lignite     > 30 in.

**INFERRED RESOURCES**
CRITERIA
< 6000 ft.     > 3/4 mi. - < 3 mi.
Anthracite &
Bituminous coal     > 14 in.
Subbituminous coal
& Lignite     > 30 in.

**MEASURED RESOURCES**
CRITERIA
< 6000 ft.,     < 1/4 mi.
Anthracite & Bituminous coal     > 14 in.
Subbituminous coal & Lignite     > 30 in.

**INDICATED RESOURCES**
CRITERIA
< 6000 ft.,     > 1/4 mi. - < 3/4 mi.
Anthracite & Bituminous coal     > 14 in.
Subbituminous coal & Lignite     > 30 in.

**SUBECONOMIC &**
**INFERRED SUBECONOMIC RESOURCES**
CRITERIA
Anthracite & Bituminous coal     > 14 - < 28 in., < 1000 ft.
Subbituminous coal     > 2.5 - < 5 ft., < 1000 ft.
Lignite     > 2.5 - 5 ft., < 500 ft.
All coal     > 1000 ft. - < 6000 ft.
except lignite     > 500 - < 1000 ft.

**RESERVE BASE**
CRITERIA
< 3/4 mi.
Anthracite & Bituminous coal     > 28 in., < 1000 ft.
Subbituminous coal     > 5 ft., < 1000 ft.
Lignite     > 5 ft., < 500 ft.

**INFERRED RESERVE**
**BASE**
CRITERIA
> 3/4 mi. - < 3 mi.
Anthracite &
Bituminous coal     > 28 in., < 1000 ft.
Subbituminous
coal     > 5 ft., < 1000 ft.
Lignite     > 5 ft., < 500 ft.

**MEASURED RESERVE BASE**
CRITERIA
< 1/4 mi.
Anthracite & Bituminous coal     > 28 in., < 1000 ft.
Subbituminous coal     > 5 ft., < 1000 ft.
Lignite     > 5 ft., < 500 ft.

**INDICATED RESERVE BASE**
CRITERIA
> 1/4 mi. - < 3/4 mi.
Anthracite & Bituminous coal     > 28 in., < 1000 ft.
Subbituminous coal     > 5 ft., < 1000 ft.
Lignite     > 5 ft., < 500 ft.

**INFERRED &**
**INFERRED MARGINAL**
**RESERVES**
CRITERIA
> 3/4 mi. - < 3 mi.
Anthracite &
Bituminous coal     > 28 in., < 1000 ft.
Subbituminous
coal     > 5 ft., < 1000 ft.
Lignite     > 5 ft., < 500 ft.

**RESERVES & MARGINAL RESERVES**
CRITERIA
< 3/4 mi.
Anthracite & Bituminous coal     > 28 in., < 1000 ft.
Subbituminous coal     > 5 ft., < 1000 ft.
Lignite     > 5 ft., < 500 ft.

**MEASURED & MEASURED MARGINAL RESERVES**
CRITERIA
< 1/4 mi.
Anthracite & Bituminous coal     > 28 in., < 1000 ft.
Subbituminous coal     > 5 ft., < 1000 ft.
Lignite     > 5 ft., < 500 ft..

**INDICATED & INDICATED MARGINAL RESERVES**
CRITERIA
> 1/4 - < 3/4 mi.
Anthracite & Bituminous coal     > 28 in., < 1000 ft.
Subbituminous coal     > 5 ft., < 1000 ft.
Lignite     > 5 ft., < 500 ft.

**INFERRED**
**SUBECONOMIC RESOURCES**[8]

**SUBECONOMIC RESOURCES**[7]

FIGURE 3.—Hierarchy of coal resources and

BLM_0105367



**UNDISCOVERED RESOURCES**
CRITERIA
<6000ft., >3mi.
Anthracite & Bituminous coal         >14 in.
Subbituminous coal & Lignite       >30 in.

**HYPOTHETICAL RESOURCES**
CRITERIA
<6000ft., >3mi.
Anthracite & Bituminous coal      >14 in.
Subbituminous coal & Lignite    >30 in

**SPECULATIVE RESOURCES**
CRITERIA
<6000ft.

Other criteria not set

[1]Coal resource terms are defined in glossary.
[2]Resources before mining.
[3]500ft., 1000ft., and 6000ft. Depth of burial or overburden thickness.
[4]Anthracite, bituminous, subbituminous, and lignite are ranks of coal. See Table 1.
[5]14in., 28in., 30in., and 5ft. are minimum thicknesses of coal.
[6] ¼ mi., ¾ mi., and 3 mi. are distances from points of measurement of coal thickness.
[7]Includes coal left in room and pillar mining, in property barriers, coal too thick to be
recovered completely by conventional mining, and mine and preparation plant waste.

**NOTE**

**OTHER OCCURRENCES**
    Includes coal:
        a)    less than minimum thickness at any depth
        b)    containing more than 33 weight percent ash on dry basis
        c)    buried at depths of more than 6,000 feet
    Estimated tonnage, where calculated, is to be reported as "Other Occurrences" and
not as resources, unless mined. Where mined, tonnage quantity is included in reserve
base and reserve estimates.

criteria for distinguishing resource categories

BLM_0105368



FIGURE 4.—Diagram showing reliability categories based solely on distance from points of measurement.

12

BLM_0105369



FIGURE 5.—Coal fields of the conterminous United States (from Averitt, 1975).



FIGURE 6.—Coal fields of Alaska (from Averitt, 1975)

13

BLM_0105370



**EXPLANATION**

| | | | |
|---|---|---|---|
| 1 | Rhode Island Meta-anthracite | 14 | North Central |
| 2 | Pennsylvania Anthracite | 15 | Tertiary lake beds |
| 3 | Atlantic coast | 16 | Bighorn |
| 4 | Appalachian | 17 | Wind River |
| 5 | Northern | 18 | Hams Fork |
| 6 | Eastern Interior | 19 | Uinta |
| 7 | Western Interior | 20 | Southwestern Utah |
| 8 | Southwestern | 21 | San Juan River |
| 9 | Mississippi-Alabama | 22 | Raton Mesa |
| 10 | Texas-Louisiana | 23 | Denver |
| 11 | Fort Union | 24 | Green River |
| 12 | Powder River | 25 | Black Mesa |
| 13 | Black Hills | 26 | Pacific |

FIGURE 7.—Coal Regions of the conterminous United States (modified from Trumbull, 1960)

14



**EXPLANATION**

| | |
|---|---|
| 1 Eastern | 4 Northern Great Plains |
| 2 Gulf | 5 Pacific Coast |
| 3 Interior | 6 Rocky Mountains |

FIGURE 8.—Coal provinces of the conterminous United States (modified from Trumbull, 1960)

## GLOSSARY OF COAL CLASSIFICATION SYSTEM AND SUPPLEMENTARY TERMS

Some of the following general definitions of coal resources and supplementary terms are amplified elsewhere in this report by criteria and guidelines for usage. The criteria and guidelines may be revised periodically to reflect changing national needs without affecting the definitions.

All definitions herein refer only to usage in this coal resources classification system and are not intended as definitions of the terms relative to any other usage. Comparative values for units in the metric and English (U.S.

15

BLM_0105372

Customary) systems of measurement are based on the Handbook of Chemistry and Physics by R.C. Weast (1971, p. F-242-F-263)

---

Note.—Glossary terms and specific criteria are cross referenced within this report. To aid the reader, glossary items, beginning below, are printed in **boldface** type, and specific criteria, beginning on p. 31, are printed in *boldface italics*.

---

**accessed.**—Coal deposits that have been prepared for mining by construction of portals, shafts, slopes, drifts, and haulage ways; by removal of overburden; or by partial mining. See **virgin coal**.

**acre.**—A measure of area in the United States: 43,560 square feet; 4,840 square yards; 4,046.856 square meters; 0.4046856 hectare; 0.0015625 square mile; 0.0040468 square kilometer.

**acreage.**—The number of acres at the ground surface

**acre-foot (acre-ft).**—The volume of coal that covers 1 acre at a thickness of 1 foot (43,560 cubic feet; 1,613.333 cubic yards; 1,233.482 cubic meters). The weight of coal in this volume varies according to rank.

**acre-inch (acre-in.).**—The volume of coal that covers 1 acre at a thickness of 1 inch (3,630 cubic feet; 134.44 cubic yards; 102.7903 cubic meters). The weight of coal in this volume varies according to **rank**.

**agglomerating.**—Coal that, during volatile matter determinations, produces either an agglomerate button capable of supporting a 500-gram weight without pulverizing, or a button showing swelling or cell structure.

**anthracite** or **anthracitic.**—A rank class of nonagglomerating coals as defined by the American Society for Testing and Materials having more than 86 percent fixed carbon and less than 14 percent volatile matter on a dry, mineral-matter-free basis. (*Anthracite* is preferred usage). This class of coal is divisible into the semianthracite, anthracite, and meta-anthracite groups on the basis of increasing fixed carbon and decreasing volatile matter. (See table 1.)

BLM_0105373

TABLE 1. *Classification of coals by rank*[A,1]

| Class | Group | Fixed Carbon Limits, percent (Dry, Mineral-Matter-Free Basis) | | Volatile Matter Limits, percent Dry, Mineral-Matter-Free Basis | | Calorific Value Limits BTU per pound (Moist,[B] Mineral-Matter-Free Basis) | | Agglomerating Character |
|---|---|---|---|---|---|---|---|---|
| | | Equal or Greater Than | Less Than | Greater Than | Equal or Less Than | Equal or Greater Than | Less | |
| I. Anthracite[*] | 1. Meta-anthracite | 98 | — | — | 2 | — | — | nonagglomerating |
| | 2. Anthracite | 92 | 98 | 2 | 8 | — | — | |
| | 3. Semianthracite[C] | 86 | 92 | 8 | 14 | — | — | |
| II. Bituminous | 1. Low volatile bituminous coal | 78 | 86 | 14 | 22 | — | — | commonly agglomerating[E] |
| | 2. Medium volatile bituminous coal | 69 | 78 | 22 | 31 | — | — | |
| | 3. High volatile A bituminous coal | — | 69 | 31 | — | 14000[D] | — | |
| | 4. High volatile B bituminous coal | — | — | — | — | 13000[D] | 14000 | |
| | 5. High volatile C bituminous coal | — | — | — | — | 11500 | 13000 | |
| | | — | — | — | — | 10500 | 11500 | agglomerating |
| III. Subbituminous | 1. Subbituminous A coal | — | — | — | — | 10500 | 11500 | nonagglomerating |
| | 2. Subbituminous B coal | — | — | — | — | 9500 | 10500 | |
| | 3. Subbituminous C coal | — | — | — | — | 8300 | 9500 | |
| IV. Lignite | 1. Lignite A | — | — | — | — | 6300 | 8300 | |
| | 2. Lignite B | — | — | — | — | — | 6300 | |

[A]This classification does not include a few coals, principally nonbanded varieties, which have unusual physical and chemical properties and which come within the limits of fixed carbon or calorific value of the high-volatile bituminous and subbituminous ranks. All of these coals either contain less than 48 percent dry, mineral-matter-free fixed carbon or have more than 15 500 moist, mineral-matter-free British thermal units per pound.

[B]Moist refers to coal containing its natural inherent moisture but not including visible water on the surface of the coal.

[C]If agglomerating, classify in low-volatile group of the bituminous class.

[D]Coals having 69 percent or more fixed carbon on the dry, mineral-matter-free basis shall be classified according to fixed carbon, regardless of calorific value.

[E]It is recognized that there may be nonagglomerating varieties in these groups of the bituminous class, and there are notable exceptions in the high-volatile C bituminous group.

[1]ASTM, 1981, p. 215.

[*]Modified from ASTM, 1981.

17

BLM_0105374

**ash.**—The inorganic residue remaining after complete incineration of coal.

**ash content.**—The percentage of a laboratory sample of coal remaining after incineration to a constant weight under standard conditions following D-2795-69 (ASTM, 1981, p. 335-342).

**ash free.**—A theoretical analysis calculated from basic analytical data expressed as if the total ash had been removed.

**as-received condition** or **as-received basis.**—Represents an analysis of a sample as received at a laboratory.

**assess.**—To analyze critically and judge definitively the geologic nature or economic potential, significance, status, quality, quantity, potential usability, and other aspects of coal resources and reserves.

**assessment.**—A critical analysis based on integrating, synthesizing, evaluating, and interpreting all available data aimed at a judgment of the geologic nature or economic potential of the coal resources and reserves of an area, field, district, basin, region, province, county, state, nation, continent, or the world. An *assessment* differs from an estimate, which is a determination of the amount of coal in an area. An estimate or estimates may be the principal data used to assess the coal resources and reserves of an area. See **economic assessment** and **geologic assessment**.

**auger mining.**—A method often associated with contour strip mining to recover additional coal after the overburden to coal ratio has become too great for further contour mining. Coal is produced by boring into the coal bed much like a carpenter's wood bit bores into wood. An auger consists of a cutting head and screw-like extensions.

**bed.**—All the coal and partings lying between a roof and floor. The terms "seam" and "vein" should not be used.

**bench.**—A subdivision and (or) layer of a coal bed separated from other layers by partings of non-coal rock.

**bituminous coal.**—A rank class of coals as defined by the American Society for Testing and Materials (ASTM) high in carbonaceous matter, having less than 86 percent fixed carbon, and more than 14 percent volatile matter on a dry, mineral-matter-free basis and more than 10,500 Btu on a moist, mineral-matter-free basis. This class may be either agglomerating or non agglomerating and is divisible into the high-volatile C, B, A; medium; and low-volatile bituminous coal groups on the basis of increasing heat content and fixed carbon and decreasing volatile matter. (See table 1).

**bone coal** or **bone.**—Impure coal that contains much clay or other fine-grained detrital mineral matter (ASTM, 1981, D-2796, p. 344). See **impure coal**.

    *Discussion:* The term *bone coal* has been erroneously used for cannel coal, canneloid coal, and well-cemented to metamorphosed coaly mudstone and (or) claystone. *Bone coal* has also been applied to carbonaceous partings. The term "impure coal" accompanied by adjective modifiers such as "silty," "shaly," or "sandy," is the preferred usage because the definition of *bone coal* does not specify the type or weight percentages of impurities.

**British thermal unit (Btu).**—The quantity of heat required to raise the temperature of 1 pound of water 1 degree Fahrenheit (°F) at, or near, its point of maximum density of 39.1 °F (equivalent to 251.995 gram calories; 1,054.35 Joules; 1.05435 kilojoules; 0.25199 kilocalorie).

**burn line.**—The contact between burned and unburned coal in the subsurface. In the absence of definitive information, the subsurface position of a *burn line* is assumed to be vertically below the surface contact between unaltered and altered rocks. See **clinker**.

**calorie (cal).**—The quantity of heat required to raise 1 gram of water from 15° to 16° Celsius. A calorie is also termed gram calorie or small calorie (equivalent to 0.00396832 Btu; 4.184 Joules; 0.001 kilogram calorie).

**clinker.**—Baked or fused rock formed from the heat of a burning underlying coal bed.

**coal.**—A readily combustible rock containing more than 50 percent by weight and more than 70 percent by volume of carbonaceous material, including inherent moisture. It is formed from plant remains that have been compacted, indurated, chemically altered, and metamorphosed by heat and pressure during geologic time.

    *Discussion:* Differences in the kinds of plant materials, in the degree of metamorphism (rank), and in the range of impurities are characteristic of *coal* and are used in coal classification. Impure coal/coaly material containing more than 33 weight percent ash is excluded from resources and reserve estimates unless the ash is largely in associated partings so that the *coal* is cleanable to less than 33 weight percent ash.

**coal bed.**—See **bed**.

**coal field.**—A discrete area underlain by strata containing one or more coal beds. (See figs. 5 and 6.)

**coal measures.**—Strata containing one or more coal beds.

**coal province.**—An area containing two or more coal regions. (See fig. 8. )

**coal region.**—An area containing one or more coal fields. (See fig. 7.)

**coal reserves.**—See **reserves**. (See also *reserves*, p. 38.)

BLM_0105375

**coal zone.**—A series of laterally extensive and (or) lenticular coal beds and associated strata that arbitrarily can be viewed as a unit. Generally, the coal beds in a *coal zone* are assigned to the same geologic member or formation.

**coke.**—A gray, hard, porous, and coherent cellular-structured solid, primarily composed of amorphous carbon. *Coke* is combustible and is produced by destructive distillation or thermal decomposition of certain bituminous coal that passes through a plastic state in the absence of air.

**concentration.**—A greater than normal accumulation of substances such as (1) coal, (2) elements, (3) compounds, and (4) minerals. In coal resource terminology, *concentration* is used in two senses: (1) concentrations of coaly material into beds that are minable, and (2) concentrations of elements, compounds, and minerals that may add or detract from the value of the extracted coal. A *concentration* of a substance always exceeds the average content of that substance in the Earth's crust.

**consolidated coal.**—See **lignite**.

**content.**—The amount of ash, an element, an oxide, other types of compounds, or a mineral in a unit amount of coal, expressed in parts per million or percent. Also refers to the heat value of coal as expressed in Joules per kilogram (J/kg), kilojoules per kilogram (kJ/kg), British thermal units per pound (Btu/lb), or calories per gram (cal/g).

**control point.**—A **point of measurement**, a **point of observation**, or a **sampling point**.

**correlate, correlation.**—Demonstration of the apparent continuity of a coal bed between control, measurement, or sampling points by showing correspondence in character and stratigraphic position.

> *Discussion:* Correlations of coal beds are based on a knowledge of the stratigraphy of the coal beds and of the enclosing rocks and of the unique characteristics of individual coal beds. Confidence in correlations increases as the knowledge and abundance of data increases. Where a coal bed is continuously exposed along an outcrop or strip-mine face, continuity of the coal bed becomes an established fact and not a *correlation*.
>
> Where data indicate that correlation of a coal bed is possible or probable among data points within an area, an estimate of the resources of that coal bed can be made for the entire area. However, where a coal bed at single data point cannot be correlated with beds at other data points, or where there is only one data point, resources can be calculated for that coal bed using the single data point as the center of circles defining measured, indicated, and inferred.

**cumulative depletion.**—The sum in tons of coal extracted and lost-in-mining to a stated date for a specified area or a specified coal bed. (See *cumulative depletion*, p. 32; and fig. 3.)

**cumulative production.**—The sum in tons of coal extracted to a stated date for a specified area or a specified coal bed. (See *cumulative production*, p. 32; and figs. 1, 2, and 3.)

**demonstrated.**—A term commonly used for the sum of coal classified as measured and indicated resources. Used when not feasible or desirable to subdivide into **measured** and **indicated**. (See figs. 1, 2, and 3.)

**demonstrated reserves.**—Same as **reserves**. (See also *demonstrated reserves*, p. 32; and fig. 3.)

**demonstrated reserve base.**—Same as **reserve base**. (See also *demonstrated reserve base*, p. 32; and figs. 1, 2, and 3.)

**demonstrated resources.**—See **resources**. (See also *demonstrated resources*, p. 32; and figs. 1, 2, and 3.)

**density.**—Mass of coal per unit volume. Generally expressed in short tons/acre-foot or metric tons/hectare/square hectometer-meter of coal. See **specific gravity**.

**depleted resources.**—Resources that have been mined; includes coal recovered, coal lost-in-mining, and coal reclassified as subeconomic because of mining. See **cumulative depletion**. (See also *cumulative depletion*, p. 32; and fig. 3.)

**depth (overburden) categories.**—Coal tonnage data are divided into classes by the thickness of overburden: 0-500 feet (0-150 m); 500-1,000 feet (150-300 m); 1,000-2,000 feet (300-600 m); 2,000-3,000 feet (600-900 m); and 3,000-6,000 feet (900-1,800 m). See **overburden**.

> *Discussion:* The depth categories or overburden categories (see table 3, and specific instruction No. 2, p. 43) were decided after consultation among personnel from the U.S. Geological Survey, the Bureau of Mines, and various State Geological Surveys, mining companies, and agencies of foreign nations.

**dry, mineral-matter-free basis.**—A type of calculated analytical value of a coal sample expressed as if the total moisture and mineral matter had been removed. *Mineral-matter-free* is not the same as **ash-free**.

**economic.**—This term implies that profitable extraction or production under defined investment assumptions has been established, analytically demonstrated, or assumed with reasonable certainty.

19

BLM_0105376

**economic assessment.**—A critical analysis resulting in a judgment of the economic nature, significance, status, quantity, quality, market, demand, supply, costs, transportation, cash flow, capital, and processing of the coal resources of a mine, area, district, field, basin, region, province, county, state, or nation. See **assessment**.

**estimate.**—A determination as to the amount or tonnage of coal in an area. The term *estimate* indicates that the quantities of resources are known imprecisely. An *estimate* differs from an assessment, which is an analysis of all data concerning an area's coal resources and reserves with the objective of reaching a judgment about the geologic nature and economic potential of the coal resources and reserves of the area.

**existing market conditions.**—The relations between production, selling and transportation costs, supply, demand, and profit at any time.

**extraction.**—The process of removing coal from a deposit.

**feasibility.**—The possibility of extracting coal.

**fixed carbon.**—The solid residue, other than ash, obtained by destructive distillation of a coal, determined by definite prescribed methods (ASTM, 1981, p. 183).

**floor.**—Stratigraphically, the rock immediately underlying a coal bed. Where the bed is overturned, the stratigraphic *floor* is the mining roof.

**gasification, underground (in situ).**—A method of utilizing coal by burning in place and extracting the released gases, tars, and heat. See **in situ mining**.

**geologic assessment.**—A critical analysis resulting in a judgment of the geologic nature, significance, status, quality, and quantity of the coal resources of an area, district, basin, region, township, quadrangle, province, county, state or political province, nation, continent, or the world. See **assessment** and **economic assessment**.

**geologic assurance.**—State of sureness, confidence, or certainty of the existence of a quantity of resources based on the distance from points where coal is measured or sampled and on the abundance and quality of geologic data as related to thickness of overburden, rank, quality, thickness of coal, areal extent, geologic history, structure, and correlations of coal beds and enclosing rocks. The degree of assurance increases as the nearness to points of control, abundance, and quality of geologic data increases.

**geologic evidence.**—Information derived from geologic observations that can be used to substantiate the existence, size, depth, attitude, structure, tonnage, and physical and chemical characteristics of a body of coal.

**geologic identification.**—State of being identified as to location, areal extent or size, depth, volume, quantity, magnitude, and quality of coal resources.

**grade.**—A term indicating the nature of coal as mainly determined by the sulfur content and the amount and type of ash. This term is not recommended for usage in coal resource estimations; definitive statements as to the contents and types of sulfur and ash are preferable. Statements indicating high, medium, or low grade are inappropriate without documentation. See **quality**.

**heat value** or **heat of combustion.**—The amount of heat obtainable from coal expressed in British thermal units per pound, joules per kilogram, kilojoules or kilocalories per kilogram, or calories per gram. To convert Btu/lb to kcal/kg, divide by 1.8. To convert kcal/kg to Btu/lb, multiply by 1.8.

**hectare (ha)** or **square hectometer (hm²).**—A metric unit of area equal to 10,000 square meters; 0.010 square kilometer; 2.4710538 acres; 107,639.10 square feet; 11,959.9 square yards; 0.003861 square mile.

**high-ash coal.**—Coal containing more than 15 percent total ash on an as-received basis. See **ash-content**, **medium-ash coal**, and **low-ash coal**.

**high-sulfur coal.**—Coal containing 3 percent or more total sulfur on an as-received basis. See **low-sulfur coal** and **medium-sulfur coal**.

**high-volatile bituminous coal.**—Three related rank groups of bituminous coal as defined by the American Society for Testing and Materials which collectively contain less than 69 percent fixed carbon on a dry, mineral-matter-free basis; more than 31 percent volatile matter on a dry, mineral-matter-free basis; and a heat value of more than 10,500 Btu per pound on a moist, mineral-matter-free basis. (See table 1).

**hypothetical.**—A low degree of geologic assurance. Estimates of rank, thickness, and extent are based on assuming continuity beyond inferred. Estimates are made, not exceeding a specified depth beyond coal classed as inferred, by projection of thickness, sample, and geologic data from distant outcrops, trenches, workings, and drill holes. There are no measurement sites in areas of hypothetical coal. Used as a modifier to resource terms. See **resources** and **undiscovered**. (See also figs. 1, 2, and 3.)

**hypothetical resources.**—See <u>Undiscovered Resources</u>, p. 26; (See also *hypothetical resources*, p.32; and figs. 1, 2, and 3.)

BLM_0105377

**identified resources.**—See **Identified Resources**, p. 25; (See also *identified resources*, p.32; and figs. 1, 2, and 3.)

**impure coal.**—Coal having 25 weight percent or more, but less than 50 weight percent ash on the dry basis (ASTM, 1981, D-2796, p. 344). *Impure coal* having more than 33 weight percent ash is excluded from resource and reserve estimates unless the coal is cleanable to less than 33 weight percent ash. See **bone coal.**

**indicated.**—A moderate-degree of geologic assurance. Estimates of quantity, rank, thickness, and extent are computed by projection of thickness, sample, and geologic data from nearby outcrops, trenches, workings, and drill holes for a specified distance and depth beyond coal classed as measured. The assurance, although lower than for measured, is high enough to assume continuity between points of measurement. There are no sample and measurement sites in areas of indicated coal. However, a single measurement can be used to classify coal lying beyond measured as *indicated* and to assign such coal to resource and reserve base categories (fig. 4). Used as a modifier to resource terms.

**indicated reserves** and **indicated marginal reserves.**—See **reserves** and **indicated**. (See also *indicated reserves* and *indicated marginal reserves*, p. 32-33; and figs. 1, 2, and 3.)

**indicated reserves base** and **indicated marginal reserve base.**—See **reserve base**. (See also *indicated reserve base*, p. 33; and figs. 1, 2, and 3.)

**indicated resources.**—See **Indicated Resources**, p. 26. (See also *indicated resources*, p. 33; and figs. 1, 2, and 3.)

**inferred.**—A low-degree of geologic assurance. Estimates of quantity, rank, thickness, and extent are based on inferred continuity beyond measured and indicated for which there is geologic evidence. Estimates are computed by projection of thickness, sample, and geologic data from distant outcrops, trenches, workings, and drill holes for a specified distance and depth beyond coal classed as indicated. There are no sample and measurement sites in areas of inferred coal. However, a single measurement can be used to classify coal lying beyond indicated as *inferred* and to assign such coal to inferred resource and inferred reserve base categories (fig. 4). Used as a modifier to resource terms.

**inferred reserves** and **inferred marginal reserves.**—See subdivisions of **reserves**. (See also *inferred reserves*, p. 33, and *inferred marginal reserves*, p. 33; and figs. 1, 2, and 3.)

**inferred reserve base.**—See **reserve base**. (See also *inferred reserve base*, p. 33; and figs. 1, 2, and 3.)

**inferred resources.**—See **Inferred Resources**, p. 26. (See also *inferred resources*, p. 33; and figs. 1, 2, and 3.)

**inferred subeconomic resources.**—See **Inferred Subeconomic Resources**, p. 26. (See also *inferred subeconomic resources*, p. 39; and figs. 1, 2, and 3.)

**in situ.**—Refers to coal "in place" in the ground.

**in situ mining.**—Utilization of coal by burning in place and extracting the gases, tars, and heat.

**joule (J).**—The basic metric unit of work or energy equal to $1 \times 10^7$ ergs, 0.238662 gram calorie, 0.0002386 kilogram-calorie, or 0.0009471 Btu.

**kilogram-calorie (kcal).**—A metric unit of heat equal to 1,000 gram-calories; 3.9683207 Btu; 4,184 Joules; 4.184 x $10^{10}$ ergs; or 4,184 Watt seconds. Also known as "large calorie."

**kilogram (kg).**—The basic metric unit of weight measurement equal to 1,000 grams; 0.001 metric ton; 2.2046 pounds; 0.0011023 short ton; 0.0009842 long ton.

**kilojoule (kJ).**—A metric unit of work or energy equal to 1,000 joules; 0.948708 Btu; or 238.662 gram-calories.

**known coal.**—Coal whose existence has been perceived from measurements and observations at the outcrop, in mines, from drill holes, and from exploratory trenches. Data confirming existence may be projected for several miles (kilometers) if based upon reasonable geologic assumptions. See **identified resources**. Coal fields, basins, regions, provinces, and occurrences of coal in the United States are illustrated in figures 5, 6, 7, and 8.

**lignite** or **lignitic.**—A class of brownish-black, low-rank coal defined by the American Society for Testing and Materials as having less than 8,300 Btu on a moist, mineral-matter-free basis. (See table 1.) In the United States, *lignite* is separated into two groups: Lignite A (6,300 to 8,300 Btu) and lignite B ( < 6,300 Btu). *Lignite* is the preferred usage.

**long ton.**—A unit of weight in the U.S. Customary System and in the United Kingdom equal to 2,240 pounds (1.0160469 metric tons; 1.1200 short tons; 1,016.0469 kilograms). This term is not recommended for use in estimates of coal resources.

**lost-in-mining.**—Coal remaining in the ground after all extraction is completed. *Lost-in-mining* includes coal that is (1) left to support mine roofs, (2) too thin to mine, (3) unmined around oil, gas, water, and disposal wells, (4) unmined around shafts and electrical and water conduits, (5) unmined as barrier pillars adjacent to mine or property boundaries, (6) unmined adjacent to haulageways, tunnels, airways, and waterways, (7) unmined because

BLM_0105378

of many other unspecified reasons, (8) the unrecovered or unrecoverable part of any coal bed in a mining property that has been or may be extracted, (9) all unrecoverable in beds that closely overlie a mined bed, (10) all unrecoverable in beds that closely underlie a mined bed, (11) unmined between mining properties.

*Discussion:* According to this system of classification, lost-in-mining equals reserve base minus reserves and marginal reserves. Thus, *lost-in-mining* includes all reserve base coal not economically recoverable at the time of classification or not bordering on being economically recoverable. Lost-in-mining coal is subtracted from the reserve base and is divisible into subeconomic coal or noneconomic coal according to its potential for being reclassified as economic. (See fig. 3.)

**low-ash coal.**—Coal containing less than 8 percent total ash on an as-received basis. See **ash content**, **high-ash coal**, and **medium-ash coal**.

**low-sulfur coal.**—Coal containing 1 percent or less total sulfur on an as-received basis. See **high-sulfur coal** and **medium-sulfur coal**.

**low-volatile bituminous coal.**—A rank group of bituminous coal, as defined by the American Society for Testing and Materials containing more than 78 percent and less than 86 percent fixed carbon, and more than 14 percent and less than 22 percent volatile matter on a dry, mineral-matter-free basis. (See table 1.)

**marginal reserves.**—Borders on being economic. See **economic**; general guideline no. 8, p. 41; and subdivisions of **reserves**. (See also *indicated marginal reserves* and *measured marginal reserves*, p. 32 and 34; and figs. 1, 2, and 3.)

**measured.**—The highest-degree of geologic assurance. Estimates of quantity are computed partly from dimensions revealed in outcrops, trenches, workings, and drill holes and partly by projection of thickness, sample, and geologic data not exceeding a specified distance and depth. Rank is calculated from the results of detailed sampling that may be located at some distance from this type of resource and may be on the same or other coal beds. The sites for thickness measurement are so closely spaced and the geologic character so well defined that the average thickness, areal extent, size, shape, and depth of coal beds are well established. However, a single measurement can be used to classify nearby coal as *measured* (fig. 4). Used as a modifier to resource terms.

**measured reserves** and **measured marginal reserves.**—See subdivisions of **reserves**. (See also *measured reserves*, p. 34, *measured marginal reserves*, p. 34; and figs. 1, 2, and 3.)

**measured reserve base.**—See **reserve base**. (See also *measured reserve base*, p. 34; and figs. 2 and 3.)

**measured resources.**—See **Measured Resources**, p. 26; (See also *measured resources*, p. 35; and figs. 1, 2, and 3.)

**medium-ash coal.**—Coal containing 8 percent to 15 percent ash on an as-received basis. See **ash content**, **low-ash coal**, and **high-ash coal**.

**medium-sulfur coal.**—Coal containing more than 1 percent and less than 3 percent total sulfur on an as-received basis. See **high-sulfur coal** and **low-sulfur coal**.

**medium-volatile bituminous coal.**—A rank group of bituminous coal, as defined by the American Society for Testing and Materials containing more than 69 percent and less than 78 percent fixed carbon and more than 22 percent and less than 31 percent volatile matter on a dry, mineral-matter-free basis. (See table 1.)

**metallurgical coal.**—An informally recognized name for bituminous coal that is suitable for making coke by industries that refine, smelt, and work with iron. Other uses are space heating, blacksmithing, smelting of base metals, and power generation. Generally, *metallurgical coal* has less than 1 percent sulfur and less than 8 percent ash on an as-received basis. Most premium *metallurgical coal* is low- to medium-volatile bituminous coal.

**metric ton, megagram, tonne,** or **millier.**—A metric unit of weight equal to 1,000 kilograms; 1.1023113 short tons; 0.98420653 long ton; 2,204.6226 pounds. The *metric ton* is the preferred usage.

**minable.**—Capable of being mined under current mining technology and environmental and legal restrictions, rules, and regulations.

**mineral-matter.**—The solid inorganic material in coal.

**mineral-matter-free basis.**—A theoretical analysis calculated from basic analytical data expressed as if the total mineral-matter had been removed. Used in determining the rank of coal.

**mining.**—All methods of obtaining coal or its byproducts from the Earth's crust, including underground, surface, and in situ mining.

**moist, mineral-matter-free basis.**—A theoretical analysis calculated from basic analytical data and expressed as if the mineral-matter had been removed and the natural moisture retained. Used in determining the rank of coal.

**moisture, bed.**—The percentage of moisture or water in a bed or sample of coal before mining.

22

BLM_0105379

**moisture content.**—The percentage of moisture (water) in coal. Two types of moisture are found in coal, namely, free or surface moisture removed by exposure to air, and inherent moisture entrapped in the coal and removed by heating to 220° F.

**noneconomic.**—Not capable of profitable production or extraction. Coal classified as *noneconomic* may be reported in other occurrences. See *other occurrences*, *noneconomic coal*, p. 35.

**original.**—The amount of coal resources in the ground before production.

**original resources.**—See <u>Original Resources</u>, p. 26; and **original resources**. (See also *original resources*, p. 35; and figs. 1, 2, and 3.)

**other occurrences.**—Coal in the ground that is excluded from classification as coal resources. Includes anthracite and bituminous coal less than 14 inches thick, subbituminous coal and lignite less than 30 inches thick, and any coal more than 6,000 feet deep unless it is currently being mined. May include coal that contains more than 33 percent ash. (See *other occurrences*, *noneconomic coal*, p. 35; and figs. 1 and 2.)

**overburden.**—Rock including coal and (or) unconsolidated material that overlies a specified coal bed. *Overburden* is reported in feet and (or) meters and used to classify the depth to an underlying coal bed.

**partial or incomplete measurement of coal thickness.**—A determination of an incomplete coal thickness at a point of measurement.

*Discussion:* Measurements of coal thicknesses that are incomplete because of (1) near surface slumping of coal and overlying beds, (2) weathering, (3) a drill hole not penetrating the entire coal bed, (4) identified planar erosion of top part of coal bed, or (5) removal of most of a coal bed by a stream channel are to be treated as points of measurement from which circles of reliability are to be constructed. A geologist must decide whether each measurement is complete or incomplete. The thickness of coal at places where a measurement is deemed incomplete shall be located on the coal bed map by the number of feet and inches actually measured followed by a plus sign to indicate that only a part of the bed was measured. Thus, incomplete measurements define measured coal of a stated minimum thickness. If other thickness data are available to show by isopaching that a coal thickness is incomplete at a point of measurement, the isopached total thickness at the point of measurement should be used to determine the average thickness for the tonnage estimates of measured, indicated, and inferred categories. In those places where the coal bed cannot be isopached, the partial thickness of coal should be used as the thickness for estimating tonnages. See **point of measurement**.

**parting.**—A layer or stratum of non-coal material in a coal bed which does not exceed the thickness of coal in either the directly underlying or overlying benches. (See specific instruction No. 3, p. 44.)

**parts per million (ppm).**—A method of stating content of a substance in coal. One *ppm* equals 0.001 percent, or 0.000001.

**point of measurement.**—The exact location on an outcrop, in a trench, in mine workings, or in a drill hole where a coal bed is measured for thickness and (or) sampled for analysis. The surface position of a *point of measurement* must be located precisely on a map so that its geodetic position can be determined. The altitude of a subsurface *point of measurement* can be determined from cores, lithologic logs, mine workings, and also can be determined from a geophysical log of a drill hole or well if, in the opinion of a geologist or geophysicist, the log is of good quality. See **partial or incomplete measurement of coal thickness**.

**point of observation.**—Place on an outcrop where a coal bed is visible or where evidence indicates that a coal bed could be measured or examined by trenching or digging a pit. Points of observation are used to verify the existence of a coal bed, and apparent similarity and (or) difference of a coal bed's thickness as to thickness at points of measurement. They also can be used to confirm the position of a coal outcrop on a geologic map and to support the measured, indicated, and inferred classification of a coal bed; however, these points cannot be used without actual measurements to classify a resource body.

**production.**—The coal that has been extracted from a mine for a specified period. *Production* may be reported for a mine or larger area such as a coal field, region, province, basin, township, quadrangle, state, nation, and (or) the world. Production in the United States is usually reported in short tons; most other nations report production in metric tons.

**proximate analysis.**—In coal, the determination by prescribed methods of moisture, volatile matter, fixed carbon (by difference), and ash. Unless specified, proximate analyses do not include determinations of sulfur or phosphorous or any determinations other than those named. Proximate analyses are reported by percent and on as-received, moisture-free, and moisture- and ash-free bases.

**quality.**—An informal classification of coal relating to its suitability for use for a particular purpose.

23

BLM_0105380

*Discussion:* Most coal is used as a source of heat or energy, but coal is or will be used in making petrochemicals, metallurgical coke, synthetic gas, and synthetic liquid fuel. Factors considered in judging a coal's quality are based on, but not limited to, heat value; content of moisture, ash, fixed carbon, phosphate, silica, sulfur, major, minor and trace elements; coking and petrologic properties; and organic constituents considered both individually and in groups. The individual importance of these factors varies according to the intended use of the coal. Therefore, any designation of "high-quality coal," "moderate-quality coal," or "low-quality coal" should plainly indicate the intended or optimum use or uses and is inappropriate without such documentation.

**quantity.**—Refers to the amount or tonnage of coal. *Quantity* should be reported in short or metric tons.

**rank.**—The classification of coals according to their degree of metamorphism, progressive alteration, or coalification (maturation) in the natural series from lignite to anthracite.

*Discussion:* Classification is made on the basis of analysis of coal in accordance with table 1. The *rank* of coal can be used to infer the approximate dry, mineral-matter-free heat value, fixed carbon, and volatile matter in a coal, because the amounts of the constituents vary little within each coal rank. (See table 1, and ***rank calculation***, p. 35.)

**rank calculation.**—The determination of the rank of a coal. Such determination must use the instructions given under ***rank calculation***, p. 35 .

**recoverable coal.**—The coal that is or can be extracted from a coal bed during mining. The term "recoverable" should be used in combination with "resources" and not with "reserves".

**recovery percent.**—The percentage of coal extracted from a bed where the total tonnage originally in the bed is equal to 100 percent.

**recovery factor.**—The estimated or actual percentage of coal that can be or was extracted from the coal originally in a bed or beds for an area, mine, district, field, basin, region, province, township, quadrangle, county, state, political province, nation, and (or) the world. See *recovery factor method*, p. 36.

**reliability categories.**—Categories based on distance from points of measurement and (or) sampling. The measured, indicated, inferred, and hypothetical resource categories, as defined, indicate the relative reliability of tonnage estimates as related to distance from points of thickness control of particular parts of a coal deposit. The *reliability categories* are not indicative of the reliability of the basic data (that is, the accuracy of coal measurements or the accuracy of location of the coal outcrop). It is assumed that all basic data used in resource estimation have been judged reliable by the estimator and that unreliable data have been discarded. (See fig. 4.)

**reserves.**—Virgin and (or) accessed parts of a coal reserve base which could be economically extracted or produced at the time of determination considering environmental, legal, and technologic constraints. The term *reserves* need not signify that extraction facilities are in place or operative. *Reserves* include only recoverable coal; thus, terms such as "extractable reserves" and "recoverable reserves" are redundant and are not a part of this classification system. (See figs. 1 and 3, and *reserves*, p. 38)

*Discussion: Reserves* can be categorized as measured and indicated, as underground or surface minable, by thickness of overburden, by thickness of coal in the bed, and by various quality factors. The term "economic reserves" is not to be used because *reserves* by definition are economic. *Reserves*, which are derived from reserve base coal, exclude coal thinner or deeper than that classified as reserve base unless such coal is currently mined. See general guideline no. 7, p. 41.

MANDATORY SUBDIVISIONS:

    A. Indicated Reserves and Indicated Marginal Reserves.—Categories of virgin reserves having a moderate degree of geologic assurance. See **indicated** and **marginal reserves**. (See also *reserves*, p. 38; and figs. 1 and 3.)

    B. Inferred Reserves and Inferred Marginal Reserves.—Categories of virgin reserves having a low degree of geologic assurance. See **inferred reserves** and **marginal reserves**. (See also *reserves*, p. 38; and figs. 1 and 3.)

    C. Measured Reserves and Measured Marginal Reserves.—Categories of accessed and virgin coal reserves having the highest degree of geologic assurance. See **measured reserves** and **marginal reserves**. (See also figs. 1 and 3.)

OPTIONAL SUBDIVISIONS:

    A. Reserves and Marginal Reserves.—*Reserves* may be divided into subcategories other than those heretofore defined. These subcategories may be differentiated, for example, by ash and sulfur content, and heat value; by types or varieties of coal such as boghead or cannel coal; by usage such as metallurgical, petrochemical,

BLM_0105381

and synthetic fuel types; by mineral ownership such as State, Federal, Indian, or private ownership; by Federal coal underlying private surface ownership; and by reserves and restricted reserves underlying State or national parks, monuments, forests, grasslands; military and naval reservations, alluvial valley floors, steep slopes, lakes and large rivers, and environmentally protected areas.

1. Restricted Reserves and Restricted Marginal Reserves.—Those parts of any reserve category that are restricted or prohibited by laws or regulations from extraction by underground and (or) surface mining.

   *Discussion:* For example, coal in a national park may meet all the physical, chemical and economic requirements of a reserve but is prohibited from extraction. The assignment to a restricted category may be either temporary or permanent; however, because laws and regulations can be repealed or changed, such coal should be separately distinguished, and tonnage estimates recorded as a restricted reserve. Locally, a specific regulation or law might prohibit one method of mining and allow or not specify other methods. In such a circumstance, the coal would be restricted from mining by the prohibited method and tonnage estimates would be so recorded. In other circumstances, other methods would be unrestricted, and tonnage estimates would be reported accordingly.

   The separation of coal reserves into the many different subcategories listed above and other subcategories not listed in this text is desirable and encouraged. All subcategories not listed should be defined clearly and explicitly so that other resource specialists and the public will not be confused.

**reserve base.**—Those parts of the identified resources that meet specified minimum physical and chemical criteria related to current mining and production practices, including those for quality, depth, thickness, rank, and distance from points of measurement. (See **reliability categories**; and figs. 2 and 3) The *reserve base* is the in-place demonstrated (measured plus indicated) resource from which reserves are estimated. The *reserve base* may encompass those parts of a resource that have a reasonable potential for becoming economically available within planning horizons beyond those that assume proven technology and current economics. The *reserve base* includes those resources that are currently economic (reserves), marginally economic (marginal reserves), some of those that are currently subeconomic (subeconomic resources), and some of the resources that have been or will be lost-in-mining but whose attributes indicate possible future recovery. The term "geologic reserve" has been applied by others to the reserve base category, but it also may include the inferred reserve base category; it is not a part of this classification system. (See *reserve base*, p. 37; and figs. 2 and 3.)

**reserve base, inferred.**—The in-place part of an identified resource from which inferred reserves and inferred marginal reserves are estimated. Quantitative estimates are based largely on knowledge of the geologic character of a coal deposit for which there are no samples or measurements. The estimates are based on an assumed continuity beyond the reserve base for which there is geologic evidence. (See figs. 2 and 3.)

**resources.**—Naturally occurring concentrations or deposits of coal in the Earth's crust, in such forms and amounts that economic extraction is currently or potentially feasible. (See *resources*, p. 38; and figs. 1, 2, and 3.)

MANDATORY SUBDIVISIONS:

A. Hypothetical Resources.—See **Undiscovered Resources** (p. 30). (See also *hypothetical resources*, p. 32; and figs. 1, 2, and 3.)

B. Identified Resources.—Resources whose location, rank, quality, and quantity are known or estimated from specific geologic evidence. (See *identified resources*, p. 32). Identified coal resources include economic, marginally economic, and subeconomic components. To reflect varying distances from points of control or reliability, these subdivisions can be divided into demonstrated and inferred, or preferably into measured, indicated, and inferred. (See *identified resources*, p. 32; and figs. 1, 2, and 3.)

   *Discussion: Identified resources* may be accessed and (or) in bodies of virgin coal which are assigned to resource and reserve base subcategories on the basis of geologic evidence from maps, samples, drill holes, wells, mine records, and fieldwork. Specific evidence must include data on the location, thickness of overburden, distance from points of measurement or sampling, and extent and thickness of the resource bodies. Evidence about quality and rank may be determined from analyses of samples collected from the resource bodies or may be inferred by projection of analytical data obtained elsewhere in the body or from adjacent bodies. An identified resource body may contain reserves, marginal reserves, inferred reserves, inferred marginal reserves, reserve base, inferred reserve base, demonstrated resources, measured resources, indicated resources, inferred resources, subeconomic resources and inferred subeconomic resources. (See figs. 1, 2, and 3.)

C. Indicated Resources.—Identified bodies of virgin coal having a moderate degree of geologic assurance. See **indicated**. (See also *indicated resources*, p. 33; and figs. 1, 2, and 3.)

25

BLM_0105382

D. Inferred Resources.—Identified bodies of virgin coal having a low degree of geologic assurance. See **inferred resources**. (See also *inferred resources*, p. 33; and figs. 1, 2, and 3.)

E. Measured Resources.—Accessed and virgin demonstrated resources having a high degree of geologic assurance. (See *measured resources*, p. 35; and figs. 1, 2, and 3.)

F. Original Resources.—The amount of coal in-place before production. Where mining has occurred, the total of *original resources* is the sum of the identified resources, undiscovered resources, coal produced, and coal lost-in-mining. (See *original resources*, p. 35; and figs. 1, 2, and 3.)

G. Remaining Resources.—The resources in the ground in a mine, area, field, basin, region, province, county, state, and (or) nation after some mining. The term does not include coal lost-in-mining unless such coal can be considered potentially recoverable. *Remaining resources* may be divided into categories such as remaining economic, marginally economic, subeconomic, measured, indicated, inferred, identified, and undiscovered (hypothetical and speculative) resources or other types of resources. (See optional subdivisions, below; and figs. 1, 2, and 3.) The total remaining resources are the sum of the remaining identified and undiscovered resources as of the date of the estimate.

H. Subeconomic Resources.—That part of identified (demonstrated) resources that does not meet the economic criteria of reserves and marginal reserves. See **resources** and **economic**. (See also *subeconomic resources*, p. 39; and figs. 1 and 2.)

I. Inferred Subeconomic Resources.—That part of identified (inferred) resources that does not meet the economic criteria of inferred reserves or inferred marginal reserves. See **resources** and **economic**. (See also *subeconomic resources*, p. 39; and figs. 1 and 2.)

J. Speculative Resources.—See Undiscovered Resources (below). (See also *speculative resources*, p. 38; and figs. 1, 2, and 3.)

K. Undiscovered Resources.—*Undiscovered resources*, the existence of which is only postulated, comprise deposits that are either separate from or are extensions of identified resources. *Undiscovered resources* may be postulated in deposits of such quality, rank, quantity, and physical location as to render them economic, marginally economic, or subeconomic. To reflect varying degrees of geologic certainty, *undiscovered resources* may be subdivided into two parts as follows. (See *undiscovered resources*, p. 39.)

   1. Hypothetical Resources.—A class of undiscovered resources that are either similar to known coal deposits which may be reasonably expected to exist in the same coal field or region under analogous geologic conditions or are an extension from inferred resources. In general, *hypothetical resources* are in the central parts of broad areas of coal fields where points of sampling and measurement and evidence for thickness and existence is from distant outcrops, mine workings, drill holes, and wells. If exploration confirms the existence of hypothetical resources and reveals enough information about their quality, quantity, and rank, they will be reclassified as identified resources.

   2. Speculative Resources.—A class of undiscovered resources that may occur either in known types of deposits in favorable geologic settings where coal deposits have not been discovered or in types of deposits as yet unrecognized for their economic potential. If exploration confirms the existence of speculative resources and reveals enough information about their quality, quantity, and rank, they will be reclassified as identified resources.

OPTIONAL SUBDIVISIONS:

Resources may be divided into subcategories, for example, on the basis of ash content, sulfur content, and heat value; type or variety of coal such as boghead or cannel coal; usage such as metallurgical, petrochemical, and synthetic fuel types; resources underlying specified lands owned by State governments, the Federal Government, or private interests; by restricted resources underlying State or national parks, monuments, forests, grasslands, military, naval, and Indian reservations; and alluvial valley floors, steep slopes, lakes and large rivers, and environmentally protected areas.

A. Restricted Resources.—Those parts of any resource category that are restricted or prohibited from extraction by laws or regulations.

   *Discussion:* Restricted resources meet all requirements of coal classified as resources, except that they are restricted from extraction by law or regulation. The assignment to a restricted category may be either temporary or permanent, but, because laws and regulations can be repealed or changed, such coal should be separately distinguished and tonnage estimates recorded as restricted resources.

26

BLM_0105383

The division of coal resources into the many different categories described heretofore and into other categories not differentiated in the text is desirable and encouraged. Many requests for information about resources are received by coal resource specialists and are unanswerable because the scopes of the systems of classification used in the past were too limited. Persons and institutions classifying resources are, therefore, encouraged to use initiative in defining and developing additional classes of coal resources.

**restricted reserves.**—See optional subdivision of **reserves**.

**restricted resources.**—See optional subdivisions of **resources**.

**roof**—Stratigraphically, in underground mining the rock immediately overlying a coal bed. Where a bed is overturned, the stratigraphic *roof* is the mining floor.

**sample.**—A representative fraction of a coal bed collected by approved methods, guarded against contamination or adulteration, and analyzed to determine the nature; chemical, mineralogic, and (or) petrographic composition; percentage or ppm content of specified constituents; heat value; and possibly the reactivity of the coal or its constituents.

*Discussion:* Some samples are also collected so that fossil remains can be ascertained and physical, magnetic, or other geophysical properties can be determined, tested, observed, or analyzed. All samples should be accompanied by a description of the *sample*, including location, thickness of coal, and stratigraphic relationship to other rocks.

TYPES OF SAMPLES:

A. **as-received sample.**—A sample of coal as it is received at a laboratory.

B. **bed or channel sample.**—A sample of coal collected from a channel cut perpendicular to the stratification.
*Discussion:* This type of sample is used to ascertain the chemistry, rank of coal, mineralogy, petrography, and geophysical and physical properties of coal. Instructions for this type of sampling are contained in Geological Survey Circular 735 (Swanson and Huffman, 1976, p. 2).

C. **bench sample.**—A sample of a subdivision and (or) layer of a coal bed separated from other subdivisions by partings of non-coal rock.
*Discussion:* The term *bench sample* does not apply to coal lithotypes such as vitrinite and exinite as used by petrologists.

D. **blend pile sample.**—A sample of coal collected from the blend-pile of a processing plant or a utilization facility such as a powerplant or steel hill.

E. **breaker sample.**—A sample of coal broken or crushed in a breaker plant. A *breaker sample* is usually collected prior to cleaning of coal.

F. **cleaned coal sample.**—A sample of coal collected after use of a cleaning procedure.

G. **core sample.**—A sample of coal recovered from a core which was obtained at depth by a coring device in a drill hole.

H. **cutting sample.**—A sample of coal taken from the cuttings returned during drilling.
*Discussion:* Cutting samples are not recommended because many comparisons with properly or conventionally collected samples indicate they are rarely representative.

I. **delivered coal sample.**—A sample of coal collected from a shipment that is being or will be delivered to a user.

J. **grab sample.**—A sample, commonly a single piece, selected from a coal bed, tipple, preparation plant, blend pile, conveyor belt, or coal car.
*Discussion:* Grab samples are not recommended because many comparisons with properly collected samples indicate they are rarely representative.

K. **mine sample.**—A sample of coal collected from a mine, generally from an underground working face or from a strip-wall face.

L. **run of mine** or **mine run sample.**—Generally the same as a **tipple sample**.

M. **tipple sample.**—A sample of coal collected at a mine tipple.

**seam.**—A bed of coal lying between a roof and floor. This term is not to be used in place of "coal bed" in reports of the U.S. Geological Survey.

**short ton.**—A unit of weight equal to 2,000 pounds; 0.9071847 metric ton, tonne, or megagram; 0.8928571 long ton.

**specific gravity of coal.**—The ratio of the mass of a unit column of coal to the mass of an equal volume of water at 4° C.

BLM_0105384

*Discussion*: The *specific gravity of coal* varies considerably with rank and with differences in ash content. The values shown in table 2 are close to the average specific gravities of unbroken or unmined coal in the ground (in situ) for the four major rank categories and are to be used in preparing U.S. Geological Survey estimates of coal resources and reserves.

Persons associated with individual mining operations sometimes use lower specific gravity factors to allow for anticipated losses in extraction. Such usage may be suitable for specific mine areas but is not recommended for use in general reports because the recoverability of coal varies greatly between areas, beds, mining methods, and mine operators.

TABLE *2. Average specific gravity and average weight of unbroken coal per unit* volume *of different ranks*

| Rank | Specific gravity | Weight of unbroken coal per unit volume | | | | | | |
|------|------|------|------|------|------|------|------|------|
| | | Short tons per acre-foot | Short tons per acre-inch | Metric tons per acre-foot | Short tons per square mile-foot | Metric tons per square mile-foot | Metric tons per square hectometer-meter | Metric tons per square hectometer meter |
| Anthracite and semianthracite | 1.47 | 2,000 | 166.6 | 1,814 | 1,280,000 | 1,160,960 | 14,700 | 1,470,000 |
| Bituminous coal | 1.32 | 1,800 | 150 | 1,633 | 1,152,000 | 1,045,120 | 13,200 | 1,320,000 |
| Subbituminous coal | 1.30 | 1,770 | 147.5 | 1,605 | 1,132,800 | 1,027,200 | 13,000 | 1,300,000 |
| Lignite | 1.29 | 1,750 | 145.8 | 1,588 | 1,120,000 | 1,016,320 | 12,900 | 1,290,000 |

**speculative.**—Lowest degree of geologic assurance. Estimates of rank, thickness, and extent are based on assuming the existence of known types of coal deposits in favorable geologic settings or on assuming the existence of unknown types of deposits as yet unrecognized for their economic potentials. Tonnages are estimated by assuming thickness of coal, overburden, extent, and rank to a specified depth. There are geologic evidence sites but no measurement sites in areas of speculative coal. Used as a modifier to resource terms. See Hypothetical Resources, p. 26; Speculative Resources, p. 26; and Undiscovered Resources, p. 26. (See also figs. 1, 2, and 3.)

**speculative resources.**—See Speculative Resources, p. 26. (See also *speculative resources*, p. 38; and figs. 1, 2, and 3.)

**square hectometer-meter (hm² -m).**—A metric unit of the volume of coal that covers 1 square hectometer at a thickness of 1 meter; 10,000 cubic meters; 10 cubic dekameters; 0.010 square kilometer-meter; 13,079.51 cubic yards; 8.107132 acre-feet; 0.0126674 square mile-foot. The weight of coal in this volume varies according to rank. (See table 1.)

**square kilometer.**—1,000,000 square meters; 100 hectares; 247.10538 acres; 1,195,990 square yards; 10,763,910 square feet.

**square kilometer-meter (km²-m).**—The volume of coal (1,000,000 cubic meters; 100 square hectare-meter-meters or 100 hectare-meters; 1,307,950.6 cubic yards; 35,314,667.0 cubic feet) that covers 1 square kilometer at a thickness of 1 meter. The weight of coal varies according to the rank. (See table 2.)

**square mile.**—27,878,400 square feet; 3,097,600 square yards; 2,589,988.1 square meters; 258.99881 hectares; 640 acres; 2.5899881 square kilometers.

**square mile-foot.**—The volume of coal (27,878,400 cubic feet; 789,428.38 cubic meters; 1,032,533.33 cubic yards) that covers 1 square mile to a thickness of 1 foot. The weight of coal varies according to rank. (See table 2.)

**strip** or **stripping ratio.**—The amount of overburden that must be removed to gain access to a unit amount of coal.
*Discussion*: A *stripping ratio* may be expressed as (1) thickness of overburden to thickness of coal, (2) volume of overburden to volume coal, (3) weight of overburden to weight of coal, or (4) cubic yards of overburden to tons of coal. A *stripping ratio* commonly is used to express the maximum thickness, volume, or weight of overburden that can be profitably removed to obtain a unit amount of coal.

BLM_0105385

**strip** or **surface mining.**—The extraction of coal by using surface mining methods such as area strip mining, contour strip mining, or open-pit mining. The overburden covering the coal is removed and the coal extracted using power shovels, front end loaders, or similar heavy equipment.

**subbituminous coal.**—A rank class of nonagglomerating coals having a heat value content of more than 8,300 Btu's and less than 11,500 Btu's on a moist, mineral-matter-free basis. This class of coal is divisible on the basis of increasing heat value into the subbituminous C, B, and A coal groups. (See table 1.)

**subeconomic resources.**—See **resources** and **economic**. (See also *subeconomic resources*, p. 39; and figs. 1, 2, and 3.)

**sulfur content.**—The quality of sulfur in coal expressed in percent or parts per million. May be divided into the quantities occurring as inorganic (pyritic) sulfur, organic sulfur, and sulfate sulfur.

TABLE 3. *Summary of coal resource*

| | Depth[1] Feet (Meters) | | Thickness[1] Inches (Centimeters) | |
|---|---|---|---|---|
| Identified and undiscovered resources: | | | | |
|    Anthracite and bituminous coal | ≤6,000 | (1,800) | ≥14 | (35) |
|    Subbituminous coal and lignite | ≤6,000 | (1,800) | ≥30 | (75) |
| | | | | |
| Reserve base and inferred reserve base: | | | | |
|    Anthracite and bituminous coal | ≤1,000 | (300) | ≥28 | (70) |
|    Subbituminous coal | ≤1,000 | (300) | ≥60 | (150) |
|    Lignite | ≤500 | (150) | ≥60 | (150) |
| | | | | |
| Reserves[2], marginal reserves, and inferred reserves[2]: | | | | |
|    (Criteria same as reserve base and inferred reserved | | | | |
|    base but with factors based on engineering and | | | | |
|    economic analysis applied.) | | | | |
| | | | | |
| Subeconomic resources: | | | | |
|    Anthracite and bituminous coal | 0-1,000 | (300) | 14 (35) | -28 (70) |
| | 1,000 (300) -6,000 | (1,800) | ≥14 (35) | |
|    Subbituminous coal | 0-1,000 | (300) | 30 (75) | -60 (150) |
| | 1,000 (300)-6,000 | (1,800) | ≥30 (75) | |
|    Lignite | 0-500 | (150) | 30 (75) | -60 (150) |
| | 500 (150)-6,000 | (1,800) | ≥30 (75) | |

[1]The metric thicknesses shown in parentheses are not exact equivalents of the thicknesses shown in feet; for convenience, they have been rounded to the amounts shown.

[2]Includes some beds that are thinner and (or) deeper than the general criteria permit, but that are being mined currently.

**thickness categories.**—The categories of thickness of coal beds employed in calculating, estimating, and reporting coal resources and reserves. (See *thickness of coal for resource calculations*, p. 39; and specific instruction No. 3, p. 44.)

**ultimate analysis.**—In coal, the determination by prescribed methods of the ash, carbon, hydrogen, nitrogen, oxygen (by difference), and sulfur contents. Quantities of each analyzed substance are reported by percentage for the following conditions: as-received, dried at 105°C, and moisture-and ash-free.

*Discussion*: The principal reason for the *ultimate analysis* is the classification of coals by rank, although it is often used for commercial and industrial purposes when it is desirable to know the sulfur content. The *ultimate analysis* also is known as the "total analysis." This, however, is a misnomer because substances other than those noted above are not identified and quantified, such as trace elements, oxides, and rare gases.

29

BLM_0105386

**underground mining.—**The extraction of coal or its products from between enclosing rock strata by underground mining methods, such as room and pillar, longwall, and shortwall, or through in situ gasification.

**undiscovered.—**A category of virgin resources of coal having the lowest degree of geologic assurance. Category is divisible into the hypothetical and speculative categories. (See **hypothetical** and **speculative**.) Estimates are quantitative. There are no sample or measurement of coal thickness sites in areas or undiscovered coal. Used as a modifier to resources.

**undiscovered resources.—**See mandatory subdivisions of **resources**. (See also *undiscovered resources*, p. 39; and figs. 1, 2, and 3.)

**vein.—**A bed of coal lying between a distinct roof and floor. Term is not to be used in place of "coal bed" in reports of the U.S. Geological Survey.

**virgin coal.—**Coal that has not been accessed by mining. See **accessed**.

**volatile matter.—**In coal, those products, exclusive of moisture, given off as gas and vapor, determined by definite prescribed methods (ASTM, 1981, p. 184, D2361-66, D3761-79, D3175-77, D3176-74, D3178-73, and D3179-73).

## CRITERIA FOR COAL RESOURCE CLASSIFICATION

Although not specifically noted, coal resources are classified in figs. 1, 2, and 3 according to geologic assurances of existence and to the economic feasibility of recovery.

The degree of geologic assurance in this system of coal classification is determined from the interrelations of (1) proximity to or closeness of spacing of points where a coal bed is measured or sampled (reliability); (2) concepts, ideas, and models of the depth, rank, quality, thickness of coal, areal extent, depositional patterns and correlations of coal beds and enclosing rocks; and (3) knowledge of associated structural features as they control the distribution, extent, thickness, depth of burial, and metamorphism of coal resources. An understanding of these elements as they relate to the three dimensional configurations of stratigraphic sequence is necessary to provide the highest degree of geologic assurance as to the existence and continuity or lack of continuity of specific coal beds.

The degree of economic feasibility is determined by interrelating the (1) thickness of coal (see specific instruction No. 3, p. 44); (2) thickness of overburden; (3) the rank and quality of coal as ascertained from analyses that may be from the same bed or adjacent beds and which may be projected on geologic evidence for several miles; (4) costs of mining, processing, labor, transportation, selling, interest, taxes, and demand and supply; (5) expected selling price; and (6) expected profits.

The thickness of overburden and the thickness of a coal bed are the primary factors controlling the feasibility of mining. Knowledge of the quantity of coal and rock that must be removed per unit of recovered coal, of the roof and floor conditions, and of the difficulty of separating coal from rock determine the mining method and the equipment chosen for the mining operation. The rank, purity, heat value, and selling price of the coal commonly dictate usage and marketability. Higher rank coals generally are judged more valuable than lower rank coals owing to greater heat values and chemical characteristics that are sought currently by the metallurgical and petrochemical industries. Economic variables that influence feasibility are price of coal, cost of equipment, mining, labor, processing, transportation, interest rates, and taxes. Supply and demand for coal also influence feasibility as do environmental laws, restrictions, judicial ratings, and political considerations. The relative value of coals may change markedly in the near future as the result of utilizing new techniques for converting coal to gas and or liquid fuels. Low-rank coals and coals containing pyrite that are currently of lower economic value may in the future be considered premium fuels for conversion processes.

The criteria for the principal classes of coal resources described hereafter are summarized in table 3 and are to be used in preparing all U.S. Geological Survey coal resource estimates from January 1, 1983, until further revised.

30

BLM_0105387

# APPLICATIONS OF CRITERIA

The criteria are to be applied only to those deposits of coal that are currently or potentially feasible for economic extraction by underground mining, surface mining, and (or) in situ gasification methods. Coal beds that are thinner than 14 inches (35 cm; anthracite and bituminous) and 30 inches (75 cm; lignite and subbituminous) generally are excluded from resource consideration unless currently being mined. All coal beds deeper than 6,000 feet (1,800 m) are excluded. These limits are imposed as the result of consultations with geologists and mining engineers throughout the international coal community. In the United States, beds that contain more than 33 percent ash also are excluded; because of a shortage of energy in some countries, however, coal containing more than 33 percent ash is being mined and is classified as reserves.

Coal beds thinner or more deeply buried than the imposed limits have been mined locally at several places in the United States and are mined in other parts of the world; however, their extraction in the United States has generally not proven economic. Where such mining is taking place, the coal should be classed as a reserve and recorded at the time of assessment in the coal resource figures. With the few exceptions owing to current mining and similar future exceptions, the imposed limits should be adhered to. See general guideline No. 7, p. 41.

# SPECIFIC CRITERIA

Note—Specific criteria and glossary terms are cross-referenced within this report. To aid the reader, specific criteria, beginning below, are printed in **boldface italics**, and glossary items, beginning on p. 16, are printed in **boldface** type.

**anthracite and bituminous coal reserves.**—Tonnage estimates for these classes of coal are determined by summing the recoverable quantities of coal in the reserve base and are assigned to the following categories: (a) thickness of coal—28 to 42 inches (70 to 105 cm), 42 to 84 inches (105 to 215 cm), 84 to 168 inches (215 to 430 cm), more than 168 inches (>430 cm); and (b) thickness of overburden—0 to 500 feet (0 to 150 m) and 500 to 1,000 feet (150 to 300 m). Tonnage estimates for the bituminous coal class may be divided into low-volatile, medium-volatile, high-volatile A, high-volatile B, and high-volatile C groups. Similarly, tonnage estimates for the anthracite class may be divided into meta-anthracite, anthracite, and semianthracite groups. Reserves assigned to these coal classes must be considered as economically producible at the time of classification, but facilities for extraction need not be in place and operative. See specific instruction No. 3, p. 44.

*anthracite and bituminous coal inferred reserves.*—Tonnage estimates for these classes of coal are determined by summing the recoverable quantities of coal in the inferred reserve base and are assigned to the same coal thickness and overburden thickness categories as anthracite and bituminous coal reserves. Inferred reserves must be considered as economically producible at the time of classification. Facilities for extraction need not be in place and operative.

*anthracite and bituminous coal marginal and inferred marginal reserves.*—Tonnage estimates for these classes of coal are determined by summing the marginally recoverable quantities of coal in the reserve base and in the inferred reserve base and are assignable to the same categories of thickness of coal and overburden described for anthracite and bituminous coal reserves. These classes of coal may be divided into the same rank groups as described for anthracite and bituminous coal reserves. Marginal and inferred marginal reserves must be considered uncertain as to economic producibility at the time of classification. Facilities for extraction need not be in place and operative.

*anthracite and bituminous coal reserve base and inferred coal reserve base.*—See **reserve base** for thickness of coal and thickness of overburden criteria.

*anthracite and bituminous coal resources.*—Tonnage estimates for these classes of coals are determined by summing the estimates for anthracite and bituminous coal identified and undiscovered resources (fig. 3). They are assignable to the same thickness categories as for anthracite and bituminous coal reserves with the addition of a 14-

31

BLM_0105388

28 inch (35-70 cm) category (see specific instruction No. 3, p. 44), and the following overburden categories are to be recognized: 0 to 500 feet (0 to 150 m); 500 to 1,000 feet (150 to 300 m); 1,000 to 2,000 feet (300 to 600 m); 2,000 to 3,000 feet (600 to 900 m); and 3,000 to 6,000 feet (900 to 1,800 m). Tonnage estimates for the bituminous coal class may be divided into the low-volatile, medium-volatile, high-volatile A, high-volatile B, and high-volatile C groups, and tonnage estimates for the anthracite class may be divided into the meta anthracite, anthracite, and semianthracite groups.

*cumulative depletion.*—*Cumulative depletion* is summed from all coal extracted and lost-in-mining prior to the date of the estimate, which may be subdivided on the basis of rank and subrank (class and group) of coal, overburden class, thickness class, mining method, heat value, usage, time, cokeability, chemical constituents, and area of production.

*cumulative production.*—*Cumulative production* is summed from production from a mine, field, basin, region, province, state, or nation prior to the date of the estimate, which may be subdivided on the basis of rank and subrank (class and group) of coal, overburden class, thickness class, mining method, heat value, usage, time, cokeability, chemical constituents, and area of production.

*demonstrated reserves* and *demonstrated marginal reserves.*—Tonnage estimates for these categories of coal are the sum of the estimates for measured and indicated reserves and marginal reserves, respectively, which are the preferred usages. See **Reserves and Marginal Reserves**, p. 24.

*demonstrated reserve base.*—Tonnage estimates for this category of coal are determined by summing the estimates for the measured and indicated reserves bases. The *demonstrated reserve base* is the same as the "reserve base," which is the preferred usage. See **reserve base**, p. 25).

*demonstrated resources.*—Tonnage estimates for this category are the sum of the estimates for the reserve base and subeconomic resources.

*economic resources.*—An informal term used by geologists to indicate their estimates of the coal resources that are potentially economic.

*hypothetical resources.*—Tonnage estimates for this category of resources are for (1) extensions of inferred resources (coal beyond a radius of 3 miles or 4.8 km from a point of measurement), and (2) regions where tonnage estimates are based on a knowledge of the geologic character of coal. *Hypothetical resources* include coal that is 14 inches (35 cm) or more thick (anthracite and bituminous coal) and 30 inches (70 cm) or more thick (subbituminous coal and lignite) to a depth of 6,000 feet (1,800 m). (See section on "Extrapolated Bed Map Method," p. 62, and "Extrapolated Coal Zone Method," p. 63; see also fig. 4.)

*identified resources.*—Tonnage estimates for this category of resource include all bituminous coal and anthracite 14 inches (35 cm) or more thick and all subbituminous coal and lignite 30 inches (75 cm) or more thick from the surface to a depth of 6,000 feet (1,800 m) whose location, rank, quality, and quantity have been determined within specified degrees of reliability as demonstrated, measured, indicated, and inferred.

*indicated.*—Virgin coal that lies between $\frac{1}{4}$ mile (0.4 km) and $\frac{3}{4}$ mile (1.2 km) from a point of thickness of coal measurement. (See fig. 4.)

*indicated marginal reserves.*—Tonnage estimates for this category of reserves include those parts of an indicated reserve base that at the time of determination border on being economically producible assuming certain projected economic or technologic changes. The assumed changes and the specific criteria suggesting potential economic profitability should be documented. (See **indicated**, p. 21, and fig. 4.)

*indicated reserves.*—*Indicated reserves* are estimated from an indicated reserve base by subtracting the assumed tonnage of coal that will be lost-in-mining and indicated marginal reserves. The remaining tonnage—the coal that is

BLM_0105389

assumed will be extracted—is the *indicated reserves*, which must be considered as economically producible at the time of classification. However, facilities for extraction need not be in place and operative. (See **indicated**, p. 21, and fig. 4.)

*indicated reserve base.*—An *indicated reserve base* is determined by projection of thicknesses of coal and overburden, rank, and quality data from points of measurement and sampling on the basis of geologic evidence using the following criteria: (a) individual points of measurement are bounded by measured coal for $\frac{1}{4}$ mile (0.4 km) succeeded by indicated coal from $\frac{1}{4}$ mile (0.4 km) to $\frac{3}{4}$ mile (1.2 km); and (b) *indicated reserve base* includes anthracite and bituminous coal 28 inches (70 cm) or more thick and subbituminous coal 60 inches (150 cm) or more thick to depths of 1,000 feet (300 m) and lignite 60 inches (150 cm) or more thick to depths of 500 feet (150 m). (See **indicated**, p. 21.)

*indicated resources.*—Tonnage estimates for *indicated resources* are computed by projection of thicknesses of coal and overburden, rank, and quality data from points of measurement and sampling on the basis of geologic evidence and are assigned to the following categories: (a) individual points of measurement are bounded by measured coal for $\frac{1}{4}$ mile (0.4 km) succeeded by 1/2 mile (0.8 km) of indicated coal; and (b) *indicated resources* include anthracite and bituminous coal 14 inches (35 cm) or more thick and lignite and subbituminous coal 30 inches (75 cm) or more thick to a depth of 6,000 feet (1,800 m). The quantity of coal estimated as *indicated resources* is the same as the sum of the indicated reserve base, and indicated subeconomic resources. (See **indicated**, p. 21; and fig. 4.)

*inferred.*—Virgin coal that lies between to $\frac{3}{4}$ mile (1.2 km) and 3 miles (4.8 km) from a point of thickness of coal measurement. (See fig. 4.)

*inferred marginal reserves.*—Tonnage estimates for this category of reserves include those parts of an inferred reserve base that at the time of determination border on being economically producible assuming certain projected economic or technologic changes. The assumed changes and the specific criteria suggesting potential economic profitability should be documented. (See **inferred**, p. 21; and fig. 4.)

*inferred reserve base.*—An *inferred reserve base* is determined by projection of thicknesses of coal and overburden, rank, and quality data from points of measurement and sampling on the basis of geologic evidence using the following criteria: (a) individual points of measurement are bounded by measured and indicated coal for $\frac{3}{4}$ mile (1.2 km) succeeded by inferred coal from $\frac{3}{4}$ mile (1.2 km) to 3 miles (4.8 km); and (b) *inferred reserve base* includes anthracite and bituminous coal 28 inches (70 cm) or more thick, subbituminous coal 60 inches (150 cm) or more thick, all to depths of 1,000 feet (300 km), and lignite 60 inches (150 cm) or more in thickness to depths of 500 feet (150 m).

*inferred reserves.*—*Inferred reserves* are estimated from the inferred reserve base by subtracting the inferred marginal reserves and the coal that is estimated will be lost-in-mining. *Inferred reserves* must be considered as economically producible at the time of determination considering environmental, legal, and technologic constraints. Extraction facilities need not be in place and operative.

*inferred resources.*—*Inferred resources* are determined by projecting the thicknesses of coal and overburden, rank, and quality data from points of measurement and sampling on the basis of geologic knowledge and are assigned to the following categories: (a) individual points of measurement are bounded by measured and indicated coal for $\frac{3}{4}$ mile (1.2 km) succeeded by 2 $\frac{1}{4}$ miles (3.6 km) of inferred coal; (b) *inferred resources* include anthracite and bituminous coals 14 inches (35 cm) or more thick and lignite and subbituminous coal 30 inches (75 cm) or more thick to depths of 6,000 feet (1,800 m). The quantity of coal estimated as an inferred resource is the same as the sum of the inferred reserve base and inferred subeconomic resources.

*lignite reserves.*—Tonnage estimates for this class of coal reserves are determined by summing the recoverable quantities of coal in the reserve base and are assigned to the following categories: (a) thickness of coal—5 to 10 feet

33

BLM_0105390

(1.5 to 3.0 m), 10 to 20 feet (3 to 6 m), 20 to 40 feet (6 to 12 m), and more than 40 feet (>12 m); and (b) thickness of overburden—0 to 500 feet (0 to 150 m). Tonnage estimates for *lignite reserves* may be divided into the lignite A and B groups. Reserves assigned to the lignite class must be considered as economically producible at the time of classification, but facilities for extraction need not be in place and operative.

> *Discussion:* Currently, there are few underground ground lignite mines in the United States. In addition, there are few, if any, lignite strip mines that are removing as much as 300 feet (100 m) of overburden. In order to provide for future technologic and surface mining advances, the maximum thickness of overburden for surface-minable *lignite reserves* and reserve base is set at 500 feet (150 m). It is deemed inexpedient to estimate underground-minable *lignite reserves* and reserve base at depths greater than 500 feet (150 m). (See specific instruction No. 3, 44.)

**lignite marginal and inferred marginal reserves.**—Tonnage estimates for these classes of coal reserves are determined by summing the marginally recoverable quantities of coal in the reserve base and inferred reserve base and are assignable to the same categories of thicknesses of coal and overburden described for lignite reserves; coal may be divided into the lignite A and B groups. *Lignite marginal and inferred marginal reserves* must be considered as uncertain as to their economic producibility at the time of classification. Facilities for extraction need not be in place and operative.

**lignite inferred reserves.**—Tonnage estimates for this class of reserves are determined by summing the recoverable quantities of coal in the inferred reserve base and are assignable to the same categories of thicknesses of coal and overburden described for lignite reserves. Also, this class of coal may be divided into the lignite A and B groups. Such inferred reserves must be considered economically producible at the time of classification; facilities for extraction need not be in place and operative.

**lignite reserve base and inferred reserve base.**—See **reserve base** for thickness of coal and thickness of overburden criteria.

**lignite resources.**—Tonnage estimates for this class of coal are determined by summing the estimates for lignite identified and undiscovered resources. The same thickness categories as for lignite reserves are to be used with the addition of a 30-60 inch (75-150 cm) category (see specific instruction No. 3, p. 44), and the following overburden categories are to be recognized: 0 to 500 feet (0 to 150 m); 500 to 1,000 feet (150 to 300 m); 1,000 to 2,000 feet (300 to 600 m); 2,000 to 3,000 feet (600 to 900 m); and 3,000 to 6,000 feet (900 to 1,800 m). The tonnage estimates for this class of coal may be divided into lignite A and B groups.

**measured.**—Accessed and virgin coal that lies within a radius of ¼ mile (0.4 km) of a point of thickness of coal measurement. (See fig. 4.)

**measured marginal reserves.**—Accessed and virgin coal that lies within a radius of ¼ mile (0.4 km) of a point of thickness of coal measurement. Tonnage estimates for this category of reserves includes those parts of a measured reserve base that at the time of determination border on economic producibility assuming certain projected economic or technologic changes. The assumed changes and the specific criteria suggesting potential economic producibility should be documented. (See **measured**, p. 22; and fig. 4.)

**measured reserves.**—*Measured reserves* are estimated from a measured reserve base by subtracting the sum of the assumed tonnage of coal that will be lost-in-mining and measured marginal reserves. The remaining tonnage—the coal that is assumed will be extracted—is *measured reserves* which must be considered as economically producible at the time of classification; however, facilities for extraction need not be in place and operative.

**measured reserve base.**—A *measured reserve base* is determined by projection of thicknesses of coal and overburden, rank, and quality data from points of measurement and sampling on the basis of geologic evidence for a radius of ¼ mile (0.4 km). A *measured reserve base* includes anthracite and bituminous coal 28 inches (70 cm) or more thick and subbituminous coal 60 inches (150 cm) or more thick to depths of 1,000 feet (300 m) and lignite 60 inches (150 cm) or more thick to depths of 500 feet (50 m).

BLM_0105391

***measured resources.***—Tonnage estimates for *measured resources* are computed by projection of thicknesses of coal and overburden, rank, and quality data for a radius of ¼ mile (0.4 km) from a point of measurement. Measured resources include anthracite and bituminous coal 14 inches (35 cm) or more thick and lignite and subbituminous coal 30 inches (75 cm) or more thick to depths of 6,000 feet (1,800 m). The quantity of coal estimated as measured is the same as the sum of the measured reserve base and measured subeconomic resource.

***original resources.***—Tonnage estimates determined for coal in the ground prior to production. Where coal has been mined, estimates are made by summing remaining resources, cumulative production, and coal lost-in-mining. An estimate of total original resources is the sum of the original resources determined for many mines, fields, basins, regions, provinces, States, and the Nation. (See ***resources*** for thicknesses of coal and overburden; and **lost-in-mining**, p. 21.)

***other occurrences, noneconomic coal.***—Such coal, except where mined locally, consists of anthracite and bituminous coal beds less than 14 inches (35 cm) thick; lignite and subbituminous coal beds less than 30 inches (75 cm) thick; and all coal beds that are buried by more than 6,000 feet (1,800 m) of overburden; coal containing more than 33 percent ash; and that coal lost-in-mining that is considered noneconomic. Tonnage estimates are optional for such coal. However, if estimates are made, they should be reported as "other occurrences" and not as resources. However, where currently mined, coal that is considered too thin or too high in ash and would normally be classed as "other occurrences" is to be classed as reserves.

***rank assignments.***—The assignment of rank is a necessary part of classifying a coal; however, data for determining rank are commonly sparse or are far-removed from the localities where the data required for rank assignment is needed. In general, rank gradually changes laterally over many miles or stratigraphically over hundreds to thousands of feet. Because of the lack of data in some areas, conclusions concerning *rank assignments* commonly must be derived from analytic or petrographic determinations made on coal that lies some distance from where the rank assignment is desired. Conclusions concerning rank where analytic or petrographic data are sparse must be viewed as tentative. However, if a geologist's understanding of the setting of the area sampled is adequate, the rank assignment probably will be correct even though the rank data are sparse.

***rank calculation.***—The rank of coal is to be calculated by using the following instructions which are quoted from the standard specifications for classification of coals by rank (ASTM Standards, 1981, p. 212-216):

### 8. Calculation to Mineral-Matter-Free Basis

8.1 *Calculation of Fixed Carbon and Calorific Value*: For classification of coal according to rank, fixed carbon and calorific value shall be calculated to the mineral-matter-free basis in accordance with either the Parr formulas, Eqs 1, 2, and 3, or the approximation formulas, Eqs 4, 5, and 6, that follow. In case of litigation use the appropriate Parr Formula.

8.2 Calculation to Mm-free basis:

*Parr Formulas:*

$$\text{Dry, Mm-free FC} = \frac{(FC - 0.15S)}{[100 - (M + 1.08A + 0.55S)]} \times 100 \tag{1}$$

$$\text{Dry, Mm-free VM} = 100 - \text{Dry, Mm-free FC} \tag{2}$$

$$\text{Moist, Mm-free Btu} = \frac{(Btu - 50S)}{[100 - (1.08A + 0.55S)]} \times 100 \tag{3}$$

Note—The above formula for fixed carbon is derived from the Parr formula for volatile matter.

*Approximation Formulas.*

35

BLM_0105392

$$\text{Dry, Mm-free FC} = \frac{FC}{[100-(M+1.1A+0.1S)]} \times 100 \qquad (4)$$

$$\text{Dry, Mm-free VM} = 100 - \text{Dry, Mm-free FC} \qquad (5)$$

$$\text{Moist, Mm-free Btu} = \frac{Btu}{[100-(1.1A+0.1S)]} \times 100 \qquad (6)$$

where
    Mm = Mineral matter,
    Btu = British thermal units per pound (calorific value),
    FC = percentage of fixed carbon,
    VM = percentage of volatile matter,
    M = percentage of moisture,
    A = percentage of ash, and
    S = percentage of sulfur.

Above quantities are all on the inherent moisture basis. This basis refers to coal containing its natural inherent or bed moisture but not including water adhering to the surface of the coal.

*recovery factor method*—Only a part of the coal in any deposit can be extracted when mined. The coal not extracted during underground mining, strip mining, or auger mining; the coal that becomes a part of a underground or strip-mine waste pile; or the coal that is not removed adjacent to a strip-mine or underground-mine boundary is considered as lost-in-mining unless sufficient tonnages are left unextracted so that additional mining or recovery can be foreseen.

If it is not feasible or possible to calculate the reserves of an area using an economic analysis, a reasonable approximation of the reserves can be determined by using the *recovery factor method* described hereafter.

Each operating mine has a unique percentage of coal that is recovered. This percentage is termed the recovery factor of the mine and is obtained from the following formula:

$$RF = \frac{Y \times 100}{X}$$

where
    *RF* = Recovery factor or percent coal estimated extractable, during mining,

    *X* = The total tonnage of coal estimated in the ground,

    *Y* = The tonnage of coal estimated to be recoverable during mining.

A recovery factor can be applied to a reserve base to obtain an estimate of the reserves of an area. Such use of a recovery factor is appropriate when there is a paucity of geologic data for estimating the tonnage of potentially extractable coal.

It is difficult to estimate accurately the recoverable coal in a very large area such as a field, region, province, basin, State, or the Nation because it is impossible to determine how much coal in the area will not be mined for legal or environmental reasons, what method or methods of mining will be used, and what the average recovery factor will be for all mining methods.

A reserve base and reserves have been estimated by industry for most operating mines in the United States. Generally, data that can be used to compute recovery factors for individual mines are closely held by the operators; therefore, there is little publicly available information to guide estimators in determining local, regional, and national recovery factors. Commonly, estimators must extrapolate recovery factors from experience gained in a few mines by assuming that (1) geologic conditions controlling mining will be similar, and (2) success in the recovery of coal in unmined areas will be similar to that of mined areas utilizing the same mining method. Such extrapolation of recovery factors from a few well known mined areas to less well known or unknown areas requires experience

BLM_0105393

regarding the geology, the mining method or methods to be employed, and an awareness of the difficulties, geologic and otherwise, that affect the estimation of reserves. Area, quadrangle, township, field, basin, province, county, State, and national recovery factors can be determined by using formulas after determining the mean recovery factor in percent for many mines, ascertaining the quantity of reserve base coal in the area of study, and ascertaining the total quantity of coal that is restricted from mining for any legal, environmental or technologic reason. These formulas are:

$$Z = 100\frac{X}{Y}$$

$$NRF = W(100 - Z)$$

where

| | | |
|---|---|---|
| $X$ | = | tonnage of coal restricted from extraction for any legal, environmental, or technologic reason, |
| $Y$ | = | tonnage of coal included in the reserve base category of a large area, |
| $Z$ | = | restricted coal (percent), |
| $W$ | = | recovery factor percent obtained from local mines, and |
| $NRF$ | = | National, State, or large area recovery factor in percent applied to all coal including restricted. |

In the United States, recovery factors for underground mining as determined from mine maps of abandoned and operating mines generally range from about 35 to about 70 percent and average about 50 percent. Similarly, recovery factors for abandoned and operating surface mines range from about 70 to 95 percent and average about 80 percent. These local recovery factors are valid for individual mines but are not valid for large areas because they fail to consider the coal lost-in mining such as (1) the coal that will not be mined between properties, and (2) coal in overlying and underlying beds rendered unsuitable for future mining by past underground mining. Further, the local recovery factors do not consider the coal that is restricted or prohibited from mining, such as the coal underlying national parks and wild life sanctuaries; coal that is too deep and too thin to be mined because of excessive costs; and coal that cannot be mined because of unsolved technologic, geologic, or engineering problems.

The authors recommend applying a recovery factor of 50 percent to the reserve base when computing underground and surface mining reserves of large areas. However, if actual local recovery factors have been calculated, the procedure outlined with the two formulas should be implemented for smaller areas.

**remaining resources.**—The resources remaining in the ground after prior mining. These resources include identified and undiscovered resources and include coal lost-in-mining whose attributes indicate possible future recovery. See **resources**, for thickness of coal and overburden criteria, and figure 3.

**reserve base.**—A tonnage estimate for this category of coal consists of the sum of the estimates for measured and indicated reserves, marginal reserves, and a part of the measured and indicated subeconomic resources (the coal that has or will be lost-in-mining). The reserve base is the same as the demonstrated reserve base. The term *reserve base* is preferred for reports of the U.S. Geological Survey. The criteria for the *reserve base* include bituminous coal and anthracite 28 inches (70 cm) or more thick, subbituminous coal 5 feet (1.5 m) or more thick that occurs at depths to 1,000 feet (300 m), and lignite 5 feet (1.5 m) or more thick that occurs at depths to 500 feet (150 m).

*Discussion:* Individual reserve bases, where needed and appropriate, are to be determined by categories of reliability, thicknesses of coal and overburden; rank, chemical constituents, ash content, heat value, and potential usage. Additionally, estimated individual reserve base estimates are to be summed into totals for each township, quadrangle, coal field, basin, region, province, township and range, county, State, and the Nation. Assignment of coal to a reserve base is controlled by physical and chemical criteria such as categories of reliability, thicknesses of coal and overburden, rank of coal, and knowledge of depositional patterns of coal beds and associated structural features. Changing economic, technologic, and environmental considerations do not control assignment of coal to a reserve base. In contrast, the discrimination of reserves is largely controlled by economic factors such as judgments of cost, profit, and supply of and demand for coal. Reserve discrimination is controlled secondarily by advances or differences in mining, preparation and transportation technologies, and by environmental regulations, laws, and judicial rulings.

BLM_0105394

The physical and chemical criteria used to assign coal to a reserve base category have been used already to evaluate many coal beds that are currently mined in the United States. These evaluations indicate coal assigned to a reserve that is derived from a physically-chemically defined *reserve base* can be expected to be economically minable with a high degree of confidence. In a few places, however, where the thickness of a coal bed or associated rock conditions are exceptionally variable or severe, the varying tonnages of coal classified as a reserve from a physically and chemically defined *reserve base* may or may not prove to be extractable at a profit.

Changes in environmental laws and regulations generally affect the tonnages of coal assigned to the various categories of the *reserve base;* however, assessments of these changes have not been made.

*reserves.*—Reserve tonnage estimates are to be determined by summing the recoverable quantities of coal in the reserve base for each rank of coal and are assigned to the following categories: (1) thickness of overburden— 0 to 500 feet (0 to 150 m) and 500 to 1,000 feet (150 m to 300 m); and (2) thickness of coal —28 to 42 inches (70 to 105 cm), 42 to 84 inches (105 to 215 cm), 84 to 168 inches (215 to 430 cm), and more than 168 inches (>430 cm) for anthracite and bituminous coal; and 5 to 10 feet (1.5 to 3.0 m), 10 to 20 feet (3.0 to 6.0 m), 20 to 40 feet (6.0 to 12.0 m), and more than 40 feet ( > 12.0 m) for subbituminous coal and lignite. (See specific instruction No. 3, p. 44.) *Reserves* must be considered as economically producible at the time of classification, but facilities for extraction need not be in place and operative. In addition, categories based on potential mining methods (surface and underground); chemical constituents such as sulfur, phosphorous and ash content; heat value; and usage such as metallurgical, steam, petrochemical, gasification, and liquefaction are desirable. *Reserves* and marginal reserves are estimated by determining the amount of coal in each reserve base category that can be extracted at the time of classification *(reserves),* and the amount that borders on being extractable at a profit (marginal reserves). These two amounts and the amount that will be lost-in-mining, when summed, are equal to the reserve base. The estimates of each reserve category are to be totaled into quadrangle, township, field, basin, region, province, county, and State estimates, and into a national total, and then the various estimates for all categories are to be totaled similarly to reach an inclusive estimate of all *reserves.*

*Reserves* are derived from the reserve base, which includes bituminous coal and anthracite 28 inches (70 cm) or more thick, subbituminous coal 5 feet (1.5 m) or more thick that occurs at depths to 1,000 feet (300 m), and lignite 5 feet (1.5 m) or more thick that occurs at depths to 500 feet (150 m). *Reserves* also include thinner and (or) more deeply buried beds of these ranks of coal that are currently being mined.

*resources.*—Tonnage estimates for coal resources are determined by summing the estimates for identified and undiscovered deposits of coal that are 14 inches (35 cm) or more thick for anthracite and bituminous coal and under less than 6,000 feet (1,800 m) of overburden, and 30 inches (75 cm) or more thick for lignite and subbituminous coal and under less than 6,000 feet (1,800 m) of overburden.

*speculative resources.*—As of publication of this circular, there are no speculative resources of coal estimated for the United States. However, if it is desirable to make such estimates, the definition of Speculative Resources (p. 26) and the criteria for **resources** will be followed, and the geologic evidence supporting the estimates and methods of quantification will be made available publicly.

*subbituminous coal inferred reserves.*—Tonnage estimates for this class of coal are determined by summing the recoverable quantities of coal in the inferred reserve base and are assigned to the same categories of thickness of coal and overburden described for **subbituminous coal reserves.** This class of coal may be divided into the same rank groups as described for **subbituminous coal reserves.** Inferred reserves must be considered as economically producible at the time of classification. However, facilities for extraction need not be in place and operative.

*subbituminous coal marginal and inferred marginal reserves.*—Tonnage estimates for these classes of coal are determined by summing the marginally recoverable quantities of coal in the reserve base and inferred reserve base, respectively, and are assigned to the same categories of thicknesses of coal and overburden described for **subbituminous coal reserves.** These classes of coal may be divided into the same rank groups as described for **subbituminous coal reserves.** Marginal and inferred marginal reserves must be considered uncertain as to their economic producibility at the time of classification. Facilities for extraction need not be in place and operative.

38

BLM_0105395

***subbituminous coal reserves.***—Tonnage estimates for this class of coal are determined by summing the recoverable quantities of coal in the reserve base and are assigned to the following categories: (a) thickness of coal—5 to 10 feet (1.5 to 3.0 m), 10 to 20 feet (3.0 to 6.0 m), 20 to 40 feet (6.0 to 12.0 m), and more than 40 feet (> 12.0 m) (see specific instruction No. 3, p. 44); and (b) thickness of overburden—0 to 500 feet (0 to 150 m) and 500 to 1,000 feet (150 to 300 m). Such reserve estimates may be divided into subbituminous A, B, and C rank groups. Reserves assigned to this coal class must be considered as economically producible at the time of classification, but facilities for extraction need not be in place and operative.

***subbituminous coal reserve base and inferred reserve base.***—See ***reserve base*** for thickness of coal and thickness of overburden categories.

***subbituminous coal resources.***—Tonnage estimates for this class of coals are determined by summing the estimates for identified and undiscovered subbituminous coal resources. The same thickness categories as for subbituminous coal reserves are to be used with the addition of a 30 inches-5 feet (75 cm-1.5 m) category (see specific instruction No. 3, p. 44 ), and the following overburden categories are to be recognized: 0 to 500 feet (0 to 150 m); 500 to 1,000 feet (150 to 300 m); 1,000 to 2,000 feet (300 to 600 m); 2,000 to 3,000 feet (600 to 900 m); and 3,000 to 6,000 feet (900 to 1,800 m). Such resource estimates may be divided into subbituminous coal A, B, and C rank groups.

***subeconomic resources and inferred subeconomic resources.***—Tonnage estimates for these classes of coal are determined by summing the estimates for measured, indicated, and inferred resources that do not meet the criteria for assignment to the reserve base or inferred reserve base because they are too thin to mine, are too deeply buried to mine, or are those parts of the reserve base or inferred reserve base that have been or will be lost-in-mining but whose attributes indicate future recovery may become feasible. Included are all measured, indicated, and inferred reliability categories of bituminous coal and anthracite beds 14 to 28 inches (35 to 70 cm) thick, all subbituminous coal beds 30 to 60 inches (75 to 150 cm) thick that are less than 1,000 feet (300 m) below the surface, and all lignite beds 30 to 60 inches (75 to 150 cm) thick that are less than 500 feet ( < 150 m) below the surface, unless the coal in these beds will be recovered in the process of extracting coal from thicker beds. Also included are all beds of bituminous coal and anthracite 14 inches (35 cm) or more thick and beds of subbituminous coal 30 inches (75 cm) or more thick that occur at depths between 1,000 and 6,000 feet (300 and 1,800 m) and lignite beds 30 inches (75 cm) or more thick and more than 500 feet (> 150 m) below the surface.

***thickness of coal for resource calculations.***—The thickness of coal used for resource calculations is the net thickness of coal in a bed excluding all partings more than 3/8 inch (> 1 cm) thick. Beds and parts of beds made up of alternating layers of thin coal and partings are omitted from calculations if the partings comprise more than one-half of the total thickness. Also, benches of anthracite and bituminous coal less than 14 inches (35 cm) thick and benches of subbituminous coal and lignite less than 30 inches (75 cm) thick are omitted from calculations if they lie above or below partings that may deter their mining. Coal and coaly material containing more than 33 percent ash is excluded from resource and reserve estimates unless the ash is largely in associated partings so that the coal is cleanable to less than 33 percent ash. (See **parting**, p. 23, and specific instruction No. 13, p. 41.)

***undiscovered resources.***—Tonnage estimates for this category of resources are based (1) on knowledge of the geologic character, habit, and pattern of a coal bed or coal zone in an area or region or (2) on speculative geologic data. Estimates are made by summing the tonnage estimates for coal assigned to the hypothetical and speculative resources reliability categories. Included are hypothetical and speculative resources of bituminous coal and anthracite in beds 14 inches (35 cm) or more thick and hypothetical and speculative resources of subbituminous coal and lignite in beds 30 inches (75 cm) or more thick presumed to occur in mapped areas and in unmapped or unexplored areas to depths of 6,000 feet (1,800 m).


## GUIDELINES FOR ESTIMATING COAL RESOURCES

These guidelines were prepared so that coal-resource workers will have logical and uniform procedures to follow. They combine the best features of the procedures used in preparing many previously published estimates of

BLM_0105396

State and national coal resources with additions and modifications from numerous conferences with experienced coal resource estimators.

These guidelines are aimed at producing a uniformity of procedures so that coal-resource estimates prepared by various individuals and groups can be compared and (or) combined into meaningful totals for a quadrangle, township and range, coal field, basin, region, province, county, state, nation, continent, and (or) the world.

Some statements in the guidelines obviously are not rigidly applicable to all coal beds or coal-bearing areas. Where such shortcomings are perceived, a logical procedure is to develop new guidelines to effect appropriate changes in methodology so that they can be studied, criticized, and accepted or rejected by others.

The following statements are to be strictly adhered to by all coal resource specialists in the U.S. Geological Survey: *(1) All tables of coal resource or reserve estimates must contain a date and appropriate authorship information; and (2) each table of coal resource or reserve estimates must show where supporting basic data were located at the time of estimation.*

## GENERAL GUIDELINES FOR CLASSIFICATION OF COAL RESOURCES

These general guidelines are required for uniform classification and reporting of coal into the different resource categories. They are modeled after the guidelines in Circular 831 (U.S. Geological Survey, 1980, p. 3-4) for all minerals.

1. All naturally occurring concentrations of coal can be distributed into one or more of the classification categories.
2. Where the term "reserves" is used without a modifying adjective, for example, marginal, indicated, restricted, low-sulfur, or inferred, it is to be considered synonymous with the demonstrated economic category.
3. Quantities and qualities of coal may be expressed in a variety of terms and units to suit different purposes but must be clearly stated and defined.
4. A reserve base is a resource category delineated only by physical and chemical criteria. A major purpose for the recognition and discrimination of a reserve base is to aid in long-range public and commercial planning. A reserve base estimate for specific rank, thicknesses of coal and overburden, quality, usage, geologic formation, age, depositional environment, and many other factors can be specified for any given deposit or area, or for the Nation. The position of the lower boundary of a reserve base is intended to extend into the subeconomic category. The intention of this extension is to define quantities of in-place material, parts of which may become economic depending on the extraction plan finally utilized. As a result of any given extraction plan, the reserve base can be subdivided into component parts—reserves, marginal reserves, and a remnant of subeconomic resources. For the purpose of Federal (USGS) assessment, criteria for the reserve base are listed on p. 37 of this report.
5. Undiscovered resources should be subdivided in accordance with the definitions of hypothetical and speculative resources or they may be subdivided in terms of relative probability of occurrence (see figs. 1 and 2).
6. Inferred reserves and the inferred reserve base represent postulated extensions of reserves and the reserve base. They are identified resources but are quantified with a relatively low degree of certainty. Postulated quantities of resources based on geologic inference alone should be assigned to the undiscovered categories.
7. Locally, limited quantities of coal may be produced from beds that are of insufficient thickness or are too deeply buried to be classified as reserves. This situation arises when production facilities are already established or when favorable local circumstances, such as particular coal qualities or removal of overburden for other purposes, make it possible to produce coal that otherwise could not be extracted profitably. Where such production is occurring, the quantity of in-place coal (including coal for in situ gasification) shall be included in a reserve base and the quantity that is potentially producible shall be documented as reserves. The profitable production of such coal, however, should not be used as a rationale to assign a reserves classification to coal in other areas having similar overburden, thickness of coal, and qualities.
8. Coal resources classified as reserves must be considered as economically producible at the time of classification. Conversely, coal not currently producible at a profit cannot be classified as reserves. However, there are situations in which mining plans are being made, lands are being acquired, or mines and plants are being constructed to produce coal that does not meet economic criteria for reserve classification under current costs and prices but that would do so under reasonable future projections and expectations. The marginal reserve category applies to such situations. When economic production appears certain, coal

40

classified as marginal reserves will be reclassified as reserves. Marginal reserves also may include any other coal whose economic producibility borders on being profitable.

9.  Tonnage of coal that is too impure, too thin, too deep, or for other reasons not considered to be potentially economic may be estimated, but is not to be classified as a resource. These tonnages may be classified in the box labeled "other occurrences" in figures 1, 2, and 3.

10. Rank classes of coal, for example, bituminous coal as distinct from lignite, should be separately quantified.

11. The amount of cumulative production is not a part of the remaining coal resources. However, an under standing of what has been produced in the past is important to resource understanding, both in terms of the amount of production and the amount of coal remaining in place. Separate accounting for cumulative production should be made for each report area, county, State, and the Nation.

12. By-passed coal in large blocks left in the ground during mining, or planned to be left in the ground during current or future extraction, should be recorded in an appropriate resource category depending upon its economic recovery potential. Coal lost in-mining should also be recorded in an appropriate resource category if there is a potential for further recovery.

13. In classifying reserves and resources it may be necessary to recognize locally that some coal deposits derive their economic viability from coproduct or byproduct relationships with other commodities.

14. Factors other than economic and geologic considerations, including legal, regulatory, environmental, and political concerns, may restrict or prohibit the utilization of all or part of a coal deposit. Reserve and resource quantities known to be restricted should be recorded as such in an appropriate category.

15. This classification system allows for the presentation of more subdivisions than will commonly be reported or for which data are available. Where appropriate, subdivisions may be aggregated or omitted.

16. Data supporting resource estimates are to be documented and preserved.

BLM_0105398

## SPECIFIC INSTRUCTIONS

### 1. RANK OF COAL

Where coal of more than one rank class or rank group is covered by an individual report, the resource data shall be reported separately for each major rank class and when possible for each rank group listed below:

| Class | Rank group | Abbreviation |
|-------|-----------|--------------|
| Anthracite | Meta-anthracite | ma |
| Do | Anthracite | an |
| Do | Semianthracite | sa |
| Bituminous coal | Low-volatile bituminous coal | lvb |
| Do | Medium-volatile bituminous coal | mvb |
| Do | High-volatile A bituminous coal | hvAb |
| Do | High-volatile B bituminous coal | hvBb |
| Do | High-volatile C bituminous coal | hvCb |
| Subbituminous coal | Subbituminous A coal | subA |
| Do | Subbituminous B coal | subB |
| Do | Subbituminous C coal | subC |
| Lignite | Lignite A | ligA |
| Do | Lignite B | ligB |

Abbreviations can be used wherever appropriate in reports and tables.

BLM_0105399

## 2. OVERBURDEN

Tonnage estimates shall be reported according to thickness of overburden:

| *Mandatory underground mining categories:* | *Mandatory and optional surface mining categories[1]:* |
|---|---|
| 0 to 500 ft (0 to 150 m) | 0 to 500 ft (0 to 150 m) mandatory use |
| 500 to 1,000 ft (150 to 300 m) | 0 to 100 ft (0 to 30 m) optional use |
| 1,000 to 2,000 ft (300 to 600 m) | 100 to 200 ft (30 to 60 m) optional use |
| 2,000 to 3,000 ft (600 to 900 m) | 0 to 200 ft (0 to 60 m) optional use |
| 3,000 to 6,000 ft (900 to 1,800 m) | 200 to 500 ft (60 to 150 m) optional use |

*Optional other occurrence category*

>6,000 feet (>1,800m)

---

[1]Use of optional surface mining categories requires the complete coverage of the 0-500 ft (0-150 m) category. Other categories may be used if they are in increments of 100 feet (30 m) and do not exceed 500 feet (150 m).

Resources of currently and potentially strippable and underground minable coal beds and coal zones shall be computed for the 0-500 feet (0-150 m) overburden category. Use of the surface mining optional categories allows tonnage estimates to be related to overburden. When optional categories are used, the sum of their tonnage estimates must be equal to the tonnage estimate for the 0-500 feet (0-150 m) category.

In addition, other criteria such as the ratio of overburden to coal thickness or the ratio of cubic yards of overburden to tonnage of coal may be used to outline and evaluate strippable coal deposits. Such departures from the standard categories and criteria are advisable only where there is adequate data.

43

BLM_0105400

## 3. THICKNESS OF COAL CATEGORIES

Tonnage estimates shall be reported by rank and thickness of coal:

| Anthracite and bituminous coal | Subbituminous coal and lignite |
|---|---|
| 14 to 28 inches (35 to 70 cm)[1] | 2.5 to 5 feet (75 to 150 cm)[1] |
| 28 to 42 inches (70 to 105 cm) | 5 to 10 feet (150 to 300 cm) |
| 42 to 84 inches (105 to 210 cm) | 10 to 20 feet (300 to 600 cm) |
| 84 to 168 inches (210 to 420 cm) | 20 to 40 feet (600 to 1,200 cm) |
| 168 inches or thicker (420 cm + ) | 40 feet or thicker (1,200 cm + ) |

[1]Centimeter thickness may be reported in meters.

## 4. SIZE OF UNIT AREA

For future planning by Federal and State governments, industry, and the public, coal resources such as identified resources, reserve base, and reserves, are to be estimated for relatively small areas. Unit areas the size of townships, 7.5-minute quadrangles, and 15-minute quadrangles generally are satisfactory. For specific purposes such as tract assessment, evaluation, and management, however, it may be desirable and (or) necessary to report estimates for areas as small as an individual land section, or smaller.

In addition, there are many requirements for estimating the remaining tonnages and type of coal for each coal-bearing county, State, and the Nation. Although tonnage estimates for most currently known coal bearing counties and States exist, many are inadequate and out of date. Numerous requests for information emphasize the need for modern reliable county and State estimates. Such modern estimates are to be prepared as information becomes available and can be assembled. The unit area for such re-evaluations is logically a completed county, the smallest unit universally employed by State and national agencies. Therefore, all resource estimates regardless of size of area (except for State and national estimates) must be reported by the county in which they occur.

## 5. MAJOR CATEGORIES OF RESOURCES

Estimates of the total coal tonnages in the following resource categories are required, where data are available, for adequate inventorying of county, State, and national coal resources: measured, indicated, inferred, and hypothetical resources; reserve base and inferred reserve base; and original resources and remaining resources. Additional divisions of total resource estimates are not required but are desirable to document more thoroughly the quantities of coal available for particular uses.

## 6. COAL BED MAPS

A map of each coal bed or coal zone known to contain coal resources must be prepared to document the estimate for coal resources. A coal bed map will show (1) the trace of a bed's outcrop; (2) all points where the thickness of coal was measured at outcrops and other surface exposures; (3) all wells, drill holes, and subsurface points where the thickness of coal was measured; (4) county, State, and national boundaries; (5) land lines (townships and ranges) and latitude and longitude coordinates; (6) boundaries of Federal and State Parks, forests, wildlife refuges, grasslands, military bases, and areas known to be environmentally or legally restricted from mining; (7) reliability categories; (8) isopachs of thicknesses of coal and overburden; (9) structure contours; (10) areas where coal is absent because of erosion or nondeposition; (11) structural features affecting coal, such as fold axes and traces of faults; and (12) boundaries of prior surface and subsurface mining. Information derived from proprietary data can be deleted where required by the author in preparing a bed map for publication. Such proprietary information may include, for example, points of thicknesses of coal beds and overburden, drill-hole locations, mine boundaries, and other data furnished by mining companies or land proprietors. Coal beds may be so numerous in some areas that only selected

44

BLM_0105401

bed maps of the major deposits would be published, even though bed maps of all coal beds would be prepared in order to estimate the resources.

Figures 9 through 23 show how to prepare parts of a coal bed map. Tables 4 through 7 show listings of areas of reliability by thicknesses of coal and overburden categories derived from figures 9 through 23. The areal interrelations of data depicted on a coal bed map define a series of areas, each of which represent a separate coal resource category. The areal extent, average thickness of coal, and the depth, rank, and weight of coal per unit volume in each area must be determined in order to estimate the tonnages of coal underlying each area.



FIGURE 9.—Determination of areas of reliability using coal thickness data only at points of measurement along outcrop line. Radii origins are at points of thickness measurement.

45



FIGURE 10.—Determination of areas of reliability from points of measurement on the outcrop line, supplemented by mine and drill-hole data.

BLM_0105403



FIGURE 11—Determination of areas of reliability using coal thickness measurements taken along a continuously exposed, strip-mined bed, supplemented by drill-hole data.

47



FIGURE 12.—Determination of minimum thickness isoline of 14-inch thick anthracite or bituminous coal using data from a nearly straight outcrop line. *A* and *B* are located on the outcrop line where the coal thickness as extrapolated from the points of measurement are predicted to be 14 inches. Line *AB* connecting the points of predicted 14-inch coal is bisected at *O*. The radius *AO* or *BO* is then used to construct arc *AB*, the 14-inch isopach or predicted limit of 14-inch thick coal. This figure also shows the location of the outcrop line and a county boundary on a coal bed map as derived from a geologic map.

BLM_0105405



FIGURE 13.—Same basic diagram as figure 12. Shows determination of areas of reliability and 500-, 1,000- and
2,000-foot overburden contours which were obtained by subtracting elevations of bed from surface elevations.
Bed elevations were obtained from a topographic map, from the outcrop of a coal bed, and from structure
sections utilizing dips. Areas of reliability determined by using ¼-mile radius (measured), ¾-mile radius
(indicated), 3-mile radius (inferred), and more than 3-mile radius (hypothetical) from measurement points.
Individual areas of reliability are identified by letters *A* through *U*.

BLM_0105406



FIGURE 14.—A ridge showing construction of accepted 14-inch minimum thickness limit of a bituminous coal bed.
Point *C* is the most distant point of outcrop on the ridge from end points *A* and *B*. Accepted 14-inch thickness
of coal limit comprises an arc *AB*. Construction of arc *AB* is as follows: from the midpoint *O* of line *AB*, draw
line *OC* to furthest point on outcrop. Swing arcs from *A* and *B* with a radius of *OC*. The intersection of the arcs
is point *O'*. From *O'* draw arc *AB* using either *AO'* or *BO'* as the radius.

BLM_0105407



FIGURE 15.—Same ridge shown in figure 14 with the addition of an isolated butte containing bituminous coal. Shows determinations of areas of reliability; 14-, 28-, and 42-inch coal isopachs, and 500-foot overburden contour. Categories defined by intersections of lines separating areas of reliability, thickness of coal, and thickness of overburden are labeled *A* through *R*. Overburden contour was computed from dips and by subtracting bed elevations from surface topographic elevations.

51

BLM_0105408



FIGURE 16.—A simple valley reentrant in a bituminous coal bed outcrop. Shows determination of 14-inch coal isopach and limit of area to be planimetered for underlying coal. The 14-inch coal thickness points were obtained by extrapolating data from points of measurement along outcrop line. Projected limits of coal resource isopach (14-inch coal) and area to be calculated are determined by constructing: (1) an arc *BB'* with origin at *C* drawn from *B* to the extension at *B'* of line *AC* and *CB*; and (2) final segment of arc *AB'* is drawn with origin at midpoint *O* of line *AB'*.

52



FIGURE 17.—Same diagram as figure 16. Shows determination of areas of reliability; 500-, 1,000-, and 2,000-foot overburden contours; and 14-inch, 28-inch, and 42-inch coal isopachs. Overburden contours were determined from surface elevations on a topographic map and by subtracting bed elevations utilizing structure sections, and dips. Coal isopachs were determined from points of coal thickness measurement and 14-inch limit of coal. Areas of reliability were determined by using ¼-mile radius (measured), ¾-mile radius (indicated), 3-mile radius (inferred), and more-than-3-mile radius (hypothetical) from points of thickness of coal measurement. Individual areas of resource categories are identified by letters A through DD.

53

BLM_0105410



FIGURE 18.—A valley and ridge with part of coal bed less than minimum thickness but within determined 14-inch limit as illustrated in figure 16. Determined limit comprises the outcrop line from *A* to *B* and from *B* to *D* along the arc *B* through *D* to intersect projection of line *AC* at *G*. Radius *CD* is obtained from distance to nearest point of outcrop line, *D*, below minimum thickness. Arc *BF* using radius from line *BC* includes coal on outcrop line below minimum thickness and therefore is not acceptable. Arc *AG* is drawn from midpoint *O'* of line *AG*. Arc *EDG* is drawn from *C* to extend arc *AG*.

54

BLM_0105411



FIGURE 19.—Same diagram as figure 18. Shows determination of areas of reliability; 500-foot, 1,000-foot, 2,000-foot, and 3,000-foot overburden contours; and 14-inch, 28-inch, and 42-inch bituminous coal isopachs. Overburden contours are determined by subtracting bed elevations from surface topographic map elevations. Bed elevations are determined by utilizing structure sections and dips. Coal isopachs are obtained from points of coal thickness measurement and 14-inch limit of coal. Areas of reliability determined by using ¼-mile radius (measured), ¾-mile radius (indicated), 3-mile radius (inferred), and more-than-3-miles radius (hypothetical) from points of coal thickness measurement. Areas of resource categories are identified by letters A through OO.

55

BLM_0105412



FIGURE 20.—Diagrams showing A, Coal categories in plane of coal bed. B, Structure section OC showing relations between features measured in plane of bed and ground surface when bed dips 30. C, Coal categories as viewed projected to the ground surface from plane of coal bed. Note contraction of category areas towards the outcrop as compared to plane of coal bed; contraction is due to dip.

56



FIGURE 21.—Flat-lying bituminous coal bed with data only from underground mined areas and drill holes. Note pattern areas of reliability around each drill hole and paralleling the boundaries of mined areas and the tunnel that connects the mines. Numerous thickness of coal measurements along tunnel and mine boundaries are not shown. Coal tonnages and acreages should be reported separately for each resource category, as determined by areas of reliability; the 0-200 foot, 200-300 foot, 300-500 foot, and > 500-ft overburden categories; counties; areas underlying the lake; State and national parks and the National Wildlife Refuge; and each township and range. The 200-, 300-, and 500-foot

57

overburden contour lines and the coal isopachs were constructed to define depth of burial and average thickness of coal in each areal category. Explanation for patterns of resource categories is in figure 19.



**EXPLANATION**

Figure 22.—A small coal basin containing two coal beds that thin out into sandstone by intertonguing. Area of intertonguing sandstone and coal beds trends slightly west of north and is marked by absence of coal beds or by coal too thin to mine. Note 8,300 Btu isolines trending about east-west. Isolines mark approximate areal boundaries between lignite A and subbituminous C coal as defined by heat value on a moist,

BLM_0105415

mineral-matter-free basis. Coal tonnages should be computed as follows: by demonstrated, inferred and hypothetical categories; by mined out (underground and strip); by 0-500 feet (0-150 m), 500-1,000 feet (150-300 m), 1,000-2,000 feet (300-600 m), and 2,000-3,000 feet (600-900 m) overburden categories; by 30-60 inches (75-160 cm), 60-96 inches (150-240 cm), 96-120 inches (240-300 cm), and 120-240 inches (300-600 cm) thickness of coal categories; by rank of coal (lignite A and subbituminous C), and by townships and ranges, counties, coal field, basin, and State.



FIGURE 23.—A large, simple coal basin containing a large quantity of subbituminous coal and lignite. Coal occurs in a zone as thick as 500 feet. Information on coal zone is derived from two strip mines, 20 exposed localities where coal-bearing rocks can be measured, described, and correlated, and numerous oil and gas wells for which there are drill cuttings, cores and (or) geophysical logs. Demonstrated, inferred, and hypothetical areas of reliability are based on points of control from surface exposures and wells. Townships and ranges and rank differences are not shown on map because of density of detail. Coal should be categorized and tonnages estimated by States; counties; townships and ranges; rank; demonstrated, inferred, and hypothetical areas of reliability; 0-500 feet (0-150 m), 500-1,000 feet (150-300 m), 1,000-2,000 feet (300-600 m), 2,000-3,000 feet (600-900 m), and 3,000-6,000 feet (900-1,800 m) categories of overburden; thickness of coal in coal zone; and coal underlying Indian reservations, military reservations, national grasslands, national mineral reservations, and State park categories. Coal beneath Indian reservations, towns, lakes, and alluvial valleys could be tabulated separately from other coal resources and those that are restricted so labeled. Cummulative total thickness of coal at a point of surface measurement or well is the summing of all coal in beds greater than 2.5 feet thick.

## 7. THICKNESS OF COAL MEASUREMENTS

The stratigraphic thickness of coal is measured at outcrops, in trenches and prospect pits, at mine faces either underground or in surface pits, and in drill holes by direct measurement or geophysical logging. (See "Geophysical Logs* * *," p. 70.) *Measurements may be made in inches or in feet and inches, in feet and tenths of feet, or in meters and centimeters.* Partings in a coal bed greater than 3/8 inch (1 cm) should be excluded from the thickness measurements of a coal bed when estimating coal resources (see *thickness of coal for resource calculations*, p. 39, and specific instruction No. 3, p. 44) but should be recorded as stratigraphic information. *Field measurements of the thicknesses of coal beds should be made to the nearest 1 inch, tenth of a foot, or metric equivalent. Thicknesses determined from core and drill-hole logs and from geophysical logs should be reported to the smallest practical unit of measurement. The weighted average thickness of a coal bed based on field measurements in an area should be reported to the nearest inch, tenth of a foot, or metric equivalent.* An average thickness should be determined by

59

BLM_0105416

using all measurements of coal, by the thickness gradients between measurements, and by isopaching. The thickness of coal at specific points should be recorded on coal bed maps, and then the bed should be isopached using the points of measurements and gradients between the points. An isopach should be drawn along each of the standard coal thickness category limits pertinent to the rank and thickness of coal in the area to be estimated. The weighted average thickness of an area of coal is calculated by estimating the size of each isopach unit according to the percent or proportion of the area covered by the unit. Where mining has been extensive, the thickness of coal in unmined areas can be extrapolated from data on thicknesses of coal obtained from mine maps and from adjacent mines.

## 8. DISTRIBUTION OF COAL BED THICKNESS MEASUREMENTS

The distribution of data points is exceedingly important in the estimation of coal resources because distribution (including spacing) is universally considered as the ultimate control governing the reliability, accuracy, and precision of any estimation. In most areas the coal resource worker must rely on existing outcrops, trenches, prospect holes, mine workings, and drill-hole data. If drilling is possible, a drilling pattern should be established, on the basis of geologic knowledge, to supplement the existing data so as to raise the assignment of coal resources to a higher degree of reliability.

## 9. MEASUREMENT OF AREAS

Coal-bearing areas, as determined from coal bed maps (see figs. 9-23) are to be measured to a precision of *2* percent or less. Such determinations may be made with a planimeter, with graph paper, with equally spaced dots, or with a computer. The most common instrument used for area determinations is the polar planimeter. In recent years, the digital electronic planimeter has become increasingly popular. Prior to determining areas with a planimeter, a planimeter factor for acres or hectares, which depends upon the scale of the map used, must be ascertained. This is done according to instructions that accompany the planimeter. A similar factor must be determined if the graph paper technique of determining acreages is employed. After either factor is ascertained, the user is prepared to start measuring areas on the map and to convert the measurements using the appropriate planimeter or graph paper factor into acres or hectares.

On many 7.5-minute quadrangles, several dozen to several hundred areas must be measured that are based on the many parameters into which coal-bearing areas can be categorized. These parameters may include thicknesses of coal and overburden; distance from points of coal thickness measurements (reliability categories); quality; physical characteristics; rank; land ownership by Federal, State, Indian, and local governments, companies, individuals, and other nations; county, State, and townships and ranges of the land classification system; quadrangle, coal field, basin, region, and province; legally and environmentally restricted areas, and others as desired.

As the areas are measured, mean results ascertained by averaging the planimeter or graph paper readings are recorded so that each area's acreage can be computed.

A planimeter is accurate in measuring map areas ranging from several square inches to 20-30 square inches. Generally, planimetric measurements are repeated several times and then averaged. However, if readings are in disagreement by more than 2 percent, they should be repeated until an agreement of 2 percent, or less, is achieved. Map areas of less than 1 square inch commonly are not as precisely measurable with a planimeter as are larger map areas and must be remeasured and the planimeter vernier read many times to obtain an agreement within a 2-percent error. Repetition of planimetric measurements with only two vernier readings, one at the beginning and one at the end, can be accomplished by continuously tracing the borders of the area being measured a predetermined number of times in a manner similar to the repetitive turning of angles with a transit by a surveyor. The difference between the two readings should be divided by the number of times the borders are traced; the answer multiplied by the planimeter factor is the size of the area. This repetitive measurement of an area is a good method of obtaining precise planimetric readings.

60

BLM_0105417

## 10. WEIGHT OF COAL PER UNIT VOLUME

A tonnage estimate for any coal deposit can be made if the thickness of coal, areal extent, and weight of coal per unit volume are known. The weight of coal per unit volume (density) or specific gravity varies with rank, ash content, and the amount of each macerals group (such as vitrinite, inertinite, and exinite) in the coal. Ideally the density of coal in a deposit should be determined from numerous specific gravity determinations on unbroken coal, but there are rarely sufficient determinations to characterize a deposit. Therefore, it is recommended that tonnage calculations be based either on the average specific gravity or the average weight of unbroken coal per unit volume of the different ranks shown in table 2.

## 11. CALCULATION OF COAL RESOURCES

After the area underlain by coal, the average thickness of coal, and the weight of coal per unit volume for each category shown on a coal bed map have been determined, the tonnage can be estimated. The tonnage is estimated by the following formula:

$A \times B \times C$ = tonnage of coal where
    $A$ = weighted average thickness of coal in inches, feet, centimeters, or meters,
    $B$ = weight of coal per appropriate unit volume in short or metric tons, and
    $C$ = area underlain by coal in acres or hectares.

## 12. ROUNDING OF TONNAGE ESTIMATES

The rounding of tonnage figures shall be done only after all calculations have been completed using data for areas (acres or hectares), coal thicknesses, and weight of coal per unit volume and summed for each coal category. The tonnage estimates for each coal category are then rounded to significant numbers so as to not eliminate tonnage estimates for small areas of measured and indicated coal. For example, the tonnage estimates for small areas such as A, B, C, F, G, H, K, M, O, P,Q, and R in figure 17 and A, B, C, D, E, F, G, H, L, Q, W, Y, AA, HH, and OO in figure 19 are not rounded out of the totals and are included in the summing of the total coal resources for all areas in figures 17 and 19. After summing, the resultant total coal resources estimates for a whole map area (a quadrangle, county, or basin) are not rounded because their component parts have been rounded.

## 13. ESTIMATION OF RESOURCES IN THE VICINITY OF WHERE A COAL BED BIFURCATES INTO TWO OR MORE TONGUES

Resource estimation is difficult in those localities where a coal bed bifurcates or splits into tongues, each of which exceeds the minimum thickness for resource estimation. The difficulty is caused by the necessity to delineate a boundary between the area where the resources of the main coal bed are estimated and the areas where the resources of the tongues are individually estimated.

As stated in the glossary, a **parting** is "a layer or stratum of non-coal material in a coal bed which does not exceed the thickness of coal in either the underlying or overlying benches" of coal. Where the non-coal material exceeds the thickness of either the underlying or overlying parts of the coal bed, the coal bed is considered for the purpose of resource estimation to have split into two coal beds (each of which is depositionally a tongue from a thicker main coal bed).

In estimating resources in such a geologic situation, it is necessary to delineate on a coal bed map the areas where resources will be separately calculated; to do so, a line is used to connect all points where one of the tongues becomes thinner than the intervening parting. It is also necessary to locate on the coal bed map all points where the thickness of the main coal bed and the tongues were measured. Measured, indicated, and inferred reliability circles should be drawn on the bed map from each point of thickness of coal measurement on the main bed and the tongues. The circles should be drawn, according to the appropriate distance for each reliability category, across the boundary

61

line for resource estimation. After the circles are drawn, the thickness variations of the main coal bed and each tongue (bed) are to be isopached separately. Tonnage estimates should then be calculated for each tongue (bed) and the main bed using procedures outlined elsewhere in this report for separate coal beds.

## ESTIMATION OF HYPOTHETICAL RESOURCES

The estimation of hypothetical coal resources in areas where geologic, thickness, rank, and areal size data are sparse or absent is necessary to promote exploration for poorly known and undiscovered coal areas. Currently, about 2.24 trillion short tons of the Nation's 3.68 trillion tons of remaining coal resource inventory are classified as undiscovered (hypothetical) (Averitt, 1975). Much additional unknown coal may be concealed in the central parts of basins and is not as yet included in the Nation's coal inventory. This additional unknown coal must be identified, as must the 2.24 trillion tons currently remaining in the inventory, because knowledge of the quantity, quality, and rank of the unknown and hypothetical coal could influence the Nation's energy usage plans. Therefore, a question commonly asked by government and industry estimators responsible for inventorying coal resources is: How do you estimate resources where there are no nearby thickness, depth, and rank data? Another way of stating this question is: How do you estimate the resources of central parts of poorly explored or unexplored basins?

The problem of estimating hypothetical resources in the central parts of basins and elsewhere has been approached by (1) not attempting to calculate them; (2) assuming that the centers of the basins or coal-bearing areas where control is lacking are barren of coal; (3) assuming that the better known marginal areas of coal-bearing basins are representative of the average quantity of coal per square mile in the central parts of the basins; (4) assuming an average thickness of coal and applying this factor to the volume of coal-bearing rocks in an area; and (5) making an outright guess. None of these solutions are satisfactory. A sixth solution has been to extrapolate measurement data from surrounding areas into the unknown area. This approach is better than the others but commonly is inadequate because it does not consider geologic factors that would control unsystematic distribution of coal in an unknown area.

The following discussion describes two methods, based on geologic principles, for estimating hypothetical resources. Both are acceptable if the supporting basic geologic and measurement data are documented and presented for evaluation. These alternative approaches can be termed the "extrapolated bed map method" and the "extrapolated coal zone method." Both methods are based on the extrapolation of geologic knowledge and measurement data into an area of unknown coal resources. In some problem areas, a mix of the two methods may be desirable.

Much of the data called for in the descriptions of the extrapolated bed map and extrapolated coal zone methods will not be available in many areas where hypothetical resources must be estimated. The descriptions of the methods are written for the ideal amount of control adjacent to an unknown area; thus, the methods will have to be modified on the basis of the type, availability, and amount of control data.

## EXTRAPOLATED BED MAP METHOD

Step 1.--Assemble all available geologic data in the areas adjacent to the unknown area for the coal bed whose resources are to be estimated.

Step 2.--Assemble and plot on a base map all pertinent data on thicknesses of coal and overburden, quality of coal, reports of coal in drill holes and wells, and rank of coal.

Step 3.--Analyze all data collected in steps 1 and 2 to ascertain trends of coal deposition by (a) constructing isopach maps of the coal bed in known areas; (b) constructing isopleth maps of heat values, ash contents, and contents of trace elements that may be related to sources of sediment; and (c) identifying trends of persistent thick or thin coal, or other parameters of coal.

Step 4.--Identify depositional and erosional trends and features in the known areas of rocks adjacent to the coal bed and in the coal bed itself that may indicate ancestoral through-flowing rivers in swamps, coastal environments, unconformities, directions of delta building, paleogeomorphic locations of swamps on a coastal plain or delta, and directions and distances to sediment sources. Plot all pertinent data on a map.

Step 5.--Extend stratigraphy from known areas into and across the unknown area by utilizing all surface and subsurface information. Collect surface stratigraphic data and existing petroleum and water well information.

BLM_0105419

Evaluate and analyze all data and determine best correlations so that coal bed extensions and correlations can be made. Determine from available data probable geologic model of deposition. Plot all data on the map of step 4.

Step 6.--Construct structure sections across the unknown area so that changes in the thickness of over burden and rank of the coal bed can be considered and (or) postulated.

Step 7.--Construct a structure contour map of the coal bed in the unknown area.

Step 8.--Combine all pertinent data from steps 2, 3, 4, 5, and 7 onto a single coal bed map.

Step 9.--Fill in the unknown area by projecting pertinent coal and other data across or through the unknown area. This projection should include isopachs for thicknesses of coal and overburden, isopleths for rank and (or) heat values, predicted erosional channels cutting through the coal, and other stratigraphic, depositional, or structural features affecting the coal bed.

Step 10.--Place land lines and boundaries of political subdivisions on the map.

Step 11.--Define areas of hypothetical coal by plotting the outer limits of inferred coal as determined from points of thickness control in the known areas. Determine acreage of hypothetical coal for the following resource categories: thicknesses of coal and overburden; rank; quadrangle; townships and ranges; counties; and State.

Step 12.--Determine the average coal bed thickness for each acreage unit in each category.

Step 13.--Calculate and sum estimated tonnages for each category, round estimated tonnages to significant figures as per specific instruction No. 12, p. 41, and sum into a final hypothetical tonnage. These estimated tonnages and the total summed tonnage probably represent the best information that can be estimated for a bed that extends from a known area into an unknown area where control points are absent or sparse.

## EXTRAPOLATED COAL ZONE METHOD

If the procedure for an extrapolated bed map analysis of hypothetical coal resources is impractical because of time limitations or sparsity of data, it is suggested that the approach to estimating hypothetical resources be by an extrapolated coal zone method.

Step 1.--Determine if a coal zone exists by analyzing the available data.

Step 2.--Assemble and plot on a base map all available geologic data in areas adjacent to the unknown area.

Step 3.--Construct an isopach map of the cumulative thicknesses of all coal beds in the coal zone (less partings) that exceed 14 inches for anthracite and bituminous coal beds and 30 inches for lignite and subbituminous coal beds in known areas.

Step 4.--Identify trends and geologic features in the rocks of the coal zone in the known area that may indicate persistent ancient through-going rivers, coastal environments, unconformities, directions of sediment transport, intertonguing sediments and coal beds, regressions and transgressions, and so on. Plot pertinent data on a map.

Step 5.--Extend stratigraphy of the coal zone and related rocks into and across the unknown area on the map of step 4 by utilizing all surface and subsurface data. Determine geologic model of deposition of the coal zone. Construct stratigraphic diagram of the coal zone and fit diagrammatic data to the map.

Step 6.--Construct structure sections across the unknown area so that thickness of overburden and rank changes of coal zone can be considered and (or) postulated.

Step 7.--Construct a structure contour map of the coal zone in the unknown area.

Step 8.--Combine all pertinent data from steps 2, 3, 4, 5, and 7 onto a single coal zone map.

Step 9.--Fill in unknown area by projecting pertinent coal zone and other data across or through unknown area.

Step 10.--Place land lines and boundaries of political subdivisions on map.

Step 11.--Define areas of hypothetical coal by plotting an outer limit of inferred coal as determined from points of thickness control in the known areas. Determine acreages of hypothetical coal for the following categories: thicknesses of overburden, cumulative thicknesses of coal, rank, quadrangle, townships and ranges, counties, and State.

Step 12.--Calculate and sum tonnages for each category after determining a cumulative thickness of coal for each acreage unit in each category and calculating tonnage. Round tonnages to significant figures as per specific instruction No. 12, p. 41, and sum into a total hypothetical tonnage amount.

The extrapolated coal zone solution for hypothetical coal eliminates the estimation of tonnages for many individual beds and, in the view of some workers, provides a more valid estimate than the bed-by-bed approach. Despite this view, the bed-by-bed method is herein recommended for use where practicable and (or) feasible.

BLM_0105420

## EXAMPLES ILLUSTRATING THE BASIC GEOMETRIC PRINCIPLES OF CONSTRUCTING COAL RESOURCE BED MAPS

Coal resource estimation systems on a worldwide basis generally lack illustrations amplifying written instructions as to how to calculate coal resources.

The following illustrations are intended to bridge this gap and to show how coal resources data are utilized to construct bed maps. Many more illustrations could be prepared, but the accompanying figures are believed to be representative.

Figure 9 illustrates how to determine areas of reliability (areas based on distance from points of thickness measurements—measured, indicated, inferred, and hypothetical coal) where a coal bed has been mapped on the surface and the thickness of coal has been measured at five points. The solid outcrop line indicates where the bed has been mapped with assurance as to its intersection with the ground surface; the dashed line indicates uncertainty as to the exact location. Utilizing radii originating at the points of thickness measurements, arcs are constructed at appropriate distances according to the criteria for the measured, indicated, inferred, and hypothetical reliability categories. The arcs enclose areas theoretically underlain by coal for each reliability category.

Figure 10 uses the same coal bed outcrop as figure 9 and shows the effect of additional thickness information from drill-hole measurements and a small mine. A comparison of figures 9 and 10 illustrates how the additional data derived from drill-holes and mining expand the areas designated in figure 10 as measured and indicated and modify the inferred and hypothetical areas.

The objective of figure 11 is to show how drill-hole data combined with outcrop data on a continuously exposed strip-mined coal bed result in the coalescing of measured and indicated coal and in an expansion of the area of the inferred reliability category. It also shows how a single point of thickness of coal measurement defines an area of measured, indicated, and inferred coal.

The primary objective of figure 12 is to show how to construct a minimum thickness-of-coal isopach (14 inches) based solely on outcrop data. A secondary objective is to illustrate how to locate a coal outcrop and boundaries such as county lines on a bed map from a geologic map. Generally, as a bed thins along an outcrop, it is increasingly more difficult to trace. Figure 12 illustrates a simple, nearly straight coal bed outcrop with three thickness-of-coal measurements. The three measurements are all thicker than the 14-inch minimum thickness of coal considered when calculating anthracite and bituminous coal resources. The thickness gradients between the 26-inch and each of the 20-inch points of measurement of coal are extrapolated along the crop line to the east and west of the 20-inch measurements to points $A$ and $B$ where the coal gradients predict coal thicknesses of 14 inches. A straight line is then drawn between the predicted 14-inch points $A$ and $B$ on the crop line and subsequently is bisected at mid-point $O$. An arc $AB$ is drawn between the predicted 14-inch points using either $AO$ or $BO$ as a radius. The arc $AB$ locates the 14-inch isopach according to the available data on thickness and length of outcrop.

Figure 13 displays areas of reliability, thickness of overburden contours, political subdivisions, and a completed coal bed map ready for determinations of acreage and weighted average thickness of coal in each area. Areas $A$ to $P$ are ready for planimetry of acreages, for calculation of coal tonnages after weighted average thickness of coal for the areas are determined, and for subsequent entry on tonnage tables according to their assignment to a thickness of coal, thickness of overburden, reliability category, and to a county. Table 4 lists the areas of reliability by thickness of overburden category, by a single thickness of coal category, and by counties. To avoid confusion, figure 13 and table 4 were constructed with only one thickness of coal category, 14 to 28 inches. Subsequent figures are more complicated because more thickness categories are introduced.

64

BLM_0105421

TABLE 4. *Areas of reliability from figure 13 listed by overburden and coal thickness categories, and by counties*

[Tonnage estimated for each area could be determined (1) by planimetering each area for acreage, and (2) by multiplying acreage by proper weight of coal per acre-inch by the average thickness of coal in the area. Average thickness of coal would be obtained by isopaching coal thickness as shown on figure 13]

| Geologic assurance category | Coal thickness | |
|---|---|---|
| | 14 to 28 inches | 28 to 42 inches |
| | 0 to 500 feet overburden: | |
| Measured | *A, B, C* | None |
| Indicated | *D, E, F* | Do. |
| Inferred | *G, H, I, J, K* | Do. |
| | 500 to 1,000 feet overburden: | |
| Indicated | *L, M, N* | None |
| Inferred | *O, P* | Do. |
| | 1,000 to 2,000 feet overburden: | |
| Inferred | *Q, R* | None |
| | 2,000 to 3,000 feet overburden | |
| Inferred | *S, T* | None |
| Hypothetical | *U* | Do. |
| | Political division | |
| Holmes County | | Dead Bull County |
| *A, F, G, H, N* | | *B, C, D, E, I, J,* |
| *O, R, S, U* | | *K, L, M, P, Q, T* |

Figures 14 and 15 show a diagram of a ridge underlain by coal; they also show the geometric method of determining the 14-inch minimum thickness of bituminous coal isopach and the areas of reliability constructed from the points of thickness of coal measurement. The 28- and 42-inch coal isopach lines were constructed by using the gradients between the various thicknesses of coal measurements. This method of determining the area of coal under a ridge is commonly necessary when thickness measurements are sparse and an estimation of coal resources beneath a ridge is required. Table 5 enumerates the areas assigned to the various thicknesses of coal and overburden and reliability categories.

BLM_0105422

TABLE 5. *Areas of reliability from figure 15 listed in proper overburden and coal thickness categories*

| Geologic assurance category | Coal thickness | | |
|---|---|---|---|
| | 14 to 28 inches | 28 to 42 inches | 42 to 84 inches |
| 0 to 500 feet overburden: | | | |
| Measured | A, D, E | B, Q | C, R |
| Indicated | J, K, L | I, H | G, D |
| Inferred | O | N | M |
| 500 to 1,000 feet overburden: | | | |
| Indicated | P | None | None |

Figures 16 and 17 and table 6 show how to construct the 14-inch minimum thickness limit of anthracite or bituminous coal resources, other coal isopachs, and the areas of reliability and overburden isopachs for a simple valley reentrant in a coal bed outcrop. Figures 16 and 17 and table 6 are important because they show how to treat a valley reentrant in a coal outcrop characterized by minimal thickness data.

TABLE 6. *Areas of resource categories from figure 17 listed in proper reliability and thickness of coal and overburden categories*

[Tonnage estimate for each area could be determined (1) by planimetering each area for acreage, and (2) by multiplying acreage by proper weight of coal per acre-inch by the average thickness of coal in the area. Thickness of coal for each area is obtained by referring to coal thickness isopach.]

| Geologic assurance category | Coal thickness | | |
|---|---|---|---|
| | 14 to 28 inches | 28 to 42 inches | 42 to 84 inches |
| 0 to 500 feet overburden: | | | |
| Measured | A, G, H | B, F | C |
| Indicated | I, N | E, J, L, M | K |
| Inferred | O, R | P, Q | None |
| 500 to 1,000 feet overburden: | | | |
| Indicated | S, V | T, D, U | None |
| Inferred | W, Y | X | Do. |
| 1,000 to 2,000 feet overburden: | | | |
| Inferred | Z | AA | None |
| Hypothetical | DD | None | Do. |
| 2,000 to 3,000 feet overburden | | | |
| Inferred | BB | None | None |
| Hypothetical | CC | Do. | Do. |

Figures 18 and 19 and table 7 show how to determine the location of the minimum coal isopach (14 inches for bituminous coal) in a valley and ridge underlain by a coal bed that is locally less than the minimum thickness. Figure 19 also illustrates the areas of reliability, overburden categories, and coal isopachs. The location of the minimum

66

BLM_0105423

coal isopach (14 inches) on a ridge which has thickness data on only one side is a common problem facing geologists estimating coal resources.

TABLE 7. *Areas of resource categories from figure 19 listed in proper reliability and thickness of coal and overburden categories*

[Average thickness of coal in each are can be determined by utilizing coal isopachs]

| Geologic assurance category | Coal thickness | | |
|---|---|---|---|
| | 14 to 28 inches | 28 to 42 inches | 42 to 84 inches |
| 0 to 500 feet overburden: | | | |
| Measured | *A, F, G, H* | *B, E* | *C, D* |
| Indicated | *I, MM* | *I, J, P* | *K* |
| Inferred | *CC, Y, S* | *AA, Z* | *W* |
| 500 to 1,000 feet overburden: | | | |
| Indicated | *L, R, M* | *N, Q* | *O* |
| Inferred | *U, BB* | *V, X* | *T* |
| 1,000 to 2,000 feet overburden: | | | |
| Inferred | *DD, FF* | *EE* | None |
| Hypothetical | *GG, JJ* | None | Do. |
| 2,000 to 3,000 feet overburden | | | |
| Inferred | *LL, II* | *HH* | OO |
| Hypothetical | *NN* | None. | None |
| 3,000 to 6,000 feet overburden | | | |
| Hypothetical | *KK* | None. | None |

One of the most difficult problems in estimating resources of coal is where the beds are moderately to steeply dipping or are highly deformed. A simplified problem is illustrated in figures 20*A*, *B*, and *C* by a bed that dips uniformly 30° into the subsurface. The problem as illustrated can be solved by two methods. The first method is to estimate all areal resource tonnages in the plane of the coal bed and then to project all pertinent areal categories to the ground surface. For example, the measured, indicated, inferred, and hypothetical reliability circles, coal isopachs, overburden contours, and structure contours should be drawn in the plane of the coal bed (fig. 20*A*). Then the areas of each of these categories are planimetered and coal tonnages estimated. This procedure provides an adequate estimate of coal tonnages for all values of dip. However, it is difficult to project the areas from the plane of the coal bed to the surface area overlying any particular category (fig. 20*B*). Although this method gives an adequate tonnage estimate, it distorts the ground surface depiction of areal categories (fig. 20*C*).

The second method is to draw the areal boundaries of the various categories on a surface map, measure the areas underlain by the various categories, and estimate the coal tonnages for each category. After estimation of the resources as if they were flat-lying, the estimates are divided by the cosine of the dip. The resultant answer is the tonnage in the plane of the bed. This method will provide correct tonnage estimates in each resource category underlying the surface, but will horizontally exaggerate the areas of measured, indicated, and inferred coal and should be used only where the dip is more than 10° and less than 30°. For dips above 30°, it is recommended that resource estimates be made by the first method. For dips less than 10°, all estimation of resources should be done as if the bed was flat-lying.

The authors suggest that geologists involved with estimating the coal resources of highly deformed areas consult with coal geologists who have worked on similar areas and estimation problems. Currently, resource problems in

67

BLM_0105424

highly deformed areas have not been solved, except locally for small areas. Although methods have been developed, they are generally very time consuming and as yet unproven by mining.

Figure 21 illustrates a coal bed that has been mined from shafts at some distance from outcrops. All data are derived from the mines or drill holes. The figure shows measured, indicated, inferred, and hypothetical coal; county lines; thickness of coal measurements; coal thickness categories; and the 0-200 feet, 200-300 feet, and the 300-500 feet overburden categories. It also shows a national park, a national bird refuge, a State park, and a large lake, all of which merit assignment of the underlying coal in those areas to restricted categories.

Figure 22 demonstrates a small coal basin where many resource classification categories are distinguished, including two large areas of hypothetical coal. The figure also shows two coal beds that intertongue with an intervening linear sandstone body. The coal beds have been strip-mined at six localities and underground mined at three localities. The coal beds have been tested by 15 drill holes which revealed the existence of two coal beds separated by sandstone. Numerous surface measurements of coal thickness support the widespread extent of at least one bed, and three measurements revealed the relations of two coal beds with the sandstone body. A bed map of the basin revealed two coal-bearing areas separated stratigraphically and areally by an intervening sandstone body. The completed bed map in figure 22 allows the segregation and subsequent estimation of the resources of the two coal beds into a large number of categories enumerated in the caption for the figure. The two coal beds are subdivided by their heat values on a moist, mineral-matter-free basis into lignite and subbituminous coal. The 8,300-Btu isolines that represent the boundary between subbituminous coal and lignite are drawn so that tonnage estimates can be made for proper rank classification.

Figure 23 depicts a large but simple subbituminous coal and lignite basin that contains predominantly hypothetical resources traversed by three synclines and two anticlines. The total thickness of coal at each point of surface measurement and in each drill hole penetrating the coal zone is obtained by summing the thicknesses of all coal beds that are thick enough to be considered as resources (2.5 feet, or 75 cm). These thicknesses are isopached at 40-foot thick increments, and the overburden, heat value, and reliability categories are plotted on the map. Estimates of coal tonnage should be calculated for each rank category. The total tonnage estimate for hypothetical resources in the example is the sum of each of these estimates. Generally, the size of the thickness of coal increments is left to the geologist to determine. Figure 23 is appropriate to an analysis based on a coal-zone approach to estimation of hypothetical resources as outlined on p. 62-63.

Figure 24 and 25 show suggested forms for recording coal resource data. These forms, or similar forms, are necessary for recording coal bed names; overburden and thickness of coal categories; planimeter readings; calculated areas; and weighted average thickness of coal for the area being calculated. The forms also provide columns for tabulating tonnage estimates in the measured, indicated, and inferred reliability categories, by coal thickness categories, and miscellaneous information such as planimeter factor, persons responsible for steps of work, and total tonnages by thickness and overburden categories. The data recorded on such forms and the calculations made therefrom represent the culmination of coal resource work starting in the field and continuing through the preparation of bed maps such as those in figures 9 through 23. The forms for data entry and calculation should be designed with care so the data entered on the forms from accompanying bed maps contain the necessary information for estimating all types of coal resources and reserves. This information can be combined with other information such as pertinent data on costs, transportation, and marketing to provide a documented analysis of the coal resources/reserves in a coal bed, field, region, basin, province, county, State, and (or) the Nation.

BLM_0105425

Coal reserves or resources of _____ , Township, Range _____ , Quadrangle _____ , Field _____ , County, State of _____

Formation _____ , Member _____ , Rank of coal _____ , Sulfur Content _____ , Ash Content _____ , Heat Value (Btu Cal) _____

| Name of Bed | Overburden Range (feet) | Planimeter Reading | Area (Acres) | Weighted Average Thickness (inches) | Remaining or Original Tonnage (millions of short tons)[1] | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Measured (inches) | | | | Indicated (inches) | | | | Inferred (inches) | | | |
| | | | | | 14-28 | 28-42 | 42-84 | 84-168 | 14-28 | 28-42 | 42-84 | 84-168 | 14-28 | 28-42 | 42-84 | 84-168 |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |

Column total

Planimeter factor _____

Short or metric tons per acre-inch _____   Total Measured _____   Total Indicated _____   Total Inferred _____

Planimetered by _____   Total 14-28" _____   Total 28-42" _____   Total 42-84" _____   Total 84"+ _____

Calculated by _____   Total 0-500' _____   Total 500-1,000' _____   Total 1,000-2,000' _____

Checked by _____   total 2,000-3000' _____   Total 3,000-6000' _____

Grand Total _____

[1] Categories for hypothetical and speculative coal may be added.

Figure 24.—Suggested type of form for recording data and computed tonnages for a mine, area, coal bed, quadrangle, township and range, coal field, basin, region, province, county, State or political province, and the Nation.

69

BLM_0105426



Figure 25.—Suggested format for tabulating data and calculating tonnages with headings left to judgment of estimator.

## GEOPHYSICAL LOGS AS A SOURCE OF COAL BED DATA

Geophysical well logs have been invaluable in the search for oil and gas because they provide rapid, economical, and detailed information on the thickness, lithologic characteristics, fluid content, correlation, structure, and depth of strata penetrated by a well. Such logs have been run in many thousands of oil and gas exploratory, discovery, and producing wells that have penetrated coal-bearing strata in many regions of the country.

Geophysical logs can be used to identify coal beds and to quantify their resources because coal has several unique physical properties including low natural radioactivity, low density, and high resistance to electrical currents; these properties contrast with those of most other rocks in the coal-bearing sequence. Thus, geophysical logs can provide information on the existence, continuity, thickness, and correlation of shallow to deeply buried coal beds in known coal-bearing areas that have not yet been fully explored and in the future may provide information in areas not previously thought to contain coal. Most of these logs are available to the public through commercial companies and may be studied at State geological surveys or at similar agency offices in some States.

Caution should be used in evaluating and interpreting the existence, thickness, and correlation of coal beds from the geophysical logs of oil and gas exploratory and production wells for two reasons. First, if only one type of log is available, other rock types may be misidentified as coal, for example, highly resistive limestone on a resistivity log or pure quartz sandstone on a natural radioactivity log. However, this problem can be mitigated by a thorough knowledge of the coal-bearing strata in the area under investigation and by an understanding of how these strata are recorded on a log. For example, if limestone beds are not present in the coal-bearing sequence and if all sandstone beds are more radioactive than the coal beds, problems of lithologic identification are nonexistent. If several log types are available, the coal generally can be identified with confidence despite other strata with similar log characteristics in the sequence. Second, some oil and gas logs are not suitable for identifying coal beds for reasons that are not always clear because they give readings that either mask coal beds, indicate coal beds where none are present, or are ambiguous. Here again, a knowledge of the stratigraphic positions of coal beds in coal-bearing

70

sequences will aid identification of unsuitable logs. Because coal thicknesses interpreted from geophysical logs are considered as points of measurement for calculating coal resources, it is advisable to use only those coal thicknesses that are determined with confidence.

The geophysical log types generally used in coal bed recognition and stratigraphic identification and rank, quality, and thickness evaluations are the electrical, gamma ray, density, neutron, and acoustic velocity. The following discussion of log types is concerned principally with geophysical logs of oil and gas exploratory wells. It should be noted that coal exploration programs increasingly have become reliant on coal-oriented geophysical logs, which provide important data on thickness, depth, and correlation of coal beds, and locally on the composition of coal. A carefully chosen suite of coal-oriented logs can provide positive recognition of coal, identification of specific coal beds, and precise coal thickness measurements (Vaninetti and Thompson, 1982). Such suites are used currently to supplement information obtained from core holes, driller's logs, and examination of drill cuttings. They are useful especially where core or sample recovery of coal was incomplete. The ease and accuracy of recognizing, identifying, and evaluating coal beds with coal-oriented logs strongly contrasts with the difficulty of performing the same interpretations using the higher speed and less accurate geophysical logs of oil and gas wells, which generally are run at different instrument settings and with different equipment. Most oil and gas geophysical logs are recorded at a scale of 1 inch equals 50 feet, with selected sections recorded at the larger scale of 1 inch equals 20 feet, which is reduced for commercial sale to 1 inch equals 100 feet and 1 inch equals 40 feet, respectively.


## ELECTRIC LOGS

By far the most common geophysical logs run in oil and gas exploratory wells are electric logs. Prior to the 1950's, conventional electrical logging surveys consisted of one measurement of the spontaneous potential (SP) and three measurements of apparent electrical resistivity of the rocks adjacent to the bore hole (fig. 26). These rock properties were measured only in the uncased part of a well that was filled with water or a water-based mud. The diameter of the well and the effect of adjacent rocks combined to give confusing curves on older electric logs. In solving this problem, a new family of resistivity curves, the focusing-electrode and the induction logs, came into use in the late 1950's. These logs provide better resolution of the coal beds than the older conventional logs and permit more accurate coal thickness measurements.

71

BLM_0105428



FIGURE 26.—Early conventional electric log (1957) of the Owanah Kendrick No. 1 well in Big Horn County, Montana, showing response of subbituminous coal beds in the Paleocene Fort Union Formation. Short normal peak at 320 feet (1) looks like a coal bed, but is identified as limestone on the acoustic velocity log of a nearby hole. Noteworthy are long normal reversals (2) where the resistive bed is thinner than the electrode spacing of 64 inches, and the high lateral resistivity response opposite a thin resistive bed (3), with low response just below bed, and at where the long normal curve indicates that the bed is 4 feet thinner than does the short normal curve (4) because of the difference in electrode spacing. Note also the large SP response of the sandstone beds ompared to coal.

BLM_0105429

# SP LOG

The spontaneous potential (SP) log measures the difference in electrical potential between rock types, and the resulting curve is recorded on the left-hand side of the log as a single trace. This curve generally reflects the invasion of drilling fluid into the rocks, so a permeable sandstone bed tends to record as a large deflection to the left of the log response for shale (figs. 27 and 28). There are many exceptions to this generalization as shown by the deflections caused by high-porosity coal beds (see fig. 29, SP curve). There are also many wells where the SP curve is nearly featureless in a coal-bearing section and the porosity is recorded the same as shale (figs. 28A and 28B).



FIGURE 27.—Induction and conductivity geophysical logs (1960) of the Hose-Austin Drilling Company, Bones Brothers No. 1 well, Rosebud County, Montana, showing response of subbituminous coal in Paleocene Fort Union Formation.

73

BLM_0105430



FIGURE 28.—Examples of oil- and gas-well geophysical logs from western Kentucky that can be used for coal bed correlations and coal-resource evaluations.

## NORMAL AND LATERAL LOGS

Three types of resistivity curves are recorded on the right side of a geophysical log. These are the 16-inch normal (short normal); the 64-inch normal (long normal); and the 18-foot, 8-inch or 24-foot lateral (lateral); the names referring respectively to the spacing and to the configuration of the electrodes in the probe. These curves record the resistance of rock types to the flow of an electric current. Because most coal beds are highly resistant to the flow of an electric current compared with most adjacent rocks, resistivity curves generally show a large deflection opposite a coal bed. In the short and long (16-inch and 64-inch, respectively) normal curves, however, coal beds thinner than the electrode spacing show a "reverse" (low resistivity) curve bounded by two small peaks (figs. 28A and 28B, No. 6 coal). The lateral curve shows a large deflection opposite thin coal beds and a low deflection below the bed. The lateral curve is of little value in the measurement of the thickness of coal beds because it is asymmetric and generally offset from the coal bed. Nevertheless, this curve can be useful in correlating coal beds (figs. 28A and 28B).

## FOCUSING-ELECTRODE AND INDUCTION LOGS

Focusing-electrode logs (for example, lateral logs) use special electrodes to send a narrow focused electric current horizontally into adjacent rocks. This results in a resistivity curve that has good resolution of thin resistive beds such as coal (figs. 29 and 30). These focusing and lateral logs measure the conductivity (inverse of resistivity) and the resistivity of rocks by means of induced alternating currents. Commonly, an induction log is run in conjunction with a SP and 16-inch normal log (fig. 27). The induction log is recorded simultaneously as two curves, conductivity and resistivity. The conductivity curve is hyperbolic, which compresses the parts of the curve characterized by low conductivity. The resistivity curve, however, is not compressed, so it can be compared directly

74

BLM_0105431

to the short normal curve and can be used for measurement of the thickness of a coal bed. Combinations of induction and focusing-electrode logs are also common.



FIGURE 29.—SP, gamma ray, acoustic velocity (sonic), normal resistivity, and induction conductivity logs (1971) from Davis Oil Grady Fed No. 1-2 well, Sweetwater County, Wyoming, showing response of subbituminous (?) coal beds in the Paleocene Fort Union Formation.

75



FIGURE 30.—SP, gamma ray, density, dual induction-lateral log, and neutron logs (1978) from Getty Tri-County No. 1 well, Rosebud County Montana, showing response of subbituminous coal in the Paleocene Fort Union Formation.

## DISCUSSION OF ELECTRIC LOGS

With the exception of some high-moisture-content lignites, most coal beds are responsible for high-resistivity deflections on resistivity curves. However, some other rock types such as limestone or resistive sandstones also show high-resistivity deflections and may be mistaken for coal. Limestone is indistinguishable from coal on most electric logs. Fortunately, limestone beds are absent in many regions. In the Mid-continent region, however, limestone is abundant in the coal-bearing sequence and generally can be differentiated from coal only by use of supplementary logs (see fig. 31) or by examination of closely spaced samples of drill cuttings.

Resistive sandstone beds that are permeable generally can be differentiated from coal beds because of their large deflections on a SP log (figs. 26, 27, and 28). Where a SP log is featureless or ambiguous, a knowledge of the lithology of a coal-bearing sequence can help differentiate coal from sandstone. For example, in the Powder River basin of Montana and Wyoming, many sandstone beds are gradational with adjacent low resistivity shale beds, whereas the shale beds are in sharp contrast with adjacent high-resistivity coal beds. As a result, the resistivity curves delineating coal beds are more nearly parallel than the curves representing the contacts of sandstone beds.

76

BLM_0105433



FIGURE 31.—Five geophysical logs of a coal exploration drill hole in the Illinois basin (Midcontinent region) showing response of bituminous coal and limestone of Pennsylvanian age on gamma ray, density, neutron acoustic velocity (sonic), and lateral logs. Modified from Bond, Alger, and Schmidt (1971).

## GAMMA RAY LOG

The gamma ray log records the natural gamma radiation from rocks adjacent to a drill hole. Coal generally has low natural radioactivity as compared with other rocks, particularly shale, in a coal-bearing sequence (figs. 29, 30, and 31). In some coal-bearing regions, limestone and sandstone may have similar low natural radioactivity (for example, Midcontinent or Appalachian regions) so that in those regions, supplemental logs such as density or acoustic velocity are needed to identify coal. In other regions, gamma ray logs alone are sufficient to identify coal beds as, for example, in the Fruitland Formation (Fassett and Hinds, 1971) and in the Northern Great Plains where no other rock types in the Tertiary coal-bearing sequence, including limestone, are known to have as low a natural radioactivity as coal. Even in areas where a gamma ray log is diagnostic of coal, a few oil and gas well gamma ray logs are useless because their time constant is so long and their sensitivity is so low that a coal bed either cannot be detected or its boundaries are obscured. Locally some coal beds are uraniferous; consequently, a high radioactivity is recorded on gamma ray logs. These uranium-bearing coal beds usually can be identified by using other logging methods.

A gamma ray log is the most versatile of the geophysical logs for the following reasons: (1) it does not require fluid in the hole; (2) it is not sensitive to small variations in hole diameter; and (3) it can be used to detect coal beds through well casing. In fact, near-surface gamma ray logs of cased oil and gas wells are a prime source of data for identifying and measuring the thickness of shallow coal beds in the Northern Great Plains region.

77

BLM_0105434

The gamma ray logs can detect shale partings in a coal bed, but generally the thickness of thin partings is exaggerated. In the Powder River basin of Montana, there is an example where the gamma ray log records a 0.3-foot shale parting at the same thickness as a 2-foot parting.

## DENSITY LOG

A gamma-gamma density log records the bulk density of rocks adjacent to a drill hole by measuring the induced gamma rays emitted by the rocks after bombardment by a gamma ray source encased in a probe and lowered into the drill hole. The denser the adjacent rocks, the more gamma rays are absorbed and not returned to a detector in the probe where they are measured in grams/cm$^3$. Most ranks of coal are low in density (about 0.7 to 1.8 grams/cm$^3$) compared to adjacent rocks; therefore, a density log is an excellent tool for coal-bed evaluation. The density log is capable of identifying detailed variations in the density of rocks. Density logs from oil and gas wells are commonly run at 30 feet per minute, are recorded at 1 inch equals 20 feet, and then are reduced to 1 inch equals 100 feet. At this scale and speed, thin coal beds and partings can be detected and their thicknesses accurately measured (fig. 30). Unfortunately, density logs must be run in uncased holes and are strongly affected by differences in hole diameter; thus, the curve recorded for a caved or enlarged part of a well may simulate the curve of a coal bed. A caliper log, which measures the diameter of a well, is generally run in conjunction with these logs so that the proper interpretation and correction can be made.

Density logs should be used in conjunction with other logs to avoid mistaking spurious low-density readings for coal. These logs are generally recorded simultaneously with a gamma ray log, which resolves most uncertainties in rock identification.

## NEUTRON LOG

The neutron log, which is similar to the density log, records the varying intensity of gamma rays resulting from inducing neutrons into rocks adjacent to a drill hole by a probe containing a radioactive source. In general, the number of gamma rays and neutrons detected as they return to a detector in the probe are inversely proportional to the hydrogen ion content of a particular rock type. The curve recorded by the detector of returning gamma rays and neutrons can be interpreted to indicate the relative fluid content of the rocks and therefore their porosity and permeability. This log is commonly called the porosity index. The curve of the neutron log records high readings adjacent to permeable fluid-filled rocks because of their high hydrogen contents, but it also records high adjacent to a coal bed because of its high carbon content (fig. 31). A clay with high-moisture content will also record high reading on this curve. Therefore, a high-moisture clay adjacent to a coal bed can obscure the contact between the clay and coal and record a spurious thickness of coal. Other types of logs such as the density or gamma ray will allow a more accurate measurement of the thickness of coal. Neutron logs are also strongly affected by caved or over-sized diameter holes; therefore, neutron logs should be used in conjunction with caliper logs.

## ACOUSTIC VELOCITY LOG

Acoustic velocity logs record the velocity of pulsed sonic waves generated in a probe, transmitted into rocks surrounding the probe in a drill hole, and reflected to receivers in the probe. The results are recorded as the inverse of velocity—that is, the time in microseconds for the waves to travel 1 foot (interval transit time). The velocity of the sonic wave depends both upon the lithology and the porosity of the rock type being penetrated. If the rock type is known, therefore, the acoustic velocity log can be used as a measure of porosity. A decrease in velocity (increase in interval transit time) can be interpreted to be the result of an increase in porosity. Coal generally has a longer interval transit time (lower velocity) than adjacent rocks. Because an acoustic velocity log can record velocity changes in great detail, it is commonly recorded on an expanded scale (1 inch = 20 feet) along with a gamma ray and caliper log. However, its value as a tool for identifying coal beds is dependent on the nature of the coal-bearing sequence. An acoustic velocity log is an excellent tool in deeply buried rocks such as the Tertiary rocks of southwest Wyoming. Acoustic velocity logs can be used to delineate coal beds with precision (see fig. 29). They are of lesser value where the same rocks are near the surface, are poorly consolidated, or are fractured because the many spurious

78

BLM_0105435

low-velocity deflections are recorded. Such logs are everywhere useful in distinguishing coal from limestone, which has a much shorter interval transit time.

## MEASUREMENT OF THE COAL BED THICKNESS

The measurement of thickness of coal beds on geophysical logs requires the identification of the top and base of the coal beds by either of the following methods: (1) point of inflection method (the points where curves change direction), or (2) midpoints of inflection method (arbitrary points located midway between the points of inflection). The points of inflection method is used for measuring the thickness of coal on gamma ray logs, on resistivity logs, and for thin beds on density, neutron, and acoustic velocity logs. It is important to understand that the thickness of coal measured on the short normal and long normal resistivity curves is less than the true thickness of the coal bed by the amount of the electrode spacing; that is, 16 inches less for the short normal curve, and 64 inches less for the long normal curve. The midpoints of inflection method is used to identify the top and base of thick coal beds on the density, neutron, and acoustic velocity logs (see figs. 26, 27, 29, and 30 for examples). In general, the SP, long normal resistivity, lateral resistivity, and induction curves are not suitable for accurate measurement of the thickness of coal beds.

The precision and accuracy of coal bed thickness measurements on geophysical logs are dependent on several factors, such as the speed of logging, the scale at which the log is recorded, the type of log, the type of equipment, and the instrument settings as well as the ability of the user to pick the correct top and base of a coal bed.

Density, neutron, gamma ray, and acoustic velocity logs in oil and gas wells are recorded at speeds of 30 to 60 feet per minute and at a scale of 1 inch equals 20 feet. Such logs generally permit the measurement of the thickness of coal beds within an error of ±1 foot and allow identification of coal beds as thin as about 2 feet. A suite of logs run in a coal exploratory drill hole at slow speeds of 15 feet or less per minute and recorded at 1 inch equals 10 feet or less, with a standard mineral probe and recording instruments set for coal identification, can measure coal beds as thin as ±0.5 foot. The use of special equipment and slower logging speeds can improve the precision of thickness measurements.

Resistivity logs of oil and gas wells generally are run at higher speeds of about 100 feet per minute and are recorded at 1 inch equals 50 feet, with the result that coal beds thinner than about 2 feet cannot be identified or measured as to thickness. Some of the focusing electrode logs recorded at 1 inch equals 20 feet may permit greater precision. In contrast with oil and gas logs, logs of the "single point" resistivity type in coal exploration drill holes can provide precision similar to those of radiation-type logs.

## COMPOSITION AND RANK OF COAL

Geophysical logs can also provide information on the composition and rank of coal. High-ash or shaly zones (partings) in coal generally are recorded on logs by curves indicating that they are more radioactive, more dense, and less resistive than purer coal. High-rank coal is more dense and has a shorter interval travel time in sonic logs than low-rank coal. Efforts have been made to quantify compositional factors of coal, such as moisture and ash content, using geophysical logs. Bond and others (1971) report that in the Illinois basin an experimental program using computer processed data from logs of coal exploratory drill holes produced excellent determinations of moisture and ash in coal. However, attempts to quantify coal composition using geophysical logs from wells in the Northern Great Plains have had erratic results.

## STRATIGRAPHY AND STRUCTURE

Geophysical logs that have been properly related to a known stratigraphic section can be used to correlate coal beds and determine their structure. In many areas a coal bed and adjacent rocks are recorded on geophysical logs as a unique curve, or sets of curves, that can be recognized on logs of drill holes throughout a large area (see fig. 28, No. 9 coal bed). Recognition of "signature" curves permits correlation of stratigraphic units across any area where the lithology remains reasonably constant and in some places allows correlation throughout a coal basin. Properly

BLM_0105436

correlated logs can provide the necessary data to construct coal bed maps that show structure, thickness of coal, and thickness of overburden.

Geophysical logs are also useful in studying the ancestral sedimentary environments of coal beds. In the Appalachian coal region, Wanless and others (1963) used electric logs of oil and gas wells augmented by drill-hole and outcrop data to identify and map sedimentary environments of some coal-bearing rocks of Pennsylvanian age. Daniels and Scott (1980; 1982) in Kentucky and in Montana used geophysical logs of coal drill holes to refine their interpretations of drillers' lithologic logs in a study of ancestral sedimentary swamp environments of Pennsylvanian and Tertiary rocks.

## SUMMARY

Geophysical logs of oil and gas wells are the source of abundant data on coal beds, but the value of any of these logs in any particular coal area or basin depends in large part on a knowledge of the coal-bearing rocks and of how the data are recorded on the curves of the geophysical logs. Consequently, it is advisable for those planning to use geophysical logs for coal interpretation to study the logs of drill holes in an area where the lithology is known to determine the reaction of logging equipment to various rock types. Use of a suite of several types of logs is recommended for the best results.

It is important to recognize and discard poor quality or ambiguous logs so that erroneous data is not used in calculating coal resources.

## INTENDED AUDIENCE

This circular was prepared for two audiences: (1) coal resource specialists, coal geologists, and coal-mining engineers; and (2) the public, Congress, and many state and Federal agencies who desire more than a casual knowledge about the need for and procedures of coal resource classification.

The definitions, criteria, guidelines, and illustrations are designed to aid coal geologists and engineers in preparing their reports by providing guidance in calculating, categorizing, and describing the coal resources/reserve base/reserves they are evaluating. The description of geophysical log usage also should provide aid in obtaining and using subsurface information on the areal extent, thickness, and correlation of coal beds and should open up a vast and generally untapped data source for most coal geologists. Adherence to the categories of resource assignment, to the definitions, and to the criteria can result in more accurate, precise, explicit, and consistent reports.

The classification system and terminology described in this circular are equally applicable to hand and computer system determinations of resources and reserves. The illustrations are applicable to manual methods of coal resource/reserve base/reserve tonnage estimations. Computer programs have been designed that will yield similar tonnage estimates of coal resources. Those wishing to inquire about the computer software and methodologies should write to Chief, Branch of Coal Resources, 956 National Center, U.S. Geological Survey, Reston, Virginia 22092.

## REFERENCES

American Society for Testing and Materials, 1981, Annual book of ASTM standards; part 26, gaseous fuels; coal and coke; atmosphere analysis: Philadelphia, Pennsylvania, p. 181-399.

Averitt, Paul, 1975, Coal resources of the United States, January 1, 1974: U.S. Geological Survey Bulletin 1412, 131 p.

Bond, L.O., Alger, R.P., and Schmidt, A.W., 1971, Well log applications in coal mining and rock mechanics: Transactions of the Society of Mining Engineers, AIME, v. 250, p. 355-362.

Daniels, J.J., and Scott, J.H., 1980, Computer-assisted interpretation of geophysical well logs in a coal depositional environment, Illinois basin, Kentucky: U.S. Geological Survey Bulletin 1509, 44 p.

_____ 1982, Automated lithographic interpretation from geophysical well logs in a coal depositional environment, Carbon County, Wyoming, in Gurgel, K.D., editor, Proceedings, Fifth Symposium on the geology of Rocky Mountain coal 1982: Utah Geological and Mineral Survey, Bulletin 118, p. 220-232.

BLM_0105437

Fassett, J.E., and Hinds, J.S., 1971, Geology and fuel resources of the Fruitland Formation and Kirtland Shale of the San Juan Basin, New Mexico and Colorado: U.S. Geological Survey Professional Paper 676, 76 p.

Swanson, V.E., and Huffman, Claude, Jr., 1976, Guidelines for sample collecting and analytical methods used in the U.S. Geological Survey for determining chemical composition of coal: U.S. Geological Survey Circular 735, 11 p.

Trumbull, J.V.A., 1960, Coal fields of the United States, exclusive of Alaska—sheet 1: U.S. Geological Survey Map, scale 1:5,000,000.

U.S. Geological Survey, 1976, Coal resource classification system of the U.S. Bureau of Mines and U.S. Geological Survey: Bulletin 1450-B, 7 p.

_____ 1980, Principles of a resource/reserve classification for minerals: U.S. Geological Survey Circular 831, 5 p.

Vaninetti, Jerry, and Thompson, R.M., 1982, Geophysical well-logging and related subsurface data useful in coal exploration and development program: American Association of Petroleum Geologists, 34 p., 82 figs.

Wanless, H.R., Tubb, J.B., Jr., Gednetz, D.E., and Weiner, J.L., 1963, Mapping sedimentary environments of Pennsylvanian cycles: The Geological Society of America Bulletin, v. 74, no. 4, p. 437-486.

Weast, R.C., editor, 1971, Handbook of Chemistry and Physics: The Chemical Rubber Company, Cleveland, Ohio, p. F-239-264.

Wood, G.H., Jr., Culbertson, W.C., Kehm, T.M, and Carter, M.D., 1982, Coal resources classification system of the United States Geological Survey, 1982, *in* Gurgel, K.D., editor, Proceedings, Fifth Symposium on the geology of Rocky Mountain coal 1982: Utah Geological and Mineral Survey, Bulletin 118, p. 233-238.

BLM_0105438

DEPARTMENT OF THE INTERIOR
UNITED STATES GEOLOGICAL SURVEY
GEORGE OTIS SMITH, DIRECTOR

BULLETIN 471

# CONTRIBUTIONS TO ECONOMIC GEOLOGY

## (SHORT PAPERS AND PRELIMINARY REPORTS)

## 1910

### PART II.—MINERAL FUELS

MARIUS R. CAMPBELL
GEOLOGIST IN CHARGE



**Property of
Mesa College Library
GEOLOGY COLLECTION**

WASHINGTON
GOVERNMENT PRINTING OFFICE
1912

Bound by DENVER BOOKBINDING CO., 2715 - 17th St., Denver, Colo. 80211

BLM_0105439

Special Publication 51

# Coal and Coalbed Methane in Colorado

by Laura L. Wray and Janet E. Schultz

**Colorado Geological Survey**
**Division of Minerals and Geology**
**Department of Natural Resources**
**Denver, Colorado**
**2001**

This CD meets the Colorado Model Content Standards
for Earth and Space Science
(Standard Number 4).

BLM_0105440

BULLETIN OF THE AMERICAN ASSOCIATION OF PETROLEUM GEOLOGISTS
VOL. 44, NO. 2 (FEBRUARY, 1960), PP. 156-194, 20 FIGS., 4 TABLES

# DAKOTA GROUP OF COLORADO PLATEAU[1]

ROBERT G. YOUNG[2]
Grand Junction, Colorado

## ABSTRACT

Basal Cretaceous deposits of the Colorado Plateau can be subdivided into two formations on the basis of carbonaceous content. The lower non-carbonaceous unit, the Cedar Mountain formation, consists of mudstones and persistent conglomeratic sandstones which were deposited in an inland floodplain environment. The upper carbonaceous unit, the Naturita formation, consists of carbonaceous mudstone, coal, persistent conglomeratic sandstones, and beach sandstones deposited on or adjacent to the shore of the Mancos sea. Naturita deposits can be traced landward into Cedar Mountain deposits, indicating that they are facies of a larger unit, the Dakota group.

Advancing Cretaceous seas reached the eastern edge of the Plateau in late Albian time but did not inundate the entire Plateau until late Greenhorn or early Carlile time. The westward advance of the sea was a halting one. Sharp pulses of basinal subsidence, accompanied by uplift in the source area west of the Plateau, resulted in rapid westward transgressions of the sea. Deposition, essentially confined to periods of quiet following the transgressions, caused some regression of the sea but transgressions exceeded the regressions and resulted in a slow westward advance of the sea. Many pulses of subsidence occurred but five major ones, which were accompanied by uplift in the source area, are reflected in the five widespread orogenic sandstones present in these deposits.

## INTRODUCTION

Throughout most of the Western Interior of the United States there is present, at or near the base of the Cretaceous, a sequence of largely non-marine deposits referred to variously as the Dakota sandstone, formation, or group. On the Colorado Plateau, which includes western Colorado, eastern Utah, northwestern New Mexico, and northeastern Arizona (Fig. 1), the term "Dakota" has generally been restricted to the upper carbonaceous part of these deposits and such names as post-McElmo formation, Burro Canyon formation, Cedar Mountain formation, Lakota-Fuson, and "transition beds" applied to the lower non-carbonaceous portion.

This study was undertaken to gain a better knowledge of supposed transgressive deposits and their mode of formation. The Dakota was selected for this investigation because it has been considered by many to be an example of transgressive deposition and is a widespread and relatively well developed unit. The writer hoped that the study might reveal the true stratigraphic relations in the basal Cretaceous of the Plateau. The study was gratifying in that it produced not only

[1] Manuscript received, April 16, 1959. Publication approved by the director of the Raw Materials Division, United States Atomic Energy Commission.

[2] United States Atomic Energy Commission. The writer is particularly indebted to L. C. Craig and J. D. Strobell, United States Geological Survey, for constructive criticisms of the manuscript; to the late J.B. Reeside, Jr., for identification of invertebrate fossils and to R. W. Brown for identification of plant fossils.

much of the evidence sought but resulted in the discovery of other enlightening facts about these deposits.

About 150 sections were measured throughout the Plateau with emphasis on the northern half, in western Colorado and eastern Utah. Exposures in this part are better and more continuous than in the southern part. In addition, the lower, largely non-carbonaceous, basal Cretaceous deposits are better developed in the northern outcrops, making this a critical area for ascertaining stratigraphic relations. Fossils were collected and identified; and, where possible, beds were traced along the outcrop to correlate between measured sections. Much additional information was obtained from well logs and published maps and reports.

## NOMENCLATURE

For many years it has been common practice to refer to the carbonaceous beds, at or near the base of the Cretaceous sequence, as the Dakota sandstone, Dakota formation, or Dakota group. The term "Dakota (?)" was also used because the exact relation of these deposits to the Dakota sandstone of the type locality near Dakota, Nebraska (Meek and Hayden, 1862, p. 419), is not known. Recently the query has been dropped by the U. S. Geological Survey because "Dakota" has no precise meaning. In this report it is placed in quotes where not used as the Dakota group defined herein.

The term "Dakota group" is here used to refer



to all the predominantly non-mar taceous deposits of the Colorado many places it is possible to sepa posits into two formations on the carbonaceous content. Nearly ever Plateau the upper part, or in some deposits, is noticeably carbonaceo are commonly referred to as the "are here renamed the Naturita for posures near the town of Natu County, Colorado. It replaces the formation," "Dakota sandstone" and "Dakota."

BLM_0105441

TEAU[1]

d into two formations on the
Mountain formation, consists
sited in an inland floodplain
ts of carbonaceous mudstone,
d on or adjacent to the shore
Mountain deposits, indicating

late Albian time but did not
westward advance of the sea
lift in the source area west of
sition, essentially confined to
ea but transgressions exceeded
ses of subsidence occurred but
reflected in the five widespread

nce sought but resulted in the
enlightening facts about these

ions were measured throughout
emphasis on the northern half,
do and eastern Utah. Exposures
tter and more continuous than
part. In addition, the lower,
naceous, basal Cretaceous de-
developed in the northern out-
a critical area for ascertaining
tions. Fossils were collected and
here possible, beds were traced
to correlate between measured
dditional information was ob-
logs and published maps and re-

NOMENCLATURE

it has been common practice to
naceous beds, at or near the base
sequence, as the Dakota sand-
rmation, or Dakota group. The
?)" was also used because the
these deposits to the Dakota
e type locality near Dakota,
and Hayden, 1862, p. 419), is
ntly the query has been dropped
logical Survey because "Dakota"
eaning. In this report it is placed
not used as the Dakota group de-

kota group" is here used to refer



FIG. 1.—Index map of Colorado Plateau.

to all the predominantly non-marine basal Cre-
taceous deposits of the Colorado Plateau. In
many places it is possible to separate these de-
posits into two formations on the basis of their
carbonaceous content. Nearly everywhere on the
Plateau the upper part, or in some areas all of the
deposits, is noticeably carbonaceous. These beds
are commonly referred to as the "Dakota," but
are here renamed the Naturita formation for ex-
posures near the town of Naturita, Montrose
County, Colorado. It replaces the terms "Dakota
formation," "Dakota sandstone", "Dakota(?)"
and "Dakota."

In the northern part of the Plateau there is
present beneath the Naturita a unit of largely
non-carbonaceous mudstone and conglomeratic
sandstone. This unit was first noted by Coffin
(1921, p. 97) in southwestern Colorado and to it
he applied the name "Post-McElmo formation."
Stokes and Phoenix (1948) renamed this unit the
"Burro Canyon formation" for exposures in Burro
Canyon, San Miguel County, Colorado. Earlier
Stokes (1944, p. 965) had applied the name Cedar
Mountain to a unit of varicolored mudstone and
conglomeratic sandstone occurring in approxi-
mately the same stratigraphic position on Cedar

BLM_0105442

Mountain at the northern end of the San Rafael Swell, Emery County, Utah. At the same time he applied the name Buckhorn conglomerate to a conglomerate between the Cedar Mountain and the underlying Brushy Basin member of the Jurassic Morrison formation. Later, Stokes (1952, p. 1774) redefined the Buckhorn as the basal member of the Cedar Mountain formation and called the upper part of the formation the Cedar Mountain shale. Cedar Mountain deposits are very similar to those of the Burro Canyon and it seems impossible to differentiate them. Stokes noted these similarities but did not trace them to definitely establish their relationship. Instead, he concluded that they were sufficiently distinct to warrant separate formational names and proposed that the Colorado River serve as an arbitrary boundary between the Burro Canyon on the east and the Cedar Mountain on the west.

During this study it became apparent that the two names had been applied to the same physically continuous unit, which can be traced over wide areas of the Plateau with no significant changes in character. For this reason separate names are not warranted, and the writer proposes to drop the name "Burro Canyon formation" and retain the older name "Cedar Mountain formation" for these non-carbonaceous deposits throughout the Plateau.

This investigation has shown that the upper part of the Cedar Mountain formation of the western part of the Plateau passes laterally into the lower part of the Naturita formation of the eastern part. Likewise the upper part of the Naturita intertongues with and passes laterally into the basal part of the Mancos shale throughout much of the Plateau. Because of these relations the Cedar Mountain and Naturita formations are here considered as facies of a larger unit, the Dakota group. This usage is similar to that proposed by Waagé (1955, p. 19) for basal Cretaceous deposits of the northern Front Range of eastern Colorado. A generalized stratigraphic column for the Plateau is shown in Figure 2.

### DESCRIPTION OF DEPOSITS

Rocks of the Dakota group crop out over a large part of the Colorado Plateau (Fig. 3) and are present in the subsurface of much of the remaining area. These deposits are relatively thin except in the extreme northwestern part of the Plateau where a great increase in thickness occurs

(Fig. 4). In general, the thickness is greater where both formations are present. Some of the more abrupt changes in thickness result from termination of Cedar Mountain deposits, either by non-deposition, erosion, or a facies change to carbonaceous Naturita deposits. In most parts of the Plateau, deposits of the Dakota group rest disconformably on the Brushy Basin; but near the southern and southwestern margins, where the Cedar Mountain is absent, the Naturita overlies progressively older units. These range from the lower members of the Morrison formation along the southwest flank of the Zuni Mountains, around the southern end of the Defiance uplift and in the Kaiparowitz basin to the Permian Coconino sandstone along the Mogollon Rim at the southern margin of the Plateau.

### CEDAR MOUNTAIN FORMATION

In most areas the Cedar Mountain consists of a massive basal conglomerate or conglomeratic sandstone and an overlying mudstone unit. In a few areas there is no basal sandstone; whereas, in other places there may be two or more massive sandstones in the section. Thinner lenses of sandstone, many of which are quartzitic, are present in the mudstone in most places. Thin beds of limestone and chert are present in some areas but carbonaceous material is rare. Cedar Mountain deposits are the products of inland floodplains which extended far inland from the lowland and coastal areas in which the Naturita deposits were formed.

### SANDSTONE UNITS

The massive sandstones are of considerable interest because of their coarse nature and lateral persistence. In most places they are massive cliff-forming units composed of fine- to coarse-grained calcareous sandstone with scattered pebbles near their undulatory bases. These pebbles are larger and more numerous toward the western edge of the Plateau and in places form true conglomerates and unconsolidated gravel beds. They are most commonly cemented by $CaCO_3$ and green or gray mud, but in some areas these have been replaced by $SiO_2$ to form gray or green quartzites and even varicolored chert beds.

Large-scale scour and fill cross-bedding is characteristic of these sandstones. They are thick-bedded with some thin green mudstone partings. Beds are thicker near the base, where the constit-



neral, the thickness is greater where
ms are present. Some of the more
s in thickness result from termina-
Mountain deposits, either by non-
osion, or a facies change to car-
turita deposits. In most parts of the
its of the Dakota group rest discon-
the Brushy Basin; but near the
southwestern margins, where the
ain is absent, the Naturita overlies
older units. These range from the
rs of the Morrison formation along
t flank of the Zuni Mountains,
uthern end of the Defiance uplift
Kaiparowitz basin to the Permian
dstone along the Mogollon Rim at
margin of the Plateau.

## AR MOUNTAIN FORMATION

eas the Cedar Mountain consists of a
l conglomerate or conglomeratic
d an overlying mudstone unit. In a
re is no basal sandstone; whereas, in
there may be two or more massive
the section. Thinner lenses of sand-
of which are quartzitic, are present
tone in most places. Thin beds of
d chert are present in some areas but
material is rare. Cedar Mountain
the products of inland floodplains
ded far inland from the lowland and
in which the Naturita deposits were

## UNITS

ve sandstones are of considerable in-
se of their coarse nature and lateral
In most places they are massive cliff-
s composed of fine- to coarse-grained
andstone with scattered pebbles near
tory bases. These pebbles are larger
umerous toward the western edge of
and in places form true conglomerates
lidated gravel beds. They are most
emented by $CaCO_3$ and green or gray
some areas these have been replaced
rm gray or green quartzites and even
chert beds.

le scour and fill cross-bedding is char-
these sandstones. They are thick-
some thin green mudstone partings.
cker near the base, where the constit-



Fig. 2.—Correlation chart of Colorado Plateau and adjacent areas.

BLM_0105444



FIG. 3.—Distribution of Dakota group on Colorado Plateau.





FIG. 5.—Channel sandsto
Rive

uents are coarser, and thinner near the top in the finer-grained sandstone. Dips of cross-beds suggest an east or southeast flow direction for the depositing streams, and this is further substantiated by westward-branching, sandstone-filled channels in the Cedar Mountain a few miles south of Green River, Utah (Fig. 5).

The tops of most of these sandstones are sharply defined and relatively flat, but their bases are irregular and exhibit scouring. Within a distance of 100 feet there may be as much as 40 feet of relief on the base but the average is much less, being on the order of 5–10 feet in a distance of 50 feet. In a few areas some lateral gradation into mudstone was observed.

On fresh exposure the color of these sandstones varies from light gray to greenish gray, depending largely on the amount of interstitial clay. In some exposures limestone pebbles and possibly some of the chert pebbles have been altered to clay, producing numerous white blotches. Weathered surfaces are gray to buff probably as the result of oxidation of the small amount of pyrite in the sandstone.

Three widely traceable sandstones, confined entirely to the Cedar Mountain formation were recognized in this study. These are here referred to as the Lower, Middle, and Upper Cedar Mountain sandstones (Fig. 2). A fourth sandstone is present near the top of the formation in the western part of the Plateau, but since it forms the basal unit of the Naturita over much of the re-





Fig. 4.—Isopach of Dakota group.



Fig. 5.—Channel sandstones in upper part of Cedar Mountain formation south of Green River, Utah. Sandstones form erosional highs.

o Plateau.

gray to greenish gray, depending nount of interstitial clay. In some one pebbles and possibly some of s have been altered to clay, pro- s white blotches. Weathered sur- o buff probably as the result of small amount of pyrite in the

traceable sandstones, confined Cedar Mountain formation were is study. These are here referred Middle, and Upper Cedar Moun- (Fig. 2). A fourth sandstone is top of the formation in the west- Plateau, but since it forms the e Naturita over much of the re-

BLM_0105446



LOCALITIES

23. CASTLE DALE ROAD   SEC.3,T.19S.,R.9E.
24. MOUNDS   SEC.9,T.16S.,R.12E.
25. CEDAR   SEC.29,T.16 S.,R.13E.
26. WOODSIDE   SEC.5,T.19S.,R.14E.
27. HELIUM DOME   SEC.7,19S.,R.14E.
28. SALERATUS WASH   SEC.9,T.20S.,R.14 E.
29. TIDWELL   SEC.26,T.21S.,R.14E.
30. SAN RAFAEL BRIDGE   SEC.27,T.23S.,R.14E.
31. HORSE BENCH   SEC.24,T.23 S.,R.15E.
32. GREEN RIVER   SEC.21,T.21 S.,R.16E.
33. BEYBER ROAD   SEC.3,T.21S.,R.17E.
34. FLOY   SEC.30,T.22S.,R.18E.
35. VALLEY CITY   SEC.27,T.22S.,R.19E.
36. SALT VALLEY   SEC.29,T.22S.,R.20E.
37. RINGTAIL   SEC.17,T.22S.,R.22E.
38. YELLOW CAT   SEC.13,T.22S.,R.22E.

39. DEWEY BRIDGE   SEC.31,T.22S.,R.24E.
40. COLORADO RIVER   SEC.31,T.22S.,R.24E.
41. LOGAN GULCH   SEC.9,T.21S.,R.24E.
42. S.W. N. OF CISCO   SEC.23,T.20S.,R.24E.
43. WESTWATER CANYON   SEC.4,T20S,R25E.
44. HARLEY DOME   SEC.2,T.19S.,R.25E.
45. MACK   SEC.4,T.10S.,R.103W.
46. LOMA   SEC.9,T.1N.,R.3W.
47. GUNNISON RIVER   SEC.3,T.15,R.1E.
48. KANNAH CREEK   SEC.7,T25,R.6E.
49. INDIAN ROCK   SEC.34,T35,R.2E.
50. DOMINGUEZ CANYON   SEC.18,T4,S,R.9E
51. W OF DELTA   SEC.31,T.15S,R.9E.
52. DRY CREEK   SEC.7,T.49N,R.11W.
53. SW OF MONTROSE   SEC.3,T.49,R.10W.
54. COLONA   SEC.9,T.46N.,R.9W.

SYMBOLS

...E SHALE ......................
...BSTONE .........................
...BONACEOUS  MUDSTONE ............
...Y - GREEN  MUDSTONE .............
...- PURPLE  MUDSTONE .............
...ESTONE ...........................
...ESTONE  NODULES ................
...BLE  ZONE .......................
...OLOMERATIC  SANDSTONE ..........
...AND  CONGLOMERATE

...OFACIES  BOUNDARY
...ATIONAL  BOUNDARY
...SSIL  LOCALITY
...YPHAEA  NEWBERRYI

FIG. 6.—Correlation of sections betwe Castle Dale, Utah, and Colona, Colorado.

mainder of the Plateau it is treated as a part of that formation.

*Lower Cedar Mountain sandstone.*—In the vicinity of the San Rafael Swell a coarse conglomerate is present at many places at the base of the formation (Fig. 6). This unit, the Buckhorn conglomerate of Stokes, is composed of pebbles and cobbles of milky quartz, light gray quartzite, relatively unaltered chert of many colors, dense pink to gray limestone, blocks of mudstone, and scattered fragments of silicified bone and wood.

The clasts are subangular to rounded, range up to a foot in diameter and in most places are held together by a small quantity of calcareous cement.

Limestone pebbles predominate in some exposures along the west side of the Swell. Where these have been cemented by large amounts of calcium carbonate, they form thick limestone beds with only a few intercalated quartzite or chert pebbles to betray their coarse clastic origin. These limestone beds pass laterally into more

normal conglomerate composed calcareous materials.

In this study a probable co Buckhorn was recognized at the mation throughout much of a thicker Cedar Mountain exte from the vicinity of the Swell (F sandstone of this belt becomes conglomeratic in character no ward the Swell but can not be tra into the area of type Buckhorn be



Fig. 6.—Correlation of sections between Castle Dale, Utah, and Colona, Colorado.

bangular to rounded, range up to [...]ter and in most places are held small quantity of calcareous

bbles predominate in some ex[...] west side of the Swell. Where cemented by large amounts of [...]ate, they form thick limestone a few intercalated quartzite or betray their coarse clastic origin. beds pass laterally into more

normal conglomerate composed largely of non-calcareous materials.

In this study a probable correlative of the Buckhorn was recognized at the base of the formation throughout much of a broad belt of thicker Cedar Mountain extending southeast from the vicinity of the Swell (Fig. 7). The basal sandstone of this belt becomes coarser and more conglomeratic in character northwestward toward the area of type Buckhorn but can not be traced continuously to the area of type Buckhorn because of erosion.

Because of these gaps, equivalency can not be positively demonstrated; thus the term "Lower sandstone" is used in areas other than the Swell. This sandstone is missing in many areas which were apparently paleotopographic highs (Fig. 8). Along the southwestern and northeastern edges of the southeast-trending belt it is commonly present in relatively deep narrow scours. Some localities in which these can be seen are east of Sapinero, Colorado; west of Delta, Colorado, on the Gunnison River; on Dry Creek west of Olathe,

BLM_0105448



Fig. 8.—Distribution of Cedar Mountain sandstones.



Fig. 7.—Isopach of Cedar Mountain formation.

Colorado; and in several exposu
side of the Uncompahgre Plate
broader channel fill, 2–3 miles w
feet deep, is present near Slick
and extends southeast along th
of Gypsum Valley anticline (Fig
Utah, at the southern edge of
deposits, a deep scour approxim
and as much as 70 feet deep c
Lower and Middle sandstone
Trends of this meandering pa
from N. 30° W. to N. 40° E. in a
3 miles. Similar channel fills can
localities between Hatch and th
(Fig. 11).

Along the northeast flank of t
Plateau from Grand Junction,
vicinity of Delta, Colorado, the
unit of the Cedar Mountain is
(Fig. 6) and in many places e
near the middle or in the lower
common in the lower 1–2 feet o
and lower parts. The upper part
Middle sandstone of the formati
part apparently represents the
which here fills a broad shallow
valley. It is possible that in plac
at the top an eastward extensi
Cedar Mountain sandstone.

The Lower sandstone attain
about 40 feet in the deeper s
normally developed averages ab

*Middle Cedar Mountain sands*
dle sandstone of the Cedar Mou
widespread of the sandstones (F
cally it is very similar to the Lo
is a conglomerate in exposures i
Swell but, like the lower unit, it
sively less conglomeratic toward

In the northern end of the Sw
from the basal sandstone by as
of mudstone, but toward the ea
outside this deep depositional t
vening mudstone unit is thin a
many places (Figs. 6, 11). The r
mally thick sandstone unit in s
eastern side of the Uncompahgr
the Sage Plains of eastern Ut
Colorado (Figs. 9, 12). In many
sandstone is absent and the M
rests on the Brushy Basin or is s



FIG. 8.—Distribution of Cedar Mountain sandstones.

FIG. 7.—Isopach of Cedar Mountain formation.

Colorado; and in several exposures along the west side of the Uncompahgre Plateau. A somewhat broader channel fill, 2–3 miles wide and up to 100 feet deep, is present near Slick Rock, Colorado, and extends southeast along the southwest flank of Gypsum Valley anticline (Fig. 9). Near Hatch, Utah, at the southern edge of Cedar Mountain deposits, a deep scour approximately ½ mile wide and as much as 70 feet deep contains both the Lower and Middle sandstone units (Fig. 10). Trends of this meandering paleochannel range from N. 30° W. to N. 40° E. in a distance of about 3 miles. Similar channel fills can be seen at many localities between Hatch and the Ute Mountains (Fig. 11).

Along the northeast flank of the Uncompahgre Plateau from Grand Junction, Colorado, to the vicinity of Delta, Colorado, the basal sandstone unit of the Cedar Mountain is relatively thick (Fig. 6) and in many places exhibits a parting near the middle or in the lower part. Pebbles are common in the lower 1–2 feet of both the upper and lower parts. The upper part of this unit is the Middle sandstone of the formation and the lower part apparently represents the Lower sandstone which here fills a broad shallow channel or paleovalley. It is possible that in places it may include at the top an eastward extension of the Upper Cedar Mountain sandstone.

The Lower sandstone attains a thickness of about 40 feet in the deeper scours but where normally developed averages about 30 feet.

*Middle Cedar Mountain sandstone.*—The Middle sandstone of the Cedar Mountain is the most widespread of the sandstones (Fig. 8). Lithologically it is very similar to the Lower sandstone. It is a conglomerate in exposures in the San Rafael Swell but, like the lower unit, it becomes progressively less conglomeratic toward the east.

In the northern end of the Swell it is separated from the basal sandstone by as much as 200 feet of mudstone, but toward the east and southeast, outside this deep depositional trough, the intervening mudstone unit is thin and is absent in many places (Figs. 6, 11). The result is an abnormally thick sandstone unit in such areas as the eastern side of the Uncompahgre Plateau and in the Sage Plains of eastern Utah and western Colorado (Figs. 9, 12). In many areas the Lower sandstone is absent and the Middle sandstone rests on the Brushy Basin or is separated from it

by up to 60 feet of Cedar Mountain mudstone (Fig. 6).

The average thickness of this sandstone is about 25 feet, but it is as much as 40 feet in places. It is missing in some localities because of non-deposition on paleotopographic highs and because of subsequent erosin.

*Upper Cedar Mountain sandstone.*—The Upper sandstone of the Cedar Mountain is less widespread than the others, being essentially confined to the center of the belt or trough in which the Lower sandstone is present. It can be definitely recognized only in the Sage Plains and the western side of the Uncompahgre Plateau (Fig. 8). In the Sage Plains it combines with the lower two sandstones of the Cedar Mountain and the Middle sandstone of the Naturita to produce the high cliffs which bound the Sage Plains on the north and west (Fig. 12). The Upper sandstone may be correlative with the Lower Naturita sandstone, which occupies the same stratigraphic position in outcrops near Delta and Grand Junction (Fig. 2); but their exact relationship has not been ascertained.

The Upper sandstone rests disconformably on the Middle sandstone in the Sage Plains but is separated from it by as much as 30 feet of mudstone on Black Creek south of Moab, Utah (Fig. 12), and in areas along the west side of the Uncompahgre Plateau (Fig. 9).

In many exposures it is conglomeratic throughout, with pebbles up to 2 inches in diameter. On fresh surfaces it is somewhat darker gray than the lower sandstones because of a higher content of carbonaceous material. In a few areas the sandstone is dark gray to nearly black and is very carbonaceous. Weathered surfaces of this sandstone are also darker, ranging from buff to reddish brown and even orange, probably as a result of oxidation of the greater amount of contained pyrite.

Measured thicknesses of the unit range from 8 feet at Black Creek to 64 feet on the east fork of Hudson Wash northeast of Monticello, Utah. Because of its irregular base, the thickness may vary as much as 20 feet in a distance of 100 feet.

MUDSTONE UNITS

The second common lithologic type of the Cedar Mountain is variegated mudstone similar to that of the underlying Brushy Basin. Mud-



| C | NEW MEXICO | | ARIZ. | NEW MEXICO | | COLO. | UTAH | COLORADO | | UTAH | | COLO. | UTAH | COLO. | UTAH | COLO. | | UTAH | C' |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55. | 56. | 57. 7. | 6. | 87. | 58. 59. | 60 61 | 62. 63. | 64. | 65. 66. 88. 67. 68. | 69. | 39. | 44. | 70. 89. 90. | 91. | 71. 72. | 73. | | 74. | |

MANCOS SHALE

"Upper Greenhorn ls."    Upper Naturita ss.?    Aspen shale

*Gryphaea subzone*

NATURITA FM.

Middle Naturita ss.

Upper Naturita ss.

Middle Cedar Mt.

CEDAR MOUNTAIN FM.

Upper Cedar Mt. ss.

Lower Cedar Mt. ss.

**LOCALITIES**

55. Salt Lake  Sec.24,T.3N.,R.19W.
56. Zuni  Sec.2,T.10N.,R.18W.
57. McGuffey, New Mexico
7. Gallup, New Mexico
6. Window Rock, Arizona
87. Chuska Peak  Sec.18,T.20N.,R.19W.
58. Toadolina, New Mexico
59. Red Rock  Sec.3,T.27N.,R.20W.
60. Biklabito  Sec.26,T.32N.,R.21W.
61. Ute Mt.  Sec.20,T.34N.,R.18W.
62. Aneth  Sec.22,T.41 S.,R.26E.
63. Ismay  Sec.16,T.40S.,R.26E.
64. McLain Basin  Sec.18,T.37N.,R.19W.
65. Disappointment Creek  Sec.2,T.43N.,R.18W.
66. Gypsum Valley  Sec.2,T.43N.,R.17W.
88. Paradox Anticline  Sec.20,T.45N.,R.15W.
67. Naturita  Sec.14,T.46N.,R.15W.
68. Uravan  Sec.28,T.47N.,R.16W.
69. Beaver Mesa  Sec.25,T.51N.,R.16W.
39. Dewey Bridge  Sec.31,T.22S.,R.24E.
44. Harley Dome  Sec.2,T.19S.,R.25E.
70. Frontier Bar-X #1  Sec.31,T.8S.,R.104W.
89. National Assoc. Fed. I-A  Sec.22,T.7S.,R.104W.
90. Quality South Cyn. A-11  Sec.25,T.6S.,R.104W.
91. Phillips Two Waters #1  Sec.22,T.14S.,R.25E.
71. Phillips Halls Hole #1  Sec.12,T.2S.,R.104W.
72. Phillips Watson B-1  Sec.34,T.9S.,R.25E.
73. Artesia, Colorado
74. Vernal  Sec.11,T.3S.,R.21E.

* Fossil Locality

**LITHOLOGIES**

Siliceous Marine Shale
Marine Shale (Mancos)
Littoral Marine Sandstone
Carbonaceous Deposits
Variegated Mudstone
Variegated Nodular Mudstone
Conglomeratic Sandstone

100 Feet

50

10   20   30 Miles

50 MILES

CHINLE

ARIZONA    UTAH    MONTICELLO   MOAB

GATEWAY

GALLUP    NEW MEXICO    COLORADO   CORTEZ

GRAND JUNCTION

VERNAL

C'

Fig. 9.—Correlation of sections between Salt Lake, New Mexico, and Vernal, Utah.



57 Chusto Peak Sec.16,T.20 N,R.19 W.
58 Toadalina, New Mexico
59 Red Rock Sec.3,T.27 N,R.20 W.
60 Biklabito Sec.26,T.32 N,R.21 W
61 Ute Mt. Sec.20,T.34 N,R.18 W.
62 Aneth Sec.22,T.41 S,R.26 E.
63 Ismay Sec.16,T.40 S,R.26 E.
64 Mc Lain Basin Sec.18,T.37 N,R.19 W.
65 Disappointment Creek Sec.2,T.43 N,R.18 W.
66 Gypsum Valley Sec.2,T.43 N.,R.17 W.

44 Horley Dome Sec.2,T.19 S.,R.29 E.
70 Frontier Bar-X #1 Sec.31,T.8 S.,R.104 W.
89 National Assoc. Fed. I-A Sec.22,T.7 S.,R.104 W.
90 Quality South Cyn. A-1 Sec.25,T.6 S.,R.104 W.
91 Phillips Two Waters #1 Sec.22,T.14 S.,R.25 E.
71 Phillips Helle Hole #1 Sec.12,T.2 S.,R.104 W.
72 Phillips Watson B-1 Sec.34,T.9 S.,R.25 E.
73 Artesia, Colorado
74 Vernal Sec.11,T.3 S.,R.21 E.



FIG. 9.—Correlation of sections between Salt Lake, New Mexico, and Vernal, Utah.



FIG. 10.—Cedar Mountain sandstones filling broad channel 1½ miles west of Hatch, Utah. Lower (l) and Middle (m) sandstones form cliff but Lower sandstone pinches out near center of photo. Thin Cedar Mountain mudstone unit separates Cedar Mountain sandstones from Middle Naturita (n) sandstone capping ridge. Thin sandstone lens (kk) in Brushy Basin member of Morrison formation (Jmbb) near right edge of photo is "Karla Kay conglomerate" of Ekren and Hauser.

LOCALITIES
81. Cottonwood Cyn. Sec.19,T.37 S.,R.22 E.
76. Recapture Cyn. Sec.12,T.37 S.,R.22 E.
82. 1mi.W. Hatch, Utah
83. Sec.23,T.29 S.,R.25 E.
63. Ismay Sec.16,T.40 S.,R.26 E.
84. Pine Creek Sec.4,T.35 N.,R.18 W.

LITHOLOGIES
Marine shale (Mancos)
Littoral marine sandstone
Carbonaceous deposits
Non-nodular mudstone
Conglomeratic sandstone

FIG. 11.—Correlation of sections between Cottonwood Creek, Utah, and Ute Mountains, Colorado.

BLM_0105452



**LOCALITIES**
76. Recapture Canyon Sec.12,T.37S.,R.22E.
77. Verdure, Utah
78. Hudson Wash Sec.35,T.31S.,R.24E.
79. Black Creek Sec.15,T.28S.,R.23E.
80. Courthouse Spring Sec.8,T.24S.,R.20E.
35. Valley City Sec.27,T.22S.,R.19E.

**LITHOLOGIES**
Marine shale (Mancos)
Carbonaceous deposits
Conglomeratic sandstone
Non-nodular mudstone
Nodular mudstone
Fossil locality

Fig. 12.—Correlation of sections between Salt Valley anticline and Recapture Canyon, Utah.

stone constitutes the bulk of the formation in many areas but is subordinate to sandstone in many others. Though the mudstone is separated into several stratigraphic units by the massive sandstones, all are very similar and are here treated as a single lithologic unit.

*Character.*—The mudstone is massive, poorly bedded and somewhat bentonitic in most areas. Though it is predominantly a moderately calcareous mudstone, it contains some lenses or beds of siltstone, sandstone, and conglomerate and in a few places a thin chert bed at or near the base. In some areas conglomerate and sandstone have been converted in part or in whole to gray or green quartzites. At many localities, particularly in the westernmost exposures, the mudstone contains numerous small irregular nodules of dense pink to gray limestone which may be somewhat siliceous. These nodules, which appear to be peculiar to Cedar Mountain deposits, range in size from less than an inch to a foot or more in diameter and in places form nodular limestone beds. Stokes (1952, p. 1770) estimated that they constitute as much as 30 per cent of the mudstone in some areas. On some weathered surfaces these nodules form a scoriaceous mantle which makes the ascent of slopes difficult. As the formation is traced eastward the nodules become progressively more restricted to the lower part of the formation and are entirely absent in most exposures along the eastern edge of the Plateau (Fig. 6). Thin beds of pink to gray limestone, which weather

light brown, are common in the western areas and beds of marl are present in a few areas.

Another unusual feature of the mudstone is the presence of well rounded, highly polished quartz, quartzite, and chert pebbles, or gastroliths. They are most common in nodular mudstone but are also present in a few limestones and siltstones. These pebbles are considered by many to be dinosaur "gizzard stones," but Stokes (1950, p. 978) suggested that they are residual or lag gravels polished by wind. Their erratic distribution and general lack of faceted surfaces are arguments against such an origin. They are most common in the lower part of the formation but occur above the Middle sandstone in some outcrops. Like the pebbles in the Buckhorn they appear to have been derived from Paleozoic rocks west of the Plateau.

Carbonaceous material is not common in the Cedar Mountain but some is present in sandstone, siltstone, and mudstone in areas where these beds are transitional into more carbonaceous deposits classified as Naturita. More isolated carbonaceous beds probably represent swamp deposits.

*Bleaching and silicification.*—Colors of Cedar Mountain mudstone range from light green or gray to pastel shades of purple and red. Light green is the most common color in the eastern part of the Plateau where the deposits are relatively thin, but reds and purples predominate in the vicinity of the Swell where thicknesses are greater. Patches of red or purple mudstone en-

closed in green mudstone, o[...]
ces in the eastern part of t[...]
that much or all of the mudst[...]
originally red throughout the P[...]
does not appear to be a primar[...]
sults from a mixture of red and g[...]
from red to purple to green cou[...]
duced by downward moving s[...]
swamp waters containing $H_2S$, [...]
The $H_2S$ could have reduced fer[...]
coloring agent, to ferrous iron t[...]
color. These solutions not only [...]
but apparently removed or r[...]
elements as iron, silica, mangar[...]
tassium, and others. Particularl[...]
apparent addition of silica, whic[...]
derived by devitrification of tu[...]
in the mudstone. In some place[...]
formed at or near the base of ble[...]
the lower part of the Cedar Mo[...]
per part of the Brushy Basin. C[...]
of siltstones and sandstones ha[...]
replaced by silica to form qu[...]
stones with lenses of chert. Bo[...]
blue to red chalcedony and sep[...]
nodules filled with varicolored[...]
present in many of the western[...]
eous concretions containing ba[...]
or calcite crystals are present in[...]
rite is a common constituent of[...]
in areas of bleached mudstone.

RELATION TO OTHER DEPOSITS

The base of the Cedar Moun[...]
fined disconformity in most loc[...]
sandstone is present it fills scou[...]
deep and ranging in width from a[...]
miles. Where Cedar Mountain[...]
directly on Brushy Basin mudst[...]
is more difficult to locate. Colo[...]
features of the two are very simil[...]
the Brushy Basin shows bette[...]
There are other identifying fea[...]
usually more reliable. In many p[...]
of pebbles or a thin limestone wi[...]
the contact, and in a few place[...]
Brushy Basin is stained with li[...]
feet below the contact. In many[...]
ence of gastroliths and nodules id[...]
Mountain, but where these are a[...]
liable tool is the more fissile nat[...]
part of the Brushy Basin mudst[...]

BLM_0105453



Recapture Canyon, Utah.

ommon in the western areas and
present in a few areas.

al feature of the mudstone is the
ounded, highly polished quartz,
ert pebbles, or gastroliths. They
m in nodular mudstone but are
few limestones and siltstones.
e considered by many to be dino-
nes," but Stokes (1950, p. 978)
hey are residual or lag gravels
d. Their erratic distribution and
faceted surfaces are arguments
rigin. They are most common in
f the formation but occur above
stone in some outcrops. Like the
Buckhorn they appear to have
om Paleozoic rocks west of the

material is not common in the
but some is present in sandstone,
udstone in areas where these beds
into more carbonaceous deposits
urita. More isolated carbonaceous
represent swamp deposits.
f silicification.—Colors of Cedar
stone range from light green or
shades of purple and red. Light
ost common color in the eastern
teau where the deposits are rela-
reds and purples predominate in
the Swell where thicknesses are
s of red or purple mudstone en-

closed in green mudstone, observed in many pla-
ces in the eastern part of the Plateau, suggest
that much or all of the mudstone must have been
originally red throughout the Plateau. The purple
does not appear to be a primary color since it re-
sults from a mixture of red and green. The change
from red to purple to green could have been pro-
duced by downward moving surface waters or
swamp waters containing $H_2S$, a bleaching agent.
The $H_2S$ could have reduced ferric iron, the main
coloring agent, to ferrous iron to produce a green
color. These solutions not only reduced the iron
but apparently removed or redistributed such
elements as iron, silica, manganese, calcium, po-
tassium, and others. Particularly noticeable is the
apparent addition of silica, which may have been
derived by devitrification of tuffaceous material
in the mudstone. In some places chert beds were
formed at or near the base of bleached deposits in
the lower part of the Cedar Mountain or the up-
per part of the Brushy Basin. Calcareous cement
of siltstones and sandstones has commonly been
replaced by silica to form quartzites or sand-
stones with lenses of chert. Botryoidal forms of
blue to red chalcedony and septarian limestone
nodules filled with varicolored chalcedony are
present in many of the western localities. Calcar-
eous concretions containing barite, strontianite,
or calcite crystals are present in some areas. Py-
rite is a common constituent of sandstone lenses
in areas of bleached mudstone.

### RELATION TO OTHER DEPOSITS

The base of the Cedar Mountain is a well de-
fined disconformity in most localities. Where a
sandstone is present it fills scours up to 80 feet
deep and ranging in width from a few feet to many
miles. Where Cedar Mountain mudstone rests
directly on Brushy Basin mudstone, the contact
is more difficult to locate. Colors and lithologic
features of the two are very similar but commonly
the Brushy Basin shows better color banding.
There are other identifying features which are
usually more reliable. In many places a thin zone
of pebbles or a thin limestone with pebbles marks
the contact, and in a few places the underlying
Brushy Basin is stained with limonite for a few
feet below the contact. In many places the pres-
ence of gastroliths and nodules identifies the Cedar
Mountain, but where these are absent a fairly re-
liable tool is the more fissile nature of the upper
part of the Brushy Basin mudstone. In general,

Cedar Mountain mudstone is composed of some-
what coarser material, is less homogeneous, and
has less tendency toward fissility. In some areas
there is considerable bentonitic material in the
Brushy Basin which on weathering produces a
distinctive frothy surface.

Though most workers recognize a disconform-
ity between the Cedar Mountain and Brushy
Basin in most areas, several writers have reported
intertonguing between them. Simmons (1957, p.
2523) reported intertonguing in Disappointment
syncline near Slick Rock; Ekren and Hauser
(1959, p. 192) described extensive interfingering
near the Ute Mountains; and Strobell (1956) con-
cluded that Cedar Mountain equivalents are pre-
sent in the upper part of the Brushy Basin in the
Carrizo Mountains, just south of the Ute
Mountains.

These areas of reported interfingering are pla-
ces where there is no basal sandstone or where it
is present discontinuously in scours. It seems un-
likely that Cedar Mountain equivalents are pre-
sent in the Brushy Basin of the Carrizo Moun-
tains, for Harshbarger (1958, p. 113) indicates
that the Brushy Basin thins across that area.
This is probably due to truncation by erosion
prior to deposition of the middle Naturita sand-
stone, and thus some of the upper part of the
member which could possibly interfinger with
Cedar Mountain deposits has been eroded. Rem-
nants of Cedar Mountain sandstone crop out at
the base of the Middle Naturita sandstone in a
few places on the north flank of the mountains.

The intertonguing reported by Ekren and
Hauser in the Ute Mountain area is the result of
misidentification of deposits. In their paper(1959)
they attempt to show intertonguing by means of
a diagram based on measured sections. They in-
terpreted discontinuous conglomerate lenses as
much as 200 feet stratigraphically below the base
of the Middle Naturita sandstone as representing
the base of the "Burro Canyon" (Cedar Moun-
tain). They applied the name Karla Kay conglom-
erate to the conglomerate lenses and considered
it the basal member of the "Burro Canyon."
They compared the frothy-weathering, bentoni-
tic mudstones of the Brushy Basin beneath the
Karla Kay with the more fissile mudstone above
and used these to differentiate the two formations
where the conglomerate is missing. If one traces
the Cedar Mountain into this area from adjacent
areas where it is better developed the fallacy of

BLM_0105454

their interpretation becomes apparent. Cedar Mountain deposits were gently warped and truncated prior to deposition of the middle Naturita sandstone. Cedar Mountain deposits are found in a few deep scours in the Brushy Basin but in most places the Middle Naturita sandstone rests directly on Brushy Basin mudstone. The Cedar Mountain sandstones in the scours can be identified as equivalents of the Lower and Middle sandstones on the north. The sides of the scours are well defined and there is no evidence of intertonguing with the Brushy Basin (Fig. 11). At Hatch, Utah, the Middle Naturita sandstone rests disconformably on the Middle Cedar Mountain sandstone. The two together form a cliff about 50 feet high. The Middle Cedar Mountain sandstone rests disconformably on fissile Brushy Basin mudstone. About 155 feet below the base of the Cedar Mountain there is a dark brown- to black-weathering conglomerate lens which is about 22 feet thick. This unit, the Karla Kay of Ekren and Hauser, is actually a channel-fill deposit in the Brushy Basin, and the overlying mudstones considered "Burro Canyon" by these writers is actually the upper part of the Brushy Basin.

Similar situations are present in the Slick Rock area, and in other localities along the west side of the Uncompahgre Plateau, but in these regions the valleys were broader and the Cedar Mountain sandstones occupy only the deeper parts. As a result the upper parts of the valleys are filled with mudstone which rests on Brushy Basin mudstone in large areas (Fig. 9). These valleys were partly controlled by the growing salt anticlines of these areas, for Cedar Mountain deposits thin over them and the conglomeratic sandstones are largely confined to the synclines between them.

It is entirely possible that there is intertonguing between the Cedar Mountain and Brushy Basin in some areas, but the writer has found no evidence of it and is forced to conclude that previous workers have not recognized the unconformity because they did not differentiate mudstones of the two formations.

The upper contact of the Cedar Mountain is one of erosion except in a few areas where mudstones of the formation grade upward into tongues of Naturita mudstone. In most places it is overlain by carbonaceous conglomeratic sandstone of the Naturita. This contact has been amply described by Stokes and Phoenix (1948), Carter

(1957), and Simmons (1957). In most of the Green River Desert of east-central Utah, Naturita deposits are missing and Mancos shale rests disconformably on Cedar Mountain deposits. A thin pebble zone is commonly present at the base of the Mancos in this area.

## DISTRIBUTION AND THICKNESS

Cedar Mountain deposits are present in much of eastern Utah, western Colorado, and northwestern New Mexico (Fig. 7). They continue beyond the Plateau in all directions but south. In north-central and northeastern New Mexico they become the Purgatoire formation; in north-central Colorado and south-central Wyoming they belong to the Cloverly group; in southwestern Wyoming they constitute a large part of the Gannett group; and in central Utah they are included in the Morrison formation.

On the Plateau the Cedar Mountain attains a thickness of more than 1,500 feet in the extreme northwest part (Mitchell, 1956, p. 109) but averages only about 150 feet in other areas. It pinches out southward along a sinuous hypothetical line which begins near Notom Junction, Utah (Kopf, 1959), swings northward around the northern end of the Monument Upwarp and thence southward along the eastern side of the upwarp (Fig. 7). It turns eastward south of Blanding, Utah, passes near the Four Corners and continues southeastward through the San Juan basin of New Mexico, where it is known largely from well data. These beds also pinch out eastward along a poorly defined line in southwestern Colorado. The formation is absent on parts of the crests of some of the salt anticlines in eastern Utah and western Colorado. This absence is due largely to non-deposition and in part to erosion.

Original distribution of the formation is difficult to determine. Relations along the eastern pinch-out suggest that there has been some truncation of Cedar Mountain deposits before Naturita deposition and that the Cedar Mountain formerly extended farther east.

Where Cedar Mountain beds are overlapped by Naturita deposits along the southwestern pinch-out, they consist largely of channel-fill sandstones with some thin mudstone lenses (Fig. 11). This suggests that throughout much of Cedar Mountain time the area southwest of the pinch-out was a low upland which received sediment only in the deeper channels of streams flowing northward

and eastward into the broad southe lowland area. This lowland apparentl southern Colorado between the Ute and the south end of the Uncompahg There streams cut many small valley low highland which probably con south-bounding highland with the eland area. Cedar Mountain deposits a most localities in this old highland are streams had crossed this highland coalesced to form the more blanke Mountain deposits of the northern San Juan basin. Some workers belie thickness and coarse nature of the C tain near Blanding, Utah, indicate t mation formerly extended much fa but most of the coarse material at B the Upper Cedar Mountain sands seems to have had a western or i source. It becomes coarser in those di is absent in Cedar Mountain outc south.

### NATURITA FORMATION

The Naturita formation, which by the upper carbonaceous part of the D consists of a variety of lithologic typ conglomerate, sandstone, siltsto carbonaceous shale, and coal. This lithologic character has caused some as Gregory (1917, p. 72) to comment ogeneity of the formation; but o including Coffin (1921), Erdmann (1 (1955), Repenning and Page (1956) (1956) have noted a rough vertical these deposits. In most areas conglo stone forms the lower unit, carbonac and mudstone the middle, and me medium-grained sandstone the uppe

#### CONGLOMERATIC SANDSTONE UNITS

In most outcrops the basal unit o is a cliff-forming conglomerate or sandstone resting disconformably Mountain or older formations. Co one of these persistent sandstones i in a few areas a second is present hig mation. Other conglomerates and sandstones occur in the formation not be traced laterally for any great

Three persistent sandstones are the Naturita of the Plateau and ar

mmons (1957). In most of the Green
of east-central Utah, Naturita de-
sing and Mancos shale rests discon-
Cedar Mountain deposits. A thin
s commonly present at the base of
this area.

AND THICKNESS

ntain deposits are present in much
tah, western Colorado, and north-
Mexico (Fig. 7). They continue be-
teau in all directions but south. In
and northeastern New Mexico they
Purgatoire formation; in north-
rado and south-central Wyoming
o the Cloverly group; in southwest-
they constitute a large part of the
p; and in central Utah they are in-
Morrison formation.

teau the Cedar Mountain attains a
more than 1,500 feet in the extreme
rt (Mitchell, 1956, p. 109) but
y about 150 feet in other areas. It
outhward along a sinuous hypothet-
ong the eastern side of the upwarp
turns eastward south of Blanding,
near the Four Corners and continues
d through the San Juan basin for
where it is known largely from well
beds also pinch out eastward along a
d line in southwestern Colorado. The
absent on parts of the crests of some
ticlines in eastern Utah and western
his absence is due largely to non-
d in part to erosion.

stribution of the formation is diffi-
rmine. Relations along the eastern
ggest that there has been some trun-
Cedar Mountain deposits before
position and that the Cedar Moun-
extended farther east.

lar Mountain beds are overlapped by
osits along the southwestern pinch-
sist largely of channel-fill sandstones
hin mudstone lenses (Fig. 11). This
t throughout much of Cedar Moun-
area southwest of the pinch-out was
which received sediment only in the
nels of streams flowing northward

and eastward into the broad southeast-trending
lowland area. This lowland apparently ended in
southern Colorado between the Ute Mountains
and the south end of the Uncompahgre Plateau.
There streams cut many small valleys through a
low highland which probably connected the
south-bounding highland with the eastern high-
land area. Cedar Mountain deposits are absent in
most localities in this old highland area. After the
streams had crossed this highland they again
coalesced to form the more blanket-like Cedar
Mountain deposits of the northern part of the
San Juan Basin. Some workers believe that the
thickness and coarse nature of the Cedar Moun-
tain near Blanding, Utah, indicate that the for-
mation formerly extended much farther south;
but most of the coarse material at Blanding is in
the Upper Cedar Mountain sandstone, which
seems to have had a western or northwestern
source. It becomes coarser in those directions and
is absent in Cedar Mountain outcrops farther
south.

## NATURITA FORMATION

The Naturita formation, which by definition is
the upper carbonaceous part of the Dakota group,
consists of a variety of lithologic types including
conglomerate, sandstone, siltstone, mudstone,
carbonaceous shale, and coal. This diversity of
lithologic character has caused some writers such
as Gregory (1917, p. 72) to comment on the heter-
ogeneity of the formation; but other workers
including Coffin (1921), Erdmann (1934), O'Boyle
(1955), Repenning and Page (1956), and Katich
(1956) have noted a rough vertical succession in
these deposits. In most areas conglomeratic sand-
stone forms the lower unit, carbonaceous siltstone
and mudstone the middle, and massive fine- to
medium-grained sandstone the upper unit.

## CONGLOMERATIC SANDSTONE UNITS

In most outcrops the basal unit of the Naturita
is a cliff-forming conglomerate or conglomeratic
sandstone resting disconformably on the Cedar
Mountain or older formations. Commonly only
one of these persistent sandstones is present, but
in a few areas a second is present higher in the for-
mation. Other conglomerates and conglomeratic
sandstones occur in the formation but they can
not be traced laterally for any great distance.

Three persistent sandstones are recognized in
the Naturita of the Plateau and are here referred

to as the Lower, Middle, and Upper Naturita
sandstones. Because of the westward stratigraphic
rise of the Cedar Mountain-Naturita contact,
each of these sandstones constitutes the basal unit
of the Naturita in a part of the Plateau. The
Lower sandstone forms the base in an area along
the eastern margin, the Middle sandstone forms
the base over much of the central part of the
Plateau and the Upper sandstone is at the base
in an area at the western edge (Fig. 2).

The Middle sandstone can be traced laterally
into the Cedar Mountain formation and, as pre-
viously noted, the Lower sandstone may be con-
tinuous with the Upper Cedar Mountain sand-
stone. It is also probable that the Upper Naturita
sandstone passes into Cedar Mountain deposits
along the western edge of the Plateau, but this
transition is concealed beneath a thick blanket of
younger deposits.

*Character.*—Since these sandstones are merely
continuations of the massive Cedar Mountain
sandstones, they have essentially the same char-
acteristics. They commonly exhibit small- to
large-scale, low-angle, trough cross-stratification.
Scouring is common at their bases, but their tops
are relatively flat and well defined. They are
thick-bedded near the base and commonly thin-
bedded near the top. Carbonaceous mudstone is
interbedded with these sandstones in some areas
and in places sandstone passes laterally into such
mudstone.

Like the Cedar Mountain sandstones they are
composed largely of fine to coarse subangular to
rounded chert and quartz grains and contain
numerous pebbles near their bases. Pebbles aver-
age less than an inch in diameter, but in places
large angular blocks with a volume of 15–20 cubic
feet are present at the base (Carter, 1957, p. 311).
Pebble of both formations are lithologically
nearly the same, but Cedar Mountain chert
pebbles are bright-colored and fresh in contrast to
the black and dull gray to white tripolitic chert
pebbles of the Naturita. Other Naturita pebble
types are sandstone, mudstone, limestone, milky
quartz, and gray to white quartzite. Pebbles of
felsite porphyry were noted at one locality near
Blanding. In many places pebble-like masses of
illitic clay are present in the pebble zones and ap-
pear to be replacements of limestone and chert
pebbles. Carbonaceous material in the form of
disseminated carbon, fragments of leaves and
stems, and an occasional log is a common con-

stituent. Dark brown ferruginous concretions ranging from an inch to a foot in diameter are abundant in some areas.

These sandstones are light to dark gray on fresh exposure, the color varying with the amount of contained carbon. Weathered surfaces may be dark tan, buff, pale orange, light brown, or reddish brown in contrast to the lighter shades of weathered surfaces of Cedar Mountain sandstones. The darker colors are probably due to the larger amounts of pyrite associated with carbonaceous material in Naturita sandstones. In a few areas where these sandstones are overlain by highly carbonaceous mudstone or coal, part of all of the sandstone may be bleached white and remain white on weathering. This white color appears to be due largely to the addition of clays and the removal of coloring agents.

Conglomeratic sandstones of the Naturita are non-calcareous, except along their seaward margins where they may be slightly calcareous and contain partings and lenses of marine shale. The most common cementing materials are clay, silica, and iron. Silica has been added or redistributed in many places to form quartz overgrowths, quartzites, and even chert beds. In a few areas in the western part of the Plateau cementing materials are lacking in the middle sandstone and it becomes merely a coarse gravel bed. Because these sandstones are continuations of Cedar Mountain sandstones, which have a calcareous cement, it is possible that the conglomeratic sandstones of the Naturita originally had a calcareous cement which was subsequently replaced by silica carried downward by swamp or surface waters. These waters were probably the agents which bleached mudstones and sandstones, altered fresh chert pebbles to tripolitic chert, etched quartz and quartzite pebbles, produced quartz overgrowths, altered limestone and chert to kaolin, and added clay in some places.

*Thickness and extent.*—The Lower sandstone is recognized only in a small area on the east side of the Uncompahgre Plateau between Delta and Grand Junction, Colorado (Fig. 13). It may have formerly extended farther west to become the Upper Cedar Mountain sandstone. This sandstone is relatively thin, averaging about 10 feet in thickness, and is bleached white in most exposures.

The Middle sandstone is the most widespread of the Naturita sandstones (Fig. 13). It first appears in the area of the San Rafael Swell as a conglomerate or conglomeratic sandstone in the upper part of the Cedar Mountain. Traced eastward it becomes the basal unit of the Naturita throughout most of extreme eastern Utah and the extreme western part of Colorado (Fig. 6). It can be traced fairly reliably through the Uinta Basin and into northwestern Colorado, and toward the south it can be traced into northeastern Arizona and northwestern New Mexico (Fig. 9). This widespread sandstone was deposited following the most important period of upwarp and truncation during Dakota time. It ranges in thickness from 0 to 60 feet but averages about 20 feet. Scours as much as 40 feet deep are present at the base of the sandstone in some areas. Such scouring in the Mt. Peale No. 1 Quadrangle, Utah-Colorado, has been described by Carter (1957, p. 312).

The erosion period which preceded deposition of this sandstone removed a large part and in some places all of the earlier deposits of the Dakota group. In a few places it rests on older Naturita deposits but in most other areas it rests on Cedar Mountain or older formations.

In the northwestern part of the Plateau the Upper sandstone is present in some areas. Outcrops are most prominent on the north and west sides of the San Rafael Swell and the south flank of the Uinta Mountains. Isolated remnants on the flanks of Salt Valley anticline (Fig. 13) testify to its extent prior to erosion in late Dakota time. It probably never extended much farther east, in east-central Utah, than Salt Valley anticline because carbonaceous shales occupy the same interval a few miles farther east. A similar facies change from conglomeratic sandstone to carbonaceous mudstone causes termination of the sandstone at the south on the west side of the Swell near Emery, Utah (Fig. 15). Carbonaceous beds are present in the sandstone but in most areas near its outer limits. Thicknesses of the upper sandstone range from 0 to 60 feet but the average is about 30 feet.

*Carbonaceous mudstone.*—The middle part of the Naturita consists largely of carbonaceous mudstone and siltstone with minor amounts of fine- to coarse-grained sandstone, carbonaceous shale, and coal. As can be judged by their carbonaceous nature, all are non-calcareous.

Mudstones vary from light gray to dark brown or black, depending on carbonaceous content. They are generally well bedded and the more



FIG. 1

highly carbonaceous parts are suf[...] to be considered true shales. The la[...] contain small lenses of coal and i[...] laterally into thick coal beds. Suc[...] thicknesses of 7 and 9 feet in the[...] basin and are classified as subbitu[...] a high ash content (O'Sullivan, [...] Naturita coals have been mined a[...] scattered places as Tuba City, Bla[...] and Red Rock, Arizona; Hatch an[...] Utah; Naturita, Durango, Colona[...] water, Colorado; and numerous ot[...]

Siltstones exhibit less well defin[...] tend to be blocky and more resista[...] ing than the mudstones. Lenses an[...] stone occur throughout the mudst[...] present in most localities are lense[...] and conglomerate.

a of the San Rafael Swell as a con-
conglomeratic sandstone in the
the Cedar Mountain. Traced east-
es the basal unit of the Naturita
st of extreme eastern Utah and the
n part of Colorado (Fig. 6). It can
y reliably through the Uinta Basin
western Colorado, and toward the
e traced into northeastern Arizona
ern New Mexico (Fig. 9). This
dstone was deposited following the
t period of upwarp and truncation
time. It ranges in thickness from
t averages about 20 feet. Scours as
t deep are present at the base of the
me areas. Such scouring in the Mt.
Quadrangle, Utah-Colorado, has
by Carter (1957, p. 312).

period which preceded deposition
one removed a large part and in
ll of the earlier deposits of the
. In a few places it rests on older
its but in most other areas it rests
ntain or older formations.

hwestern part of the Plateau the
ne is present in some areas. Out-
prominent on the north and west
n Rafael Swell and the south flank
ountains. Isolated remnants on the
Valley anticline (Fig. 13) testify to
r to erosion in late Dakota time. It
er extended much farther east, in
tah, than Salt Valley anticline be-
aceous shales occupy the same
miles farther east. A similar facies
onglomeratic sandstone to carbon-
ne causes termination of the sand-
outh on the west side of the Swell
Utah (Fig. 15). Carbonaceous beds
the sandstone especially near its
Thicknesses of the upper sandstone
to 60 feet but the average is about

s mudstone.—The middle part of
consists largely of carbonaceous
l siltstone with minor amounts of
e-grained sandstone, carbonaceous
. As can be judged by their carbon-
, all are non-calcareous.

vary from light gray to dark brown
pending on carbonaceous content.
erally well bedded and the more



FIG. 13.—Distribution of Naturita sandstones.

highly carbonaceous parts are sufficiently fissile
to be considered true shales. The latter commonly
contain small lenses of coal and in places grade
laterally into thick coal beds. Such coals attain
thicknesses of 7 and 9 feet in the Black Mesa
basin and are classified as subbituminous C with
a high ash content (O'Sullivan, 1958, p. 171).
Naturita coals have been mined at such widely
scattered places as Tuba City, Black Mountain,
and Red Rock, Arizona; Hatch and Cannonville,
Utah; Naturita, Durango, Colona, and White-
water, Colorado; and numerous other places.

Siltstones exhibit less well defined bedding and
tend to be blocky and more resistant to weather-
ing than the mudstones. Lenses and beds of silt-
stone occur throughout the mudstone unit. Also
present in most localities are lenses of sandstone
and conglomerate.

Pyrite, selenite, and jarosite are common in
mudstones and shales and in some outcrops thin
bentonite beds are conspicuous. Small shards or
lapillae of volcanic glass are present in some of the
sandstones. Thin zones of chert, sandstone, quartz-
ite, and mudstone pebbles are present in many
places and seem to reflect minor periods of ero-
sion. Small ferruginous concretions occur in some
outcrops but are not common.

In a few places carbonaceous mudstone passes
laterally into conglomeratic sandstone but more
commonly grades into siltstone. Tongues of lit-
toral marine sandstone and marine shale are pres-
ent at or near the top of the mudstone unit in
most places.

Thicknesses of the mudstone unit range from 0
to 100 feet, but few individual mudstone beds ex-
ceed 30 feet. Because of their weak nature they



FIG. 14.—Correlation of sections between Henrieville, Utah, and Catron Ranch, New Mexico.

**LOCALITIES**

1. 2 mi. N. Henrieville, Utah
2. Wahweap Creek  Sec.16, T.42 S, R.2 E.
3. Cow Mine Mesa  Sec.22, T.150N, R.2 E.
4. Blue Point  18 mi.SW Cupla, Arizona
5. South Point Betahkai Mesa
6. Window Rock, Arizona Mesa
7. Gallup, New Mexico
8. Coolidge, New Mexico
9. Smith Lake  Sec.5, T.44N, R.12W
10. Mesabca Butte  Sec.5, T.15N, R.10W
8S. Grants, New Mexico
8S. Acoma  Sec.18, T.8N, R.9W
11. Pagaste, New Mexico
12. E. Side Mesa Prieta
13. Catron Ranch  Sec.32, T.17N, R.1W.

**LOCALITIES**

1. 2 mi. N. Henrieville, Utah
15. Escalante, Utah
16. Near Burr Trail   Sec.8, T.33 S, R.8
17. Aldrich   Sec.15, T.29 S, R.8 E.
18. Steamboat Rock   Sec.15, T.28 S, R.10
19. Muddy River   Sec.9, T.27 S, R.10E.
20. Last Chance   Sec.6, T.25 S, R.6E.
21. Ivie Creek   Sec.24, T.23 S, R.6E.
22. SE. Moore   Sec.12, T.22 S, R.7 E.
23. 6 mi. E. Castle Dale, Utah

**LITHOLOGIES**

Marine shale (Mancos)
Littoral marine sandstone
Carbonaceous deposits
Conglomeratic sandstone
Non-nodular Cedar Mt. mudstone
Nodular Cedar Mt. mudstone

FIG. 15.—Correla

were partly or entirely eroded
during late Dakota time.

*Upper sandstone unit.*—In n
upper part of the Naturita consi
massive resistant sandstones
tongues of carbonaceous muds
black calcareous marine shale.

Sandstones are composed larg
to rounded quartz grains with
cessories and varying amoun
carbonaceous material. They ar
to medium-grained but in a few
tain pebbles of quartz and qu
inch in diameter. They are ge
mented by mud, calcite, and s
places are quartzitic.

They exhibit small- to large-
stratification with individual b
less than an inch to several fee
general, beds are thickest at th



FIG. 14.—Correlation of sections between Henrieville, Utah, and Catron Ranch, New Mexico.



**LOCALITIES**

1. 2 mi. N. Henrieville, Utah
15. Escalante, Utah
16. Near Burr Trail   Sec.8,T.33 S.,R.8E.
17. Aldrich   Sec.15,T.29S.,R.8E.
18. Steamboat Rock   Sec.15,T.28S.,R.10E.
19. Muddy River   Sec.9,T.27 S.,R.10E.
20. Last Chance   Sec.6,T.25S.,R.6E.
21. Ivie Creek   Sec.24,T.23 S.,R.6E.
22. SE. Moore   Sec.12,T.22S.,R.7 E.
23. 6 mi. E. Castle Dale, Utah

**LITHOLOGIES**

Marine shale (Mancos)
Littoral marine sandstone
Carbonaceous deposits
Conglomeratic sandstone
Non-nodular Cedar Mt. mudstone
Nodular Cedar Mt. mudstone

● Fossil locality

FIG. 15.—Correlation of sections between Henrieville and Castle Dale, Utah.

were partly or entirely eroded from many areas during late Dakota time.

*Upper sandstone unit.*—In most localities the upper part of the Naturita consists of one or more massive resistant sandstones and associated tongues of carbonaceous mudstone and gray to black calcareous marine shale.

Sandstones are composed largely of subangular to rounded quartz grains with a few heavy accessories and varying amounts of pyrite and carbonaceous material. They are commonly fine- to medium-grained but in a few places they contain pebbles of quartz and quartzite up to one inch in diameter. They are generally firmly cemented by mud, calcite, and silica and in a few places are quartzitic.

They exhibit small- to large-scale planar cross-stratification with individual beds ranging from less than an inch to several feet in thickness. In general, beds are thickest at the top and become progressively thinner and more silty toward the base. In some areas bedding planes dip steeply and pass from top to bottom of the sandstone in a distance of a hundred feet or so. Many of the individual beds are cross-laminated at low to high angles and on a medium to large scale. Ripple marks, trails, and worm borings are common on bedding planes and ripple cross-laminae are also found in many exposures. Tops of these sandstones are sharply defined in most exposures and in places show evidence of erosion; whereas, bases are commonly transitional downward into tongues of marine shale which rest disconformably on older beds (Fig. 18). In many places the marine shale is absent and the sandstone rests disconformably on older deposits.

On fresh surfaces these cliff- or ledge-forming sandstones are light gray to tan, but weathered surfaces range from buff to dark brown. Because of their resistant nature, they commonly cap

BLM_0105460

ridges and protect the underlying mudstones and shales. They are normally non-fossiliferous, but near Gallup, New Mexico, and Escalante and Caineville, Utah, such sandstones are very fossiliferous.

Individual beach sandstones are as much as 30 feet thick, but the average is about 8 feet. Where several sandstones occur with no intervening shale partings, they may form a massive sandstone 50 feet or more in thickness. A thick sandstone produced in this manner is present near Grants, New Mexico. Most individual sandstones can not be traced with certainty more than a few miles normal to the old shoreline, but may persist 100 miles or more in a direction parallel with the strand. The most persistent sandstones are present along the southern edge of the San Juan basin, where present outcrops parallel the old shorelines for many miles (Fig. 14).

### RELATION TO OTHER DEPOSITS

Naturita deposits grade landward (generally westward) into those of the Cedar Mountain and grade seaward into Mancos shale. Not only is there lateral gradation between the Naturita and adjacent formations, but there is also considerable intertonguing between them.

In most localities, conglomeratic Naturita sandstone rests disconformably on Cedar Mountain or older deposits, but in some places in the southern part of the San Juan basin and in Black Mesa basin carbonaceous mudstone lies disconformably on the Morrison. A few pebbles or thin lenses of conglomerate occur at the base of the mudstone in most of these places. Where the Naturita intertongues with the Cedar Mountain, carbonaceous mudstone grades downward into green mudstone of the Cedar Mountain.

The upper contact is somewhat complicated by intertonguing with the Mancos and by several periods of erosion which occurred in late Naturita time. Where no beach sandstones are present at the top of the formation, because of erosion or non-deposition, Mancos shale may lie disconformably on Naturita mudstone. In these places a few inches of reworked material is present at the base of the Mancos. As noted previously, these beach sandstones rest disconformably on older deposits along their inner or landward margins but grade downward and seaward into western pointing tongues of Mancos. The shale tongues, in turn, rest disconformably on older deposits and contain

reworked material at their bases. Because both the main body of the Mancos and the western pointing tongues present in the upper part of the Naturita rest disconformably on underlying deposits, the upper contact is actually a series of overlapping disconformities rising toward the west (Fig. 6). In areas of intertonguing the top of the formation is placed at the point where sandstone becomes dominant over shale. If a sandstone is separated from the main body of the Naturita by a Mancos shale tongue which exceeds the thickness of the sandstone, the sandstone is included in the Mancos.

### DISTRIBUTION AND THICKNESS

Naturita deposits are present throughout a large part of the Plateau, and probably covered most of it at one time. In the northern Green River Desert and around the northern end of Monument Upwarp in eastern Utah, Mancos shale rests on Cedar Mountain deposits. Presence of a few Naturita remnants and widespread bleaching of the upper part of the Cedar Mountain suggest that Naturita deposits covered that area at one time but were removed by erosion in late Naturita time. In the extreme southeastern part of the San Juan basin, Mancos shale rests directly on the Morrison or older formations in a few places (Hunt, 1936, p. 39; Sears, 1941, p. 108; and Stearns, 1953, p. 966).

South of the San Rafael Swell, in the Henry Mountain syncline, normal Naturita deposits are missing but a fossiliferous zone of sandy reworked material is present at the base of the Mancos. Where this zone is lithified, it becomes a prominent sandstone as much as 20 feet thick and is treated as part of the Naturita. Thicknesses of the entire formation range from 0 to 200 feet, but the average is more nearly 100 feet (Fig. 16).

### MANCOS SHALE

The Mancos is dark gray well bedded silty shale with an occasional bed of fine- to medium-grained sandstone and a few thin lenses and concretions of dense gray limestone. It was named by Cross (1899, p. 4) for exposures near the town of Mancos and along the Mancos River Valley in southwestern Colorado. Along the extreme western edge of the Plateau the formation comprises the upper part of the Tropic shale of Gregory and Moore (1931, p. 98). Throughout most of the Plateau it is a very thick, relatively



FIG.

homogeneous unit, ranging from a [few] feet along the western and souther[n] several thousand feet along the ea[st] In this study we are concerned o[n] lower few hundred feet; namely, th[e] intertongues with or directly overli[es] the Dakota group. The lowerpart o[f] in the Henry Mountains region wa[s] Tunukn shale member by Gilbert ( is overlain in this area by the Ferr[on] member of Lupton (1916, p. 31). Th[is] used in most of eastern Utah but els[e] Plateau the Great Plains terminolo[gy] Greenhorn, and Carlile) is used.

The Mancos is characteristically homogeneous silty shale, but, in th[e] areas where it intertongues with stones, it is much more sandy and

ial at their bases. Because both
of the Mancos and the western
s present in the upper part of the
sconformably on underlying de-
r contact is actually a series of
conformities rising toward the
areas of intertonguing the top of
placed at the point where sand-
dominant over shale. If a sand-
ted from the main body of the
Mancos shale tongue which ex-
ness of the sandstone, the sand-
in the Mancos.

**ND THICKNESS**

osits are present throughout a
e Plateau, and probably covered
ne time. In the northern Green
nd around the northern end of
warp in eastern Utah, Mancos
edar Mountain deposits. Presence
urita remnants and widespread
upper part of the Cedar Moun-
t Naturita deposits covered that
e but were removed by erosion in
ime. In the extreme southeastern
Juan basin, Mancos shale rests di-
Morrison or older formations in a
t, 1936, p. 39; Sears, 1941, p. 108;
53, p. 966).

San Rafael Swell, in the Henry
line, normal Naturita deposits are
ssiliferous zone of sandy reworked
sent at the base of the Mancos.
e is lithified, it becomes a promi-
as much as 20 feet thick and is
of the Naturita. Thicknesses of the
range from 0 to 200 feet, but the
nearly 100 feet (Fig. 16).

**MANCOS SHALE**

is dark gray well bedded silty
ccasional bed of fine- to medium-
ne and a few thin lenses and con-
e gray limestone. It was named by
4) for exposures near the town of
long the Mancos River Valley in
Colorado. Along the extreme
f the Plateau the formation com-
er part of the Tropic shale of
Moore (1931, p. 98). Throughout
ateau it is a very thick, relatively



FIG. 16.—Isopach of Naturita formation.

homogeneous unit, ranging from a few hundred feet along the western and southern borders to several thousand feet along the eastern margin. In this study we are concerned only with the lower few hundred feet; namely, that part which intertongues with or directly overlies deposits of the Dakota group. The lowerpart of the Mancos in the Henry Mountains region was named the Tununk shale member by Gilbert (1877, p. 4). It is overlain in this area by the Ferron sandstone member of Lupton (1916, p. 31). These names are used in most of eastern Utah but elsewhere on the Plateau the Great Plains terminology (Graneros, Greenhorn, and Carlile) is used.

The Mancos is characteristically a relatively homogeneous silty shale, but, in those nearshore areas where it intertongues with beach sandstones, it is much more sandy and may include lenses and tongues of sandstone. Most of these sandstones are seaward extensions of mainland beach deposits but some may represent island beaches or shallow-water deposits formed by the winnowing action of the sea on highs or banks on the sea floor. Most of these sandstones can be traced into non-marine deposits but some are apparently isolated lenticular bodies as much as 30 feet thick, traceable for many miles. They too have sharply defined upper surfaces and grade downward and laterally into shale. Many of them contain numerous remains of shallow-water pelecypods such as *Ostrea* and *Gryphaea*. Because these sandstones are most common in places where outcrops parallel the old shorelines, most of them undoubtedly represent seaward extensions of Naturita beaches now isolated by erosion. Such sandstones are numerous in the southern part of

the San Juan basin (Fig. 14) and various names have been applied to them. Herrick and Johnson (1900, p. 14) applied the name "Tres Hermanos" to one of three prominent sandstones in the lower 350 feet of Mancos in the area east of Mt. Taylor, New Mexico. Others have referred to these sandstones, individually or collectively, as "Tres Hermanos sandstone"; but Hunt (1936, p. 41) referred to them as sandstones 1, 2, and 3. The writer (Young and Ealy, 1956) used the terms 1st, 2d, and 3d Tres Hermanos for three sandstones in the Ambrosia Lake area near Grants. In the Atarque area south of Gallup, the term "Two Wells sandstone" was applied to a similar unit in the Mancos by Pike (1947, pp. 22, 34). Another of these sandstones is the petroleum-producing, blanket-like "Graneros" sandstone known only from wells in the central part of the basin near Farmington (Burton, 1955).

Zones of limestone concretions are present near the base of the Mancos in many areas. These concretions, which possibly represent seaward extensions of beach sandstones, are commonly very fossiliferous. The only persistent limestone horizon in the Mancos of the Plateau is the upper Greenhorn limestone. This gray, platy, argillaceous limestone is present only in the eastern part of the Plateau but is very useful in correlations. It is thickest (50 feet or more) along the eastern edge of the Plateau where it is as much as 300 feet above the base of the Mancos. It thins westward and the interval between it and the base of the Mancos decreases to about 40 feet at the westernmost occurrence of the limestone near Monticello, Utah. Fossiliferous concretions near Loma, Colorado, probably represent its northern most occurrence on the Plateau.

Near Crawford, Colorado, siliceous fish-scale-bearing shales appear at the base of the Mancos. These thicken gradually northward and apparently become the basal part of the Aspen shale of northwestern Colorado.

A persistent marker throughout much of the Plateau is the upper part of the Ferron sandstone. Along the northwestern edge of the Plateau the Ferron is a thick wedge of sandstone, shale, and coal which intertongues eastward with Mancos shale. It is also present in the extreme northern part of the Plateau where it is called the Frontier formation. Eastward and southward from these two localities, the upper Ferron horizon is marked by a zone of sandy shales and fossiliferous calcareous concretions, which occurs 200–500 feet above the base of the Mancos. This unit, also known as the Juana Lopez sandstone in New Mexico, forms a low cuesta in many areas.

## FACIES

Four distinct facies can be recognized in the basal Cretaceous deposits of the Plateau. They formed in environmental belts which roughly paralleled the shoreline during the intermittent westward advance of the sea and by the nature of the terrane inundated. As a result, there is considerable intertonguing between deposits of adjacent environments.

Because most of these facies consist of more than one lithologic type, they are here designated by terms of the environments in which they occur. Their normal order of occurrence from landward to seaward, also the usual order of sequence from the base upward, is inland, lagoonal, littoral marine, and marine (Fig. 17). The vertical sequence is not everywhere complete because of subsequent erosion and non-deposition. In some areas a complete succession and several partial ones are present, but at no place have two complete successions been observed.

The Cedar Mountain formation consists entirely of inland deposits; the Naturita is composed of paludal, lagoonal, littoral marine, and marine sediments and the Mancos is comprised primarily of marine with some littoral marine sediments.

### INLAND FACIES

The inland facies consists largely of conglomeratic sandstone and mudstone with minor amounts of conglomerate, sandstone, siltstone, quartzite, chert, and limestone. A few lenses of carbonaceous shale are present, primarily in areas where inland deposits interfinger with lagoonal deposits. These dominantly clastic sediments were deposited by eastward-flowing streams in a broad belt extending inland from the edge of the paludal and lagoonal areas near the sea to highland areas on the west and south. This belt may have been only a few miles wide in some areas but in other places it must have exceeded 200 miles. Sandstones become coarser inland and there is a difference in the mudstone. Siliceous limestone nodules and a few thin limestone beds character-



FIG. 17.

ize the mudstone of the wester belt but are rare in the easter

Inland deposits overlie the : in most places, but in zones of lagoonal deposits they may r posits.

### LAGOONAL FACIES

The lagoonal facies consists eratic sandstone and carb with minor amounts of siltst glomerate, and coal. All thes ingly carbonaceous and ar non-calcareous, except in a fe are overlain by littoral mari were deposited in coastal sw lagoons bordering the Manc environment was bounded o by the inland floodplains and toral marine environment. lagoonal belt was as much a places but probably averaged

Lagoonal deposits norma



FIG. 17.—East-west facies relationships on Colorado Plateau.

ions, which occurs 200–500 feet
of the Mancos. This unit, also
Juana Lopez sandstone in New
low cuesta in many areas.

FACIES

facies can be recognized in the
us deposits of the Plateau. They
ironmental belts which roughly
shoreline during the intermittent
nce of the Mancos sea. Dimensions
on of these belts were frequently
ances and retreats of the sea and
of the terrane inundated. As a re-
nsiderable intertonguing between
cent environments.

t of these facies consist of more
gic type, they are here designated
e environments in which they oc-
al order of occurrence from land-
d, also the usual order of sequence
pward, is inland, lagoonal, littoral
arine (Fig. 17). The vertical se-
everywhere complete because of
ion and non-deposition. In some
te succession and several partial
t, but at no place have two com-
s been observed.

Mountain formation consists en-
deposits; the Naturita is composed
onal, littoral marine, and marine
he Mancos is comprised primarily
some littoral marine sediments.

acies consists largely of conglom-
ne and mudstone with minor
nglomerate, sandstone, siltstone,
, and limestone. A few lenses of
hale are present, primarily in areas
deposits interfinger with lagoonal
dominantly clastic sediments were
stward-flowing streams in a broad
inland from the edge of the pal-
al areas near the sea to highland
st and south. This belt may have
w miles wide in some areas but in
must have exceeded 200 miles.
ome coarser inland and there is a
he mudstone. Siliceous limestone
ew thin limestone beds character-

ize the mudstone of the western part of the inland belt but are rare in the eastern part.

Inland deposits overlie the Morrison formation in most places, but in zones of intertonguing with lagoonal deposits they may rest on Naturita deposits.

LAGOONAL FACIES

The lagoonal facies consists largely of conglomeratic sandstone and carbonaceous mudstone with minor amounts of siltstone, sandstone, conglomerate, and coal. All these deposits are varyingly carbonaceous and are characteristically non-calcareous, except in a few places where they are overlain by littoral marine sandstone. They were deposited in coastal swamps, estuaries, and lagoons bordering the Mancos sea. The lagoonal environment was bounded on the landward side by the inland floodplains and seaward by the littoral marine environment. The width of the lagoonal belt was as much as 150 miles in some places but probably averaged somewhat less.

Lagoonal deposits normally disconformably overlie inland deposits, but where the Cedar Mountain formation is missing they rest on older formations. Where this facies interfingers with the littoral marine facies, lagoonal deposits commonly overlie the landward margins of beach sandstones. Lagoonal sediments are disconformably overlain by littoral marine sandstone or marine shale (Fig. 18). Deposits of the lagoonal facies comprise about three-fourths of the Naturita formation.



FIG. 18.—Naturita-Mancos contact at Dominquez Canyon. Mancos shale (m) rests with slight disconformity on coal at top of Naturita (n). Thin sandstone tongues grading downward into Mancos are bar sandstones which become part of Naturita farther west.

BLM_0105464



Fig. 19.—Third "Tres Hermanos" sandstone about 250 feet above base of Mancos near Acoma, New Mexico. This littoral marine unit exhibits sharply defined upper surface and gradational base, characteristic of regressive sandstones.

## LITTORAL MARINE FACIES

Littoral marine deposits consist entirely of littoral marine sandstone. They formed as beach and offshore bar deposits along the east and northeast facing shoreline of the invading Mancos sea. In some areas they may represent island beaches or deposits formed over shallow-water banks at some distance from shore. They commonly intertongue landward with lagoonal deposits and pass downward and seaward into marine shale (Fig. 19). Along their landward margins they rest disconformably on older deposits.

## MARINE FACIES

The marine facies consists primarily of calcareous, gray, silty shale but does contain zones of calcareous concretions and one thin persistent bed of dense gray limestone. These sediments were laid down in the shallow Mancos sea beyond the sand-mud transition zone. As the result of shoreline oscillations, marine shales intertongue landward with littoral marine sandstones. The main body of the Mancos and its westward pointing tongues rest disconformably on lagoonal deposits in most areas but rest on Cedar Mountain and even Brushy Basin in a few localities.

## AGE OF DEPOSITS

### FOSSIL EVIDENCE

Fossils are not abundant in basal Cretaceous deposits but are present in large numbers in some localities. Inland and lagoonal deposits have yielded plant remains, pelecypods, gastropods, ostracods, and a few dinosaur bone fragments. A few beach sandstones contain pelecypods, cephalopods, worm borings, and other evidences of life. Certain zones in the basal part of the Mancos, especially those with calcareous concretions, yield pelecypods, cephalopods, gastropods, and other

forms such as corals, foraminifers, and shark teeth.

*Cedar Mountain fossils.*—Fragmentary remains of dinosaurs and other vertebrates are present in the Cedar Mountain formation but seem to be of little value in age determinations. Of more interest are the few reported plant and fresh-water invertebrate remains, most of which have been found in carbonaceous lenses and near the top of the formation and in or close to the zone of transition into Naturita deposits.

Stokes, in 1945, found a cycad fragment near the base of the Cedar Mountain on the southwest side of Little Gypsum Valley (Brown, 1950, p. 46). Katich (1951, p. 2093) collected the fern *Tempskya* sp., the pelecypod *Eupera onestae* (McLearn) and abundant ostracods from a moderately carbonaceous zone about 40 feet below the top of the formation in Sec. 20, T. 19 S., R. 9 E., near Castle Dale, Utah (Fig. 6). Katich quotes W. A. Cobban as stating that *Eupera onestae* is common in the Kootenai formation of northern Montana and southern Alberta.

Stokes (1952, p. 1768) collected similar forms from marly beds just below the Upper Naturita sandstone in the southern part of Sec. 22, T. 22 S., R. 20 E., on the southwest flank of Salt Valley anticline, Utah (Fig. 12). Megascopic forms collected were small unidentified pelecypods and gastropods. Microscopic forms were identified by R. E. Peck as the charophyte *Clavator harrisi* Peck and the ostracods *Metacypris angularis* Peck, *Cypridea* cf. *C. brevicornus* Peck, and *C. wyomingensis* Peck. Stokes quotes Peck as stating that *Clavator harrisi* is common in the Trinity group of the Gulf coast and that these ostracods are present in the Gannett group of Idaho, the Cloverly group of northwestern Wyoming, and the limestone in the upper Kootenai of Montana.

Stokes also reported the collection of ganoid fish scales and *Tempskya* sp. at the Castle Dale locality described by Katich. The fern was identified by H. N. Andrews, Jr., as *Tempskya minor* Read and Brown, a species reported from the Aspen and Wayan formations of Wyoming and Idaho, respectively.

A third locality was reported by Stokes in the same paper. He collected ganoid fish scales, fresh-water ostracods and plant fragments from a carbonaceous shale pod near the top of the Cedar Mountain in T. 43 N., R. 18 W., about a mile east of the junction of Disappointment Creek and the

Dolores River in San Miguel Count (Fig. 9). The plant was identified a *varians* Fontaine by R. W. Brown who stated:

As *Frenelopsis varians* and its closest never been found in other than Lower Cre I am inclined to regard it as a Lower C index.

Katich (1956, p. 116) reported fi cf. *E. onestae* at Stokes' Salt Valley

Michell (1956, p. 110) in a review phytes useful in differentiating Low and Upper Jurassic sediments r *Clavator harrisi* Peck and *Atapoch* Peck are common in the Cedar Mo tion of the Colorado Plateau.

Simmons (1957, p. 2525) repo covery of a fossiliferous locality in N., R. 18 W., near Slick Rock, Co fossils occur in a 10-foot zone of inter to green shale, green siltstone, and sandstone 18 feet below the top Mountain (Fig. 9). R. W. Brown plants as the conifers *Frenelopsi Pinus susquaensis* Dawson. The were identified by J. B. Reeside,

Pelecypods
   *Protoelliptio douglassi* Stanton
   *Unio (Lampsilis) farri* Stanton
   *Nippononaia asinaria* Reeside
   *Nippononaia* sp.
Gastropod
   Viviparid

Simmons quotes Reeside as st *douglassi* and *U. farri* are well kno spread Aptian species in the Cloverly (Henderson, 1935; Yen, cods in the collection were ident Sohn as *Cypridia* sp.? and *Darwin* fish scales were also found at this

A summary of Cedar Mountain found in Table I and the invertebr mation are listed in Table II.

*Naturita fossils.*—Only plant been reported from non-marine c Naturita formation but they are than those of the Cedar Mountain ported from the Naturita are liste

The first reported collection Richardson (1909, p. 14) from tw Green River, one at Green River near Woodside, Utah (Fig. 6). found in shale lenses in remnant

corals, foraminifers, and shark

in fossils.—Fragmentary remains d other vertebrates are present in ntain formation but seem to be of ge determinations. Of more inter- y reported plant and fresh-water mains, most of which have been aceous lenses and near the top of nd in or close to the zone of transi- ita deposits.

45, found a cycad fragment near Cedar Mountain on the southwest Gypsum Valley (Brown, 1950, p. 951, p. 2093) collected the fern he pelecypod *Eupera onestae* d abundant ostracods from a bonaceous zone about 40 feet be- ne formation in Sec. 20, T. 19 S., tle Dale, Utah (Fig. 6). Katich Cobban as stating that *Eupera* on in the Kootenai formation of ana and southern Alberta.

, p. 1768) collected similar forms ds just below the Upper Naturita southern part of Sec. 22, T. 22 S, he southwest flank of Salt Valley (Fig. 12). Megascopic forms col- hall unidentified pelecypods and croscopic forms were identified by the charophyte *Clavator harrisi* ostracods *Metacypris angularis* cf. *C. brevicornus* Peck, and *C.* Peck. Stokes quotes Peck as stat- r *harrisi* is common in the Trinity ulf coast and that these ostracods the Gannett group of Idaho, the b of northwestern Wyoming, and the upper Kootenai of Montana. ported the collection of ganoid fish pskya sp. at the Castle Dale local- y Katich. The fern was identified ews, Jr., as *Tempskya minor* Read pecies reported from the Aspen and ions of Wyoming and Idaho, re-

ity was reported by Stokes in the collected ganoid fish scales, fresh- s and plant fragments from a car- e pod near the top of the Cedar 43 N., R. 18 W., about a mile east of Disappointment Creek and the

Dolores River in San Miguel County, Colorado (Fig. 9). The plant was identified as *Frenelopsis varians* Fontaine by R. W. Brown (1950, p. 50) who stated:

> As *Frenelopsis varians* and its closest relatives have never been found in other than Lower Cretaceous strata, I am inclined to regard it as a Lower Cretaceous time index.

Katich (1956, p. 116) reported finding *Eupera* cf. *E. onestae* at Stokes' Salt Valley locality.

Michell (1956, p. 110) in a review of the charophytes useful in differentiating Lower Cretaceous and Upper Jurassic sediments reported that *Clavator harrisi* Peck and *Atapochara Triviolis* Peck are common in the Cedar Mountain formation of the Colorado Plateau.

Simmons (1957, p. 2525) reported the discovery of a fossiliferous locality in Sec. 11, T. 43 N., R. 18 W., near Slick Rock, Colorado. These fossils occur in a 10-foot zone of interbedded black to green shale, green siltstone, and fine-grained sandstone 18 feet below the top of the Cedar Mountain (Fig. 9). R. W. Brown identified the plants as the conifers *Frenelopsis varians* and *Pinus susquaensis* Dawson. The invertebrates were identified by J. B. Reeside, Jr. as follows:

Pelecypods
*Protoelliptio douglassi* Stanton
*Unio (Lampsilis) farri* Stanton
*Nippononaia asinaria* Reeside
*Nippononaia* sp.
Gastropod
Viviparid

Simmons quotes Reeside as stating that *P. douglassi* and *U. farri* are well known and widespread Aptian species in the Kootenai and Cloverly (Henderson, 1935; Yen, 1951). Ostracods in the collection were identified by I. G. Sohn as *Cypridia* sp.? and *Darwinula* sp. Ganoid fish scales were also found at this locality.

A summary of Cedar Mountain plant fossils is found in Table I and the invertebrates of the formation are listed in Table II.

*Naturita fossils.*—Only plant remains have been reported from non-marine deposits of the Naturita formation but they are more numerous than those of the Cedar Mountain. All forms reported from the Naturita are listed in Table III.

The first reported collection was made by Richardson (1909, p. 14) from two localities near Green River, one at Green River, and the other near Woodside, Utah (Fig. 6). These forms, found in shale lenses in remnants of the Upper

Naturita sandstone, were identified by F. H. Knowlton.

Gregory (1917, pp. 71–72) reported a Dakota flora from the upper part of the Naturita at Steamboat Canyon, Arizona; on the east face of Black Mesa near Lohali, Arizona; and at Todilto Park, New Mexico.

In 1915, J. T. Duce collected plant fossils from a white sandstone about 90 feet above the base of the "Dakota" on a high point between Cutthroat Gulch and Hovenweep Canyon in T. 37 N., R. 19 W., an area now included in Hovenweep National Monument. T. D. A. Cockerell (1916, pp. 109–12) identified the better preserved leaves as *Matonidium althausi* (Dunker) Ward and referred the poorer material to various other genera. All of these he assigned to the Lower Cretaceous.

While mapping in southwestern Colorado, Junius Henderson found:

> in a shale lens, in the basal conglomerate of the so-

TABLE I. PLANT FOSSILS REPORTED FROM CEDAR MOUNTAIN FORMATION

| | Castle Dale, Utah Katich 1951 | Salt Valley Anticline Stokes 1952 | Castle Dale, Utah Stokes 1952 | Colorado Plateau Michell 1956 | Disappointment Species Simmons 1957 | Southwestern Colorado Brown 1950 | Slick Rock Stokes 1952 |
|---|---|---|---|---|---|---|---|
| **PTERIDOPHYTES** | | | | | | | |
| *Tempskya minor*  Read & Brown | x | | x | | | | |
| *Tempskya* sp. | | | | | | | x |
| **CHAROPHYTES** | | | | | | | |
| *Clavator harrisi*  Peck | | x | | x | | | |
| *Atapochara triviolis*  Peck | | | | x | | | |
| **GYMNOSPERMS** | | | | | | | |
| *Frenelopsis varians*  Fontaine | | | | | x | x | x |
| *Pinus susquaensis*  Dawson | | | | | x | | |
| *Cycadeoidea* sp. | | | | | | x | x |

TABLE II. FISH AND INVERTEBRATE FOSSILS REPORTED FROM CEDAR MOUNTAIN FORMATION

| | Castle Dale, Utah Stokes 1952 | Castle Dale, Utah Katich 1951 | Salt Valley Anticline Katich 1956 | Salt Valley Anticline Katich 1956 | Disappointment Species Simmons 1957 | Disappointment Species Simmons 1957 |
|---|---|---|---|---|---|---|
| **OSTRACODS** | | | | | | |
| *Metacypris angularis*  Peck | | | x | | | |
| *Cypridea* cf. *C. brevicornus*  Peck | | | x | | | |
| *Cypridea wyomingensis*  Peck | | | x | | | |
| *Cypridea* sp. | | | | | x | |
| *Darwinula* sp. | | | | | x | |
| unidentified | | | | | | x |
| **PELECYPODS** | | | | | | |
| *Eupera onestae*  (McLearn) | | x | | x | | |
| *Protoelliptio douglassi*  Stanton | | | | | x | |
| *Unio (Lampsilis) farri*  Stanton | | | | | x | |
| *Nippononaia asinaria*  Reeside | | | | | x | |
| *Nippononaia* sp. | | | | | x | |
| unidentified | | | | | | |
| **GASTROPODS** | | | | | | |
| viviparid | | | | | x | |
| unidentified | | | | | x | |
| **GANOID FISH SCALES** | | | | | | |
| unidentified | x | | | | x | x |

TABLE III. PLANT FOSSILS REPORTED FROM NATURITA FORMATION

| | Green River, Utah Richardson 1909 | Woodside, Utah Richardson 1909 | Arizona-New Mexico Gregory 1917 | SW. Colorado Coffin 1921 | SW. Colorado Brown 1950 | Marsh Pass, Ariz. Repenning-Page 1956 | Puck Creek, Utah Read & Brown 1937 | Mack, Colorado This Report | Carrizo Mountains Strobell 1956 |
|---|---|---|---|---|---|---|---|---|---|
| **PTERIDOPHYTES** | | | | | | | | | |
| Tempskya knowltoni Seward | | | | | X | | X | | X |
| Tempskya sp. | | | | | X | | | | |
| Gleichenia nordenskioldi Heer | | | | | X | | | | |
| Gleichenia kurriana Heer | | | | | X | X | | | |
| Gleichenia sp. | | | X | | | | | | |
| Matonidium americanum Berry | | | | X | X | X | | | |
| Bolbitis coloradica Brown | | | | | X | X | | | |
| Llavea hesperia Brown | | | | | X | | | | |
| cf. Pecopteris striata | | | X | | | | | | |
| Cladophlebis falcata montanensis Fontaine | | | | | X | X | | | |
| Asplenium sp. | | | | | | X | | | |
| Onoclea? sp. | | | | X | | | | | |
| **GYMNOSPERMS** | | | | | | | | | |
| Torreya oblanceolata Lesquereux | | X | | | | | | | |
| Pinus susquaensis Dawson | | | | X | | | | | |
| Pinus sp. | | X | | | | | | | |
| Brachyphyllum crassicaule Fontaine | | | | | X | X | | | |
| Brachyphyllum sp. | | | | X | X | X | | | |
| Sphenolepis kurriana (Dunker) Schenk | | | | X | X | X | | | |
| **ANGIOSPERMS** | | | | | | | | | |
| Laurus proteaefolia Lesquereux | X | | | | | | | | |
| Laurus modesta ? Lesq. | X | | | | | | | | |
| Liquidambar integrifolium Lesq. | | X | | | | | | | |
| Cissites sp. | | | | X | | | | | |
| Ilex sp. | | | X | | | | | | |
| Andromeda linearfolia ? Lesq. | | | X | X | | | | | |
| Andromeda pfaffiana Heer | | | | X | | | | | |
| Salix protaefolia Lesq. | | | X | X | | | | | |
| Salix sp. | | | | X | | | | | |
| Juglans crassipes Heer | | | | X | X | | | | |
| Juglans cf. J. crassipes Heer | | | | X | | | | X | |
| Ficus daphnogenoides (Heer) Berry | | | | X | | | | | |
| Ficus inaequalis Lesq. | | | | X | | | | | |
| Ficus sp. | | | | | X | | | | |
| Nelumbium sp. | | | | | X | | | | |
| Mahonia furnaria Brown | | | | | X | | | | |
| Platanus newberryana Heer | | | | | X | | | | |
| Platanus heeri Lesq. | | | | | | | | X | |
| Celastophyllum stokesi Brown | | | | | X | | | | |
| Stericula towneri (Lesq.) Berry | | | | | X | | | | |
| Capsulocarpus dakotensis Berry | | | | | X | | | | |
| Magnolia boulayana Lesq. | | | | | | | | X | |
| Populus dakotana Cockerell | | | | | | | | X | |
| Phyllocladus subintegrifolias Lesq. | | | X | | | | | | |
| Anemia sp. | | | | | X | | | | |
| Sassafras cretaceum Newberry | | | | | X | | | | |
| Sassafras mudgei Lesq. | | | | X | | | | | |

called Dakota, near the top of Norwood Hill, where the wagonroad from Placerville to Norwood leaves the San Miguel Canyon, some leaves which were also submitted to Dr. Berry (Coffin, 1921, p. 116).

These specimens were identified by E. W. Berry in 1919. The Duce collection was also studied by

Berry who concluded that forms of both the Henderson and Duce collections were neither Lower Cretaceous nor typical "Dakota" (Coffin, 1921, p. 117). Though Henderson used the term "so-called Dakota" which suggested the Dakota

of Coffin, Brown (1950, p. 46), in a r[...]
Henderson material, placed it in the [...]
the "Post-McElmo." This was base[d...]
from Henderson to Berry, dated [...]
1919, which stated that (P. G.) Wor[...]
visited the Norwood locality and co[...]
the leaves occurred in a shale lens [...]
conglomerate just above the variega[...]
the "McElmo" and far below the [...]
stone.

A section measured by the writer [...]
ity is as follows.

Naturita formation
7. Sandstone, fine- to medium-gra[...]
   gray, siliceous, evenly bedded. [...]
   range from 3 to 8 inches. Forms clif[...]
   and base irregular but sharply defi[...]
6. Mudstone and shale, dark gray to b[...]
   medium hard. Few thin lenses of silt[...]
   and sandstone....................
5. Sandstone, fine- to coarse-grained [...]
   glomerate, massive, light gray. F[...]
   cliff. Contains lenses and parting[...]
   carbonaceous shale or mudstone. Pe[...]
   up to 1 inch diameter common near [...]

Unconformity
Cedar Mountain formation
4. Sandstone, conglomeratic, massive, [...]
   Fills series of scours. Pebbles up to 1[...]
   diameter. Some thin light green to [...]
   mudstone partings.................
3. Mudstone, silty, green with some [...]
   red lenses. Few carbonaceous mud[...]
   partings near top.................
2. Sandstone, conglomeratic, massive, [...]
   gray. Pebbles up to 1 inch diameter [...]
   base. Three feet of relief on basal [...]
   tact..............................

Unconformity
Morrison formation
1. Mudstone, red to light green, me[...]
   hard, fissile (Brushy basin)........

Unit 2 is probably the Middle san[...]
Cedar Mountain and unit 5 is the [...]
stone of the Naturita. The Cedar M[...]
fills a paleoscour and is absent a [...]
yards northwest. Since most of the [...]
shale lenses occur in unit 5, it seem[...]
this is the unit from which the fossi[...]
tainly unit 2 is not far below unit 5 [...]
by Worcester. The Cedar Mountai[...]
been present in the section measure[...]
son but absent where studied by Wo[...]

In 1925, W. W. Boyer found fossil [...]
Liberty Bell mine south of Nucl[...]
(Brown, 1950, p. 46). These were i[...]
Knowlton as Cladophlebis falcata [...]

BLM_0105467

| ...TA FORMATION | SW. Colorado Coffin 1921 | SW. Colorado Brown 1950 | Marsh Pass, Ariz. Repenning – Page 1956 | Pack Creek, Utah Reed & Brown 1937 | Mack, Colorado This Report | Carrizo Mountains Strobell 1956 |
|---|---|---|---|---|---|---|
| | X | | | X | | X |
| | X | X | | | | |
| | X | X | | | | |
| | X | X | | | | |
| | X | | | | X | |
| | X | | | X | | |
| | | | | | | X |
| | | | | | | X |
| | | | | | | X |
| | X | | | | X | |
| | X | | | | X | |
| | X | | | | | X |
| | X | | | | | X |
| | X | | | | | X |
| | X | | | | | X |
| | X | | | | X | |
| | X | | | | X | |
| | X | | | | | |

ncluded that forms of both the
d Duce collections were neither
ous nor typical "Dakota" (Coffin,
Though Henderson used the term
ota" which suggested the Dakota

of Coffin, Brown (1950, p. 46), in a restudy of the Henderson material, placed it in the basal part of the "Post-McElmo." This was based on a letter from Henderson to Berry, dated February 1, 1919, which stated that (P. G.) Worcester had revisited the Norwood locality and confirmed that the leaves occurred in a shale lens in the basal conglomerate just above the variegated shales of the "McElmo" and far below the upper sandstone.

A section measured by the writer at this locality is as follows:

| Naturita formation | Feet |
|---|---|
| 7. Sandstone, fine- to medium-grained, gray, siliceous, evenly bedded. Beds range from 3 to 8 inches. Forms cliff. Top and base irregular but sharply defined.. | 22.0 |
| 6. Mudstone and shale, dark gray to black, medium hard. Few thin lenses of siltstone and sandstone...................... | 73.0 |
| 5. Sandstone, fine- to coarse-grained conglomeratic, massive, light gray. Forms cliff. Contains lenses and partings of carbonaceous shale or mudstone. Pebbles up to 1 inch diameter common near base. | 49.5 |

Unconformity
Cedar Mountain formation

| | |
|---|---|
| 4. Sandstone, conglomeratic, massive, gray. Fills series of scours. Pebbles up to 1 inch diameter. Some thin light green to gray mudstone partings.................... | 12.0 |
| 3. Mudstone, silty, green with some dark red lenses. Few carbonaceous mudstone partings near top...................... | 13.0 |
| 2. Sandstone, conglomeratic, massive, light gray. Pebbles up to 1 inch diameter near base. Three feet of relief on basal contact................................ | 16.5 |

Unconformity
Morrison formation

| | |
|---|---|
| 1. Mudstone, red to light green, medium hard, fissile (Brushy basin)............ | 50.0+ |

Unit 2 is probably the Middle sandstone of the Cedar Mountain and unit 5 is the Middle sandstone of the Naturita. The Cedar Mountain here fills a paleoscour and is absent a few hundred yards northwest. Since most of the carbonaceous shale lenses occur in unit 5, it seems likely that this is the unit from which the fossils came. Certainly unit 2 is not far below unit 5 as described by Worcester. The Cedar Mountain may have been present in the section measured by Henderson but absent where studied by Worcester.

In 1925, W. W. Boyer found fossil plants at the Liberty Bell mine south of Nucla, Colorado (Brown, 1950, p. 46). These were identified by Knowlton as Cladophlebis falcata montanensis

Fontaine and Gleichenia nordenskioldi Heer. Knowlton said of this collection:

It may be Dakota, but somehow I cannot escape the conviction that it is older than Dakota.

Stokes and R. P. Fisher collected plant fossils from Naturita shales at an abandoned coal mine in Sec. 11, T. 46 N., R. 16 W., in 1944. In 1948, Stokes collected numerous leaf impressions from a sandstone in the Naturita near the Coke Ovens. The latter collection contained the same forms as the 1944 collection and included several well preserved angiosperms.

Stokes (1952, p. 1767) collected plant remains from a quartzitic sandstone about 20 feet stratigraphically above and a short distance laterally from the previously mentioned Cedar Mountain locality in T. 43 N., R. 18 W. (Fig. 9). These forms were identified by Brown (1950).

The best plant material of the Duce, Henderson, and earlier Stokes collections was described and illustrated by Brown (1950), who separated them into two groups. The first includes the cycad Cycadeoidea sp.; the conifers Brachyphyllum crassicaule Fontaine, Frenelopsis varians Fontaine, and Sphenolepsis kurriana (Dunker) Schenk; and a few undetermined specimens. He stated that the three specifically identified forms are characteristic of the Lower Cretaceous, especially Frenelopsis varians which has never been found in younger strata. Inclusion of B. crassicaule and S. kurriana was based on their supposed occurrence in Cedar Mountain deposits. Because the writer believes that they were collected from the Naturita, they are included with the Naturita flora in Table III.

Ferns and angiosperms constitute Brown's second group. They include species that occur in the flora described by Lesquereux, Newberry, and others from the Dakota sandstone of Kansas and Nebraska, the Woodbine formation of Texas, the Dakota of the Black Hills and the Upper Cretaceous of Greenland. For this reason Brown believed that they are of Late Cretaceous age and concluded that the "Post-McElmo" (Cedar Mountain) is Lower Cretaceous and the "Dakota" (Naturita) is Upper Cretaceous.

A collection of plant remains made by G. A. Williams from the Naturita south of March Pass, on the northwest side of Black Mesa, Arizona, contained Bolbitis coloradica Brown, Gleichenia kurriana Heer, Matonidium americanum Berry,

BLM_0105468

and fragments of angiosperm leaves. These forms were identified by Brown who considered them Late Cretaceous because the same species are found in the Naturita formation near Naturita, Colorado (Repenning and Page, 1956, p. 262).

The writer collected leaf impressions from a quartzitic sandstone 10 feet above the base of the middle Naturita sandstone one mile southwest of Mack, Colorado (Fig. 6). These forms were identified by Brown, who stated that the assemblage indicates Dakota affinities and age. Forms from this locality are listed in Table III.

The occurrence of *Tempskya* sp. has been reported by Strobell (1956) from the base of the Dakota group in the Carrizo Mountains of New Mexico and Arizona. Because there are remnants of Cedar Mountain sandstone at a few localities near the extreme northeast edge of these mountains, it is possible that this fern may have come from either formation, but most likely came from the Naturita. Another *Tempskya* specimen was found by F. L. Hess near the head of Pack Creek on the west side of La Sal Mountains, Utah. He believed this specimen may have come from the "Dakota" (Read and Brown, 1937, p. 137).

Specimens of *Halymenites*, a probable animal burrow, have been reported from many localities. Gilluly and Reeside (1928, p. 108) noted numerous specimens in the upper part of the Naturita, near Salt Valley anticline. Coffin (1921, p. 112) reported the presence of such a form at the top of the basal sandstone of the post-McElmo in McLain basin. In McLain basin the middle sandstone of the Naturita rests on the middle sandstone of the Cedar Mountain (Fig. 9) and the other two form a conspicuous cliff. Thus it appears that *Halymenites* occurs here near the base of the Naturita rather than in the Cedar Mountain. *Halymenites* is common in littoral sandstones along the southern margin of the San Juan basin.

## BASAL MANCOS

The most diagnostic fossils of the basal Cretaceous rocks are marine and brackish-water forms found in the main body of Mancos shale, in tongues of Mancos and in littoral marine sandstones. The diversity of fossil types is indicated by Table IV, which lists forms identified by J. B. Reeside from some of the collections made in this study.

*Albian fossils.*—The only fossils collected from

marine deposits of probable Early Cretaceous age on the Plateau are unidentified fish scales. These were collected from siliceous shales at the base of the Mancos at Crawford, Rifle, and Meeker, Colorado, along the eastern edge of the Plateau. These siliceous shales are probably a tongue of the Aspen shale of latest Albian, Cenomanian, and earliest Turonian age. This unit is prominent along the northern margin of the Plateau.

*Cenomanian fossils.*—Three faunal zones were suggested for the Belle Fourche shale (early Cenomanian) by Cobban and Reeside (1952, p. 1017) as shown in Figure 2. Zonal markers for the upper and lower zones have been found on the Plateau.

G. H. Stone first collected ammonites from a sandstone at the top of the Naturita at a locality just west of Delta, Colorado (Fig. 6). This locality was rediscovered by H. J. Weeks and the forms identified by Reeside (1927). The ammonite was identified as the characteristic Cenomanian form *Acanthoceras* aff. *A. rhotomagense* DeFrance. Associated with it was *Inoceramus* of the group *I. crippsi* close to *I. belvuensis*. In the same article Reeside reported another occurrence of *Acanthoceras* in the Graneros shale 60 feet above the "Dakota" southwest of Pueblo, Colorado. He believed that the beds containing these two occurrences are nearly the same age and that deposition of sandstone at the western locality began later than at the eastern locality, with the time interval being represented by the 60 feet of Graneros between the *Acanthoceras* zone and the top of the Dakota at the Pueblo locality. Reeside later re-identified the cephalopod from the Delta locality as *Calycoceras* sp. (1958, written communication). Cobban and Reeside (1952, p. 1017) stated that this characteristic Cenomanian genus is also present in the lower part of the Graneros shale of eastern Colorado and the Frontier formation of central Wyoming. Thus, on the basis of this index fossil, the base of the Mancos and the top of the Naturita near Delta are of early Cenomanian age.

The writer and P. J. Katich, Jr., revisited the Delta locality and collected forms identified by W. A. Cobban as *Acanthoceras ? amphibolum* from a sandstone 10 feet above the Naturita. This form is characteristic of the middle Belle Fourche zone.

The writer collected *Inoceramus* sp. and coiled cephalopods from a coarse sandstone tongue 30 feet above the top of the Naturita 5 miles south-

BLM_0105469

of probable Early Cretaceous age
are unidentified fish scales. These
rom siliceous shales at the base of
Crawford, Rifle, and Meeker,
the eastern edge of the Plateau.
hales are probably a tongue of the
latest Albian, Cenomanian, and
n age. This unit is prominent
rn margin of the Plateau.

ossils.—Three faunal zones were
he Belle Fourche shale (early
y Cobban and Reeside (1952,
vn in Figure 2. Zonal markers for
wer zones have been found on the

first collected ammonites from a
top of the Naturita at a locality
a, Colorado (Fig. 6). This locality
d by H. J. Weeks and the forms
eside (1927). The ammonite was
characteristic Cenomanian form
ff. A. rhotomagense DeFrance.
it was Inoceramus of the group I.
I. belvuensis. In the same article
d another occurrence of Acantho-
aneros shale 60 feet above the
hwest of Pueblo, Colorado. He
e beds containing these two oc-
arly the same age and that deposi-
e at the western locality began
e eastern locality, with the time
presented by the 60 feet of Gran-
Acanthoceras zone and the top of
he Pueblo locality. Reeside later
cephalopod from the Delta local-
us sp. (1958, written communica-
nd Reeside (1952, p. 1017) stated
teristic Cenomanian genus is also
wer part of the Graneros shale of
o and the Frontier formation of
g. Thus, on the basis of this index
f the Mancos and the top of the
he Pueblo locality of early Cenomanian age.
d P. J. Katich, Jr., revisited the
nd collected forms identified by
as Acanthoceras ? amphibolum
e 10 feet above the Naturita. This
ristic of the middle Belle Fourche

llected Inoceramus sp. and coiled
m a coarse sandstone tongue 30
op of the Naturita 5 miles south-

TABLE IV. INVERTEBRATE FOSSILS REPORTED FROM NATURITA FORMATION

PELECYPODS
- Nerinea n. sp.
- Gryphaea newberryi Stanton
- Exogyra columbella Meek
- Exogyra olisiponensis Sharpe
- Inoceramus pictus Sowerby (=prefragilis Stephenson)
- Inoceramus aff. I. pictus Sowerby
- Inoceramus aff. I. labiatus (Schlotheim)
- Inoceramus sp.
- Ostrea soleniscus Meek
- Ostrea praetia White
- Ostrea sp.
- Pteria cf. P. gastrodes (Meek)
- Pteria gastrodes White
- Plicatula hypotheca White
- Cardium kansasense Stanton
- Corbula aff. C. nematophora Meek
- Bataria sp.
- Cyprimeria ? sp.
- Cyprimeria ? sp.
- Crassatella uddenana Meek
- Gyrodea pterosea White
- Tellina ? sp.
- Lucina aff. L. subundata (Hall and Meek)
- Modiola ? sp.
- "Cyrena" sp. (White)
- Pinga meeki (boring type)
- Turnus sp. (boring type)
- Tellina ? sp.
- Anomia ? sp.

GASTROPODS
- Eugira aff. E. conchina (Hall and Meek)
- Ampulina ? sp.
- Turritella whitei Stanton
- Turritella ? sp.
- Aporrhais probduleus White
- Fasciolaria walcotti Stanton
- Gyrodes sp.
- Nerinea sp.

CEPHALOPODS
- Acanthoceras ? othobasense Warren and Steb
- Acanthoceras ? amphibolum Morrow
- Borissiakoceras sp.
- Scaphocenas gracile (Shumard)
- Kanabiceras septemseriatum (Shumard)
- Kanabiceras sanabense (Stanton)
- Metoicoceras whitei Hyatt
- Nanncoceras sp.

OTHERS
- Serpula intrica White (worm tube)
- Serpula sp. (coral)
- Ostricite ? sp. (shark tooth)
- Ptychodus sp. (boring in shell)
- Crossa sp.

west of Montrose, Colorado (Fig. 6). Included was a poorly preserved form tentatively identified by Cobban as *Eucalycoceras* sp.; but the most numerous form was identified by Reeside as *Acanthoceras* ? *athabascense* Warren and Stelck. Of this form he stated:

> This fossil is of particular interest in that I do not recall any previous record of it from western Colorado and that it is a zonal marker.

However, in comparing the cephalopods of the Delta and Montrose localities Reeside stated that these two must represent nearly the same horizon. Stratigraphically the Montrose locality appears to be about the same as the Delta occurrence.

No zonal markers for the lower Greenhorn (late Cenomanian) zones have been found in the Plateau; nevertheless, deposits equivalent to the lower Greenhorn are probably present. Forms such as *Gryphaea newberryi* Stanton, *Exogyra columbella* Meek, *Exogyra olisiphonensis* Sharpe, *Turritella whitei* Stanton and *Ostrea prudentia* White are found throughout the Greenhorn. In the southern part of the San Juan basin they occur throughout a stratigraphic interval of about 400 feet (Fig. 14). The writer collected *Gryphaea newberryi* and *Exogyra columbella* from a concretionary horizon 390 feet below the uppermost occurrence of *Gryphaea* and 25 feet above the top of the Naturita, about 5 miles north of Laguna, New Mexico. Forms collected here are listed in Table IV. In this general area *Metiococeras whitei* Hyatt, a characteristic ammonite of the overlying *Sciponoceras gracile* zone, has been found in the upper half of the 400-foot interval in which Greenhorn fossils occur. Thus, it is possible that the lower half may represent lower Greenhorn. Brackish-water forms believed to be of early Greenhorn age were collected from a shale tongue about 60 feet below the top of the Naturita at Henrieville, Utah, and on Wahweap Creek 35 miles southeast of Henrieville (Fig. 14). In this same general area (Kaiparowitz basin) Gregory and Moore (1931, p. 99) reported the presence of *Gryphaea* within the Naturita. George Williams found *Gryphaea* in a shale tongue 40 feet below the top of the Naturita at Blue Point in Black Mesa basin, Arizona (Repenning and Page, 1956, p. 262).

*Turonian fossils.*—*Sciponoceras gracile* (Shumard) is a marker for the basal Turonian zone but has been reported from only a few localities in the southwestern part of the Plateau. The writer has collected this small baculid from near the top of the zone at Blue Point, Arizona, and Henrieville, Utah (Table IV). Other forms common to this zone are *Metiococeras whitei* (restricted to this zone), *Gryphaea newberryi*, *Exogyra columbella*, and *Exogyra olisiphonesis*.

*Gryphaea newberryi*, a small coiled pelecypod, occurs at various horizons throughout several hundred feet of Mancos in the southern part of the San Juan basin and a species of *Gryphaea* is very numerous in a 5–20-foot zone at the upper limit of its range. This zone, here called the *Gryphaea* subzone, extends beyond the San Juan basin and is found in most of the southern three-fourths of the Plateau (Fig. 20). In Black Mesa Basin it occurs near the base of the *Sciponoceras* zone, but in many places erosion apparently removed the beds containing the upper part of the *Sciponoceras* zone and the *Gryphaea* subzone constitutes the entire zone. The *Gryphaea* subzone is used as a datum in most sections included in this report.

The *Gryphaea* subzone is recognized as far north as the north end of the San Rafael Swell where it occurs in marine shale tongues within the Naturita as well as in the lower few feet of the main body of Mancos. The *Gryphaea* subzone becomes progressively higher above the base of the Mancos toward the southwest and south. At Chamisa Vega Spring, near the southeastern edge of the San Juan basin, the writer found a specimen of *Metiococeras whitei* 174 feet above the base of the Mancos and 218 feet below the top of the *Gryphaea*, subzone suggesting that the *Sciponoceras* zone is at least 200 feet thick in that area.

Some confusion has arisen from a report by Katich (1954, p. 46) who collected marine pelecypods from "near the middle of the Dakota" east of Ferron, Emery County, Utah. They were identified by W. A. Cobban as *Inoceramus comancheanus* Cragin, *Inoceramus* sp., *Brachydontes* sp. and *Ostrea soleniscus* Meek. Since *I. comancheanus* occurs in rocks of Washita age in Kansas and eastern Colorado, its presence along the western border of the Plateau seemed incongruous. For this reason the writer made further collections at the original locality (Sec. 11, T. 22 S., R. 7 E.) and in adjacent localities (Fig. 15). The fossils of the original locality occur as a north-south-trending coquina-like mass or reef about 50 feet wide, 2–4 feet thick and several hundred feet long. The locality occurs within a mile of the northwestern pinch-out of the *Gryphaea* subzone (Fig. 20). Ero-



Fig. 20.—Isopach of unit bet[...]

sion has isolated the reef from bed[...] *Gryphaea* a hundred feet or so dista[...] projected into the main part of th[...] reef appears to lie at or a few fee[...] *Gryphaea* subzone. In addition to *Ostr*[...] the writer collected forms identified[...] as *Inoceramus* aff. *I. labiatus* (Sc[...] zonal marker of the upper Greenhor[...] is present at the base of the Mancos i[...] north of this locality. It thus seems [...] the fossils identified as Washita w[...] misidentified Greenhorn forms.

Other reef deposits are present in [...] portion of the Plateau (Fig. 15). A[...] parently formed in a period of erosio[...] immediately following the period o[...] sented by the *Gryphaea* subzone. Th[...] resistant sandstone beds which ap[...] mained as highs during the period [...]

BLM_0105471



FIG. 20.—Isopach of unit between top of *Gryphaea* subzone and top of Naturita formation.

ted this small baculid from near
zone at Blue Point, Arizona, and
h (Table IV). Other forms com-
ne are *Metiococeras whitei* (re-
zone), *Gryphaea newberryi*, *Exo-*
and *Exogyra olisiphonesis*.

*berryi*, a small coiled pelecypod,
us horizons throughout several
Mancos in the southern part of
sin and a species of *Gryphaea* is
in a 5–20-foot zone at the upper
ge. This zone, here called the
ne, extends beyond the San Juan
nd in most of the southern three-
lateau (Fig. 20). In Black Mesa
near the base of the *Sciponoceras*
ny places erosion apparently re-
containing the upper part of the
ne and the *Gryphaea* subzone con-
re zone. The *Gryphaea* subzone is
in most sections included in this

subzone is recognized as far
rth end of the San Rafael Swell
in marine shale tongues within
well as in the lower few feet of the
ancos. The *Gryphaea* subzone be-
vely higher above the base of
the southwest and south. At
pring, near the southeastern edge
basin, the writer found a specimen
*whitei* 174 feet above the base of
218 feet below the top of the
ne suggesting that the *Scipono-*
east 200 feet thick in that area.

on has arisen from a report by
46) who collected marine pele-
the middle of the "Dakota"
Emery County, Utah. They were
A. Cobban as *Inoceramus co-*
gin, *Inoceramus* sp., *Brachydontes*
*oleniscus* Meek. Since *I. coman-*
rocks of Washita age in Kansas
rado, its presence along the west-
he Plateau seemed incongruous.
he writer made further collections
cality (Sec. 11, T. 22 S., R. 7 E.)
localities (Fig. 15). The fossils of
ity occur as a north-south-trend-
mass or reef about 50 feet wide,
d several hundred feet long. The
ithin a mile of the northwestern
*Gryphaea* subzone (Fig. 20). Ero-

sion has isolated the reef from beds containing
*Gryphaea* a hundred feet or so distant, but when
projected into the main part of the section the
reef appears to lie at or a few feet above the
*Gryphaea* subzone. In addition to *Ostrea soleniscus*
the writer collected forms identified by Reeside
as *Inoceramus* aff. *I. labiatus* (Schlotheim), a
zonal marker of the upper Greenhorn. *I. labiatus*
is present at the base of the Mancos in other areas
north of this locality. It thus seems probable that
the fossils identified as Washita were actually
misidentified Greenhorn forms.

Other reef deposits are present in the western
portion of the Plateau (Fig. 15). All of them ap-
parently formed in a period of erosion during and
immediately following the period of time repre-
sented by the *Gryphaea* subzone. They formed on
resistant sandstone beds which apparently re-
mained as highs during the period of erosion. A

reef consisting of *Ostrea soleniscus* remains trends
N. 25° W. near Dead Mans Point about 15 miles
south of the reef previously described. It too oc-
curs at the same horizon as *Gryphaea*. Thin bio-
stromes consisting largely of *Gryphaea* can be
seen near Hanksville, Utah; near Burr Trail on
the east side of Circle Cliffs anticline; and at other
localities in south-central Utah.

In the southeastern portion of the Plateau a
thin-bedded dense gray limestone occurs above
the *Gryphaea* subzone. In places it rests directly
on *Gryphaea*-bearing beds, but in most areas its
base is 15–20 feet above the uppermost *Gryphaea*.
This limestone is the "upper Greenhorn lime-
stone" of most workers. It contains remains of
the zonal marker *Inoceramus labiatus* and species
of *Ostrea* and *Globigerina*.

Overlying the Greenhorn limestone is another
interval of typical dark gray Mancos, which aver-

BLM_0105472

ages about 200 feet thick in those parts of the Plateau where it can be differentiated. *Collignoniceras woolgari* (Mantell) and *Collignoniceras hyatti* (Stanton), zonal markers of the lower Carlile, have been reported by Katich (1956, p. 118), Repenning and Page (1956, p. 265) and Dane and Bachman (1957, p. 97).

The *Collignoniceras*-bearing shales are overlain by the sandy unit referred to variously as the Ferron sandstone, Frontier sandstone, or Juana Lopez sandstone. This unit averages about 50 feet thick in most places and contains the middle Carlile zonal markers, *Scaphites warreni* Meek and Hayden and *Prionocyclus wyomingensis* Meek. Associated with them are *Inoceramus dimidius* White and *Ostrea lugubris* Conrad, which are also characteristic middle Carlile fossils.

### SUMMARY OF FOSSIL EVIDENCE

Fossils reported from the Cedar Mountain include conifers, ferns, cycads, charophytes (green algae), dinosaur bones, pelecypods, gastropods, ostracods, and fish scales. The dinosaur bones, ostracods, and charophytes are apparently distributed throughout the formation, but the other forms occur only in marly or carbonaceous beds near the top of the formation, which grade laterally into the Naturita within a short distance. Forms such as *Protoelliptio douglassi* and *Unio (Lampsilis) farri*, widespread Aptian species, and *Frenelopsis varians*, known only from Lower Cretaceous deposits, have led most workers to assign the Cedar Mountain to the Lower Cretaceous.

Carbonaceous deposits of the Naturita have yielded numerous fern, conifer, and flowering plant fossils considered to be of "Dakota" age. Until recently the type Dakota was thought to be Late Cretaceous in age but is now placed in the Lower Cretaceous.

Pelecypods and cephalopods of early Late Cretaceous age occur in marine shales and littoral marine sandstones which intertongue with carbonaceous mudstones of the upper part of the Naturita. They range in age from early Belle Fourche on the eastern margin near Delta, Colorado, to late Greenhorn along the western margin, reflecting the general westward transgression of the sea. The oldest Late Cretaceous fossil occurs about 100 feet above the base of the Naturita at Delta. Near Crawford, Colorado, siliceous fish-scale-bearing shales of the late Early and early

Late Cretaceous Aspen shale occur about 30 feet stratigraphically lower. The boundary between the Upper and Lower Cretaceous should lie within this 30-foot interval. If one arbitrarily places the boundary at the middle of this interval it becomes apparent that most of the Naturita is of Early Cretaceous age. It can also be seen that the uppermost part of the Cedar Mountain, which was partly removed by erosion preceding deposition of the Upper Naturita sandstone, is probably Late Cretaceous in age. No fossils have been reported from this part of the Cedar Mountain.

All but three of the reported Naturita fossil plant localities on the Plateau are in the lower part of the formation, and thus should represent Early Cretaceous plants. The collections made by Richardson (1909) near Elgin and Woodside, Utah, and by the writer near Mounds, Utah, are from the uppermost part of the Naturita and should be Late Cretaceous in age.

Differences in fauna and flora of the Naturita and Cedar Mountain formations are a reflection of facies. Ferns and flowering plants predominated in lagoonal and lowland areas but gave way inland to conifers, cycads, and algae. Ostracods, pelecypods, and gastropods flourished in a few of the shallow inland lakes near the lowland areas but were seemingly rare elsewhere.

### MODE OF FORMATION

#### PREVIOUS INTERPRETATIONS

The mode of formation of these deposits and their relation to overlying and underlying units has long been a subject of conjecture. Most workers have accepted the concept advanced by Lee (1915, p. 28), that the "Dakota" is a transgressive deposit laid down during the westward encroachment of the Mancos sea, without adequately explaining how they could accumulate during transgression. In support of the transgressive theory, workers such as Reeside (1924, p. 9), Baker (1933, p. 54), Repenning and Page (1956, p. 261), and others have reported that sandstones at the top of the Naturita grade upward into Mancos shale. The occurrence of foraminifers in Naturita sandstones in a few places in the San Juan basin and the supposed presence of *Halymenites* in other areas have been used as evidence that the basal conglomerate is a transgressive sandstone.

There have been some attempts to explain the origin of carbonaceous Naturita deposits. Lupton

(1916, p. 30) noted numerous intra unconformities and postulated that th posited in shallow water, where they stantly reworked by currents. Erdm Baker (1946), and Craig (1955) con they represent deposition in streams a Pike (1947, p. 92) went further in them as deposits of valley flat, swa toral environments. He believed that terials were reworked into a transgr stone and as the sea advanced, the r ing into it were forced to drop the gressively farther upstream forming and swamps. Some of these depos sumably removed by erosion and so served. Allen and Balk (1954, p. 85) l formed under coastal plain and nea tions, and concluded that the coals a lagoonal and the sandstones are bea

Most workers are agreed that the tain is composed of floodplain depos has been some question as to the or Mountain conglomerates. Stokes ( interpreted the Buckhorn and simil atic units as lag gravels but later ( 93) suggested that they may be anc deposits.

#### WRITER'S INTERPRETATI

Since Naturita deposits pass Cedar Mountain deposits, any m suggested for one formation must patible with the mode of origin Actually the processes responsible of these deposits are so interrelate possible to separate.

#### TRANSGRESSION *vs.* REGRESSION

Before proceeding with an int seems necessary to review the r transgression and regression. The osition in a sinking basin were fi Wilson (1903, pp. 112–32) and and expanded upon by many o Lee (1915, p. 36), Grabau (1924, Hunt, and Hendricks (1941, pp (1947, pp. 15–19), Spieker (194 Young (1955, pp. 195–97).

In brief, the direction of mover line is dependent on the balance of sediment and space available i sediment. If the two are equal, t

s Aspen shale occur about 30 feet
ly lower. The boundary between
d Lower Cretaceous should lie
-foot interval. If one arbitrarily
idary at the middle of this interval
iarent that most of the Naturita is
ceous age. It can also be seen that
t part of the Cedar Mountain,
tly removed by erosion preceding
the Upper Naturita sandstone, is
Cretaceous in age. No fossils have
from this part of the Cedar Moun-

e of the reported Naturita fossil
on the Plateau are in the lower
mation, and thus should represent
us plants. The collections made by
909) near Elgin and Woodside,
he writer near Mounds, Utah, are
rmost part of the Naturita and
Cretaceous in age.

n fauna and flora of the Naturita
untain formations are a reflection
and flowering plants predominated
d lowland areas but gave way in-
rs, cycads, and algae. Ostracods,
d gastropods flourished in a few of
and lakes near the lowland areas
ngly rare elsewhere.

MODE OF FORMATION

VIOUS INTERPRETATIONS

f formation of these deposits and
to overlying and underlying units
subject of conjecture. Most work-
ted the concept advanced by Lee
hat the "Dakota" is a transgressive
wn during the westward encroach-
iancos sea, without adequately ex-
hey could accumulate during trans-
s Reeside (1924, p. 9), Baker (1933,
iing and Page (1956, p. 261), and
ported that sandstones at the top
grade upward into Mancos shale.
of foraminifers in Naturita sand-
places in the San Juan basin and
presence of *Halymenites* in other
n used as evidence that the basal
s a transgressive sandstone.
been some attempts to explain the
naceous Naturita deposits. Lupton

(1916, p. 30) noted numerous intraformational unconformities and postulated that they were deposited in shallow water, where they were constantly reworked by currents. Erdmann (1934), Baker (1946), and Craig (1955) concluded that they represent deposition in streams and swamps. Pike (1947, p. 92) went further in interpreting them as deposits of valley flat, swamp, and littoral environments. He believed that residual materials were reworked into a transgressive sandstone and as the sea advanced, the rivers emptying into it were forced to drop their loads progressively farther upstream forming floodplains and swamps. Some of these deposits were presumably removed by erosion and some were preserved. Allen and Balk (1954, p. 85) believed they formed under coastal plain and nearshore conditions, and concluded that the coals and shales are lagoonal and the sandstones are beaches and bars.

Most workers are agreed that the Cedar Mountain is composed of floodplain deposits, but there has been some question as to the origin of Cedar Mountain conglomerates. Stokes (1944, p. 976) interpreted the Buckhorn and similar conglomeratic units as lag gravels but later (1950, pp. 92–93) suggested that they may be ancient pediment deposits.

WRITER'S INTERPRETATION

Since Naturita deposits pass laterally into Cedar Mountain deposits, any mode of origin suggested for one formation must also be compatible with the mode of origin of the other. Actually the processes responsible for formation of these deposits are so interrelated as to be impossible to separate.

TRANSGRESSION *vs.* REGRESSION

Before proceeding with an interpretation, it seems necessary to review the fundamentals of transgression and regression. The results of deposition in a sinking basin were first outlined by Wilson (1930, pp. 112–32) and later reiterated and expanded upon by many others including Lee (1915, p. 36), Grabau (1924, p. 724), Sears, Hunt, and Hendricks (1941, pp. 102–05), Pike (1947, pp. 15–19), Spieker (1949, p. 65), and Young (1955, pp. 195–97).

In brief, the direction of movement of a shoreline is dependent on the balance between supply of sediment and space available in the sea for the sediment. If the two are equal, the shoreline will

remain stationary; but if supply is greater than space available, regression will occur. Conversely, if supply is less than space available, transgression of the sea will ensue. The first sediments laid down in transgression or regression are beach sands at the strandline and marine muds farther seaward. These deposits can be used to determine the direction of movement of the strand. If regression of the sea occurs, each succeeding beach deposit will form a little farther seaward than the previous one and will lie in part on the previously deposited marine mud. Each old beach surface, which appears as a bedding plane, actually represents a time line. As one traces these bedding planes seaward they should pass downward from the top of a sand body, through the sand and into the mud below. Such a sand body must then climb in time, seaward.

If transgression occurs, each succeeding beach deposit should form farther landward than the previous one. The simultaneously deposited silt and marine mud should then rest on sand along the outer edge of the previous beach. The resultant sand body should contain numerous bedding planes or time lines, which, when traced seaward, would pass upward from the sand at the base and into the overlying silt and marine mud. Transgressive sand bodies should climb in time landward.

Regressive sandstones can generally be recognized by their sharply defined upper surfaces and gradational bases (Fig. 19). The upper surfaces are surfaces of erosion and sediment transport, whereas the gradational bases reflect the transition from sand to marine mud. Only along their inner margins do regressive sandstones rest unconformably on previous deposits. In contrast, transgressive sandstones should rest unconformably on older deposits everywhere and grade upward into marine shale.

Regressive sandstones are common in late Upper Cretaceous deposits of the Rocky Mountain region (Spieker, 1949; Young, 1955), and associated with them are thick deposits of carbonaceous shale and coal believed to have formed landward from these sandstones during the regressions. Transgressive deposits, on the contrary, are exceedingly sparse; the only recognizable ones are the few inches of reworked material at the base of each Mancos shale tongue (Young, 1957, p. 1764). Sears, Hunt, and Hendricks (1941) and Pike (1947) postulated transgressive deposits in

BLM_0105474

the Mesaverde group of the San Juan basin, but in several years of searching the writer has found only the inconspicuous reworked zones at the base of the Mancos shale tongues.

Indeed, it appears that well developed transgressive deposits do not exist in the Cretaceous and perhaps not in any other system. This conclusion is based on the assumption that if transgression were rapid few deposits would be formed because of an insufficient supply of sediment, in most places, and insufficient time to rework older deposits. In the event of a slow transgression, previously formed beach, lagoonal, and inland deposits would be destroyed and reworked into other types of deposits.

## ORIGIN OF DAKOTA GROUP

*Significance of sandstones.*—During the present study close attention was paid to features which could give evidence of the manner of formation of the Dakota group. The most helpful are littoral marine sandstones, which nearly everywhere mark the seaward termination of Naturita deposits. These sandstones have sharply defined, somewhat scoured, upper surfaces; they rest disconformably on older deposits along their inner margins and grade downward into shale farther seaward. They commonly contain pebble zones at their bases near their landward margins. In no case was any evidence of upward gradation into shale noted in these sandstones. Since these sandstones show only regressive characteristics, one is forced to conclude that they and their associated carbonaceous deposits must be the products of regression.

Another unit, thought by some workers to represent a transgressive sandstone, is the basal conglomeratic sandstone of the Naturita; however, the only fossils discovered in the basal sandstones are plant fragments. These sandstones have well defined upper surfaces, exhibit well developed stream-type cross-bedding and scouring, grade laterally into swamp and lagoonal deposits in some areas and are continuous landward into inland deposits of the Cedar Mountain. They do not fit the description of transgressive sandstones, but seem rather to be orogenic sandstones deposited on broad flood plains by large streams carrying heavy loads of debris derived from uplifts west of the Plateau.

*Sequence of events.*—In order to present a clearer picture of the method by which basal Cretaceous deposits were formed, a possible sequence or cycle of events is here outlined for a part of Dakota time.

Let us assume that this sequence began with a sharp pulse of subsidence in the marine basin, in central Colorado, accompanied by orogenic uplift in a large area west of the Plateau. The sea transgressed rapidly westward to a new shoreline along the eastern edge of the Plateau, and, in the process, reworked a few inches of the previous deposits. Transportation of large quantities of coarse debris was begun by many large streams flowing eastward from the area of uplift. These streams deposited their loads on broad lowlands in eastern Utah and western Colorado as they flowed toward the sea. So numerous were these streams, that, in most areas the debris was deposited as a broad sheet covering all but the higher topographic features. Coarse materials were deposited nearest the source and finer constituents were carried farther eastward. Where the streams reached the sea, the remaining load was deposited as deltaic sands which were further distributed by longshore currents.

The sea was probably shallow for many miles from shore, a condition favorable for the formation of offshore bars. Bars rose rapidly above sealevel and grew seaward as broad beaches, protecting lagoons and swamps behind the bars. Some vegetation grew in the lagoonal areas and they eventually became filled with carbonaceous and deltaic material. The highlands to the west gradually became worn down by erosion, and ceased to furnish large amounts of coarse clastics to the sea; thus seaward growth of the bars or beaches, and the accompanying regression of the sea, slowed and finally halted.

The next important event was a small sharp pulse of basinal subsidence, which allowed the sea to again transgress rapidly westward to a new shoreline a short distance farther inland than the previous maximum transgression. During this transgression there was the usual reworking of a few inches of older deposits and probably some increase in stream gradients, but no apparent uplift of the source area. Sediments transported seaward were relatively fine clastics which were in large part deposited as mud, silt, and sand on floodplains and in swamps. Some coarser clastics reached the sea where they formed narrow beaches and small offshore bars. Vegetation flourished in lagoons, estuaries, and swamps which ex-

tended far inland. On the floodpl
land were numerous small pond
which thin limestone beds were d
algae and ostracods flourished in
water. Because of the small amor
reaching the sea during this perio
the sea was negligible.

Numerous such small subsiden
fore the next large subsidence, ar
eral westward advance of the se
short rapid transgressions follow
long periods of slow regression in
of the sediments accumulated. I
did not retreat far in these perio
each succeeding transgression res
advancing farther westward than
advance.

The next large pulse of basina
lowed the sea to transgress much
the previous smaller subsidences
vious large subsidence, it was a
uplift of the source area and a
events was initiated. The five
genic sandstones of the Dakot
Plateau indicate that at least thre
sidences, separated by numerou
occurred in this region during d
group.

### GEOLOGIC HISTOR

If we assume that the Brushy I
the Morrison was deposited du
meridgian or Portlandian stages
long period of erosion must hav
deposition of the first Cretaceo
Plateau, which are considered Ap
absence of diagnostic fossils in th
feet of the Brushy Basin makes
part of the member uncertain and
be of Early Cretaceous age; bu
lieves that the unconformity, re
where at the base of the Cedar I
sents a large part of Early Cretac

The unconformities beneath th
stones may represent considera
thus correlations with areas of
sedimentation are difficult to ma

The first recorded Cretaceou
Plateau was an orogenic moven
Plateau which caused a large a
clastic material to be spread ea
terial was deposited in the dee

BLM_0105475

ormed, a possible sequence or cycle
are outlined for a part of Dakota

he that this sequence began with a
subsidence in the marine basin, in
do, accompanied by orogenic up-
area west of the Plateau. The sea
apidly westward to a new shoreline
ern edge of the Plateau, and, in the
ted a few inches of the previous de-
portation of large quantities of
was begun by many large streams
ard from the area of uplift. These
ted their loads on broad lowlands in
and western Colorado as they
the sea. So numerous were these
in most areas the debris was de-
broad sheet covering all but the
aphic features. Coarse materials
l nearest the source and finer con-
carried farther eastward. Where
ached the sea, the remaining load
as deltaic sands which were further
longshore currents.

probably shallow for many miles
condition favorable for the forma-
bars. Bars rose rapidly above sea-
seaward as broad beaches, protect-
nd swamps behind the bars. Some
w in the lagoonal areas and they
came filled with carbonaceous and
l. The highlands to the west gradu-
orn down by erosion, and ceased to
mounts of coarse clastics to the sea;
growth of the bars or beaches, and
ying regression of the sea, slowed
ted.

mportant event was a small sharp
l subsidence, which allowed the sea
sgress rapidly westward to a new
ort distance farther inland than the
imum transgression. During this
there was the usual reworking of a
older deposits and probably some
eam gradients, but no apparent up-
urce area. Sediments transported
relatively fine clastics which were in
posited as mud, silt, and sand on
d in swamps. Some coarser clastics
sea where they formed narrow
mall offshore bars. Vegetation flour-
ns, estuaries, and swamps which ex-

tended far inland. On the floodplains farther in-
land were numerous small ponds and lakes in
which thin limestone beds were deposited. Green
algae and ostracods flourished in these bodies of
water. Because of the small amount of sediment
reaching the sea during this period, regression of
the sea was negligible.

Numerous such small subsidences occurred be-
fore the next large subsidence, and thus the gen-
eral westward advance of the sea continued as
short rapid transgressions followed by relatively
long periods of slow regression in which the bulk
of the sediments accumulated. Because the sea
did not retreat far in these periods of regression,
each succeeding transgression resulted in the sea
advancing farther westward than in the previous
advance.

The next large pulse of basinal subsidence al-
lowed the sea to transgress much farther than in
the previous smaller subsidences. Like the pre-
vious large subsidence, it was accompanied by
uplift of the source area and another cycle of
events was initiated. The five widespread oro-
genic sandstones of the Dakota group of the
Plateau indicate that at least five large-scale sub-
sidences, separated by numerous smaller ones,
occurred in this region during deposition of the
group.

GEOLOGIC HISTORY

If we assume that the Brushy Basin member of
the Morrison was deposited during the Kim-
meridgian or Portlandian stages of the Jurassic, a
long period of erosion must have ensued before
deposition of the first Cretaceous beds on the
Plateau, which are considered Aptian in age. The
absence of diagnostic fossils in the upper 100–200
feet of the Brushy Basin makes the age of that
part of the member uncertain and it may prove to
be of Early Cretaceous age; but the writer be-
lieves that the unconformity, recognized every-
where at the base of the Cedar Mountain, repre-
sents a large part of Early Cretaceous time.

The unconformities beneath the orogenic sand-
stones may represent considerable time lapses,
thus correlations with areas of more continuous
sedimentation are difficult to make.

The first recorded Cretaceous event on the
Plateau was an orogenic movement west of the
Plateau which caused a large amount of coarse
clastic material to be spread eastward. This ma-
terial was deposited in the deeper parts of the

broad valley or depression situated west and
northwest of the Plateau and in the southeast-
ward trending extension through southeast Utah
and northern New Mexico. This is the Buckhorn
conglomerate- Lower Cedar Mountain sandstone
unit, which is probably equivalent to the lower
part of the Lytle sandstone of eastern Colorado.
Lack of angularity between these clastics and
previous deposits indicates that there was little or
no warping of the Plateau during the orogeny.

Near the end of Aptian time, another orogenic
movement occurred on the west without any no-
ticeable movements in the Plateau region. Coarse
clastics were again spread eastward to form the
Middle Cedar Mountain sandstone. These depos-
its filled most of the remaining topographic lows
in the northern part of the Plateau and spread
far toward the northeast where they form a large
part of the Lakota sandstone. Its probable equiv-
alent on the east is the upper part of the Lytle
sandstone of the Colorado Front Range. Follow-
ing deposition of the coarse clastics, finer clastics
and some thin limestone lenses accumulated in
the northern half of the Plateau. The greatest
thicknesses again accumulated in the western
depression.

The position of the Cretaceous seas during
Aptian time is poorly known but the southern sea
was widespread in Mexico and Texas and there is
evidence that the northern sea had invaded
Canada (Reeside, 1957, p. 513).

A third orogenic movement occurred in early
Albian time. This movement, which caused the
production of the Upper Cedar Mountain-Lower
Naturita sandstone, did not produce as wide-
spread a sandstone on the Plateau as the previous
movements. Uplift at this time appears to have
centered farther south in the western source area,
for the Upper Cedar Mountain sandstone is recog-
nized only in a belt trending northeast across the
Plateau, and it contains pebbles of volcanic origin
not present in the other sandstones. This sand-
stone is probably equivalent to the Dakota sand-
stone of south-central Wyoming and the Plain-
view sandstone of the Colorado Front Range.

As the result of basinal subsidences, the south-
ern sea had now advanced into eastern Colorado,
making a record in the Purgatoire formation of
that area and the Kiowa shale of Kansas. The
nearness of the sea is indicated by the first ap-
pearance of lagoonal deposits on the Plateau.
These deposits formed in a small area along the

BLM_0105476

east-central margin, following deposition of the Lower Naturita sandstone, but the shoreline was probably still 50 miles or more toward the east. Landward from the lagoonal deposits, inland muds continued to accumulate.

The fourth large orogenic movement, recorded in basal Cretaceous deposits of the Plateau, occurred near the middle of Albian time. As in the previous movements, there was basinal subsidence and uplift of the source areas on the west, but there were also other changes. The highland areas of central Colorado which had practically restricted the seas to eastern Colorado now became submerged. Some local warping occurred in the northern part of the Plateau, but in the southern part the highland area in southern Utah, northern Arizona, and northwestern New Mexico, which had limited Cedar Mountain deposition to the south, began to subside. The flood of coarse clastic material, which followed the orogeny, spread over the old lowland areas and parts of the newly subsided areas to form the widespread Middle Naturita sandstone. This sandstone is probably equivalent to the Kassler sandstone of the Colorado Front Range. The sea moved westward to a new shoreline just east of the Plateau. Following the coarse clastic deposition there was another period of deposition of finer materials punctuated by small pulses of subsidence and small-scale transgressions. Carbonaceous deposits accumulated over all but the northwestern part of the Plateau, where Cedar Mountain mudstones continued to accumulate.

The first deposits of the northern sea are recorded in latest Albian and earliest Cenomanian time by the siliceous Aspen shale of the northeastern part of the Plateau. These shales, probably derived from ash falls in central Idaho, intertongue southward with normal Mancos shale which, though it has yielded no fossils in this area, probably represents the deposits of the southern sea. It thus appears that the two seaways joined at the northeastern margin of the Plateau at this time. During middle and late Belle Fourche time the sea continued to transgress westward but the marine fauna shows only forms characteristic of the southern seaway.

The fifth and last of the large orogenies recorded in the sediments of the Dakota group on the Plateau occurred near the beginning of Greenhorn time. The Upper Naturita sandstone, formed in response to this movement, was deposited in

the northwest quarter of the Plateau. The sea now covered all but this quarter and extended beyond the Plateau to the west. The southern part of the San Juan basin and an area corresponding roughly with the Kaiparowitz basin continued to sink rapidly during early Greenhorn time and received abnormally thick sediments. Marine organisms were abundant and consisted of such forms as gastropods, corals, echinoids, the baculid *Sciponoceras gracile*, and the pelecypods *Gryphaea newberryi*, *Exogyra columbella*, and *E. olisiphonensis*. These forms are characteristic of the southern seaway. During the same period lagoonal deposits were accumulating in the northwestern part of the Plateau as the sea continued its halting westward advance.

At the beginning of late Greenhorn time a sharp uplift occurred in a large part of the Plateau. Much of the central part projected above sealevel and was subjected to erosion which removed much or all of the Naturita deposits in some areas. Following the erosion period the sea again covered most of the Plateau except the northwest quarter. Other small areas, such as the ancestral Circle Cliffs and San Rafael Swell, projected as islands or were only slightly submerged. This was the time during which *Gryphaea* was most numerous and widespread. Also during this time numerous small reefs formed over or along the flanks of erosional highs. In many places *Gryphaea* occurs in zones of reworked material on old erosion surfaces, and thus the base of the *Gryphaea* subzone probably marks an erosional break throughout much of the Plateau.

Following deposition of beds containing the *Gryphaea* subzone there was a period of relative quiet on the Plateau. It was apparently completely submerged and marine muds were deposited over the entire Plateau. In most places about 20 feet of shale separates the top of the *Gryphaea* subzone from the overlying upper Greenhorn limestone, but in a few areas the limestone rests directly on *Gryphaea*-bearing shales. This relationship, plus the arenaceous nature of the limestone in many places in the northeastern part of the Plateau, suggests another slight uplift and some erosion of parts of the Plateau in late Greenhorn time.

As the result of other pulses of subsidence in late Greenhorn time, the sea completely inundated the Plateau and extended westward into central Utah and southward to the Mogollon Rim

in Arizona. However, the trans near its end as evidenced by th projecting wedges of the Juan and Frontier of Carlile age, whi ginning of the eastward regressi sea.

*Summary of events.*—It is now alize the entire cycle of depositi Interior during the Cretaceous. sidence began near the beginning and continued throughout the p numerous pulses of basinal sub lowed the seas, transgressing fr south, to inundate vast areas Some of the pulses were greater and were accompanied by orog west. Because the sediment ava cient to force back the sea in following the subsidences, the transgress the land with only m gression in which the thin bas posits were laid down. The situ reversed near the beginning of rising highland areas west of th began to supply vast quantitie streams emptying into the sea. dences continued as before but quantities of debris being dum the regressions during the per ceeded the transgressions foll dences and the sea began its retr

## REFERENCES

ALLEN, J. E., AND BALK, R., 1954, of Fort Defiance and Tohatchi zona and New Mexico," *New M and Tech. Bull. 36*, pp. 85-86.

BAKER, A. A., 1933, "Geology and the Moab District, Grand and Utah," *U. S. Geol. Survey Bull.*

——, 1946, "Geology of the Gr Cataract Canyon Region, of C field Counties, Utah," *ibid., Bull.*

BROWN, R. W., 1950, "Cretaceous western Colorado," *ibid., Prof. P* 66.

BURTON, G. C., 1955, "Sedimentati of the Dakota Formation in th *Four Corners Geol. Soc. Guideboo*

CARTER, W. D., 1957, "Disconfor and Upper Cretaceous in Wes Eastern Utah," *Bull. Geol. Soc* pp. 307-14.

COBBAN, W. A., AND REESIDE, J. E lation of the Cretaceous Format Interior of the United States," *ibi* 44.

COCKERELL, T. D. A., 1916, "A

BLM_0105477

quarter of the Plateau. The sea ‖ but this quarter and extended be‐ ‖au to the west. The southern part ‖n basin and an area corresponding ‖he Kaiparowitz basin continued to ‖uring early Greenhorn time and for‐ ‖mally thick sediments. Marine ‖e abundant and consisted of such ‖ppods, corals, echinoids, the baculid ‖racile, and the pelecypods Gryphaea ‖gyra columbella, and E. olisiphonen‐ ‖ns are characteristic of the southern ‖g the same period lagoonal deposits ‖ating in the northwestern part of ‖ the sea continued its halting west‐

‖ning of late Greenhorn time a sharp ‖d in a large part of the Plateau. ‖central part projected above sea‐ ‖subjected to erosion which removed ‖the Naturita deposits in some areas. ‖erosion period the sea again covered ‖ateau except the northwest quarter. ‖reas, such as the ancestral Circle ‖ Rafael Swell, projected as islands ‖ slightly submerged. This was the ‖hich Gryphaea was most numerous ‖d. Also during this time numerous ‖rmed over or along the flanks of ‖s. In many places Gryphaea occurs ‖worked material on old erosion sur‐ ‖s the base of the Gryphaea subzone ‖ks an erosional break throughout ‖Plateau.

‖eposition of beds containing the ‖one there was a period of relative ‖Plateau. It was apparently com‐ ‖rged and marine muds were depos‐ ‖ntire Plateau. In most places about ‖e separates the top of the Gryphaea ‖ the overlying upper Greenhorn ‖ in a few areas the limestone rests ‖phaea-bearing shales. This relation‐ ‖arenaceous nature of the limestone ‖es in the northeastern part of the ‖ests another slight uplift and some ‖s of the Plateau in late Greenhorn

‖t of other pulses of subsidence in ‖m time, the sea completely inun‐ ‖teau and extended westward into ‖nd southward to the Mogollon Rim

in Arizona. However, the transgression was now near its end as evidenced by the thick eastward-projecting wedges of the Juana Lopez, Ferron, and Frontier of Carlile age, which reflect the beginning of the eastward regression of the Mancos sea.

*Summary of events.*—It is now possible to visualize the entire cycle of deposition in the Western Interior during the Cretaceous. Large-scale subsidence began near the beginning of Aptian time and continued throughout the period. There were numerous pulses of basinal subsidence which allowed the seas, transgressing from the north and south, to inundate vast areas of the continent. Some of the pulses were greater than the average and were accompanied by orogenic uplift on the west. Because the sediment available was insufficient to force back the sea in periods of quiet following the subsidences, the sea continued to transgress the land with only minor periods of regression in which the thin basal Cretaceous deposits were laid down. The situation was finally reversed near the beginning of Carlile time, when rising highland areas west of the inundated areas began to supply vast quantities of sediment to streams emptying into the sea. The basinal subsidences continued as before but now, with great quantities of debris being dumped into the sea, the regressions during the periods of quiet exceeded the transgressions following the subsidences and the sea began its retreat from the land.

## REFERENCES

ALLEN, J. E., AND BALK, R., 1954, "Mineral Resources of Fort Defiance and Tohatchi Quadrangles, Arizona and New Mexico," *New Mexico Inst. Mining and Tech. Bull. 36*, pp. 85–86.

BAKER, A. A., 1933, "Geology and Oil Possibilities of the Moab District, Grand and San Juan Counties, Utah," *U. S. Geol. Survey Bull. 841*, pp. 54–55.

———, 1946, "Geology of the Green River Desert—Cataract Canyon Region, Emery, Wayne and Garfield Counties, Utah," *ibid., Bull. 951*, pp. 90–91.

BROWN, R. W., 1950, "Cretaceous Plants from Southwestern Colorado," *ibid., Prof. Paper 221-D*, pp. 45–66.

BURTON, G. C., 1955, "Sedimentation and Stratigraphy of the Dakota Formation in the San Juan Basin," *Four Corners Geol. Soc. Guidebook*, pp. 78–88.

CARTER, W. D., 1957, "Disconformity between Lower and Upper Cretaceous in Western Colorado and Eastern Utah," *Bull. Geol. Soc. America*, Vol. 68, pp. 307–14.

COBBAN, W. A., AND REESIDE, J. B., JR., 1952, "Correlation of the Cretaceous Formations of the Western Interior of the United States," *ibid.*, Vol. 63, pp. 1011–44.

COCKERELL, T. D. A., 1916, "A Lower Cretaceous

Flora in Colorado," *Jour. Washington Acad. Sci.*, Vol. 6, pp. 109–12.

COFFIN, R. C., 1921, "Radium, Uranium, and Vanadium Deposits of Southwestern Colorado," *Colorado Geol. Survey Bull. 16*. 231 pp.

CRAIG, L. C., HOLMES, C. N., CADIGAN, R. A., FREEMAN, V. L., MULLENS, T. E., AND WEIR, G. W., 1955, "Stratigraphy of the Morrision and Related Formations, Colorado Plateau Region, a Preliminary Report," *U. S. Geol. Survey Bull. 1009-E*, pp. 125–68.

CROSS, W., AND PURINGTON, C. W., 1899, "Description of the Telluride Quadrangle (Colorado)," *ibid., Geol. Atlas Folio 57*, p. 4.

DANE, C. H., AND BACHMAN, G. O., 1957, "The Dakota Sandstone and the Mancos Shale in the Gallup Area," *Four Corners Geol. Soc. Guidebook*, pp. 95–98.

EKREN, E. B., AND HAUSER, F. N., 1959, "Relations of Lower Cretaceous and Upper Jurassic Rocks, Four Corners Area, Colorado," *Bull. Amer. Assoc. Petrol. Geol.*, Vol. 43, No. 1, pp. 190–201.

ERDMANN, C. E., 1934, "The Book Cliffs Coal Field in Garfield and Mesa Counties, Colorado," *U. S. Geol. Survey Bull. 851*. 145 pp.

GILBERT, G. K., 1877, "Report on the Geology of the Henry Mountains," *U. S. Geog. and Geol. Survey Rocky Mountain Region*.

GILLULY, JAMES, AND REESIDE, J. B., JR., 1928, "Sedimentary Rocks of the San Rafael Swell and Some Adjacent Areas in Eastern Utah," *U. S. Geol. Survey Prof. Paper 150-D*.

GRABAU, A. W., 1924, *Principles of Stratigraphy*, 2d ed., p. 724.

GREGORY, H. E., 1917, "Geology of the Navajo Country," *U. S. Geol. Survey Prof. Paper 93*, pp. 68–74.

———, AND MOORE, R. C., 1931, "The Kaiparowits Region," *ibid., Prof. Paper 164*, pp. 95–99.

HARSHBARGER, J. W., REPENNING, C. A., AND IRWIN, J. H., 1958, "Stratigraphy of the Uppermost Triassic and the Jurassic Rocks of the Navajo Country," *New Mexico Geol. Soc. Guidebook*, pp. 98–114.

HENDERSON, JUNIUS, 1935, "Fossil Non-marine Mollusca of North America," *Geol. Soc. America Spec. Paper 3*. 313 pp.

HERRICK, C. L., AND JOHNSON, D. W., 1900, "The Geology of the Albuquerque Sheet," *Bull. New Mexico Univ. Hadley Lab.*, Vol. 2, Pt. 1, p. 14.

HUNT, C. B., 1936, "Geology and Fuel Resources of the Southern Part of the San Juan Basin, New Mexico—Part 2—The Mount Taylor Coal Field," *U. S. Geol. Survey Bull. 860-B*, pp. 39–40.

KATICH, P. J., 1951, "Recent Evidence for Lower Cretaceous Deposits in the Colorado Plateau," *Bull. Amer. Assoc. Petrol. Geol.*, Vol. 35, No. 4, pp. 2093–94.

———, 1954, *Cretaceous and Early Tertiary Stratigraphy of South-Central Utah with Emphasis on the Wasatch Plateau Area*, Intermountain Assoc. Petrol. Geol., pp. 42–54.

———, 1956, *Some Notes on the Cretaceous Faunas of Eastern Utah and Western Colorado*, Intermountain Assoc. Petrol. Geol., pp. 116–19.

KOPF, R. W., GARCIA, R. J., AND PROCHNIK, M., 1959, "Geology and Uranium Deposits of the Caineville Area, Emery, Wayne, and Garfield Counties, Utah" (in preparation)

LEE, W. T., 1915, "Relation of the Cretaceous Formations to the Rocky Mountains in Colorado and New Mexico," *U. S. Geol. Survey Prof. Paper 95*, pp. 27–58.

LUPTON, C. T., 1916, "Geology and Coal Resources of Castle Valley in Carbon, Emery, and Sevier Counties, Utah," *ibid., Bull. 628*, pp. 26–30, 74–76.

MEEK, F. B., AND HAYDEN, F. V., 1862, "Description

BLM_0105478

of New Lower Silurian (Primordial), Jurassic, Cretaceous, and Tertiary Fossils, Collected in Nebraska Territory. . . . With Some Remarks on the Rocks from Which They Were Obtained," *Proc. Acad. Nat. Sci. Philadelphia*, Vol. 13, pp. 419–20.

MITCHELL, J. G., 1956, "Charophytes as a Guide to Distinguishing between Lower Cretaceous and Upper Jurassic Continental Sediments in the Subsurface," *Intermountain Assoc. Petrol. Geol. Guidebook*, pp. 105–12.

O'BOYLE, C. C., 1955, "The Cretaceous Rocks of Northwestern Colorado," *ibid.*, pp. 32–34.

O'SULLIVAN, R. B., 1958, "Summary of Coal Resources of the Black Mesa Coal Field, Arizona," *New Mexico Geol. Soc. Guidebook*, pp. 169–71.

PIKE, W. S., JR., 1947, "Intertonguing Marine and Nonmarine Upper Cretaceous Deposits of New Mexico, Arizona, and Southern Colorado," *Geol. Soc. America Mem. 24*.

READ, C. B., AND BROWN, R. W., 1937, "American Cretaceous Ferns of the Genus *Tempskya*," *U. S. Geol. Survey Prof. Paper 186-F*.

REESIDE, J. B., JR., 1924, "Upper Cretaceous and Tertiary Formations of the Western Part of the San Juan Basin, Colorado and New Mexico," *ibid., Prof. Paper 134*.

——, 1927, "An *Acanthoceras rhotomagense* Fauna in the Cretaceous of the Western Interior," *Jour. Washington Acad. Sci.*, Vol. 17, No. 17.

——, 1957, "Paleoecology of the Cretaceous Seas of the Western Interior of the United States," Chap. 18 in "Treatise on Marine Ecology and Paleoecology, Vol. 2, Paleoecology," HARRY S. LADD, ed., *Geol. Soc. America Mem. 67*.

REPENNING, C. A., AND PAGE, H. G., 1956, "Late Cretaceous Stratigraphy of Black Mesa, Navajo and Hopi Indian Reservations, Arizona," *Bull. Amer. Assoc. Petrol. Geol.*, Vol. 40, pp. 255–94.

RICHARDSON, G. B., 1909, "Reconnaissance of the Book Cliffs Coal Field between Grand River, Colorado and Sunnyside, Utah," *U. S. Geol. Survey Bull. 371*, p. 14.

SEARS, J. D., HUNT, C. B., AND HENDRICKS, T. A., 1941, "Transgressive and Regressive Cretaceous Deposits in Southern San Juan Basin, New Mexico," *ibid., Prof. Paper 193-F*, p. 109.

SILVER, C., 1951, "Cretaceous Stratigraphy of the San Juan Basin," *New Mexico Geol. Soc. Guidebook*, pp. 104–08.

SIMMONS, G. C., 1957, "Contact of Burro Canyon Formation with Dakota Sandstone, Slick Rock District, Colorado, and Correlation of Burro Canyon Formation," *Bull. Amer. Assoc. Petrol. Geol.*, Vol. 41, pp. 2519–29.

SPIEKER, E. M., 1949, "Sedimentary Facies and Associated Diastrophism in the Upper Cretaceous of Central and Eastern Utah," *Geol. Soc. America Mem. 39*, pp. 55–82.

STEARNS, C. E., 1953, "Upper Cretaceous Rocks of Galisteo-Tonque Area, North-Central New Mexico," *Bull. Amer. Assoc. Petrol. Geol.*, Vol. 37, pp. 961–74.

STOKES, W. L., 1944, "Morrison and Related Deposits in and Adjacent to the Colorado Plateau," *Bull. Geol. Soc. America*, Vol. 55, pp. 951–92.

——, 1950, "Pediment Concept Applied to the Shinarump and Similar Conglomerates," *ibid.*, Vol. 61, pp. 91–98.

——, 1952, "Lower Cretaceous in Colorado Plateau," *Bull. Amer. Assoc. Petrol. Geol.*, Vol. 36, pp. 1766–76.

——, AND PHOENIX, D. A., 1948, "Geology of the Egnar-Gypsum Valley Area, San Miguel and Montrose Counties, Colorado," *U. S. Geol. Survey Prelim. Map 93*, Oil and Gas Inv. Ser.

STROBELL, J. D., JR., 1956, "Geology of the Carrizo Mountains Area in Northeastern Arizona and Northwestern New Mexico," *ibid., Map OM 160*, Oil and Gas Inv. Ser.

WAAGÉ, K. M., 1955, "Dakota Group in Northern Front Range Foothills, Colorado," *ibid., Prof. Paper 274-B*, p. 41.

WILSON, A. W. G., 1903, "Theory of the Formation of Sedimentary Deposits," *Canadian Record of Sci.*, Vol. 9, pp. 112–32.

YEN, TENG-CHIEN, 1952, "Age of the Bear River Formation, Wyoming," *Bull. Geol. Soc. America*, Vol. 63, pp. 757–64.

YOUNG, R. G., 1955, "Sedimentary Facies and Intertonguing in the Upper Cretaceous of the Book Cliffs, Utah-Colorado," *Bull. Geol. Soc. America*, Vol. 66, pp. 177–201.

——, 1957, "Late Cretaceous Cyclic Deposits, Book Cliffs, Eastern Utah," *Bull. Amer. Assoc. Petrol. Geol.*, Vol. 41, pp. 1760–74.

——, AND EALY, G. K., 1956, "Uranium Occurrences in the Ambrosia Lake Area, McKinley County, New Mexico," *U. S. Atomic Energy Comm. RME-86*.

## GEOLOGY OF DEVO
SWAN HIL

Throughout most of west-centr dense limestones and shales, but in t limestones, the Swan Hills member, i early Waterways fauna and represen area, the Swan Hills member occupie beds underlying reefs of post-Beaver Beaverhill Lake formation are trapp regional pinch-out edge of this membe

### INTRODUCTION

Early in 1957, several widely separ gas discoveries were made in the Bea formation in a rugged sparsely explo west-central Alberta, centered on the Subsequent drilling has proved sub serves in this area, and at present, Swan Hills, Virginia Hills, and Kaybo active development (Fig. 1). These have spurred a lively interest in exp similar traps and pointed up the nec careful study of the hitherto u Beaverhill Lake formation in this area

It is the purpose of this paper to productive member of the Beaverhil mation, the Swan Hills member, an briefly its behavior and characteristic of west-central Alberta. Because of t cent nature of much of the drilling i it is necessary to confine the area of d that area where adequate core and sa mation makes possible good litholo Future studies may show that a broad Swan Hills member boundaries is p

[1] Manuscript received, July 6, 1959. Re Alberta Society of Petroleum Geologists, berta, January 14, 1959, and the Ninth An of the Rocky Mountain Section of the Ame ation of Petroleum Geologists, Albuqu Mexico, February 3, 1959. Published by Home Oil Company Limited.

[2] Stratigrapher, Home Oil Company I writer acknowledges the benefits of many cussions with Helen Belyea, Geologica Canada, and C. R. Stelck, Department University of Alberta. J. L. Carr, chief geo Oil Company Limited, offered many help during the preparation of the text.

BLM_0105479

Resource Series 32

# Directory and Statistics of Colorado Coal Mines with Distribution and Electric Generation Map, 1995–96



Jonathan M. Zook and Carol M. Tremain

Colorado Geological Survey
Department of Natural Resources
Denver, Colorado/1997

BLM_0105480

DEPARTMENT OF THE INTERIOR
U.S. GEOLOGICAL SURVEY

# GEOLOGIC MAP AND COAL STRATIGRAPHIC FRAMEWORK OF THE PAONIA AREA, DELTA AND GUNNISON COUNTIES, COLORADO

By C. Richard Dunrud

COAL INVESTIGATIONS MAP
Published by the U.S. Geological Survey, 1989

BLM_0105481

| From: | bruce_krickbaum@blm.gov |
| To: | UFO AR |
| Subject: | Fw: Cooperating Agency Meeting: BLM Uncompahgre RMP |
| Date: | Thursday, April 15, 2010 10:51:59 AM |
| Attachments: | Coop letter revised final.pdf |

The following email was sent "bcc" to:

Barbara Sharrow/MOFO/CO/BLM/DOI@BLM;
Dave Kauffman/MOFO/CO/BLM/DOI@BLM;
Deborah Magee/MOFO/CO/BLM/DOI@BLM;
angie.adams@empsi.com;
kate.wynant@empsi.com;
bbott68@gmail.com;
Aschroeder@usbr.gov;
kjensen@ci.montrose.co.us;
renzo.delpiccolo@state.co.us;
shansen@deltacounty.com;
mbirnie@gunnisoncounty.org;
jsmith@montrosecounty.net;
lpadgett@ouraycountyco.gov;
daves@sanmiguelcounty.org;
tony@cedaredgecolorado.com;
MSe1047096@aol.com;
gsparks@mtnvillage.org;
mjreagan@fone.net;
norwoodparker@centurytel.net;
nucla1@fone.net;
sharold@ci.olathe.co.us;
davidvarley@kaycee.net;
townofpaonia@tds.net;
gclifton@town.ridgway.co.us;
Collin_Ewing@fws.gov;
tkrandallparker@fs.fed.us;
lbroyles@fs.fed.us

-Bruce

<><><><><><><><><><><><><><><><><><><><><>
Bruce Krickbaum
Planner, Environmental Coordinator
BLM Uncompahgre Field Office
2465 South Townsend Avenue
Montrose, CO  81401
970.240.5384


----- Forwarded by Bruce Krickbaum/MOFO/CO/BLM/DOI on 04/15/2010 10:49 AM -----

Bruce
Krickbaum/MOFO/CO
/BLM/DOI                                             To

04/15/2010 09:55                          cc
AM
                                    Subject

Hello Cooperating Agency Representatives,

I want to thank all of you for participating as a cooperating agency as the BLM Uncompahgre Field Office revises its Resource Management Plan (RMP). The RMP is a land use plan that will establish management direction for BLM public lands within the planning area for the next 20 (approx.) years.

I am sending this email to the address shown on the Memorandum of Understanding (MOU). If you are the MOU signatory, and not the agency representative (the person designated to attend the meetings), please forward this to the agency representative. If there is a better email address for the agency representative, please let me know.

We sent a letter on March 12 inviting you to the first, and subsequent, Cooperating Agency meetings. Some of you may not have received the letter, depending on the address we have and the routing mechanism within your organization. The letter is attached.

We have scheduled our first Cooperating Agency meeting for Thursday, May 27 at 1:00 p.m., at the BLM office in Montrose. This is a change from the April 15 date we originally announced. The meeting will begin at 1:00 PM and end about 4:00 PM. It is important to attend the first meeting.

Meetings will be held monthly through September 2010, and less frequently after that. The meeting schedule through September is a part of the attached letter. The goals of the first meeting are to: inform Cooperating Agencies about what an RMP is; the RMP process including alternative development, impact analysis, reviews and public comment; discuss and agree on the role of Cooperating Agencies; establish ground rules; and discuss expectations.

I look forward to seeing all the agency representatives at the meeting on May 27.

Regards, Bruce


(See attached file: Coop letter revised final.pdf)


<><><><><><><><><><><><><><><><><><><><><>
Bruce Krickbaum
Planner, Environmental Coordinator
BLM Uncompahgre Field Office
2465 South Townsend Avenue
Montrose, CO  81401
970.240.5384



# United States Department of the Interior

**BUREAU OF LAND MANAGEMENT**
**Uncompahgre Field Office**
**2465 South Townsend Avenue**
**Montrose, Colorado 81401**
**www.co.blm.gov**



IN REPLY REFER TO:
1610 (CO-S05)

March 12, 2010

Name
Address
Address
Address

Dear          ,

The BLM Uncompahgre Field Office has begun its Resource Management Plan (RMP) revision. You are receiving this letter because your agency has designated you at its representative for Cooperating Agency meetings and associated work.

We have scheduled our first Cooperating Agency meeting for Thursday, May 27 at 1:00 p.m. at the BLM office in Montrose. This is a change from the April date. The meeting will last about four hours. It is important to attend the first meeting. Meetings will be held monthly through September 2010, and less frequently after that. The meeting list through September is attached.

The goals of the first meeting are to inform Cooperating Agencies about what an RMP is; the RMP process including alternative development, impact analysis, reviews and public comment; discuss and agree on the role of Cooperating Agencies; establish ground rules; and discuss expectations.

You can view information regarding the RMP planning process on the Uncompahgre planning web site at: http://www.blm.gov/co/st/en/fo/ufo/uncompahgre_rmp.html. Please contact my RMP Project Manager, Bruce Krickbaum, at 970-240-5300, email: bruce_krickbaum@blm.gov, if you need further information.

Sincerely,


Barbara Sharrow
Field Office Manager


Attachment: Meeting Schedule

BLM_0105484

Bureau of Land Management
Uncompahgre Field Office
Resource Management Plan Revision

# Schedule for Cooperating Agency Meetings

Thursday, May 27, 2010, 1pm – 4pm

Thursday, June 24, 2010, 1pm – 4pm

Thursday, July 22, 2010, 1pm – 4pm

Thursday, August 19, 2010, 1pm – 4pm

Thursday, September 30, 2010, 1pm – 4pm

All meetings will take place at the BLM office in Montrose

**Drew Vankat**



UFO_RMP_and_C
NAP_sites.pdf (4 ...

----- Forwarded by Bruce Krickbaum/MOFO/CO/BLM/DOI on 04/26/2010 12:58 PM
-----

|                | "Kurzel, Brian"              |                |
|                | <Brian.Kurzel@sta            |                |
|                | te.co.us>                    |            To  |
|                |                 | "Billerbeck, Rob"         |
| 04/26/2010 11:23 |               | <Rob.Billerbeck@state.co.us>, |
| AM             |                 | <bruce_krickbaum@blm.gov> |
|                |                 |                  |        cc  |
|                |                 |                  |    Subject |
|                |     RE: BLM ACEC Nominations  |                |


Hi Bruce,
Attached is a general map showing where these sites are, and below are some rough legals
or descriptions.  I hope this helps.

Coyote Wash: T46N R19W secs. 10, 13-15, 21-26.
La Sal Creek: T47N R19W secs. 4-5, 8-11, 13-17, 20-28, 33-36; T47N R18W secs. 18-19,
30-31; T46N R19W secs. 1-3.
Young Egg: AT THE MOUTH OF WELLS GULCH BY THE GUNNISON RIVER.

Brian Kurzel
Natural Areas Coordinator
Office: 303-866-3203 ext. 4301
Cell: 303-548-8180


-----Original Message-----
From: Billerbeck, Rob
Sent: Monday, April 26, 2010 9:07 AM
To: bruce_krickbaum@blm.gov
Cc: Kurzel, Brian
Subject: RE: BLM ACEC Nominations

BLM_0105486

Thanks Bruce, we'll get maps together right away.
Rob Billerbeck
Stewardship and Natural Areas Program Manager Colorado State Parks
1313 Sherman St. Room 618
Denver, CO 80203
Offc: 303-866-3203 x 4341
Cell: 303-548-6169
Email: rob.billerbeck@state.co.us

-----Original Message-----
From: bruce_krickbaum@blm.gov [mailto:bruce_krickbaum@blm.gov]
Sent: Monday, April 26, 2010 9:05 AM
To: Billerbeck, Rob
Subject: BLM ACEC Nominations


Rob,

You sent comments several weeks ago regarding ACEC recommendations for the BLM
Uncompahgre Resource Management Plan.

Would you have maps of these proposed areas?  If not, could you give me a description of
your intended areas, such as beginning and ending points, how high up on the canyon, and
such?

Three of the recommendations were
Coyote Wash (3500 acres),
LaSal Creek (11,715 acres), and
Young Egg Locality (120 acres).

We are commencing work on ACEC, so a reply early this week would be best.

Thank you,

Bruce

<><><><><><><><><><><><><><><><><><>
Bruce Krickbaum
Planner, Environmental Coordinator
BLM Uncompahgre Field Office
2465 South Townsend Avenue
Montrose, CO  81401
970.240.5384


(See attached file: UFO_RMP_and_CNAP_sites.pdf)

BLM_0105487



## Natural Area Boundary

<span style="color:red">▭</span> Designated

<span style="color:blue">▭</span> Identified

0   5   10        20 Miles

**Colorado State Parks**
*Colorado Natural Areas Program*

*BLM Uncompahgre Field Office Sites*

Young Egg Locality

Needle Rock

Fairview

La Sal Creek

Coyote Wash

Map prepared by:
Mary Mourer
Colorado State Parks
Colorado Natural Areas Program
Date prepared:
March 24, 2010

Department of Natural Resources Disclaimer:
The Colorado Department of Natural Resources ("DNR") is not
responsible and shall not be liable to the user for damages of any
kind arising out of the use of data or information provided by the
DNR, including the installation of the data or information, its use,
or the results obtained from its use.

ANY DATA OR INFORMATION PROVIDED BY THE DNR IS
PROVIDED "AS IS" WITHOUT WARRANTY OF ANY KIND,
EITHER EXPRESS OR IMPLIED, INCLUDING, BUT NOT
LIMITED TO, THE IMPLIED WARRANTIES OF MERCHANT-
ABILITY AND FITNESS FOR A PARTICULAR PURPOSE.
Data or information provided by the DNR shall be used and
relied upon only at the user's sole risk, and the user agrees to
indemnify and hold harmless the DNR, its officials, officers and
employees from any liability arising out of the use of the data/
information provided.

BLM_0105488



Bureau of Land Management
Uncompahgre Field Office
2465 South Townsend Avenue
Montrose, CO 81401


RECEIVED
APR 2 8 2010

April 27, 2010

Dear Ms. Sharrow,

I am writing in regards to the Jumbo Mountain area just east of Paonia, Colorado. We have seen the newspaper articles concerning designating this area as a special recreation management area by the Bureau of Land Management (BLM). The North Fork Committee of the Habitat Partnership Program (NFHPP) has concerns over increasing recreation use of this area and the effects this has on wildlife, especially big game winter range. These BLM lands have long been designated as critical winter range for deer and elk. For the past 30 or more years the North Fork Valley has experienced extensive game damage on private lands in the valley due to big game moving from public lands to private lands in the winter. As a consequence the NFHPP has supported and worked with the BLM in protecting critical big game winter range on BLM lands. Specifically, by seasonally closing roads on the Oak Ridge/Lone Cabin area, Green Mountain and the Coal Road, up near Wolf Park. All of these closures have benefited wintering big game and reduced big game damage on private lands lower down in the valley.

We support multiple-use of public lands but we ask that the value of the Jumbo Mountain/Red Top area as critical big game winter range be recognized in these discussions on recreation use. Over the past 15 years we have observed increasing uncontrolled recreational use of this area, with mountain bikes and motorized vehicles driving any and everywhere. The under-story vegetation in the salt-desert shrub areas and juniper woodlands is being degraded by this uncontrolled use. It seems that the level of recreational use has increased to the point that recreational use needs to be controlled by limiting use to designated trails. The impacts of the uncontrolled recreation seems to be resulting in a loss of forage for deer, elk and livestock and harming sensitive plant species such as *Cirsium perplexans*, adobe or Rocky Mountain thistle, and *Astragulus wetherilli*, Wetherill's milkvetch. In addition, and more importantly, we believe this area should have a seasonal closure, similar to the three areas mentioned above. We suggest closing the area from December1 through March 30. This is a shorter closure than exists on the other three areas, recognizing that this area lies at a lower elevation.

We appreciate the opportunity to provide comments on this discussion/proposal. We would like to continue to be involved and to work with the BLM in maintaining critical big game winter range in the North Fork Valley.

Sincerely,

DAVID BRADFORD
Chairman, North Fork Committee Habitat Partnership Program

BLM_0105489

Hello Rob,

BLM Uncompahgre is now considering ACEC relevance and importance.  You (WSERC and WCC)  submitted comments regarding several proposed ACECs.  I need clarification on two nominations you submitted.

Specifically, please provide additional boundary description for the following two proposed ACECs (if you are able, a map would be very useful):

1)  Tabeguache Pueblo and Tabeguache Caves. These contain important archaeological sites that show a relationship between the Fremont and Anasazi cultures.  There is some evidence of farming (corn production).

2)  Lower Uncompahgre Plateau Area. There are many scattered important archaeological sites that include archaic to Ute occupation in the 1880s, e.g. the Harris Site, rock art sites, and wickiups.

It would be most helpful if the information can be provided this week.


Thank you,  Bruce

<><><><><><><><><><><><><><><><><><><><>
Bruce Krickbaum
Planner, Environmental Coordinator
BLM Uncompahgre Field Office
2465 South Townsend Avenue
Montrose, CO  81401
970.240.5384



| "Rob peters" <rob@wserc.org> | | |
| --- | --- | --- |
| | To | |
| 03/29/2010 11:17 PM | <UFORMP@blm.gov> | |
| | cc | |
| | Subject | |
| | WCC/WSERC Scoping Comments on BLM UFO RMP | |

Please accept these attached scoping comments from Western Colorado
Congress and the Western Slope Environmental Resource Council.

Rob Peters, Executive Director, WSERC
970 527-5307 x 201
 [attachment "WCC-WSERC UFO RMP comments FINAL.doc" deleted by Bruce
Krickbaum/MOFO/CO/BLM/DOI]

# BLM Uncompahgre Field Office Resource Management Plan Revision
## Socio-Economic Workshops Tracking Sheet
### April 29, 2010

**Letter Codes:** A (commissioners), B (organizations), C (general), D (Public Lands Partnership)
**Workshop locations, dates, and times**:

| | | | |
|---|---|---|---|
| Montrose | Tuesday, | March 9, 2010, | 1:30 pm – 4:30 pm |
| Delta | Wednesday, | March 10, 2010, | 9:00 am – Noon |
| Hotchkiss | Wednesday, | March 10, 2010, | 2:00 pm – 5:00 pm |
| Ridgway | Tuesday, | March 16, 2010, | 2:00 pm – 5:00 pm |
| Naturita | Wednesday, | March 17, 2010, | 9:00 am – Noon |
| Norwood | Wednesday, | March 17, 2010, | 2:30 pm – 5:30 pm |

| Tracking Number | Letter Code | Preliminary Name(s) | Affiliation | Address | Phone | Suggested Workshop Location | Participant(s) Attending (Name, Date Committed) | Selected Workshop Location |
|---|---|---|---|---|---|---|---|---|
| | | | | **MONTROSE** | | | | |
| 1. | A | Gary Ellis, Ron Henderson, David White | Montrose County County Commissioners | 161 S. Townsend Ave. Montrose, CO 81401 | 970-249-7755 | Montrose | **Ron Henderson, David White**; 2.20.2010; via email from Henderson. **Gary Ellis** | Montrose Montrose Montrose |
| 2. | A | Jesse Smith | Montrose County County Manager | 161 S. Townsend Ave. Montrose, CO 81401 | 970-249-7755 | Montrose | **Jesse Smith**, phone; 3-8-2010 | Montrose |
| 3. | C | Brian Wilson | Montrose County County Engineer | PO Box 1289 Montrose, CO 81402 | 970.249.7015 | Montrose | **Brian Wilson**; 2.24.2010; via Sec'ty. | Montrose |
| 4. | C | Kristin Scuderi | Montrose County Community Relations Director | 161 S. Townsend Ave. Montrose, CO 81401 | 970-249-7755 | Montrose | **Kristin Scuderi** | Montrose |
| 5. | C | Steve White | Montrose County Land Use Director (Senior Planner) | 317 South Second St. Montrose, CO 81401 | | Montrose | **Steve White**; 2.26.2010; phone | Montrose |
| 6. | C | Dennis Murphy, Chair | Montrose County Planning Commission | 161 S. Townsend Ave. Montrose, CO 81401 | 970249.7273 | Montrose | **Dennis Murphy**; 2.26.2010; via phone **Lana K. Kinsey Gary Garren** | Montrose Montrose Montrose |

BLM_0105492

| Tracking Number | Letter Code | Preliminary Name(s) | Affiliation | Address | Phone | Suggested Workshop Location | Participant(s) Attending (Name, Date Committed) | Selected Workshop Location |
|---|---|---|---|---|---|---|---|---|
| 7. | C | Kerwin Jensen | City of Montrose Community Development Director | PO Box 790 Montrose, CO 81402 | 970-240-1407 | Montrose | **Kerwin Jensen**; 2.25.2010; phone | Montrose |
| 8. | C | Garry Baker | City of Montrose Senior Planner | PO Box 790 Montrose, CO 81402 | (970) 240.1475 | Montrose | **Gary Baker**; 2.26.2010. phone | Montrose |
| 9. | C | Kristine Manlove Bagnara | City of Montrose Planning Commission Chair | 1402 Birch St. Montrose. CO 81401 | (970) 252-3487 | Montrose | **Kristine Manlove Bagnara**; phone from Judy Wind 3-8-2010 | Montrose |
| 10. | C | Jenni Sopsic | Montrose Association of Commerce & Tourism (Montrose Visitor and Convention Bureau) | 1519 E. Main St. Montrose, CO 81401 | 970.252.0505 | Montrose | **Jenni Sopsic**; 3.1.2010; phone | Montrose |
| 11. | A | Scott Harold | Town of Olathe Town Administer | P. O. Box789 Olathe, CO 81425 | 970-323-5601 | Montrose | **Scott Harold** Town of Olathe Town Administer | Montrose |
| 12. | C | Wayne Trounce, Public Works Department | Town of Olathe City Planner | P. O. Box789 Olathe, CO 81425 | | Montrose | **Wayne Trounce** Town of Olathe Public Works Director | Montrose |
| | C | John Reams | Reams Construction Co.. | PO Box 106 Naturita, CO 81422 | 970-865-2886 | Montrose | **John Reams** | Montrose |
| | C | | | | | | **Eric Sanford** | Montrose |
| | C | Jedd Sondergard | National Park Service | 2465 S. Townsend Avenue, Montrose, CO 81401 | (970)240-5300 | | **Jedd Sondergard** | Montrose |
| | C | | Friends of the Uncompahgre River (FOUR) | | 970.249.6973 | | **Elizabeth Roscoe**; 3.1.2010; via Judy Files **Andy Goldman** | Montrose Montrose |

BLM_0105493

| Tracking Number | Letter Code | Preliminary Name(s) | Affiliation | Address | Phone | Suggested Workshop Location | Participant(s) Attending (Name, Date Committed) | Selected Workshop Location |
|---|---|---|---|---|---|---|---|---|
| | C | c/o Buckhorn Geotech Norm Aufderhiede, Engineer | San Miguel County County Engineer | 222 S. Park Ave Montrose, CO 81401 | | Norwood | **Norm Aufderhiede**; 3.3.2010; via phone | Montrose |
| | C | Linda Luther | San Miguel County Open Space & Recreation | PO Box 1170 Telluride, CO 81435 | 970-369-5469 | Norwood | **Linda Luther** | Montrose |
| | C | Andrea Robinsong | Southwest Resource Advisory Council Member | P.O. Box 745 Hotchkiss, Colorado 81419 | (h) 970.872.3952 | | **Andrea Robinsong** Also represents WCC & WSERC | Montrose |
| | B | Jim Free | Uncompahgre Plateau Project (UPP) | PO Box 2014 Montrose CO 81401 | | | **Jim Free Susan Carter Hansen** | Montrose  Montrose |
| | C | Tammy Randall-Parker | USFS Ouray Ranger District | 2505 South Townsend Ave. Montrose, CO 81401 | 970-240-5300 | | **Tammy Randall-Parker** | Montrose |
| | C | Bill Steele Ralph Files | Public Lands Partnership | P.O. Box 801 Ridgway, CO 81432 | | Montrose And Ridgway | **Ralph Files** | Montrose |
| | B | Jim Hanson | Public Service Company of Colorado | 550 15th Street, Suite 700 Denver, CO 80202 | 303.571.7367 | | **Jim Hanson**; 2.9.2010; phone | Montrose |
| | B | Heather Tischbein | Uncompahgre Valley Association | 124 North Sixth Street P.O. Box 1931 Grand Junction, CO 81502 | 970-256-7650 | | **John Baldus** | Montrose |
| | B | Paul Szilagyi, Linda "Sue" Carter | Nuvemco LLC | 10771 3200 Road Hotchkiss, CO 81419 | | | **Linda "Sue" Carter** | Montrose |
| | B | Linda Luther, Coordinator | San Miguel Watershed Coalition | PO Box 283 Placerville, CO 81430 | | | **Linda Luther** | Montrose |
| | B | Lee Fyock | Gunnison Energy Corporation | 1801 Broadway, Suite 1200 Denver, CO 80202 | 303-296-4222 | | **Lee Fyock**; 2.23.2010 | Montrose |

BLM_0105494

| Tracking Number | Letter Code | Preliminary Name(s) | Affiliation | Address | Phone | Suggested Workshop Location | Participant(s) Attending (Name, Date Committed) | Selected Workshop Location |
|---|---|---|---|---|---|---|---|---|
| | B | Chris Muhr | Colorado Plateau Mountain Biking Association | P.O. Box 4602 Grand Junction, CO 81502 | (970) 244-8877 | | **Bill Harris** | Montrose |
| | B | Ken Davenport | Delta Montrose Electric Association | 11925 6300 Road, Montrose, CO 81401 PO Box 910 Montrose CO 81402 | | Montrose | | |
| | B | Karl Myers | Tri-State Generation and Transmission | 2200 S. Rio Grande Avenue Montrose, CO 81401 | | Montrose | | |
| | C | Wayne Blair | Town of Olathe Planning Commission Chair | P. O. Box789 Olathe, CO 81425 | | Montrose | | |
| | C | Sandy Head | Montrose County Economic Development Coordinator | 100 Tessitore Court, Suite A Montrose, CO 81401 | (970) 249-9438 | Montrose | | |
| | A | Jose Abeyta, Erica Lewis Kennedy, Kathy Ellis, Ed Ulibarri, Gail Marvel | City of Montrose City Council | P.O. Box 790 Montrose, CO 81402 | (970) 240-1430 Gail Marvel: (970.249.4443 ) 2.23.2010; via phone | Montrose | | |
| | C | Paul Gottlieb | Olathe Chamber of Commerce & Visitor Center | PO Box 106 Olathe, Colorado 81425 | | Montrose | | |
| | B | Mr. David Gann | The Nature Conservancy | 1404 Hawk Parkway Montrose CO 81401 | | Montrose | | |
| | A | Mary Watt | City of Montrose City Manager | PO Box 790 Montrose, CO 81402 | 970-240-1420 | Montrose | | |

BLM_0105495

| Tracking Number | Letter Code | Preliminary Name(s) | Affiliation | Address | Phone | Suggested Workshop Location | Participant(s) Attending (Name, Date Committed) | Selected Workshop Location |
|---|---|---|---|---|---|---|---|---|
| 13. | A | David Varley | Orchard City Town Manager, | 9661 2100 Rd. Austin, CO 81410 | 970-835-3337 | Hotchkiss | **David Varley** | Delta |
| 14. | A | Erick Sowell | Delta County Senior Planner | 501 Palmer St. Suite 105 Delta, CO 81416 | | Hotchkiss | **Erick Sowell** | Delta |
| 15. | A | Mayor Pat Means; Trustees Gene Welch (Mayor Pro Tem/Treasurer); Bruce C. Bertram; Nelson Cederberg; Pat Means; Clayton Ryan; Nancy Sturgill | Cedaredge Mayor & Trustees | 235 W. Main St Cedaredge, CO 81413 | 970.856.3123 970.856.5001 | Delta | **Pat Means; Nelson Cederberg;** 3.1.2010; phone | Delta Delta |
| 16. | A | V ARIOUS REPRESENT- ATIVES | Delta County Planning Committees: Crawford Area, Leroux Creek Area, Surface Creek Area, & Upper North Fork Area | | 970.921.6761 970.8569415 970.210.6440 970.234.4427 | Hotchkiss | **Bob Johnson** Surface Creek Area Plan. Committee | Delta |
| 17. | A | | Roger Bentley, chair, Delta County Planning Commission | 501 Palmer Street Delta, CO 81416 Disner home address: 20817 Surface Creek Rd., Cedaredge, CO 81413 | 970.874.1114 | Hotchkiss | **Roger Bentley, chair** 3.3.2010; phone **Dick Disner** | Delta Delta |

BLM_0105496

| Tracking Number | Letter Code | Preliminary Name(s) | Affiliation | Address | Phone | Suggested Workshop Location | Participant(s) Attending (Name, Date Committed) | Selected Workshop Location |
|---|---|---|---|---|---|---|---|---|
| 18. | C | James R. Austin | | 2784 Crossroads #A Grand Junction, Co 81506 | (970) 249-3517 | Delta | **James R. Austin** | Delta |
| 19. | C | Mitch Meier | | 355 5th St Cedaredge, Co 81413 | (970) 856-4100 | Delta | **Mitch Meier** | Delta |
| 20. | B | Kelli Hepler | Delta County Tourism | 1040 Grand Avenue, Delta, CO 81416 | 970.874.9532 | Delta | **Kelli Hepler** | Delta |
| 21. | C | C. Douglas Atchley | Candidate for Delta County Commissioner | 5225 1325th Rd Delta, CO 81416 | 874.3907 | Delta | **C. Douglas Atchley** | Delta |
| 22. | C | Collin Ewing | | 951 E. 11th St., Cedaredge, Co 81416-2601 | | Hotchkiss | **Collin Ewing** | Delta |
| 23. | C | Kaye E Simonson | Lower Colorado River Wild and Scenic Collaborative Process, Colorado River Segment 3 Working Group Mesa County Rep. | 381 Dry Fork Way, Grand Junction, Co 81504 | (970) 434-9833 | Delta | **Kaye E Simonson** | Delta |
| 24. | B | Brian Sorenson | Natural Resource Conservation Service | 1007 Haley Pl, Delta, CO 81416-2443 | (970) 874-6242 | Delta | **Brian Sorenson** | Delta |
| 25. | B | Rob Peters; Barbara Silverman | Western Slope Environmental Resource Council | PO Box 1612 Paonia CO 80302 | 970-527-5307 | Hotchkiss | **Missy Rogers** | Delta |
| 26. | B | Con Hirschfeld | Thunder Mountain 4-Wheelers | P.O. Box 203 Delta CO 81416 | 970-527-2429 | Delta | **Con Hirschfeld Mike Wilson** | Delta Delta |
| 27. | A | Lela McCracken, C. Bruce Hovde, and R. Olen Lund | Delta County Board of County Commissioners | 501 Palmer St. Suite 227 Delta, CO 81416 | | Hotchkiss | | |

BLM_0105497

| Tracking Number | Letter Code | Preliminary Name(s) | Affiliation | Address | Phone | Suggested Workshop Location | Participant(s) Attending (Name, Date Committed) | Selected Workshop Location |
|---|---|---|---|---|---|---|---|---|
| 28. | A | Bill Seuell Mayor Pro-Tem; Kay Carlquist; Robert Jurca; Guy Pfalzgraff | City of Delta City Council | 360 Main Street Delta, CO 81416 | 970-874-7566 ext. 206 | Delta | | |
| 29. | C | Brad Harding | Delta County Economic Development | PO Box 627 Delta, CO 81416 | 970.527.3257 | Hotchkiss | | |
| 30. | A | Mayor Mary Cooper | City of Delta Mayor | 360 Main Street Delta, CO 81416 | 970-874-7566 ext. 206 | Delta | | |
| 31. | B | Martha Grewal | Black Canyon Audubon | PO Box 387 Delta CO 81416 | 970-856-4748 | Delta | | |
| 32. | A | Glen Black (Interim City Manager) | City of Delta City Manager | 360 Main Street Delta, CO 81416 | 970-874-7566 | Delta | | |
| 33. | A | James Shoopman | City of Delta City Planner | 360 Main Street Delta, CO 81416 | 970-874-7903 | Delta | | |
| 34. | A | Gerald Roberts | City of Delta Planning Commission Chair | 360 Main Street Delta, CO 81416 | 970-874-7903 | Delta | | |
| 35. | A | Mike Owens | Hotchkiss Public Works Director | PO Box 369 Hotchkiss, CO 81419 | 970.872.3067 | | **Mike Owens** | Hotchkiss |
| 36. | B | Monica Wiitanen | Delta County County Planning Commission | 40575 O Rd Paonia, CO 81428 | 970.527.4051 | Hotchkiss | **Monica Wiitanen** 3.3.2010; phone | Hotchkiss |
| 37. | B | | Crawford Country Advisory Planning Committee | 4171 B Road Crawford, CO 81415 | 970.921.4748 | Hotvhkiss | **Tony Pendergrast** | Hotchkiss |
| 38. | B | Rob Peters; Barbara Silverman | Western Slope Environmental Resource Council | PO Box 1612 Paonia CO 80302 | 970.835.8805 | Hotchkiss | **Robin Nicholoff** <br><br> **Brad Burritt** | Hotchkiss <br><br> Hotchkiss |
| 39. | B | Gloria Crank | Delta County Tourism | 32966 J Road Hotchkiss, CO 81419 | 970.872.7374 | | **Gloria Crank** | Hotchkiss |
| 40. | B | William Crank | Delta County Tourism | 32966 J Road Hotchkiss, CO 81419 | 970.872.7374 | | **William Crank** | Hotchkiss |

BLM_0105498

| Tracking Number | Letter Code | Preliminary Name(s) | Affiliation | Address | Phone | Suggested Workshop Location | Participant(s) Attending (Name, Date Committed) | Selected Workshop Location |
|---|---|---|---|---|---|---|---|---|
| | C | Robbie LeValley | Delta County CSU Extension | 525 Dodge Street Delta, CO 81416 | | Hotchkiss | **Robbie LeValley** | Hotchkiss |
| | B | Paul Szilagyi, Linda "Sue" Carter | Nuvemco LLC | 10771 3200 Road Hotchkiss, CO 81419 | | Hotchkiss | **Linda "Sue" Carter** | Hotchkiss |
| | B | Jay Castle | Western CO Chapter of Gold Prospector Association of America | 545 N. Coffman Lane Olathe CO 81425 | 970.399.7557 | Hotchkiss | **Marlin Middlefield Debra Midlefield** | Hotchkiss Hotchkiss |
| | C | Kathy Welt | Southwest RAC Member | 36320 Highway 92 Hotchkiss, Colorado 81419 | (w)970.929.2238 (c)970.433.1022 (h) 970.872.3516 | Hotchkiss | **Kathy Welt** | Hotchkiss |
| | C | Ross Allen | BLM Grazing Advisory Board | 29736 Highway 92 Hotchkiss, CO 81419 | 970.872.3044 | Hotchkiss | **Ross Allen** | Hotchkiss |
| | C | George Brauneis | Hotchkiss Planning Commission Chair | PO Box 369 Hotchkiss, CO 81419 | | Hotchkiss | | |
| 41. | C | Nathan Sponseller | Hotchkiss Area Chamber of Commerce | PO Box 158 Hotchkiss, CO 81419 | | Hotchkiss | | |
| 42. | C | Regna Jones | Paonia Chamber of Commerce | PO Box 366 Paonia, CO 81428 | | Hotchkiss | | |
| 43. | C | Connie Leighton | Crawford Chamber of Commerce | Crawford Chamber of Commerce c/o Crawford Country Bank PO Box 350 Crawford, CO 81415 | | Hotchkiss | | |

BLM_0105499

| Tracking Number | Letter Code | Preliminary Name(s) | Affiliation | Address | Phone | Suggested Workshop Location | Participant(s) Attending (Name, Date Committed) | Selected Workshop Location |
|---|---|---|---|---|---|---|---|---|
| 44. | C | Kyle Banks | State of Colorado CDOW representative – Hotchkiss | PO Box 987 Hotchkiss, CO 81419 | | Hotchkiss | | |
| 45. | c | Kyle Banks | State of Colorado CDOW representative – Hotchkiss | PO Box 987 Hotchkiss, CO 81419 | | Hotchkiss | | |
| 46. | C | Levi Broyles | USFS Paonia Ranger District | P.O. Box 1030 Paonia, CO 81428 | 970-527-4131 | Hotchkiss | | |
| 47. | A | Greg Clifton | Town of Ridgway Town Manager | PO Box 10 Ridgway, CO 81432 | (970) 626-5308 x12 | Ridgway | **Greg Clifton** | Ridgway |
| 48. | A | Kelly Crane | State of Colorado CDOW representative – Ridgway | 67876 Tulare Rd Montrose, CO 81403 | | Ridgway | **Kelly Crane** | Ridgway |
| 49. | A | Elaine Fisher, Joan May, Art Goodtimes | San Miguel County County Commissioners | PO Box 1170 Telluride, CO 81435 | 970-728-3844 | Norwood | **Joan May** | Ridgway |
| 50. | C | Sue McIntosh | Naturalist and Environmental Coordinator. Cornerstone De-vellopment Company | 1348 Aspen Dr, Ridgway, **CO** 81432-9567 | (970) 626-9724 | Ridgway | **Sue McIntosh** | Ridgway |
| 51. | C | Heidi Albritton, Lynn Padgett, Keith Meinert | Ouray County County Commissioners | PO Box C Ouray, CO 81427 | 970.325.7320 | Ridgway | **Lynn Padgett** <br><br> **Keith Meinert** | Ridgway <br><br> Ridgway |
| 52. | A | Edward Page | Montrose County CSU Extension Director | 1001 N. 2nd Street Montrose, CO 81401 | 970-249-3935 | Montrose | **Edward Page**; phone | Ridgway |
| 53. | C | Gordon Reichard | Ridgway Trail Group; Trails for Ridgway; TRED | 500 W. Pacific, P.O. Box1229, Telluride.\, CO 81435 | 970.728.97882 970.728.3848 970.596.1282 greichard@tel lmed.group | Ridgway | **Gordon Reichard**; 2.22.2010; phone | Ridgway |

BLM_0105500