| | | | | | |
|---|---|---|---|---|---|
| Male | 19,442 | 49.4 | 49.3% | +/-270 | |
| Female | 19,903 | 50.6 | 50.7% | +/-270 | |
| Median age (years) | 39.5 | (X) | 36.7 | +/-1.3 | map |
| Under 5 years | 2,575 | 6.5 | 6.9% | +/-69 | |
| 18 years and over | 29,956 | 76.1 | 75.5% | +/-134 | |
| 65 years and over | 6,506 | 16.5 | 12.6% | +/-144 | |
| One race | 38,246 | 97.2 | 97.8% | +/-420 | |
| White | 35,562 | 90.4 | 74.3% | +/-643 | map |
| Black or African American | 224 | 0.6 | 12.3% | +/-163 | map |
| American Indian and Alaska Native | 202 | 0.5 | 0.8% | +/-127 | map |
| Asian | 254 | 0.6 | 4.4% | +/-64 | map |
| Native Hawaiian and Other Pacific Islander | 15 | 0.0 | 0.1% | +/-27 | map |
| Some other race | 1,989 | 5.1 | 5.8% | +/-650 | map |
| Two or more races | 1,099 | 2.8 | 2.2% | +/-420 | map |
| Hispanic or Latino (of any race) | 6,779 | 17.2 | 15.1% | ***** | |

Source: U.S. Census Bureau, 2006-2008 American Community Survey

Explanation of Symbols:
'***' - The median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.
'*****' - The estimate is controlled. A statistical test for sampling variability is not appropriate.
'N' - Data for this geographic area cannot be displayed because the number of sample cases is too small.
'(X)' - The value is not applicable or not available.

The letters PDF or symbol ⬥ indicate a document is in the Portable Document Format (PDF). To view the file you will need the Adobe® Acrobat® Reader, which is available for **free** from the Adobe web site.

# Marital Status and Granparents as Caregivers
## Colorado and Counties - 2000 Census

| County | Population 15 and Over | Never Married | Now Married | Separated | Widowed | Divorced | Grandparents living with own grandchildren Under 18 | Grandparents responsible for grandchildren |
|---|---|---|---|---|---|---|---|---|
| Adams | 275,583 | 71,202 | 154,670 | 5,714 | 11,963 | 32,034 | 9,715 | 3,979 |
| Alamosa | 11,574 | 3,396 | 6,272 | 180 | 525 | 1,201 | 203 | 118 |
| Arapahoe | 380,507 | 101,756 | 210,710 | 6,146 | 16,394 | 45,501 | 6,857 | 2,468 |
| Archuleta | 7,885 | 1,443 | 4,997 | 144 | 325 | 976 | 146 | 87 |
| Baca | 3,653 | 623 | 2,303 | 63 | 332 | 332 | 47 | 27 |
| Bent | 4,855 | 884 | 3,061 | 90 | 403 | 417 | 110 | 57 |
| Boulder | 235,422 | 77,346 | 122,628 | 2,864 | 8,751 | 23,833 | 2,722 | 1,031 |
| Chaffee | 13,707 | 2,368 | 8,774 | 277 | 919 | 1,369 | 184 | 125 |
| Cheyenne | 1,726 | 366 | 1,118 | 8 | 108 | 126 | 21 | 10 |
| Clear Creek | 7,630 | 1,681 | 4,527 | 116 | 202 | 1,104 | 65 | 52 |
| Conejos | 6,210 | 1,612 | 3,417 | 101 | 478 | 602 | 203 | 102 |
| Costilla | 2,922 | 724 | 1,637 | 57 | 246 | 258 | 106 | 78 |
| Crowley | 4,682 | 954 | 2,751 | 222 | 340 | 415 | 85 | 50 |
| Custer | 2,861 | 419 | 2,002 | 31 | 143 | 266 | 42 | 27 |
| Delta | 22,427 | 3,384 | 14,388 | 276 | 1,810 | 2,569 | 401 | 173 |
| Denver | 451,498 | 162,109 | 195,070 | 10,588 | 26,412 | 57,319 | 11,428 | 4,710 |
| Dolores | 1,521 | 287 | 925 | 29 | 105 | 175 | 38 | 17 |
| Douglas | 127,775 | 21,764 | 93,598 | 939 | 2,396 | 9,078 | 1,419 | 434 |
| Eagle | 33,334 | 12,460 | 17,009 | 351 | 380 | 3,134 | 394 | 125 |
| Elbert | 15,032 | 2,754 | 10,525 | 185 | 359 | 1,209 | 323 | 66 |
| El Paso | 397,694 | 97,923 | 231,738 | 7,225 | 17,375 | 43,433 | 8,027 | 3,489 |
| Fremont | 38,399 | 5,482 | 25,518 | 791 | 2,986 | 3,622 | 543 | 303 |
| Garfield | 33,930 | 7,613 | 20,085 | 536 | 1,318 | 4,378 | 570 | 247 |
| Gilpin | 3,928 | 876 | 2,348 | 69 | 146 | 489 | 56 | 16 |
| Grand | 10,254 | 2,939 | 5,888 | 147 | 246 | 1,034 | 81 | 41 |
| Gunnison | 11,908 | 5,049 | 5,438 | 135 | 382 | 904 | 48 | 4 |
| Hinsdale | 660 | 115 | 433 | 6 | 10 | 96 | 6 | 0 |
| Huerfano | 6,580 | 1,262 | 3,771 | 185 | 569 | 793 | 108 | 58 |
| Jackson | 1,269 | 240 | 774 | 29 | 85 | 141 | 0 | 0 |
| Jefferson | 417,520 | 102,593 | 242,883 | 4,996 | 18,386 | 48,662 | 6,687 | 2,506 |
| Kiowa | 1,305 | 276 | 789 | 15 | 110 | 115 | 23 | 13 |
| Kit Carson | 6,280 | 1,076 | 3,990 | 158 | 529 | 527 | 54 | 36 |
| Lake | 6,050 | 1,858 | 3,316 | 109 | 238 | 529 | 100 | 48 |
| La Plata | 36,018 | 11,058 | 18,779 | 482 | 1,495 | 4,204 | 419 | 173 |
| Larimer | 202,513 | 61,335 | 111,398 | 1,976 | 8,455 | 19,349 | 2,573 | 978 |
| Las Animas | 12,171 | 2,999 | 6,419 | 179 | 1,138 | 1,436 | 382 | 197 |
| Lincoln | 4,920 | 755 | 3,240 | 75 | 396 | 454 | 44 | 34 |
| Logan | 16,392 | 3,385 | 10,161 | 225 | 1,170 | 1,438 | 222 | 128 |
| Mesa | 92,577 | 20,160 | 54,411 | 1,311 | 6,112 | 10,583 | 1,612 | 863 |
| Mineral | 688 | 117 | 457 | 4 | 40 | 70 | 16 | 13 |
| Moffat | 10,159 | 2,076 | 6,182 | 196 | 485 | 1,220 | 182 | 106 |
| Montezuma | 18,407 | 3,629 | 10,872 | 343 | 1,248 | 2,315 | 392 | 229 |
| Montrose | 26,138 | 4,813 | 15,884 | 289 | 2,049 | 3,103 | 449 | 256 |

BLM_0107392

# Marital Status and Granparents as Caregivers
## Colorado and Counties - 2000 Census

| County | Population 15 and Over | Never Married | Now Married | Separated | Widowed | Divorced | Grandparents living with own grandchildren Under 18 | Grandparents responsible for grandchildren |
|---|---|---|---|---|---|---|---|---|
| Morgan | 20,237 | 4,104 | 12,509 | 319 | 1,301 | 2,004 | 602 | 307 |
| Otero | 15,893 | 3,496 | 9,175 | 284 | 1,339 | 1,599 | 375 | 189 |
| Ouray | 3,045 | 543 | 2,000 | 28 | 126 | 348 | 41 | 7 |
| Park | 11,698 | 2,276 | 7,769 | 85 | 320 | 1,248 | 139 | 109 |
| Phillips | 3,479 | 582 | 2,244 | 45 | 357 | 251 | 19 | 6 |
| Pitkin | 12,833 | 5,049 | 5,697 | 195 | 233 | 1,659 | 35 | 0 |
| Prowers | 10,879 | 2,279 | 6,813 | 130 | 668 | 989 | 304 | 163 |
| Pueblo | 111,673 | 27,188 | 60,312 | 2,311 | 8,662 | 13,200 | 3,493 | 1,980 |
| Rio Blanco | 4,741 | 1,063 | 2,924 | 70 | 205 | 479 | 86 | 59 |
| Rio Grande | 9,562 | 1,904 | 5,895 | 150 | 614 | 999 | 267 | 150 |
| Routt | 16,067 | 5,312 | 8,492 | 195 | 458 | 1,610 | 91 | 56 |
| Saguache | 4,561 | 1,063 | 2,549 | 114 | 254 | 581 | 121 | 65 |
| San Juan | 481 | 109 | 252 | 10 | 18 | 92 | 8 | 7 |
| San Miguel | 5,628 | 2,311 | 2,502 | 125 | 105 | 585 | 28 | 17 |
| Sedgwick | 2,243 | 398 | 1,465 | 23 | 173 | 184 | 40 | 31 |
| Summit | 20,077 | 8,710 | 9,171 | 186 | 252 | 1,758 | 119 | 31 |
| Teller | 16,272 | 2,916 | 10,765 | 265 | 527 | 1,799 | 315 | 90 |
| Washington | 3,891 | 760 | 2,494 | 37 | 283 | 317 | 68 | 22 |
| Weld | 137,931 | 36,284 | 80,847 | 2,138 | 6,142 | 12,520 | 3,551 | 1,716 |
| Yuma | 7,627 | 1,475 | 4,832 | 102 | 647 | 571 | 98 | 45 |
| Colorado | 3,385,369 | 912,983 | 1,883,863 | 54,674 | 160,243 | 373,606 | 66,903 | 28,524 |

BLM_0107393

# Ability to Speak English and Language Spoken at Home
## Colorado and Counties - 2000

| County | Total | % English Only | Language Other Than English | Speak Eng. Less Than "Very Well" | Spanish Speaking | Speak Eng. Less Than "Very Well" | Other Indo-European Languages | Speak Eng. Less Than "Very Well" | Asian and Pac. Island Languages | Speak Eng. Less Than "Very Well" |
|---|---|---|---|---|---|---|---|---|---|---|
| Adams | 333,734 | 78.4% | 72,211 | 36,571 | 55,788 | 29,221 | 6,598 | 2,009 | 8,957 | 5,113 |
| Alamosa | 13,975 | 71.7% | 3,961 | 1,240 | 3,682 | 1,129 | 85 | 34 | 73 | 22 |
| Arapahoe | 454,817 | 84.5% | 70,545 | 33,154 | 37,645 | 19,737 | 15,706 | 5,425 | 13,469 | 6,712 |
| Archuleta | 9,359 | 88.1% | 1,118 | 280 | 924 | 232 | 169 | 42 | 0 | 0 |
| Baca | 4,268 | 94.2% | 248 | 90 | 200 | 75 | 32 | 6 | 14 | 7 |
| Bent | 5,652 | 83.2% | 951 | 352 | 870 | 310 | 22 | 8 | 24 | 16 |
| Boulder | 273,719 | 86.4% | 37,278 | 15,949 | 21,404 | 11,011 | 8,891 | 1,983 | 5,785 | 2,637 |
| Chaffee | 15,544 | 91.3% | 1,352 | 511 | 913 | 397 | 383 | 103 | 41 | 11 |
| Cheyenne | 2,090 | 92.4% | 159 | 81 | 145 | 79 | 14 | 2 | 0 | 0 |
| Clear Creek | 8,770 | 96.5% | 308 | 96 | 162 | 80 | 100 | 10 | 33 | 6 |
| Conejos | 7,749 | 57.9% | 3,263 | 948 | 3,219 | 944 | 30 | 0 | 10 | 0 |
| Costilla | 3,464 | 40.5% | 2,060 | 726 | 1,981 | 700 | 37 | 16 | 33 | 8 |
| Crowley | 5,276 | 85.3% | 773 | 275 | 735 | 275 | 26 | 0 | 1 | 0 |
| Custer | 3,317 | 96.4% | 121 | 21 | 85 | 19 | 29 | 2 | 0 | 0 |
| Delta | 26,174 | 89.7% | 2,702 | 1,139 | 2,181 | 1,043 | 433 | 65 | 66 | 26 |
| Denver | 517,349 | 73.0% | 139,468 | 75,498 | 108,889 | 62,690 | 15,090 | 5,002 | 10,762 | 6,174 |
| Dolores | 1,750 | 94.3% | 100 | 36 | 59 | 16 | 7 | 3 | 2 | 0 |
| Douglas | 158,773 | 92.8% | 11,435 | 3,222 | 4,056 | 1,059 | 4,272 | 832 | 2,653 | 1,183 |
| Eagle | 38,770 | 75.3% | 9,569 | 5,161 | 8,081 | 4,788 | 1,272 | 315 | 163 | 58 |
| Elbert | 18,606 | 95.2% | 892 | 216 | 605 | 168 | 270 | 48 | 13 | 0 |
| El Paso | 477,912 | 88.6% | 54,303 | 17,103 | 28,467 | 9,581 | 15,316 | 3,098 | 9,342 | 4,167 |
| Fremont | 43,946 | 92.6% | 3,239 | 1,089 | 2,204 | 869 | 864 | 162 | 87 | 43 |
| Garfield | 40,474 | 84.5% | 6,257 | 3,191 | 5,603 | 3,038 | 509 | 98 | 64 | 21 |
| Gilpin | 4,485 | 95.3% | 212 | 56 | 110 | 54 | 70 | 0 | 22 | 2 |
| Grand | 11,731 | 93.9% | 717 | 274 | 349 | 129 | 334 | 140 | 15 | 5 |
| Gunnison | 13,306 | 93.4% | 878 | 361 | 558 | 246 | 307 | 113 | 13 | 2 |
| Hinsdale | 742 | 95.1% | 36 | 19 | 16 | 8 | 16 | 9 | 0 | 0 |
| Huerfano | 7,512 | 81.8% | 1,365 | 275 | 1,276 | 262 | 79 | 13 | 6 | 0 |
| Jackson | 1,490 | 96.2% | 57 | 13 | 45 | 13 | 12 | 0 | 0 | 0 |
| Jefferson | 494,065 | 90.8% | 45,608 | 16,896 | 23,723 | 8,828 | 12,695 | 3,851 | 7,716 | 3,841 |
| Kiowa | 1,527 | 96.5% | 54 | 30 | 45 | 25 | 7 | 5 | 0 | 0 |
| Kit Carson | 7,521 | 86.8% | 994 | 472 | 885 | 452 | 85 | 17 | 8 | 3 |
| Lake | 7,199 | 73.6% | 1,897 | 1,145 | 1,839 | 1,125 | 54 | 20 | 4 | 0 |
| La Plata | 41,643 | 90.6% | 3,935 | 1,117 | 2,425 | 851 | 615 | 90 | 101 | 48 |

BLM_0107394

# Ability to Speak English and Language Spoken at Home
## Colorado and Counties - 2000

| County | Total | % English Only | Language Other Than English | Speak Eng. Less Than "Very Well" | Spanish Speaking | Speak Eng. Less Than "Very Well" | Other Indo-European Languages | Speak Eng. Less Than "Very Well" | Asian and Pac. Island Languages | Speak Eng. Less Than "Very Well" |
|---|---|---|---|---|---|---|---|---|---|---|
| Larimer | 236,326 | 91.5% | 20,008 | 6,683 | 12,401 | 4,477 | 4,652 | 982 | 2,067 | 1,013 |
| Las Animas | 14,388 | 79.2% | 2,991 | 684 | 2,693 | 625 | 215 | 40 | 29 | 17 |
| Lincoln | 5,765 | 93.1% | 397 | 125 | 285 | 78 | 89 | 25 | 23 | 22 |
| Logan | 19,270 | 91.8% | 1,582 | 748 | 1,206 | 625 | 314 | 117 | 12 | 6 |
| Mesa | 109,124 | 92.0% | 8,700 | 3,002 | 6,594 | 2,523 | 1,671 | 288 | 292 | 175 |
| Mineral | 794 | 98.1% | 15 | 4 | 3 | 2 | 6 | 2 | 2 | 0 |
| Moffat | 12,318 | 91.6% | 1,031 | 473 | 876 | 439 | 131 | 34 | 24 | 0 |
| Montezuma | 22,095 | 86.7% | 2,947 | 881 | 1,273 | 362 | 186 | 21 | 23 | 11 |
| Montrose | 31,229 | 88.4% | 3,613 | 1,686 | 3,131 | 1,544 | 329 | 85 | 43 | 9 |
| Morgan | 24,856 | 74.4% | 6,372 | 3,594 | 5,998 | 3,488 | 310 | 84 | 29 | 8 |
| Otero | 19,042 | 78.1% | 4,170 | 1,617 | 3,957 | 1,527 | 166 | 67 | 37 | 23 |
| Ouray | 3,559 | 94.3% | 203 | 49 | 141 | 41 | 56 | 8 | 6 | 0 |
| Park | 13,654 | 95.8% | 579 | 197 | 344 | 139 | 217 | 58 | 8 | 0 |
| Phillips | 4,170 | 89.1% | 456 | 282 | 420 | 270 | 29 | 10 | 4 | 2 |
| Pitkin | 14,260 | 87.9% | 1,725 | 620 | 962 | 490 | 648 | 97 | 64 | 28 |
| Prowers | 13,323 | 75.6% | 3,247 | 1,542 | 3,078 | 1,491 | 133 | 29 | 24 | 22 |
| Pueblo | 132,161 | 83.9% | 21,320 | 6,188 | 18,740 | 5,439 | 1,755 | 441 | 609 | 273 |
| Rio Blanco | 5,639 | 93.4% | 371 | 162 | 248 | 120 | 113 | 37 | 3 | 0 |
| Rio Grande | 11,583 | 72.4% | 3,193 | 913 | 3,112 | 892 | 54 | 10 | 4 | 0 |
| Routt | 18,605 | 93.9% | 1,134 | 393 | 523 | 233 | 496 | 110 | 115 | 50 |
| Saguache | 5,515 | 63.5% | 2,012 | 931 | 1,922 | 911 | 59 | 8 | 15 | 6 |
| San Juan | 532 | 91.0% | 48 | 8 | 28 | 5 | 14 | 0 | 0 | 0 |
| San Miguel | 6,305 | 89.2% | 684 | 284 | 464 | 271 | 186 | 11 | 6 | 0 |
| Sedgwick | 2,594 | 90.7% | 242 | 87 | 225 | 83 | 17 | 4 | 0 | 0 |
| Summit | 22,307 | 86.4% | 3,029 | 1,561 | 1,941 | 1,186 | 1,014 | 337 | 45 | 11 |
| Teller | 19,399 | 96.0% | 776 | 144 | 323 | 99 | 383 | 34 | 26 | 8 |
| Washington | 4,615 | 94.8% | 242 | 106 | 201 | 99 | 35 | 6 | 6 | 1 |
| Weld | 166,956 | 79.7% | 33,812 | 16,349 | 30,450 | 15,412 | 2,353 | 451 | 752 | 348 |
| Yuma | 9,192 | 88.5% | 1,054 | 584 | 962 | 558 | 88 | 26 | 0 | 0 |
| Colorado | 4,006,285 | 84.9% | 604,019 | 267,504 | 421,670 | 202,883 | 100,148 | 26,943 | 63,745 | 32,138 |

Note: Column header spans "Population 5 years old & over"

BLM_0107395

# Nativity and Place of Birth
## Colorado and Counties - 2000 Census

| County | Total Population | Native | Born in US | % Born in Colorado | Born in a Different State | Born Outside US | Foreign Born | Naturalized Citizen | Not a Naturalized Citizen |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Native | | | Foreign Born | | |
| Adams | 363,857 | 318,269 | 315,240 | 55.2% | 43.9% | 3,029 | 45,588 | 12,266 | 33,322 |
| Alamosa | 14,966 | 14,263 | 14,151 | 66.8% | 32.4% | 112 | 703 | 218 | 485 |
| Arapahoe | 487,967 | 434,525 | 427,319 | 40.5% | 57.9% | 7,206 | 53,442 | 19,668 | 33,774 |
| Archuleta | 9,898 | 9,608 | 9,561 | 30.3% | 69.2% | 47 | 290 | 158 | 132 |
| Baca | 4,517 | 4,405 | 4,388 | 54.3% | 45.4% | 17 | 112 | 49 | 63 |
| Bent | 5,998 | 5,732 | 5,719 | 59.6% | 40.2% | 13 | 266 | 85 | 181 |
| Boulder | 291,288 | 264,009 | 260,388 | 33.9% | 64.7% | 3,621 | 27,279 | 7,923 | 19,356 |
| Chaffee | 16,242 | 15,919 | 15,794 | 44.9% | 54.4% | 125 | 323 | 180 | 143 |
| Cheyenne | 2,231 | 2,140 | 2,135 | 64.2% | 35.6% | 5 | 91 | 15 | 76 |
| Clear Creek | 9,322 | 9,149 | 9,031 | 38.4% | 60.3% | 118 | 173 | 103 | 70 |
| Conejos | 8,400 | 8,152 | 8,110 | 82.6% | 16.9% | 42 | 248 | 59 | 189 |
| Costilla | 3,663 | 3,411 | 3,395 | 66.8% | 32.7% | 16 | 252 | 84 | 168 |
| Crowley | 5,518 | 5,460 | 5,437 | 66.6% | 33.0% | 23 | 58 | 36 | 22 |
| Custer | 3,503 | 3,445 | 3,410 | 35.9% | 63.0% | 35 | 58 | 38 | 20 |
| Delta | 27,834 | 26,669 | 26,526 | 51.2% | 48.2% | 143 | 1,165 | 290 | 875 |
| Denver | 554,636 | 458,035 | 452,118 | 48.6% | 50.1% | 5,917 | 96,601 | 22,144 | 74,457 |
| Dolores | 1,844 | 1,827 | 1,809 | 45.5% | 53.5% | 18 | 17 | 5 | 12 |
| Douglas | 175,766 | 166,701 | 164,408 | 35.6% | 63.0% | 2,293 | 9,065 | 4,244 | 4,821 |
| Eagle | 41,659 | 34,085 | 33,672 | 33.9% | 64.8% | 413 | 7,574 | 1,234 | 6,340 |
| Elbert | 19,872 | 19,498 | 19,243 | 45.8% | 52.9% | 255 | 374 | 147 | 227 |
| El Paso | 516,929 | 483,621 | 465,809 | 31.3% | 65.0% | 17,812 | 33,308 | 16,122 | 17,186 |
| Fremont | 46,145 | 45,458 | 45,055 | 52.6% | 46.5% | 403 | 687 | 309 | 378 |
| Garfield | 43,791 | 39,228 | 38,992 | 44.4% | 55.0% | 236 | 4,563 | 936 | 3,627 |
| Gilpin | 4,757 | 4,596 | 4,564 | 39.8% | 59.5% | 32 | 161 | 108 | 53 |
| Grand | 12,442 | 12,017 | 11,921 | 42.1% | 57.1% | 96 | 425 | 198 | 227 |
| Gunnison | 13,956 | 13,546 | 13,367 | 38.8% | 59.9% | 179 | 410 | 147 | 263 |
| Hinsdale | 790 | 774 | 768 | 27.5% | 71.7% | 6 | 16 | 9 | 7 |
| Huerfano | 7,862 | 7,734 | 7,685 | 55.7% | 43.7% | 49 | 128 | 57 | 71 |
| Jackson | 1,577 | 1,547 | 1,543 | 45.1% | 54.6% | 4 | 30 | 15 | 15 |
| Jefferson | 527,056 | 498,656 | 494,048 | 47.1% | 52.0% | 4,608 | 28,400 | 12,367 | 16,033 |
| Kiowa | 1,622 | 1,599 | 1,594 | 60.3% | 39.4% | 5 | 23 | 8 | 15 |
| Kit Carson | 8,011 | 7,547 | 7,527 | 59.5% | 40.2% | 20 | 464 | 107 | 357 |
| Lake | 7,812 | 6,595 | 6,562 | 52.4% | 47.1% | 33 | 1,217 | 235 | 982 |
| La Plata | 43,941 | 42,770 | 42,256 | 38.3% | 60.5% | 514 | 1,171 | 546 | 625 |
| Larimer | 251,494 | 240,785 | 238,243 | 39.8% | 59.1% | 2,542 | 10,709 | 4,229 | 6,480 |
| Las Animas | 15,207 | 14,850 | 14,783 | 65.5% | 34.0% | 67 | 357 | 112 | 245 |
| Lincoln | 6,087 | 5,980 | 5,952 | 60.8% | 38.8% | 28 | 107 | 23 | 84 |
| Logan | 20,504 | 19,871 | 19,799 | 66.2% | 33.5% | 72 | 633 | 137 | 496 |
| Mesa | 116,255 | 112,812 | 112,123 | 50.6% | 48.8% | 689 | 3,443 | 1,360 | 2,083 |
| Mineral | 831 | 825 | 817 | 40.2% | 58.8% | 8 | 6 | 4 | 2 |
| Moffat | 13,184 | 12,638 | 12,604 | 53.9% | 45.8% | 34 | 546 | 115 | 431 |
| Montezuma | 23,830 | 23,313 | 23,161 | 46.9% | 52.5% | 152 | 517 | 237 | 280 |
| Montrose | 33,432 | 31,569 | 31,416 | 52.5% | 47.0% | 153 | 1,863 | 464 | 1,399 |
| Morgan | 27,171 | 23,195 | 23,054 | 63.5% | 35.9% | 141 | 3,976 | 643 | 3,333 |
| Otero | 20,311 | 19,321 | 19,247 | 68.9% | 30.7% | 74 | 990 | 193 | 797 |
| Ouray | 3,742 | 3,622 | 3,589 | 32.1% | 67.0% | 33 | 120 | 66 | 54 |
| Park | 14,523 | 14,206 | 14,088 | 34.2% | 65.0% | 118 | 317 | 208 | 109 |
| Phillips | 4,480 | 4,117 | 4,102 | 61.2% | 38.4% | 15 | 363 | 65 | 298 |
| Pitkin | 14,872 | 13,255 | 13,130 | 24.5% | 74.6% | 125 | 1,617 | 588 | 1,029 |
| Prowers | 14,483 | 12,947 | 12,899 | 65.2% | 34.4% | 48 | 1,536 | 285 | 1,251 |
| Pueblo | 141,472 | 137,278 | 136,345 | 68.3% | 31.0% | 933 | 4,194 | 1,803 | 2,391 |
| Rio Blanco | 5,986 | 5,797 | 5,765 | 52.2% | 47.3% | 32 | 189 | 66 | 123 |
| Rio Grande | 12,413 | 11,668 | 11,515 | 64.3% | 34.4% | 153 | 745 | 338 | 407 |
| Routt | 19,690 | 18,886 | 18,725 | 36.6% | 62.6% | 161 | 804 | 175 | 629 |

BLM_0107396

## Nativity and Place of Birth
## Colorado and Counties - 2000 Census

| County | Total Population | Native | | | | | Foreign Born | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Native | Born in US | % Born in Colorado | Born in a Different State | Born Outside US | Foreign Born | Naturalized Citizen | Not a Naturalized Citizen |
| Saguache | 5,917 | 5,060 | 5,017 | 61.9% | 37.2% | 43 | 857 | 191 | 666 |
| San Juan | 558 | 544 | 535 | 33.5% | 64.9% | 9 | 14 | 9 | 5 |
| San Miguel | 6,594 | 6,114 | 6,068 | 26.0% | 73.3% | 46 | 480 | 84 | 396 |
| Sedgwick | 2,747 | 2,672 | 2,666 | 51.9% | 47.9% | 6 | 75 | 16 | 59 |
| Summit | 23,548 | 20,810 | 20,589 | 24.8% | 74.1% | 221 | 2,738 | 529 | 2,209 |
| Teller | 20,555 | 20,184 | 19,801 | 26.0% | 72.1% | 383 | 371 | 249 | 122 |
| Washington | 4,926 | 4,802 | 4,777 | 72.5% | 27.0% | 25 | 124 | 32 | 92 |
| Weld | 180,936 | 164,184 | 162,522 | 57.4% | 41.6% | 1,662 | 16,752 | 4,411 | 12,341 |
| Yuma | 9,841 | 9,063 | 9,023 | 68.9% | 30.7% | 40 | 778 | 133 | 645 |
| Colorado | 4,301,261 | 3,931,358 | 3,875,900 | 44.9% | 53.6% | 55,458 | 369,903 | 116,875 | 253,028 |

BLM_0107397

## Marital Status and Granparents as Caregivers
## Colorado and Counties - 2000 Census

| County | Population 15 and Over | Never Married | Now Married | Separated | Widowed | Divorced | Grandparents living with own grandchildren Under 18 | Grandparents responsible for grandchildren |
|---|---|---|---|---|---|---|---|---|
| Adams | 275,583 | 71,202 | 154,670 | 5,714 | 11,963 | 32,034 | 9,715 | 3,979 |
| Alamosa | 11,574 | 3,396 | 6,272 | 180 | 525 | 1,201 | 203 | 118 |
| Arapahoe | 380,507 | 101,756 | 210,710 | 6,146 | 16,394 | 45,501 | 6,857 | 2,468 |
| Archuleta | 7,885 | 1,443 | 4,997 | 144 | 325 | 976 | 146 | 87 |
| Baca | 3,653 | 623 | 2,303 | 63 | 332 | 332 | 47 | 27 |
| Bent | 4,855 | 884 | 3,061 | 90 | 403 | 417 | 110 | 57 |
| Boulder | 235,422 | 77,346 | 122,628 | 2,864 | 8,751 | 23,833 | 2,722 | 1,031 |
| Chaffee | 13,707 | 2,368 | 8,774 | 277 | 919 | 1,369 | 184 | 125 |
| Cheyenne | 1,726 | 366 | 1,118 | 8 | 108 | 126 | 21 | 10 |
| Clear Creek | 7,630 | 1,681 | 4,527 | 116 | 202 | 1,104 | 65 | 52 |
| Conejos | 6,210 | 1,612 | 3,417 | 101 | 478 | 602 | 203 | 102 |
| Costilla | 2,922 | 724 | 1,637 | 57 | 246 | 258 | 106 | 78 |
| Crowley | 4,682 | 954 | 2,751 | 222 | 340 | 415 | 85 | 50 |
| Custer | 2,861 | 419 | 2,002 | 31 | 143 | 266 | 42 | 27 |
| Delta | 22,427 | 3,384 | 14,388 | 276 | 1,810 | 2,569 | 401 | 173 |
| Denver | 451,498 | 162,109 | 195,070 | 10,588 | 26,412 | 57,319 | 11,428 | 4,710 |
| Dolores | 1,521 | 287 | 925 | 29 | 105 | 175 | 38 | 17 |
| Douglas | 127,775 | 21,764 | 93,598 | 939 | 2,396 | 9,078 | 1,419 | 434 |
| Eagle | 33,334 | 12,460 | 17,009 | 351 | 380 | 3,134 | 394 | 125 |
| Elbert | 15,032 | 2,754 | 10,525 | 185 | 359 | 1,209 | 323 | 66 |
| El Paso | 397,694 | 97,923 | 231,738 | 7,225 | 17,375 | 43,433 | 8,027 | 3,489 |
| Fremont | 38,399 | 5,482 | 25,518 | 791 | 2,986 | 3,622 | 543 | 303 |
| Garfield | 33,930 | 7,613 | 20,085 | 536 | 1,318 | 4,378 | 570 | 247 |
| Gilpin | 3,928 | 876 | 2,348 | 69 | 146 | 489 | 56 | 16 |
| Grand | 10,254 | 2,939 | 5,888 | 147 | 246 | 1,034 | 81 | 41 |
| Gunnison | 11,908 | 5,049 | 5,438 | 135 | 382 | 904 | 48 | 4 |
| Hinsdale | 660 | 115 | 433 | 6 | 10 | 96 | 6 | 0 |
| Huerfano | 6,580 | 1,262 | 3,771 | 185 | 569 | 793 | 108 | 58 |
| Jackson | 1,269 | 240 | 774 | 29 | 85 | 141 | 0 | 0 |
| Jefferson | 417,520 | 102,593 | 242,883 | 4,996 | 18,386 | 48,662 | 6,687 | 2,506 |
| Kiowa | 1,305 | 276 | 789 | 15 | 110 | 115 | 23 | 13 |
| Kit Carson | 6,280 | 1,076 | 3,990 | 158 | 529 | 527 | 54 | 36 |
| Lake | 6,050 | 1,858 | 3,316 | 109 | 238 | 529 | 100 | 48 |
| La Plata | 36,018 | 11,058 | 18,779 | 482 | 1,495 | 4,204 | 419 | 173 |
| Larimer | 202,513 | 61,335 | 111,398 | 1,976 | 8,455 | 19,349 | 2,573 | 978 |
| Las Animas | 12,171 | 2,999 | 6,419 | 179 | 1,138 | 1,436 | 382 | 197 |
| Lincoln | 4,920 | 755 | 3,240 | 75 | 396 | 454 | 44 | 34 |
| Logan | 16,379 | 3,385 | 10,161 | 225 | 1,170 | 1,438 | 222 | 128 |
| Mesa | 92,577 | 20,160 | 54,411 | 1,311 | 6,112 | 10,583 | 1,612 | 863 |
| Mineral | 688 | 117 | 457 | 4 | 40 | 70 | 16 | 13 |
| Moffat | 10,159 | 2,076 | 6,182 | 196 | 485 | 1,220 | 182 | 106 |
| Montezuma | 18,407 | 3,629 | 10,872 | 343 | 1,248 | 2,315 | 392 | 229 |
| Montrose | 26,138 | 4,813 | 15,884 | 289 | 2,049 | 3,103 | 449 | 256 |

BLM_0107398

# Marital Status and Granparents as Caregivers
## Colorado and Counties - 2000 Census

| County | Population 15 and Over | Never Married | Now Married | Separated | Widowed | Divorced | Grandparents living with own grandchildren Under 18 | Grandparents responsible for grandchildren |
|---|---|---|---|---|---|---|---|---|
| Morgan | 20,237 | 4,104 | 12,509 | 319 | 1,301 | 2,004 | 602 | 307 |
| Otero | 15,893 | 3,496 | 9,175 | 284 | 1,339 | 1,599 | 375 | 189 |
| Ouray | 3,045 | 543 | 2,000 | 28 | 126 | 348 | 41 | 7 |
| Park | 11,698 | 2,276 | 7,769 | 85 | 320 | 1,248 | 139 | 109 |
| Phillips | 3,479 | 582 | 2,244 | 45 | 357 | 251 | 19 | 6 |
| Pitkin | 12,833 | 5,049 | 5,697 | 195 | 233 | 1,659 | 35 | 0 |
| Prowers | 10,879 | 2,279 | 6,813 | 130 | 668 | 989 | 304 | 163 |
| Pueblo | 111,673 | 27,188 | 60,312 | 2,311 | 8,662 | 13,200 | 3,493 | 1,980 |
| Rio Blanco | 4,741 | 1,063 | 2,924 | 70 | 205 | 479 | 86 | 59 |
| Rio Grande | 9,562 | 1,904 | 5,895 | 150 | 614 | 999 | 267 | 150 |
| Routt | 16,067 | 5,312 | 8,492 | 195 | 458 | 1,610 | 91 | 56 |
| Saguache | 4,561 | 1,063 | 2,549 | 114 | 254 | 581 | 121 | 65 |
| San Juan | 481 | 109 | 252 | 10 | 18 | 92 | 8 | 7 |
| San Miguel | 5,628 | 2,311 | 2,502 | 125 | 105 | 585 | 28 | 17 |
| Sedgwick | 2,243 | 398 | 1,465 | 23 | 173 | 184 | 40 | 31 |
| Summit | 20,077 | 8,710 | 9,171 | 186 | 252 | 1,758 | 119 | 31 |
| Teller | 16,272 | 2,916 | 10,765 | 265 | 527 | 1,799 | 315 | 90 |
| Washington | 3,891 | 760 | 2,494 | 37 | 283 | 317 | 68 | 22 |
| Weld | 137,931 | 36,284 | 80,847 | 2,138 | 6,142 | 12,520 | 3,551 | 1,716 |
| Yuma | 7,627 | 1,475 | 4,832 | 102 | 647 | 571 | 98 | 45 |
| Colorado | 3,385,369 | 912,983 | 1,883,863 | 54,674 | 160,243 | 373,606 | 66,903 | 28,524 |

BLM_0107399



## Databases

FONT SIZE:⊟⊞

Change Output Options:  From: 1990    To: 2009    GO
                        ☐ include graphs
                        More Formatting Options ➡

Data extracted on: January 27, 2010 (6:20:46 PM)

### Local Area Unemployment Statistics

Series Id:              LAUCN08029003,LAUCN08029006,LAUCN08029004,LAUCN08029005
Not Seasonally Adjusted
Area:                   Delta County, CO
Area Type:              Counties and equivalents
State/Region/Division:  Colorado

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 7884 | 7225 | 659 | 8.4 |
| 1990 | Feb | 8171 | 7443 | 728 | 8.9 |
| 1990 | Mar | 8252 | 7539 | 713 | 8.6 |
| 1990 | Apr | 8487 | 7757 | 730 | 8.6 |
| 1990 | May | 8678 | 7962 | 716 | 8.3 |
| 1990 | Jun | 9026 | 8361 | 665 | 7.4 |
| 1990 | Jul | 8931 | 8380 | 551 | 6.2 |
| 1990 | Aug | 8952 | 8443 | 509 | 5.7 |
| 1990 | Sep | 8735 | 8206 | 529 | 6.1 |
| 1990 | Oct | 8641 | 8225 | 416 | 4.8 |
| 1990 | Nov | 8429 | 7955 | 474 | 5.6 |
| 1990 | Dec | 8497 | 8018 | 479 | 5.6 |
| 1990 | Annual | 8557 | 7960 | 597 | 7.0 |
| 1991 | Jan | 8182 | 7336 | 846 | 10.3 |
| 1991 | Feb | 8527 | 7366 | 1161 | 13.6 |
| 1991 | Mar | 8607 | 7270 | 1337 | 15.5 |
| 1991 | Apr | 8723 | 7535 | 1188 | 13.6 |
| 1991 | May | 8855 | 7770 | 1085 | 12.3 |
| 1991 | Jun | 9109 | 8042 | 1067 | 11.7 |
| 1991 | Jul | 9094 | 8211 | 883 | 9.7 |
| 1991 | Aug | 8810 | 8132 | 678 | 7.7 |
| 1991 | Sep | 8694 | 8035 | 659 | 7.6 |
| 1991 | Oct | 8589 | 7999 | 590 | 6.9 |
| 1991 | Nov | 8533 | 7853 | 680 | 8.0 |
| 1991 | Dec | 8213 | 7459 | 754 | 9.2 |
| 1991 | Annual | 8662 | 7751 | 911 | 10.5 |
| 1992 | Jan | 8461 | 7421 | 1040 | 12.3 |
| 1992 | Feb | 8321 | 7233 | 1088 | 13.1 |
| 1992 | Mar | 8560 | 7418 | 1142 | 13.3 |
| 1992 | Apr | 8604 | 7628 | 976 | 11.3 |
| 1992 | May | 8822 | 7895 | 927 | 10.5 |
| 1992 | Jun | 9320 | 8271 | 1049 | 11.3 |
| 1992 | Jul | 9153 | 8347 | 806 | 8.8 |
| 1992 | Aug | 9131 | 8545 | 586 | 6.4 |
| 1992 | Sep | 8872 | 8319 | 553 | 6.2 |
| 1992 | Oct | 8745 | 8255 | 490 | 5.6 |
| 1992 | Nov | 8791 | 8300 | 491 | 5.6 |
| 1992 | Dec | 8785 | 8270 | 515 | 5.9 |
| 1992 | Annual | 8797 | 7992 | 805 | 9.2 |
| 1993 | Jan | 8674 | 7875 | 799 | 9.2 |
| 1993 | Feb | 8668 | 7901 | 767 | 8.8 |
| 1993 | Mar | 8875 | 7979 | 896 | 10.1 |
| 1993 | Apr | 8787 | 8000 | 787 | 9.0 |
| 1993 | May | 9115 | 8382 | 733 | 8.0 |
| 1993 | Jun | 9651 | 8848 | 803 | 8.3 |
| 1993 | Jul | 9634 | 9005 | 629 | 6.5 |
| 1993 | Aug | 9701 | 9231 | 470 | 4.8 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1993 | Sep | 9562 | 9127 | 435 | 4.5 |
| 1993 | Oct | 9443 | 8981 | 462 | 4.9 |
| 1993 | Nov | 9287 | 8805 | 482 | 5.2 |
| 1993 | Dec | 9306 | 8757 | 549 | 5.9 |
| 1993 | Annual | 9225 | 8574 | 651 | 7.1 |
| 1994 | Jan | 9504 | 8724 | 780 | 8.2 |
| 1994 | Feb | 9387 | 8661 | 726 | 7.7 |
| 1994 | Mar | 9488 | 8717 | 771 | 8.1 |
| 1994 | Apr | 9644 | 8985 | 659 | 6.8 |
| 1994 | May | 9814 | 9240 | 574 | 5.8 |
| 1994 | Jun | 10324 | 9701 | 623 | 6.0 |
| 1994 | Jul | 10547 | 10051 | 496 | 4.7 |
| 1994 | Aug | 10602 | 10132 | 470 | 4.4 |
| 1994 | Sep | 10550 | 10052 | 498 | 4.7 |
| 1994 | Oct | 10551 | 10091 | 460 | 4.4 |
| 1994 | Nov | 10151 | 9660 | 491 | 4.8 |
| 1994 | Dec | 9952 | 9375 | 577 | 5.8 |
| 1994 | Annual | 10043 | 9449 | 594 | 5.9 |
| 1995 | Jan | 9875 | 9189 | 686 | 6.9 |
| 1995 | Feb | 9886 | 9292 | 594 | 6.0 |
| 1995 | Mar | 10021 | 9370 | 651 | 6.5 |
| 1995 | Apr | 10041 | 9408 | 633 | 6.3 |
| 1995 | May | 10187 | 9585 | 602 | 5.9 |
| 1995 | Jun | 10512 | 9864 | 648 | 6.2 |
| 1995 | Jul | 10687 | 10051 | 636 | 6.0 |
| 1995 | Aug | 10403 | 9824 | 579 | 5.6 |
| 1995 | Sep | 10249 | 9703 | 546 | 5.3 |
| 1995 | Oct | 10127 | 9629 | 498 | 4.9 |
| 1995 | Nov | 10185 | 9651 | 534 | 5.2 |
| 1995 | Dec | 9863 | 9312 | 551 | 5.6 |
| 1995 | Annual | 10170 | 9573 | 597 | 5.9 |
| 1996 | Jan | 10360 | 9584 | 776 | 7.5 |
| 1996 | Feb | 10231 | 9455 | 776 | 7.6 |
| 1996 | Mar | 10270 | 9458 | 812 | 7.9 |
| 1996 | Apr | 10338 | 9575 | 763 | 7.4 |
| 1996 | May | 10520 | 9741 | 779 | 7.4 |
| 1996 | Jun | 10667 | 9909 | 758 | 7.1 |
| 1996 | Jul | 10774 | 10089 | 685 | 6.4 |
| 1996 | Aug | 10611 | 10005 | 606 | 5.7 |
| 1996 | Sep | 10496 | 9919 | 577 | 5.5 |
| 1996 | Oct | 10583 | 10122 | 461 | 4.4 |
| 1996 | Nov | 10405 | 9798 | 607 | 5.8 |
| 1996 | Dec | 9962 | 9338 | 624 | 6.3 |
| 1996 | Annual | 10434 | 9749 | 685 | 6.6 |
| 1997 | Jan | 10456 | 9701 | 755 | 7.2 |
| 1997 | Feb | 10368 | 9699 | 669 | 6.5 |
| 1997 | Mar | 10458 | 9779 | 679 | 6.5 |
| 1997 | Apr | 10536 | 10011 | 525 | 5.0 |
| 1997 | May | 10753 | 10286 | 467 | 4.3 |
| 1997 | Jun | 11044 | 10520 | 524 | 4.7 |
| 1997 | Jul | 10974 | 10503 | 471 | 4.3 |
| 1997 | Aug | 10872 | 10469 | 403 | 3.7 |
| 1997 | Sep | 10894 | 10473 | 421 | 3.9 |
| 1997 | Oct | 10877 | 10491 | 386 | 3.5 |
| 1997 | Nov | 10753 | 10300 | 453 | 4.2 |
| 1997 | Dec | 10733 | 10221 | 512 | 4.8 |
| 1997 | Annual | 10726 | 10204 | 522 | 4.9 |
| 1998 | Jan | 10862 | 10152 | 710 | 6.5 |
| 1998 | Feb | 10909 | 10086 | 823 | 7.5 |
| 1998 | Mar | 11125 | 10360 | 765 | 6.9 |
| 1998 | Apr | 11220 | 10458 | 762 | 6.8 |
| 1998 | May | 11295 | 10762 | 533 | 4.7 |
| 1998 | Jun | 11463 | 10897 | 566 | 4.9 |
| 1998 | Jul | 11634 | 11151 | 483 | 4.2 |
| 1998 | Aug | 11933 | 11479 | 454 | 3.8 |
| 1998 | Sep | 11561 | 11114 | 447 | 3.9 |
| 1998 | Oct | 11241 | 10812 | 429 | 3.8 |
| 1998 | Nov | 11009 | 10571 | 438 | 4.0 |
| 1998 | Dec | 10697 | 10248 | 449 | 4.2 |
| 1998 | Annual | 11246 | 10674 | 572 | 5.1 |
| 1999 | Jan | 11014 | 10381 | 633 | 5.7 |
| 1999 | Feb | 10881 | 10215 | 666 | 6.1 |
| 1999 | Mar | 11167 | 10450 | 717 | 6.4 |

C : Corrected.
P : Preliminary.

BLM_0107401

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1999 | Apr | 11528 | 10799 | 729 | 6.3 |
| 1999 | May | 11691 | 11025 | 666 | 5.7 |
| 1999 | Jun | 11605 | 11004 | 601 | 5.2 |
| 1999 | Jul | 11539 | 11055 | 484 | 4.2 |
| 1999 | Aug | 11214 | 10799 | 415 | 3.7 |
| 1999 | Sep | 10974 | 10592 | 382 | 3.5 |
| 1999 | Oct | 11143 | 10802 | 341 | 3.1 |
| 1999 | Nov | 11089 | 10730 | 359 | 3.2 |
| 1999 | Dec | 10687 | 10297 | 390 | 3.6 |
| 1999 | Annual | 11211 | 10679 | 532 | 4.7 |
| 2000 | Jan | 12136 | 11597 | 539 | 4.4 |
| 2000 | Feb | 12181 | 11641 | 540 | 4.4 |
| 2000 | Mar | 12271 | 11756 | 515 | 4.2 |
| 2000 | Apr | 12193 | 11767 | 426 | 3.5 |
| 2000 | May | 12398 | 11987 | 411 | 3.3 |
| 2000 | Jun | 12482 | 12001 | 481 | 3.9 |
| 2000 | Jul | 12548 | 12102 | 446 | 3.6 |
| 2000 | Aug | 12586 | 12136 | 450 | 3.6 |
| 2000 | Sep | 12659 | 12230 | 429 | 3.4 |
| 2000 | Oct | 12514 | 12125 | 389 | 3.1 |
| 2000 | Nov | 12319 | 11896 | 423 | 3.4 |
| 2000 | Dec | 12080 | 11642 | 438 | 3.6 |
| 2000 | Annual | 12364 | 11907 | 457 | 3.7 |
| 2001 | Jan | 12065 | 11514 | 551 | 4.6 |
| 2001 | Feb | 12295 | 11747 | 548 | 4.5 |
| 2001 | Mar | 12444 | 11847 | 597 | 4.8 |
| 2001 | Apr | 12709 | 12185 | 524 | 4.1 |
| 2001 | May | 13075 | 12606 | 469 | 3.6 |
| 2001 | Jun | 13235 | 12705 | 530 | 4.0 |
| 2001 | Jul | 13557 | 13072 | 485 | 3.6 |
| 2001 | Aug | 14087 | 13587 | 500 | 3.5 |
| 2001 | Sep | 14460 | 13946 | 514 | 3.6 |
| 2001 | Oct | 14133 | 13569 | 564 | 4.0 |
| 2001 | Nov | 14033 | 13410 | 623 | 4.4 |
| 2001 | Dec | 14021 | 13310 | 711 | 5.1 |
| 2001 | Annual | 13343 | 12792 | 551 | 4.1 |
| 2002 | Jan | 13910 | 13034 | 876 | 6.3 |
| 2002 | Feb | 14133 | 13154 | 979 | 6.9 |
| 2002 | Mar | 13834 | 13001 | 833 | 6.0 |
| 2002 | Apr | 13943 | 13224 | 719 | 5.2 |
| 2002 | May | 14166 | 13539 | 627 | 4.4 |
| 2002 | Jun | 14673 | 13963 | 710 | 4.8 |
| 2002 | Jul | 14318 | 13643 | 675 | 4.7 |
| 2002 | Aug | 14572 | 13920 | 652 | 4.5 |
| 2002 | Sep | 14433 | 13799 | 634 | 4.4 |
| 2002 | Oct | 14595 | 13932 | 663 | 4.5 |
| 2002 | Nov | 14088 | 13363 | 725 | 5.1 |
| 2002 | Dec | 14492 | 13716 | 776 | 5.4 |
| 2002 | Annual | 14263 | 13524 | 739 | 5.2 |
| 2003 | Jan | 14042 | 13088 | 954 | 6.8 |
| 2003 | Feb | 13792 | 12854 | 938 | 6.8 |
| 2003 | Mar | 13897 | 12975 | 922 | 6.6 |
| 2003 | Apr | 13860 | 13034 | 826 | 6.0 |
| 2003 | May | 13944 | 13153 | 791 | 5.7 |
| 2003 | Jun | 14522 | 13598 | 924 | 6.4 |
| 2003 | Jul | 14615 | 13733 | 882 | 6.0 |
| 2003 | Aug | 14350 | 13542 | 808 | 5.6 |
| 2003 | Sep | 14272 | 13505 | 767 | 5.4 |
| 2003 | Oct | 14364 | 13630 | 734 | 5.1 |
| 2003 | Nov | 14002 | 13213 | 789 | 5.6 |
| 2003 | Dec | 13877 | 13044 | 833 | 6.0 |
| 2003 | Annual | 14128 | 13281 | 847 | 6.0 |
| 2004 | Jan | 14288 | 13301 | 987 | 6.9 |
| 2004 | Feb | 14202 | 13276 | 926 | 6.5 |
| 2004 | Mar | 14367 | 13474 | 893 | 6.2 |
| 2004 | Apr | 14491 | 13747 | 744 | 5.1 |
| 2004 | May | 14557 | 13835 | 722 | 5.0 |
| 2004 | Jun | 15014 | 14190 | 824 | 5.5 |
| 2004 | Jul | 15070 | 14325 | 745 | 4.9 |
| 2004 | Aug | 15125 | 14401 | 724 | 4.8 |
| 2004 | Sep | 14921 | 14205 | 716 | 4.8 |
| 2004 | Oct | 14762 | 14017 | 745 | 5.0 |
| 2004 | Nov | 14503 | 13733 | 770 | 5.3 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2004 | Dec | 14156 | 13319 | 837 | 5.9 |
| 2004 | Annual | 14622 | 13819 | 803 | 5.5 |
| 2005 | Jan | 14173 | 13264 | 909 | 6.4 |
| 2005 | Feb | 14209 | 13323 | 886 | 6.2 |
| 2005 | Mar | 14782 | 13924 | 858 | 5.8 |
| 2005 | Apr | 15051 | 14283 | 768 | 5.1 |
| 2005 | May | 15139 | 14393 | 746 | 4.9 |
| 2005 | Jun | 15709 | 14888 | 821 | 5.2 |
| 2005 | Jul | 15920 | 15162 | 758 | 4.8 |
| 2005 | Aug | 16118 | 15383 | 735 | 4.6 |
| 2005 | Sep | 16027 | 15281 | 746 | 4.7 |
| 2005 | Oct | 16046 | 15322 | 724 | 4.5 |
| 2005 | Nov | 15805 | 15052 | 753 | 4.8 |
| 2005 | Dec | 15301 | 14571 | 730 | 4.8 |
| 2005 | Annual | 15357 | 14571 | 786 | 5.1 |
| 2006 | Jan | 15423 | 14626 | 797 | 5.2 |
| 2006 | Feb | 15435 | 14719 | 716 | 4.6 |
| 2006 | Mar | 15408 | 14721 | 687 | 4.5 |
| 2006 | Apr | 15680 | 15017 | 663 | 4.2 |
| 2006 | May | 15725 | 15085 | 640 | 4.1 |
| 2006 | Jun | 16570 | 15854 | 716 | 4.3 |
| 2006 | Jul | 16526 | 15848 | 678 | 4.1 |
| 2006 | Aug | 16544 | 15917 | 627 | 3.8 |
| 2006 | Sep | 16378 | 15798 | 580 | 3.5 |
| 2006 | Oct | 16168 | 15610 | 558 | 3.5 |
| 2006 | Nov | 16273 | 15707 | 566 | 3.5 |
| 2006 | Dec | 15817 | 15235 | 582 | 3.7 |
| 2006 | Annual | 15996 | 15345 | 651 | 4.1 |
| 2007 | Jan | 16211 | 15534 | 677 | 4.2 |
| 2007 | Feb | 16233 | 15614 | 619 | 3.8 |
| 2007 | Mar | 16089 | 15536 | 553 | 3.4 |
| 2007 | Apr | 16222 | 15734 | 488 | 3.0 |
| 2007 | May | 16504 | 16015 | 489 | 3.0 |
| 2007 | Jun | 16762 | 16183 | 579 | 3.5 |
| 2007 | Jul | 16674 | 16103 | 571 | 3.4 |
| 2007 | Aug | 16872 | 16330 | 542 | 3.2 |
| 2007 | Sep | 16833 | 16293 | 540 | 3.2 |
| 2007 | Oct | 16870 | 16344 | 526 | 3.1 |
| 2007 | Nov | 16834 | 16258 | 576 | 3.4 |
| 2007 | Dec | 16417 | 15791 | 626 | 3.8 |
| 2007 | Annual | 16544 | 15978 | 566 | 3.4 |
| 2008 | Jan | 16515 | 15772 | 743 | 4.5 |
| 2008 | Feb | 16285 | 15547 | 738 | 4.5 |
| 2008 | Mar | 16052 | 15326 | 726 | 4.5 |
| 2008 | Apr | 15828 | 15229 | 599 | 3.8 |
| 2008 | May | 16345 | 15684 | 661 | 4.0 |
| 2008 | Jun | 16689 | 15942 | 747 | 4.5 |
| 2008 | Jul | 17241 | 16530 | 711 | 4.1 |
| 2008 | Aug | 17221 | 16492 | 729 | 4.2 |
| 2008 | Sep | 17105 | 16399 | 706 | 4.1 |
| 2008 | Oct | 17258 | 16523 | 735 | 4.3 |
| 2008 | Nov | 16674 | 15867 | 807 | 4.8 |
| 2008 | Dec | 16509 | 15599 | 910 | 5.5 |
| 2008 | Annual | 16643 | 15909 | 734 | 4.4 |
| 2009 | Jan | 16359(C) | 15220(C) | 1139(C) | 7.0(C) |
| 2009 | Feb | 16451(C) | 15274(C) | 1177(C) | 7.2(C) |
| 2009 | Mar | 16441(C) | 15187(C) | 1254(C) | 7.6(C) |
| 2009 | Apr | 16142(C) | 14997(C) | 1145(C) | 7.1(C) |
| 2009 | May | 15884 | 14750 | 1134 | 7.1 |
| 2009 | Jun | 16295 | 15006 | 1289 | 7.9 |
| 2009 | Jul | 17005 | 15676 | 1329 | 7.8 |
| 2009 | Aug | 17233 | 16013 | 1220 | 7.1 |
| 2009 | Sep | 17171 | 16041 | 1130 | 6.6 |
| 2009 | Oct | 16858 | 15747 | 1111 | 6.6 |
| 2009 | Nov | 16696(P) | 15550(P) | 1146(P) | 6.9(P) |

C : Corrected.
P : Preliminary.

Series Id:          LAUCN08051003,LAUCN08051004,LAUCN08051005,LAUCN08051006
Not Seasonally Adjusted
Area:               Gunnison County, CO
Area Type:          Counties and equivalents
State/Region/Division: Colorado

BLM_0107403

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 6314 | 5887 | 427 | 6.8 |
| 1990 | Feb | 6516 | 6129 | 387 | 5.9 |
| 1990 | Mar | 6478 | 6108 | 370 | 5.7 |
| 1990 | Apr | 5665 | 5169 | 496 | 8.8 |
| 1990 | May | 5357 | 4702 | 655 | 12.2 |
| 1990 | Jun | 5588 | 5037 | 551 | 9.9 |
| 1990 | Jul | 5803 | 5378 | 425 | 7.3 |
| 1990 | Aug | 5859 | 5496 | 363 | 6.2 |
| 1990 | Sep | 5985 | 5627 | 358 | 6.0 |
| 1990 | Oct | 5979 | 5527 | 452 | 7.6 |
| 1990 | Nov | 6273 | 5818 | 455 | 7.3 |
| 1990 | Dec | 6460 | 6124 | 336 | 5.2 |
| 1990 | Annual | 6024 | 5584 | 440 | 7.3 |
| 1991 | Jan | 6367 | 5984 | 383 | 6.0 |
| 1991 | Feb | 6419 | 5993 | 426 | 6.6 |
| 1991 | Mar | 6321 | 5904 | 417 | 6.6 |
| 1991 | Apr | 5656 | 5093 | 563 | 10.0 |
| 1991 | May | 5410 | 4729 | 681 | 12.6 |
| 1991 | Jun | 5613 | 5058 | 555 | 9.9 |
| 1991 | Jul | 6015 | 5604 | 411 | 6.8 |
| 1991 | Aug | 5993 | 5643 | 350 | 5.8 |
| 1991 | Sep | 5937 | 5566 | 371 | 6.2 |
| 1991 | Oct | 5643 | 5161 | 482 | 8.5 |
| 1991 | Nov | 5616 | 5071 | 545 | 9.7 |
| 1991 | Dec | 6599 | 6173 | 426 | 6.5 |
| 1991 | Annual | 5966 | 5498 | 468 | 7.8 |
| 1992 | Jan | 6588 | 6098 | 490 | 7.4 |
| 1992 | Feb | 6930 | 6414 | 516 | 7.4 |
| 1992 | Mar | 6968 | 6460 | 508 | 7.3 |
| 1992 | Apr | 5862 | 5164 | 698 | 11.9 |
| 1992 | May | 5619 | 4924 | 695 | 12.4 |
| 1992 | Jun | 6036 | 5454 | 582 | 9.6 |
| 1992 | Jul | 6532 | 6057 | 475 | 7.3 |
| 1992 | Aug | 6538 | 6114 | 424 | 6.5 |
| 1992 | Sep | 6381 | 5979 | 402 | 6.3 |
| 1992 | Oct | 6180 | 5704 | 476 | 7.7 |
| 1992 | Nov | 6272 | 5781 | 491 | 7.8 |
| 1992 | Dec | 7361 | 6978 | 383 | 5.2 |
| 1992 | Annual | 6439 | 5927 | 512 | 8.0 |
| 1993 | Jan | 7370 | 6894 | 476 | 6.5 |
| 1993 | Feb | 7413 | 6974 | 439 | 5.9 |
| 1993 | Mar | 7413 | 6994 | 419 | 5.7 |
| 1993 | Apr | 6186 | 5716 | 470 | 7.6 |
| 1993 | May | 5852 | 5323 | 529 | 9.0 |
| 1993 | Jun | 6391 | 5867 | 524 | 8.2 |
| 1993 | Jul | 6870 | 6504 | 366 | 5.3 |
| 1993 | Aug | 6923 | 6551 | 372 | 5.4 |
| 1993 | Sep | 6495 | 6174 | 321 | 4.9 |
| 1993 | Oct | 6707 | 6258 | 449 | 6.7 |
| 1993 | Nov | 7605 | 7148 | 457 | 6.0 |
| 1993 | Dec | 8108 | 7722 | 386 | 4.8 |
| 1993 | Annual | 6944 | 6510 | 434 | 6.3 |
| 1994 | Jan | 8285 | 7786 | 499 | 6.0 |
| 1994 | Feb | 8370 | 7868 | 502 | 6.0 |
| 1994 | Mar | 8225 | 7709 | 516 | 6.3 |
| 1994 | Apr | 7097 | 6485 | 612 | 8.6 |
| 1994 | May | 6357 | 5802 | 555 | 8.7 |
| 1994 | Jun | 7139 | 6707 | 432 | 6.1 |
| 1994 | Jul | 7503 | 7150 | 353 | 4.7 |
| 1994 | Aug | 7461 | 7119 | 342 | 4.6 |
| 1994 | Sep | 7145 | 6844 | 301 | 4.2 |
| 1994 | Oct | 7258 | 6859 | 399 | 5.5 |
| 1994 | Nov | 7773 | 7354 | 419 | 5.4 |
| 1994 | Dec | 8477 | 8146 | 331 | 3.9 |
| 1994 | Annual | 7590 | 7152 | 438 | 5.8 |
| 1995 | Jan | 8525 | 8070 | 455 | 5.3 |
| 1995 | Feb | 8616 | 8171 | 445 | 5.2 |
| 1995 | Mar | 8574 | 8117 | 457 | 5.3 |
| 1995 | Apr | 7484 | 7021 | 463 | 6.2 |
| 1995 | May | 6756 | 6116 | 640 | 9.5 |
| 1995 | Jun | 7595 | 7006 | 589 | 7.8 |
| 1995 | Jul | 7815 | 7362 | 453 | 5.8 |
| 1995 | Aug | 7719 | 7300 | 419 | 5.4 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1995 | Sep | 7559 | 7129 | 430 | 5.7 |
| 1995 | Oct | 7404 | 6929 | 475 | 6.4 |
| 1995 | Nov | 8286 | 7770 | 516 | 6.2 |
| 1995 | Dec | 8366 | 7927 | 439 | 5.2 |
| 1995 | Annual | 7892 | 7410 | 482 | 6.1 |
| 1996 | Jan | 8531 | 8029 | 502 | 5.9 |
| 1996 | Feb | 8620 | 8162 | 458 | 5.3 |
| 1996 | Mar | 8627 | 8141 | 486 | 5.6 |
| 1996 | Apr | 7769 | 7354 | 415 | 5.3 |
| 1996 | May | 6942 | 6264 | 678 | 9.8 |
| 1996 | Jun | 7468 | 6842 | 626 | 8.4 |
| 1996 | Jul | 7871 | 7416 | 455 | 5.8 |
| 1996 | Aug | 7734 | 7322 | 412 | 5.3 |
| 1996 | Sep | 7396 | 6961 | 435 | 5.9 |
| 1996 | Oct | 7567 | 7064 | 503 | 6.6 |
| 1996 | Nov | 7397 | 6894 | 503 | 6.8 |
| 1996 | Dec | 8411 | 8041 | 370 | 4.4 |
| 1996 | Annual | 7861 | 7374 | 487 | 6.2 |
| 1997 | Jan | 8245 | 7814 | 431 | 5.2 |
| 1997 | Feb | 8533 | 8101 | 432 | 5.1 |
| 1997 | Mar | 8576 | 8141 | 435 | 5.1 |
| 1997 | Apr | 8240 | 7827 | 413 | 5.0 |
| 1997 | May | 6986 | 6526 | 460 | 6.6 |
| 1997 | Jun | 7765 | 7331 | 434 | 5.6 |
| 1997 | Jul | 7927 | 7558 | 369 | 4.7 |
| 1997 | Aug | 7896 | 7525 | 371 | 4.7 |
| 1997 | Sep | 7741 | 7411 | 330 | 4.3 |
| 1997 | Oct | 7675 | 7280 | 395 | 5.1 |
| 1997 | Nov | 8059 | 7661 | 398 | 4.9 |
| 1997 | Dec | 8860 | 8490 | 370 | 4.2 |
| 1997 | Annual | 8042 | 7639 | 403 | 5.0 |
| 1998 | Jan | 9109 | 8661 | 448 | 4.9 |
| 1998 | Feb | 9206 | 8734 | 472 | 5.1 |
| 1998 | Mar | 9220 | 8730 | 490 | 5.3 |
| 1998 | Apr | 8687 | 8252 | 435 | 5.0 |
| 1998 | May | 7408 | 6792 | 616 | 8.3 |
| 1998 | Jun | 7906 | 7349 | 557 | 7.0 |
| 1998 | Jul | 8179 | 7760 | 419 | 5.1 |
| 1998 | Aug | 8130 | 7740 | 390 | 4.8 |
| 1998 | Sep | 8190 | 7767 | 423 | 5.2 |
| 1998 | Oct | 7892 | 7414 | 478 | 6.1 |
| 1998 | Nov | 8057 | 7630 | 427 | 5.3 |
| 1998 | Dec | 8867 | 8494 | 373 | 4.2 |
| 1998 | Annual | 8405 | 7944 | 461 | 5.5 |
| 1999 | Jan | 8972 | 8554 | 418 | 4.7 |
| 1999 | Feb | 9077 | 8682 | 395 | 4.4 |
| 1999 | Mar | 9068 | 8651 | 417 | 4.6 |
| 1999 | Apr | 8508 | 8067 | 441 | 5.2 |
| 1999 | May | 7293 | 6744 | 549 | 7.5 |
| 1999 | Jun | 7725 | 7192 | 533 | 6.9 |
| 1999 | Jul | 8124 | 7747 | 377 | 4.6 |
| 1999 | Aug | 8107 | 7768 | 339 | 4.2 |
| 1999 | Sep | 8301 | 7927 | 374 | 4.5 |
| 1999 | Oct | 7903 | 7509 | 394 | 5.0 |
| 1999 | Nov | 7963 | 7578 | 385 | 4.8 |
| 1999 | Dec | 8508 | 8200 | 308 | 3.6 |
| 1999 | Annual | 8296 | 7885 | 411 | 5.0 |
| 2000 | Jan | 8499 | 8273 | 226 | 2.7 |
| 2000 | Feb | 8753 | 8520 | 233 | 2.7 |
| 2000 | Mar | 8880 | 8655 | 225 | 2.5 |
| 2000 | Apr | 8412 | 8220 | 192 | 2.3 |
| 2000 | May | 7418 | 7163 | 255 | 3.4 |
| 2000 | Jun | 7709 | 7450 | 259 | 3.4 |
| 2000 | Jul | 8033 | 7810 | 223 | 2.8 |
| 2000 | Aug | 8035 | 7814 | 221 | 2.8 |
| 2000 | Sep | 8140 | 7920 | 220 | 2.7 |
| 2000 | Oct | 7853 | 7632 | 221 | 2.8 |
| 2000 | Nov | 8144 | 7917 | 227 | 2.8 |
| 2000 | Dec | 8555 | 8353 | 202 | 2.4 |
| 2000 | Annual | 8202 | 7977 | 225 | 2.7 |
| 2001 | Jan | 8524 | 8297 | 227 | 2.7 |
| 2001 | Feb | 8793 | 8573 | 220 | 2.5 |
| 2001 | Mar | 8866 | 8642 | 224 | 2.5 |

C : Corrected.
P : Preliminary.

BLM_0107405

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2001 | Apr | 8049 | 7797 | 252 | 3.1 |
| 2001 | May | 7564 | 7310 | 254 | 3.4 |
| 2001 | Jun | 8067 | 7801 | 266 | 3.3 |
| 2001 | Jul | 8488 | 8251 | 237 | 2.8 |
| 2001 | Aug | 8528 | 8278 | 250 | 2.9 |
| 2001 | Sep | 8450 | 8188 | 262 | 3.1 |
| 2001 | Oct | 8173 | 7829 | 344 | 4.2 |
| 2001 | Nov | 7965 | 7586 | 379 | 4.8 |
| 2001 | Dec | 8686 | 8313 | 373 | 4.3 |
| 2001 | Annual | 8346 | 8072 | 274 | 3.3 |
| 2002 | Jan | 8654 | 8258 | 396 | 4.6 |
| 2002 | Feb | 8974 | 8596 | 378 | 4.2 |
| 2002 | Mar | 8939 | 8548 | 391 | 4.4 |
| 2002 | Apr | 8755 | 8385 | 370 | 4.2 |
| 2002 | May | 7818 | 7465 | 353 | 4.5 |
| 2002 | Jun | 8291 | 7921 | 370 | 4.5 |
| 2002 | Jul | 8671 | 8342 | 329 | 3.8 |
| 2002 | Aug | 8635 | 8331 | 304 | 3.5 |
| 2002 | Sep | 8529 | 8216 | 313 | 3.7 |
| 2002 | Oct | 8252 | 7918 | 334 | 4.0 |
| 2002 | Nov | 8040 | 7650 | 390 | 4.9 |
| 2002 | Dec | 8964 | 8565 | 399 | 4.5 |
| 2002 | Annual | 8544 | 8183 | 361 | 4.2 |
| 2003 | Jan | 8829 | 8419 | 410 | 4.6 |
| 2003 | Feb | 8846 | 8438 | 408 | 4.6 |
| 2003 | Mar | 8828 | 8431 | 397 | 4.5 |
| 2003 | Apr | 7915 | 7462 | 453 | 5.7 |
| 2003 | May | 7586 | 7120 | 466 | 6.1 |
| 2003 | Jun | 8088 | 7642 | 446 | 5.5 |
| 2003 | Jul | 8518 | 8134 | 384 | 4.5 |
| 2003 | Aug | 8516 | 8157 | 359 | 4.2 |
| 2003 | Sep | 8488 | 8131 | 357 | 4.2 |
| 2003 | Oct | 8154 | 7762 | 392 | 4.8 |
| 2003 | Nov | 7873 | 7465 | 408 | 5.2 |
| 2003 | Dec | 8847 | 8460 | 387 | 4.4 |
| 2003 | Annual | 8374 | 7968 | 406 | 4.8 |
| 2004 | Jan | 9179 | 8765 | 414 | 4.5 |
| 2004 | Feb | 9332 | 8944 | 388 | 4.2 |
| 2004 | Mar | 9165 | 8798 | 367 | 4.0 |
| 2004 | Apr | 8662 | 8271 | 391 | 4.5 |
| 2004 | May | 8009 | 7609 | 400 | 5.0 |
| 2004 | Jun | 8496 | 8091 | 405 | 4.8 |
| 2004 | Jul | 8802 | 8457 | 345 | 3.9 |
| 2004 | Aug | 8722 | 8417 | 305 | 3.5 |
| 2004 | Sep | 8641 | 8325 | 316 | 3.7 |
| 2004 | Oct | 8314 | 7962 | 352 | 4.2 |
| 2004 | Nov | 8404 | 8034 | 370 | 4.4 |
| 2004 | Dec | 8960 | 8601 | 359 | 4.0 |
| 2004 | Annual | 8724 | 8356 | 368 | 4.2 |
| 2005 | Jan | 9625 | 9245 | 380 | 3.9 |
| 2005 | Feb | 9832 | 9430 | 402 | 4.1 |
| 2005 | Mar | 9352 | 8958 | 394 | 4.2 |
| 2005 | Apr | 8862 | 8464 | 398 | 4.5 |
| 2005 | May | 8204 | 7793 | 411 | 5.0 |
| 2005 | Jun | 8745 | 8361 | 384 | 4.4 |
| 2005 | Jul | 9082 | 8730 | 352 | 3.9 |
| 2005 | Aug | 8981 | 8664 | 317 | 3.5 |
| 2005 | Sep | 8982 | 8652 | 330 | 3.7 |
| 2005 | Oct | 8757 | 8432 | 325 | 3.7 |
| 2005 | Nov | 8862 | 8506 | 356 | 4.0 |
| 2005 | Dec | 9489 | 9176 | 313 | 3.3 |
| 2005 | Annual | 9065 | 8701 | 364 | 4.0 |
| 2006 | Jan | 9685 | 9348 | 337 | 3.5 |
| 2006 | Feb | 9873 | 9553 | 320 | 3.2 |
| 2006 | Mar | 9866 | 9540 | 326 | 3.3 |
| 2006 | Apr | 9176 | 8844 | 332 | 3.6 |
| 2006 | May | 8688 | 8351 | 337 | 3.9 |
| 2006 | Jun | 9484 | 9145 | 339 | 3.6 |
| 2006 | Jul | 9710 | 9387 | 323 | 3.3 |
| 2006 | Aug | 9681 | 9392 | 289 | 3.0 |
| 2006 | Sep | 9563 | 9294 | 269 | 2.8 |
| 2006 | Oct | 9375 | 9101 | 274 | 2.9 |
| 2006 | Nov | 9717 | 9433 | 284 | 2.9 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2006 | Dec | 10214 | 9956 | 258 | 2.5 |
| 2006 | Annual | 9586 | 9279 | 307 | 3.2 |
| 2007 | Jan | 9839 | 9526 | 313 | 3.2 |
| 2007 | Feb | 9955 | 9668 | 287 | 2.9 |
| 2007 | Mar | 9871 | 9584 | 287 | 2.9 |
| 2007 | Apr | 9369 | 9116 | 253 | 2.7 |
| 2007 | May | 8867 | 8610 | 257 | 2.9 |
| 2007 | Jun | 9394 | 9113 | 281 | 3.0 |
| 2007 | Jul | 9768 | 9499 | 269 | 2.8 |
| 2007 | Aug | 9637 | 9368 | 269 | 2.8 |
| 2007 | Sep | 9636 | 9384 | 252 | 2.6 |
| 2007 | Oct | 9242 | 8968 | 274 | 3.0 |
| 2007 | Nov | 9499 | 9193 | 306 | 3.2 |
| 2007 | Dec | 10070 | 9764 | 306 | 3.0 |
| 2007 | Annual | 9596 | 9316 | 280 | 2.9 |
| 2008 | Jan | 9827 | 9481 | 346 | 3.5 |
| 2008 | Feb | 9902 | 9569 | 333 | 3.4 |
| 2008 | Mar | 9807 | 9466 | 341 | 3.5 |
| 2008 | Apr | 9439 | 9150 | 289 | 3.1 |
| 2008 | May | 8845 | 8488 | 357 | 4.0 |
| 2008 | Jun | 9355 | 9001 | 354 | 3.8 |
| 2008 | Jul | 9782 | 9433 | 349 | 3.6 |
| 2008 | Aug | 9689 | 9348 | 341 | 3.5 |
| 2008 | Sep | 9502 | 9187 | 315 | 3.3 |
| 2008 | Oct | 9007 | 8651 | 356 | 4.0 |
| 2008 | Nov | 8971 | 8590 | 381 | 4.2 |
| 2008 | Dec | 9707 | 9317 | 390 | 4.0 |
| 2008 | Annual | 9486 | 9140 | 346 | 3.6 |
| 2009 | Jan | 9602(C) | 9104(C) | 498(C) | 5.2(C) |
| 2009 | Feb | 9867(C) | 9324(C) | 543(C) | 5.5(C) |
| 2009 | Mar | 9754(C) | 9143(C) | 611(C) | 6.3(C) |
| 2009 | Apr | 9473(C) | 8895(C) | 578(C) | 6.1(C) |
| 2009 | May | 8477 | 7902 | 575 | 6.8 |
| 2009 | Jun | 8877 | 8353 | 524 | 5.9 |
| 2009 | Jul | 9430 | 8949 | 481 | 5.1 |
| 2009 | Aug | 9660 | 9234 | 426 | 4.4 |
| 2009 | Sep | 9302 | 8889 | 413 | 4.4 |
| 2009 | Oct | 8869 | 8432 | 437 | 4.9 |
| 2009 | Nov | 8518(P) | 8046(P) | 472(P) | 5.5(P) |

C : Corrected.
P : Preliminary.

Series Id:           LAUCN08085005,LAUCN08085006,LAUCN08085004,LAUCN08085003
Not Seasonally Adjusted
Area:                Montrose County, CO
Area Type:           Counties and equivalents
State/Region/Division: Colorado

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 11264 | 10419 | 845 | 7.5 |
| 1990 | Feb | 11286 | 10419 | 867 | 7.7 |
| 1990 | Mar | 11513 | 10610 | 903 | 7.8 |
| 1990 | Apr | 11655 | 10726 | 929 | 8.0 |
| 1990 | May | 11974 | 11131 | 843 | 7.0 |
| 1990 | Jun | 12477 | 11548 | 929 | 7.4 |
| 1990 | Jul | 12211 | 11515 | 696 | 5.7 |
| 1990 | Aug | 12002 | 11491 | 511 | 4.3 |
| 1990 | Sep | 11740 | 11283 | 457 | 3.9 |
| 1990 | Oct | 11579 | 11123 | 456 | 3.9 |
| 1990 | Nov | 11253 | 10630 | 623 | 5.5 |
| 1990 | Dec | 11395 | 10594 | 801 | 7.0 |
| 1990 | Annual | 11695 | 10957 | 738 | 6.3 |
| 1991 | Jan | 11508 | 10323 | 1185 | 10.3 |
| 1991 | Feb | 11704 | 10397 | 1307 | 11.2 |
| 1991 | Mar | 11736 | 10441 | 1295 | 11.0 |
| 1991 | Apr | 11978 | 10842 | 1136 | 9.5 |
| 1991 | May | 12167 | 11277 | 890 | 7.3 |
| 1991 | Jun | 12628 | 11670 | 958 | 7.6 |
| 1991 | Jul | 12837 | 11953 | 884 | 6.9 |
| 1991 | Aug | 12089 | 11315 | 774 | 6.4 |
| 1991 | Sep | 12300 | 11518 | 782 | 6.4 |
| 1991 | Oct | 12242 | 11529 | 713 | 5.8 |
| 1991 | Nov | 11984 | 11203 | 781 | 6.5 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1991 | Dec | 11558 | 10643 | 915 | 7.9 |
| 1991 | Annual | 12061 | 11093 | 968 | 8.0 |
| 1992 | Jan | 11932 | 10552 | 1380 | 11.6 |
| 1992 | Feb | 12057 | 10600 | 1457 | 12.1 |
| 1992 | Mar | 11974 | 10573 | 1401 | 11.7 |
| 1992 | Apr | 11804 | 10666 | 1138 | 9.6 |
| 1992 | May | 12330 | 11413 | 917 | 7.4 |
| 1992 | Jun | 13131 | 12085 | 1046 | 8.0 |
| 1992 | Jul | 13356 | 12280 | 1076 | 8.1 |
| 1992 | Aug | 13344 | 12502 | 842 | 6.3 |
| 1992 | Sep | 12922 | 12190 | 732 | 5.7 |
| 1992 | Oct | 12690 | 12037 | 653 | 5.1 |
| 1992 | Nov | 12490 | 11767 | 723 | 5.8 |
| 1992 | Dec | 12456 | 11653 | 803 | 6.4 |
| 1992 | Annual | 12541 | 11527 | 1014 | 8.1 |
| 1993 | Jan | 11522 | 10430 | 1092 | 9.5 |
| 1993 | Feb | 11592 | 10537 | 1055 | 9.1 |
| 1993 | Mar | 11388 | 10472 | 916 | 8.0 |
| 1993 | Apr | 12477 | 11735 | 742 | 5.9 |
| 1993 | May | 12950 | 12284 | 666 | 5.1 |
| 1993 | Jun | 13957 | 13202 | 755 | 5.4 |
| 1993 | Jul | 14101 | 13420 | 681 | 4.8 |
| 1993 | Aug | 14082 | 13467 | 615 | 4.4 |
| 1993 | Sep | 13778 | 13138 | 640 | 4.6 |
| 1993 | Oct | 13422 | 12796 | 626 | 4.7 |
| 1993 | Nov | 13196 | 12543 | 653 | 4.9 |
| 1993 | Dec | 13030 | 12333 | 697 | 5.3 |
| 1993 | Annual | 12958 | 12196 | 762 | 5.9 |
| 1994 | Jan | 13080 | 12123 | 957 | 7.3 |
| 1994 | Feb | 13158 | 12226 | 932 | 7.1 |
| 1994 | Mar | 13050 | 12116 | 934 | 7.2 |
| 1994 | Apr | 13288 | 12497 | 791 | 6.0 |
| 1994 | May | 13993 | 13220 | 773 | 5.5 |
| 1994 | Jun | 14878 | 14129 | 749 | 5.0 |
| 1994 | Jul | 15193 | 14506 | 687 | 4.5 |
| 1994 | Aug | 15142 | 14582 | 560 | 3.7 |
| 1994 | Sep | 14999 | 14455 | 544 | 3.6 |
| 1994 | Oct | 14690 | 14198 | 492 | 3.3 |
| 1994 | Nov | 14372 | 13774 | 598 | 4.2 |
| 1994 | Dec | 14218 | 13592 | 626 | 4.4 |
| 1994 | Annual | 14172 | 13452 | 720 | 5.1 |
| 1995 | Jan | 14256 | 13378 | 878 | 6.2 |
| 1995 | Feb | 14314 | 13452 | 862 | 6.0 |
| 1995 | Mar | 14374 | 13514 | 860 | 6.0 |
| 1995 | Apr | 14434 | 13623 | 811 | 5.6 |
| 1995 | May | 14954 | 14114 | 840 | 5.6 |
| 1995 | Jun | 15583 | 14695 | 888 | 5.7 |
| 1995 | Jul | 15787 | 14917 | 870 | 5.5 |
| 1995 | Aug | 15601 | 14846 | 755 | 4.8 |
| 1995 | Sep | 15165 | 14439 | 726 | 4.8 |
| 1995 | Oct | 15115 | 14372 | 743 | 4.9 |
| 1995 | Nov | 14791 | 13887 | 904 | 6.1 |
| 1995 | Dec | 14592 | 13645 | 947 | 6.5 |
| 1995 | Annual | 14914 | 14074 | 840 | 5.6 |
| 1996 | Jan | 14904 | 13406 | 1498 | 10.1 |
| 1996 | Feb | 14669 | 13337 | 1332 | 9.1 |
| 1996 | Mar | 14597 | 13306 | 1291 | 8.8 |
| 1996 | Apr | 14413 | 13305 | 1108 | 7.7 |
| 1996 | May | 15033 | 13949 | 1084 | 7.2 |
| 1996 | Jun | 15577 | 14466 | 1111 | 7.1 |
| 1996 | Jul | 16041 | 14910 | 1131 | 7.1 |
| 1996 | Aug | 15785 | 14904 | 881 | 5.6 |
| 1996 | Sep | 15691 | 14709 | 982 | 6.3 |
| 1996 | Oct | 15629 | 14828 | 801 | 5.1 |
| 1996 | Nov | 15252 | 14318 | 934 | 6.1 |
| 1996 | Dec | 15087 | 14077 | 1010 | 6.7 |
| 1996 | Annual | 15223 | 14126 | 1097 | 7.2 |
| 1997 | Jan | 15076 | 13805 | 1271 | 8.4 |
| 1997 | Feb | 14928 | 13847 | 1081 | 7.2 |
| 1997 | Mar | 15108 | 14152 | 956 | 6.3 |
| 1997 | Apr | 15044 | 14264 | 780 | 5.2 |
| 1997 | May | 15506 | 14837 | 669 | 4.3 |
| 1997 | Jun | 16190 | 15379 | 811 | 5.0 |

C : Corrected.
P : Preliminary.

BLM_0107408

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1997 | Jul | 16419 | 15658 | 761 | 4.6 |
| 1997 | Aug | 16310 | 15572 | 738 | 4.5 |
| 1997 | Sep | 16263 | 15490 | 773 | 4.8 |
| 1997 | Oct | 16240 | 15511 | 729 | 4.5 |
| 1997 | Nov | 15887 | 14995 | 892 | 5.6 |
| 1997 | Dec | 15764 | 14711 | 1053 | 6.7 |
| 1997 | Annual | 15728 | 14852 | 876 | 5.6 |
| 1998 | Jan | 15706 | 14449 | 1257 | 8.0 |
| 1998 | Feb | 15595 | 14198 | 1397 | 9.0 |
| 1998 | Mar | 15703 | 14434 | 1269 | 8.1 |
| 1998 | Apr | 15875 | 14510 | 1365 | 8.6 |
| 1998 | May | 15799 | 14929 | 870 | 5.5 |
| 1998 | Jun | 16407 | 15399 | 1008 | 6.1 |
| 1998 | Jul | 16420 | 15506 | 914 | 5.6 |
| 1998 | Aug | 16512 | 15792 | 720 | 4.4 |
| 1998 | Sep | 16242 | 15479 | 763 | 4.7 |
| 1998 | Oct | 16088 | 15364 | 724 | 4.5 |
| 1998 | Nov | 15928 | 15200 | 728 | 4.6 |
| 1998 | Dec | 15578 | 14801 | 777 | 5.0 |
| 1998 | Annual | 15988 | 15005 | 983 | 6.1 |
| 1999 | Jan | 16130 | 14902 | 1228 | 7.6 |
| 1999 | Feb | 15759 | 14687 | 1072 | 6.8 |
| 1999 | Mar | 15857 | 14602 | 1255 | 7.9 |
| 1999 | Apr | 15926 | 14982 | 944 | 5.9 |
| 1999 | May | 16068 | 15242 | 826 | 5.1 |
| 1999 | Jun | 16567 | 15598 | 969 | 5.8 |
| 1999 | Jul | 16562 | 15727 | 835 | 5.0 |
| 1999 | Aug | 16409 | 15653 | 756 | 4.6 |
| 1999 | Sep | 15823 | 15179 | 644 | 4.1 |
| 1999 | Oct | 15612 | 14976 | 636 | 4.1 |
| 1999 | Nov | 15446 | 14760 | 686 | 4.4 |
| 1999 | Dec | 15204 | 14484 | 720 | 4.7 |
| 1999 | Annual | 15947 | 15066 | 881 | 5.5 |
| 2000 | Jan | 15910 | 15198 | 712 | 4.5 |
| 2000 | Feb | 16004 | 15236 | 768 | 4.8 |
| 2000 | Mar | 16359 | 15686 | 673 | 4.1 |
| 2000 | Apr | 16117 | 15575 | 542 | 3.4 |
| 2000 | May | 16060 | 15553 | 507 | 3.2 |
| 2000 | Jun | 16354 | 15753 | 601 | 3.7 |
| 2000 | Jul | 16371 | 15800 | 571 | 3.5 |
| 2000 | Aug | 16380 | 15802 | 578 | 3.5 |
| 2000 | Sep | 16592 | 16053 | 539 | 3.2 |
| 2000 | Oct | 16591 | 16089 | 502 | 3.0 |
| 2000 | Nov | 16251 | 15686 | 565 | 3.5 |
| 2000 | Dec | 16008 | 15420 | 588 | 3.7 |
| 2000 | Annual | 16250 | 15654 | 596 | 3.7 |
| 2001 | Jan | 16006 | 15266 | 740 | 4.6 |
| 2001 | Feb | 16105 | 15300 | 805 | 5.0 |
| 2001 | Mar | 16292 | 15497 | 795 | 4.9 |
| 2001 | Apr | 16317 | 15633 | 684 | 4.2 |
| 2001 | May | 16509 | 15863 | 646 | 3.9 |
| 2001 | Jun | 16827 | 16106 | 721 | 4.3 |
| 2001 | Jul | 17042 | 16376 | 666 | 3.9 |
| 2001 | Aug | 17426 | 16768 | 658 | 3.8 |
| 2001 | Sep | 17990 | 17351 | 639 | 3.6 |
| 2001 | Oct | 17700 | 16966 | 734 | 4.1 |
| 2001 | Nov | 17534 | 16656 | 878 | 5.0 |
| 2001 | Dec | 17606 | 16651 | 955 | 5.4 |
| 2001 | Annual | 16946 | 16203 | 743 | 4.4 |
| 2002 | Jan | 17442 | 16189 | 1253 | 7.2 |
| 2002 | Feb | 17516 | 16058 | 1458 | 8.3 |
| 2002 | Mar | 17528 | 16368 | 1160 | 6.6 |
| 2002 | Apr | 17316 | 16327 | 989 | 5.7 |
| 2002 | May | 17420 | 16585 | 835 | 4.8 |
| 2002 | Jun | 18174 | 17230 | 944 | 5.2 |
| 2002 | Jul | 17951 | 17059 | 892 | 5.0 |
| 2002 | Aug | 18222 | 17404 | 818 | 4.5 |
| 2002 | Sep | 18062 | 17277 | 785 | 4.3 |
| 2002 | Oct | 18279 | 17478 | 801 | 4.4 |
| 2002 | Nov | 17892 | 16997 | 895 | 5.0 |
| 2002 | Dec | 18232 | 17292 | 940 | 5.2 |
| 2002 | Annual | 17836 | 16855 | 981 | 5.5 |
| 2003 | Jan | 17749 | 16542 | 1207 | 6.8 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2003 | Feb | 17616 | 16387 | 1229 | 7.0 |
| 2003 | Mar | 17680 | 16459 | 1221 | 6.9 |
| 2003 | Apr | 18003 | 16881 | 1122 | 6.2 |
| 2003 | May | 17785 | 16752 | 1033 | 5.8 |
| 2003 | Jun | 18453 | 17294 | 1159 | 6.3 |
| 2003 | Jul | 18811 | 17729 | 1082 | 5.8 |
| 2003 | Aug | 18763 | 17758 | 1005 | 5.4 |
| 2003 | Sep | 18851 | 17887 | 964 | 5.1 |
| 2003 | Oct | 18658 | 17739 | 919 | 4.9 |
| 2003 | Nov | 18504 | 17484 | 1020 | 5.5 |
| 2003 | Dec | 18271 | 17221 | 1050 | 5.7 |
| 2003 | Annual | 18262 | 17178 | 1084 | 5.9 |
| 2004 | Jan | 18684 | 17415 | 1269 | 6.8 |
| 2004 | Feb | 18692 | 17496 | 1196 | 6.4 |
| 2004 | Mar | 19060 | 17942 | 1118 | 5.9 |
| 2004 | Apr | 18939 | 17953 | 986 | 5.2 |
| 2004 | May | 18995 | 18038 | 957 | 5.0 |
| 2004 | Jun | 19551 | 18514 | 1037 | 5.3 |
| 2004 | Jul | 19650 | 18680 | 970 | 4.9 |
| 2004 | Aug | 19605 | 18665 | 940 | 4.8 |
| 2004 | Sep | 19469 | 18563 | 906 | 4.7 |
| 2004 | Oct | 19172 | 18247 | 925 | 4.8 |
| 2004 | Nov | 18971 | 17977 | 994 | 5.2 |
| 2004 | Dec | 18711 | 17651 | 1060 | 5.7 |
| 2004 | Annual | 19125 | 18095 | 1030 | 5.4 |
| 2005 | Jan | 19195 | 18077 | 1118 | 5.8 |
| 2005 | Feb | 19265 | 18118 | 1147 | 6.0 |
| 2005 | Mar | 19493 | 18422 | 1071 | 5.5 |
| 2005 | Apr | 19539 | 18570 | 969 | 5.0 |
| 2005 | May | 19635 | 18694 | 941 | 4.8 |
| 2005 | Jun | 20344 | 19375 | 969 | 4.8 |
| 2005 | Jul | 20460 | 19537 | 923 | 4.5 |
| 2005 | Aug | 20345 | 19499 | 846 | 4.2 |
| 2005 | Sep | 20484 | 19633 | 851 | 4.2 |
| 2005 | Oct | 20128 | 19302 | 826 | 4.1 |
| 2005 | Nov | 19865 | 18971 | 894 | 4.5 |
| 2005 | Dec | 19668 | 18768 | 900 | 4.6 |
| 2005 | Annual | 19869 | 18914 | 955 | 4.8 |
| 2006 | Jan | 19688 | 18656 | 1032 | 5.2 |
| 2006 | Feb | 19784 | 18866 | 918 | 4.6 |
| 2006 | Mar | 19780 | 18875 | 905 | 4.6 |
| 2006 | Apr | 19713 | 18888 | 825 | 4.2 |
| 2006 | May | 19877 | 19072 | 805 | 4.0 |
| 2006 | Jun | 21030 | 20140 | 890 | 4.2 |
| 2006 | Jul | 21124 | 20276 | 848 | 4.0 |
| 2006 | Aug | 21207 | 20413 | 794 | 3.7 |
| 2006 | Sep | 21107 | 20357 | 750 | 3.6 |
| 2006 | Oct | 20876 | 20175 | 701 | 3.4 |
| 2006 | Nov | 20786 | 20027 | 759 | 3.7 |
| 2006 | Dec | 20331 | 19550 | 781 | 3.8 |
| 2006 | Annual | 20442 | 19608 | 834 | 4.1 |
| 2007 | Jan | 20356 | 19447 | 909 | 4.5 |
| 2007 | Feb | 20395 | 19534 | 861 | 4.2 |
| 2007 | Mar | 20436 | 19662 | 774 | 3.8 |
| 2007 | Apr | 20512 | 19831 | 681 | 3.3 |
| 2007 | May | 20592 | 19938 | 654 | 3.2 |
| 2007 | Jun | 21297 | 20454 | 843 | 4.0 |
| 2007 | Jul | 21463 | 20702 | 761 | 3.5 |
| 2007 | Aug | 21320 | 20593 | 727 | 3.4 |
| 2007 | Sep | 21363 | 20665 | 698 | 3.3 |
| 2007 | Oct | 21282 | 20600 | 682 | 3.2 |
| 2007 | Nov | 21071 | 20264 | 807 | 3.8 |
| 2007 | Dec | 20845 | 19959 | 886 | 4.3 |
| 2007 | Annual | 20911 | 20137 | 774 | 3.7 |
| 2008 | Jan | 20695 | 19637 | 1058 | 5.1 |
| 2008 | Feb | 20398 | 19336 | 1062 | 5.2 |
| 2008 | Mar | 20317 | 19288 | 1029 | 5.1 |
| 2008 | Apr | 20165 | 19177 | 988 | 4.9 |
| 2008 | May | 20545 | 19587 | 958 | 4.7 |
| 2008 | Jun | 21181 | 20122 | 1059 | 5.0 |
| 2008 | Jul | 21509 | 20485 | 1024 | 4.8 |
| 2008 | Aug | 21523 | 20521 | 1002 | 4.7 |
| 2008 | Sep | 21194 | 20222 | 972 | 4.6 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2008 | Oct | 21452 | 20415 | 1037 | 4.8 |
| 2008 | Nov | 20655 | 19535 | 1120 | 5.4 |
| 2008 | Dec | 21091 | 19749 | 1342 | 6.4 |
| 2008 | Annual | 20894 | 19840 | 1054 | 5.0 |
| 2009 | Jan | 20890(C) | 19133(C) | 1757(C) | 8.4(C) |
| 2009 | Feb | 21019(C) | 19131(C) | 1888(C) | 9.0(C) |
| 2009 | Mar | 20834(C) | 18881(C) | 1953(C) | 9.4(C) |
| 2009 | Apr | 20172(C) | 18375(C) | 1797(C) | 8.9(C) |
| 2009 | May | 19922 | 18251 | 1671 | 8.4 |
| 2009 | Jun | 20400 | 18666 | 1734 | 8.5 |
| 2009 | Jul | 20804 | 19095 | 1709 | 8.2 |
| 2009 | Aug | 21551 | 19969 | 1582 | 7.3 |
| 2009 | Sep | 20967 | 19526 | 1441 | 6.9 |
| 2009 | Oct | 20485 | 18982 | 1503 | 7.3 |
| 2009 | Nov | 20324(P) | 18734(P) | 1590(P) | 7.8(P) |

C : Corrected.
P : Preliminary.

Series Id:            LAUCN08091006,LAUCN08091004,LAUCN08091003,LAUCN08091005
Not Seasonally Adjusted
Area:                 Ouray County, CO
Area Type:            Counties and equivalents
State/Region/Division: Colorado

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 1215 | 1060 | 155 | 12.8 |
| 1990 | Feb | 1242 | 1062 | 180 | 14.5 |
| 1990 | Mar | 1294 | 1080 | 214 | 16.5 |
| 1990 | Apr | 1272 | 1093 | 179 | 14.1 |
| 1990 | May | 1246 | 1134 | 112 | 9.0 |
| 1990 | Jun | 1289 | 1176 | 113 | 8.8 |
| 1990 | Jul | 1249 | 1172 | 77 | 6.2 |
| 1990 | Aug | 1245 | 1171 | 74 | 5.9 |
| 1990 | Sep | 1209 | 1149 | 60 | 5.0 |
| 1990 | Oct | 1200 | 1134 | 66 | 5.5 |
| 1990 | Nov | 1177 | 1082 | 95 | 8.1 |
| 1990 | Dec | 1200 | 1080 | 120 | 10.0 |
| 1990 | Annual | 1236 | 1116 | 120 | 9.7 |
| 1991 | Jan | 1247 | 1082 | 165 | 13.2 |
| 1991 | Feb | 1231 | 1089 | 142 | 11.5 |
| 1991 | Mar | 1212 | 1094 | 118 | 9.7 |
| 1991 | Apr | 1231 | 1137 | 94 | 7.6 |
| 1991 | May | 1267 | 1183 | 84 | 6.6 |
| 1991 | Jun | 1296 | 1223 | 73 | 5.6 |
| 1991 | Jul | 1290 | 1253 | 37 | 2.9 |
| 1991 | Aug | 1232 | 1185 | 47 | 3.8 |
| 1991 | Sep | 1270 | 1208 | 62 | 4.9 |
| 1991 | Oct | 1281 | 1207 | 74 | 5.8 |
| 1991 | Nov | 1304 | 1174 | 130 | 10.0 |
| 1991 | Dec | 1242 | 1116 | 126 | 10.1 |
| 1991 | Annual | 1259 | 1163 | 96 | 7.6 |
| 1992 | Jan | 1293 | 1117 | 176 | 13.6 |
| 1992 | Feb | 1288 | 1123 | 165 | 12.8 |
| 1992 | Mar | 1273 | 1119 | 154 | 12.1 |
| 1992 | Apr | 1230 | 1129 | 101 | 8.2 |
| 1992 | May | 1304 | 1207 | 97 | 7.4 |
| 1992 | Jun | 1371 | 1278 | 93 | 6.8 |
| 1992 | Jul | 1363 | 1299 | 64 | 4.7 |
| 1992 | Aug | 1401 | 1324 | 77 | 5.5 |
| 1992 | Sep | 1365 | 1291 | 74 | 5.4 |
| 1992 | Oct | 1369 | 1274 | 95 | 6.9 |
| 1992 | Nov | 1330 | 1246 | 84 | 6.3 |
| 1992 | Dec | 1281 | 1233 | 48 | 3.7 |
| 1992 | Annual | 1322 | 1220 | 102 | 7.7 |
| 1993 | Jan | 1237 | 1135 | 102 | 8.2 |
| 1993 | Feb | 1235 | 1146 | 89 | 7.2 |
| 1993 | Mar | 1208 | 1140 | 68 | 5.6 |
| 1993 | Apr | 1360 | 1277 | 83 | 6.1 |
| 1993 | May | 1402 | 1337 | 65 | 4.6 |
| 1993 | Jun | 1502 | 1436 | 66 | 4.4 |
| 1993 | Jul | 1516 | 1460 | 56 | 3.7 |
| 1993 | Aug | 1514 | 1466 | 48 | 3.2 |
| 1993 | Sep | 1480 | 1430 | 50 | 3.4 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1993 | Oct | 1433 | 1392 | 41 | 2.9 |
| 1993 | Nov | 1419 | 1365 | 54 | 3.8 |
| 1993 | Dec | 1418 | 1342 | 76 | 5.4 |
| 1993 | Annual | 1394 | 1327 | 67 | 4.8 |
| 1994 | Jan | 1470 | 1351 | 119 | 8.1 |
| 1994 | Feb | 1456 | 1361 | 95 | 6.5 |
| 1994 | Mar | 1457 | 1350 | 107 | 7.3 |
| 1994 | Apr | 1450 | 1392 | 58 | 4.0 |
| 1994 | May | 1523 | 1472 | 51 | 3.3 |
| 1994 | Jun | 1630 | 1574 | 56 | 3.4 |
| 1994 | Jul | 1663 | 1615 | 48 | 2.9 |
| 1994 | Aug | 1681 | 1625 | 56 | 3.3 |
| 1994 | Sep | 1651 | 1610 | 41 | 2.5 |
| 1994 | Oct | 1633 | 1582 | 51 | 3.1 |
| 1994 | Nov | 1588 | 1535 | 53 | 3.3 |
| 1994 | Dec | 1561 | 1514 | 47 | 3.0 |
| 1994 | Annual | 1563 | 1498 | 65 | 4.2 |
| 1995 | Jan | 1639 | 1532 | 107 | 6.5 |
| 1995 | Feb | 1631 | 1540 | 91 | 5.6 |
| 1995 | Mar | 1644 | 1547 | 97 | 5.9 |
| 1995 | Apr | 1637 | 1559 | 78 | 4.8 |
| 1995 | May | 1693 | 1616 | 77 | 4.5 |
| 1995 | Jun | 1761 | 1682 | 79 | 4.5 |
| 1995 | Jul | 1787 | 1708 | 79 | 4.4 |
| 1995 | Aug | 1766 | 1700 | 66 | 3.7 |
| 1995 | Sep | 1727 | 1653 | 74 | 4.3 |
| 1995 | Oct | 1703 | 1645 | 58 | 3.4 |
| 1995 | Nov | 1677 | 1590 | 87 | 5.2 |
| 1995 | Dec | 1667 | 1562 | 105 | 6.3 |
| 1995 | Annual | 1694 | 1611 | 83 | 4.9 |
| 1996 | Jan | 1680 | 1536 | 144 | 8.6 |
| 1996 | Feb | 1645 | 1527 | 118 | 7.2 |
| 1996 | Mar | 1659 | 1524 | 135 | 8.1 |
| 1996 | Apr | 1642 | 1525 | 117 | 7.1 |
| 1996 | May | 1712 | 1597 | 115 | 6.7 |
| 1996 | Jun | 1759 | 1657 | 102 | 5.8 |
| 1996 | Jul | 1809 | 1707 | 102 | 5.6 |
| 1996 | Aug | 1798 | 1707 | 91 | 5.1 |
| 1996 | Sep | 1751 | 1685 | 66 | 3.8 |
| 1996 | Oct | 1787 | 1698 | 89 | 5.0 |
| 1996 | Nov | 1726 | 1640 | 86 | 5.0 |
| 1996 | Dec | 1690 | 1612 | 78 | 4.6 |
| 1996 | Annual | 1722 | 1618 | 104 | 6.0 |
| 1997 | Jan | 1754 | 1584 | 170 | 9.7 |
| 1997 | Feb | 1694 | 1589 | 105 | 6.2 |
| 1997 | Mar | 1726 | 1623 | 103 | 6.0 |
| 1997 | Apr | 1742 | 1637 | 105 | 6.0 |
| 1997 | May | 1800 | 1702 | 98 | 5.4 |
| 1997 | Jun | 1843 | 1764 | 79 | 4.3 |
| 1997 | Jul | 1862 | 1797 | 65 | 3.5 |
| 1997 | Aug | 1862 | 1787 | 75 | 4.0 |
| 1997 | Sep | 1853 | 1778 | 75 | 4.0 |
| 1997 | Oct | 1842 | 1780 | 62 | 3.4 |
| 1997 | Nov | 1792 | 1721 | 71 | 4.0 |
| 1997 | Dec | 1752 | 1687 | 65 | 3.7 |
| 1997 | Annual | 1793 | 1704 | 89 | 5.0 |
| 1998 | Jan | 1794 | 1683 | 111 | 6.2 |
| 1998 | Feb | 1727 | 1654 | 73 | 4.2 |
| 1998 | Mar | 1794 | 1680 | 114 | 6.4 |
| 1998 | Apr | 1790 | 1690 | 100 | 5.6 |
| 1998 | May | 1818 | 1739 | 79 | 4.3 |
| 1998 | Jun | 1893 | 1793 | 100 | 5.3 |
| 1998 | Jul | 1895 | 1806 | 89 | 4.7 |
| 1998 | Aug | 1935 | 1839 | 96 | 5.0 |
| 1998 | Sep | 1895 | 1804 | 91 | 4.8 |
| 1998 | Oct | 1887 | 1790 | 97 | 5.1 |
| 1998 | Nov | 1848 | 1770 | 78 | 4.2 |
| 1998 | Dec | 1803 | 1723 | 80 | 4.4 |
| 1998 | Annual | 1840 | 1748 | 92 | 5.0 |
| 1999 | Jan | 1882 | 1781 | 101 | 5.4 |
| 1999 | Feb | 1845 | 1754 | 91 | 4.9 |
| 1999 | Mar | 1842 | 1745 | 97 | 5.3 |
| 1999 | Apr | 1909 | 1790 | 119 | 6.2 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1999 | May | 1912 | 1820 | 92 | 4.8 |
| 1999 | Jun | 1936 | 1864 | 72 | 3.7 |
| 1999 | Jul | 1928 | 1879 | 49 | 2.5 |
| 1999 | Aug | 1907 | 1870 | 37 | 1.9 |
| 1999 | Sep | 1863 | 1813 | 50 | 2.7 |
| 1999 | Oct | 1831 | 1790 | 41 | 2.2 |
| 1999 | Nov | 1804 | 1764 | 40 | 2.2 |
| 1999 | Dec | 1790 | 1731 | 59 | 3.3 |
| 1999 | Annual | 1871 | 1800 | 71 | 3.8 |
| 2000 | Jan | 1872 | 1798 | 74 | 4.0 |
| 2000 | Feb | 1914 | 1842 | 72 | 3.8 |
| 2000 | Mar | 1941 | 1874 | 67 | 3.5 |
| 2000 | Apr | 1924 | 1871 | 53 | 2.8 |
| 2000 | May | 2107 | 2054 | 53 | 2.5 |
| 2000 | Jun | 2515 | 2462 | 53 | 2.1 |
| 2000 | Jul | 2631 | 2579 | 52 | 2.0 |
| 2000 | Aug | 2612 | 2558 | 54 | 2.1 |
| 2000 | Sep | 2443 | 2394 | 49 | 2.0 |
| 2000 | Oct | 2304 | 2256 | 48 | 2.1 |
| 2000 | Nov | 2087 | 2028 | 59 | 2.8 |
| 2000 | Dec | 2078 | 2018 | 60 | 2.9 |
| 2000 | Annual | 2203 | 2145 | 58 | 2.6 |
| 2001 | Jan | 2023 | 1951 | 72 | 3.6 |
| 2001 | Feb | 2070 | 1999 | 71 | 3.4 |
| 2001 | Mar | 2084 | 2010 | 74 | 3.6 |
| 2001 | Apr | 2083 | 2019 | 64 | 3.1 |
| 2001 | May | 2256 | 2196 | 60 | 2.7 |
| 2001 | Jun | 2595 | 2531 | 64 | 2.5 |
| 2001 | Jul | 2717 | 2660 | 57 | 2.1 |
| 2001 | Aug | 2726 | 2669 | 57 | 2.1 |
| 2001 | Sep | 2620 | 2556 | 64 | 2.4 |
| 2001 | Oct | 2436 | 2363 | 73 | 3.0 |
| 2001 | Nov | 2222 | 2135 | 87 | 3.9 |
| 2001 | Dec | 2234 | 2144 | 90 | 4.0 |
| 2001 | Annual | 2338 | 2269 | 69 | 3.0 |
| 2002 | Jan | 2193 | 2086 | 107 | 4.9 |
| 2002 | Feb | 2179 | 2084 | 95 | 4.4 |
| 2002 | Mar | 2174 | 2082 | 92 | 4.2 |
| 2002 | Apr | 2210 | 2104 | 106 | 4.8 |
| 2002 | May | 2298 | 2203 | 95 | 4.1 |
| 2002 | Jun | 2716 | 2612 | 104 | 3.8 |
| 2002 | Jul | 2782 | 2687 | 95 | 3.4 |
| 2002 | Aug | 2832 | 2743 | 89 | 3.1 |
| 2002 | Sep | 2661 | 2567 | 94 | 3.5 |
| 2002 | Oct | 2542 | 2449 | 93 | 3.7 |
| 2002 | Nov | 2354 | 2240 | 114 | 4.8 |
| 2002 | Dec | 2369 | 2259 | 110 | 4.6 |
| 2002 | Annual | 2443 | 2343 | 100 | 4.1 |
| 2003 | Jan | 2236 | 2117 | 119 | 5.3 |
| 2003 | Feb | 2167 | 2048 | 119 | 5.5 |
| 2003 | Mar | 2166 | 2037 | 129 | 6.0 |
| 2003 | Apr | 2211 | 2094 | 117 | 5.3 |
| 2003 | May | 2408 | 2287 | 121 | 5.0 |
| 2003 | Jun | 2773 | 2659 | 114 | 4.1 |
| 2003 | Jul | 2814 | 2707 | 107 | 3.8 |
| 2003 | Aug | 2782 | 2684 | 98 | 3.5 |
| 2003 | Sep | 2647 | 2545 | 102 | 3.9 |
| 2003 | Oct | 2486 | 2388 | 98 | 3.9 |
| 2003 | Nov | 2344 | 2244 | 100 | 4.3 |
| 2003 | Dec | 2318 | 2221 | 97 | 4.2 |
| 2003 | Annual | 2446 | 2336 | 110 | 4.5 |
| 2004 | Jan | 2399 | 2279 | 120 | 5.0 |
| 2004 | Feb | 2366 | 2246 | 120 | 5.1 |
| 2004 | Mar | 2362 | 2250 | 112 | 4.7 |
| 2004 | Apr | 2347 | 2237 | 110 | 4.7 |
| 2004 | May | 2542 | 2432 | 110 | 4.3 |
| 2004 | Jun | 3093 | 2987 | 106 | 3.4 |
| 2004 | Jul | 3097 | 2996 | 101 | 3.3 |
| 2004 | Aug | 3010 | 2921 | 89 | 3.0 |
| 2004 | Sep | 2915 | 2820 | 95 | 3.3 |
| 2004 | Oct | 2781 | 2675 | 106 | 3.8 |
| 2004 | Nov | 2621 | 2500 | 121 | 4.6 |
| 2004 | Dec | 2612 | 2500 | 112 | 4.3 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2004 | Annual | 2679 | 2570 | 109 | 4.1 |
| 2005 | Jan | 2526 | 2416 | 110 | 4.4 |
| 2005 | Feb | 2514 | 2405 | 109 | 4.3 |
| 2005 | Mar | 2537 | 2429 | 108 | 4.3 |
| 2005 | Apr | 2536 | 2426 | 110 | 4.3 |
| 2005 | May | 2743 | 2638 | 105 | 3.8 |
| 2005 | Jun | 3345 | 3240 | 105 | 3.1 |
| 2005 | Jul | 3425 | 3327 | 98 | 2.9 |
| 2005 | Aug | 3362 | 3270 | 92 | 2.7 |
| 2005 | Sep | 3298 | 3200 | 98 | 3.0 |
| 2005 | Oct | 3188 | 3081 | 107 | 3.4 |
| 2005 | Nov | 3007 | 2893 | 114 | 3.8 |
| 2005 | Dec | 2942 | 2852 | 90 | 3.1 |
| 2005 | Annual | 2952 | 2848 | 104 | 3.5 |
| 2006 | Jan | 2728 | 2626 | 102 | 3.7 |
| 2006 | Feb | 2738 | 2637 | 101 | 3.7 |
| 2006 | Mar | 2818 | 2718 | 100 | 3.5 |
| 2006 | Apr | 2831 | 2720 | 111 | 3.9 |
| 2006 | May | 2986 | 2878 | 108 | 3.6 |
| 2006 | Jun | 3388 | 3285 | 103 | 3.0 |
| 2006 | Jul | 3506 | 3409 | 97 | 2.8 |
| 2006 | Aug | 3312 | 3218 | 94 | 2.8 |
| 2006 | Sep | 3203 | 3117 | 86 | 2.7 |
| 2006 | Oct | 3048 | 2971 | 77 | 2.5 |
| 2006 | Nov | 2902 | 2809 | 93 | 3.2 |
| 2006 | Dec | 2921 | 2837 | 84 | 2.9 |
| 2006 | Annual | 3031 | 2935 | 96 | 3.2 |
| 2007 | Jan | 2860 | 2762 | 98 | 3.4 |
| 2007 | Feb | 2816 | 2728 | 88 | 3.1 |
| 2007 | Mar | 2868 | 2777 | 91 | 3.2 |
| 2007 | Apr | 2839 | 2752 | 87 | 3.1 |
| 2007 | May | 3031 | 2939 | 92 | 3.0 |
| 2007 | Jun | 3457 | 3359 | 98 | 2.8 |
| 2007 | Jul | 3519 | 3423 | 96 | 2.7 |
| 2007 | Aug | 3382 | 3294 | 88 | 2.6 |
| 2007 | Sep | 3247 | 3156 | 91 | 2.8 |
| 2007 | Oct | 3009 | 2918 | 91 | 3.0 |
| 2007 | Nov | 2932 | 2830 | 102 | 3.5 |
| 2007 | Dec | 2937 | 2839 | 98 | 3.3 |
| 2007 | Annual | 3074 | 2981 | 93 | 3.0 |
| 2008 | Jan | 2866 | 2765 | 101 | 3.5 |
| 2008 | Feb | 2743 | 2637 | 106 | 3.9 |
| 2008 | Mar | 2750 | 2644 | 106 | 3.9 |
| 2008 | Apr | 2736 | 2630 | 106 | 3.9 |
| 2008 | May | 3043 | 2932 | 111 | 3.6 |
| 2008 | Jun | 3414 | 3302 | 112 | 3.3 |
| 2008 | Jul | 3477 | 3370 | 107 | 3.1 |
| 2008 | Aug | 3393 | 3284 | 109 | 3.2 |
| 2008 | Sep | 3248 | 3141 | 107 | 3.3 |
| 2008 | Oct | 2999 | 2880 | 119 | 4.0 |
| 2008 | Nov | 2800 | 2671 | 129 | 4.6 |
| 2008 | Dec | 2903 | 2771 | 132 | 4.5 |
| 2008 | Annual | 3031 | 2919 | 112 | 3.7 |
| 2009 | Jan | 2818(C) | 2671(C) | 147(C) | 5.2(C) |
| 2009 | Feb | 2734(C) | 2576(C) | 158(C) | 5.8(C) |
| 2009 | Mar | 2701(C) | 2521(C) | 180(C) | 6.7(C) |
| 2009 | Apr | 2680(C) | 2506(C) | 174(C) | 6.5(C) |
| 2009 | May | 2799 | 2643 | 156 | 5.6 |
| 2009 | Jun | 3254 | 3083 | 171 | 5.3 |
| 2009 | Jul | 3195 | 3044 | 151 | 4.7 |
| 2009 | Aug | 3274 | 3136 | 138 | 4.2 |
| 2009 | Sep | 3126 | 2994 | 132 | 4.2 |
| 2009 | Oct | 2942 | 2797 | 145 | 4.9 |
| 2009 | Nov | 2759(P) | 2595(P) | 164(P) | 5.9(P) |

C : Corrected.
P : Preliminary.

Series Id:              LAUCN08113004,LAUCN08113005,LAUCN08113003,LAUCN08113006
Not Seasonally Adjusted
Area:                   San Miguel County, CO
Area Type:              Counties and equivalents
State/Region/Division:  Colorado

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 2649 | 2578 | 71 | 2.7 |
| 1990 | Feb | 2556 | 2475 | 81 | 3.2 |
| 1990 | Mar | 2561 | 2433 | 128 | 5.0 |
| 1990 | Apr | 2396 | 2129 | 267 | 11.1 |
| 1990 | May | 1960 | 1696 | 264 | 13.5 |
| 1990 | Jun | 2261 | 2135 | 126 | 5.6 |
| 1990 | Jul | 2496 | 2397 | 99 | 4.0 |
| 1990 | Aug | 2504 | 2434 | 70 | 2.8 |
| 1990 | Sep | 2432 | 2361 | 71 | 2.9 |
| 1990 | Oct | 2436 | 2328 | 108 | 4.4 |
| 1990 | Nov | 2648 | 2532 | 116 | 4.4 |
| 1990 | Dec | 2579 | 2482 | 97 | 3.8 |
| 1990 | Annual | 2457 | 2332 | 125 | 5.1 |
| 1991 | Jan | 2917 | 2782 | 135 | 4.6 |
| 1991 | Feb | 2979 | 2796 | 183 | 6.1 |
| 1991 | Mar | 2950 | 2743 | 207 | 7.0 |
| 1991 | Apr | 2799 | 2498 | 301 | 10.8 |
| 1991 | May | 2228 | 1940 | 288 | 12.9 |
| 1991 | Jun | 2586 | 2428 | 158 | 6.1 |
| 1991 | Jul | 2813 | 2653 | 160 | 5.7 |
| 1991 | Aug | 2749 | 2618 | 131 | 4.8 |
| 1991 | Sep | 2617 | 2476 | 141 | 5.4 |
| 1991 | Oct | 2653 | 2496 | 157 | 5.9 |
| 1991 | Nov | 2835 | 2615 | 220 | 7.8 |
| 1991 | Dec | 2990 | 2818 | 172 | 5.8 |
| 1991 | Annual | 2760 | 2572 | 188 | 6.8 |
| 1992 | Jan | 3259 | 3010 | 249 | 7.6 |
| 1992 | Feb | 3226 | 2948 | 278 | 8.6 |
| 1992 | Mar | 3229 | 2957 | 272 | 8.4 |
| 1992 | Apr | 3077 | 2751 | 326 | 10.6 |
| 1992 | May | 2593 | 2300 | 293 | 11.3 |
| 1992 | Jun | 3067 | 2833 | 234 | 7.6 |
| 1992 | Jul | 3380 | 3192 | 188 | 5.6 |
| 1992 | Aug | 3442 | 3277 | 165 | 4.8 |
| 1992 | Sep | 3276 | 3125 | 151 | 4.6 |
| 1992 | Oct | 3062 | 2903 | 159 | 5.2 |
| 1992 | Nov | 3166 | 2911 | 255 | 8.1 |
| 1992 | Dec | 3590 | 3433 | 157 | 4.4 |
| 1992 | Annual | 3197 | 2970 | 227 | 7.1 |
| 1993 | Jan | 3905 | 3764 | 141 | 3.6 |
| 1993 | Feb | 4007 | 3842 | 165 | 4.1 |
| 1993 | Mar | 4011 | 3845 | 166 | 4.1 |
| 1993 | Apr | 3563 | 3281 | 282 | 7.9 |
| 1993 | May | 2837 | 2550 | 287 | 10.1 |
| 1993 | Jun | 3406 | 3231 | 175 | 5.1 |
| 1993 | Jul | 3644 | 3524 | 120 | 3.3 |
| 1993 | Aug | 3723 | 3635 | 88 | 2.4 |
| 1993 | Sep | 3612 | 3521 | 91 | 2.5 |
| 1993 | Oct | 3561 | 3371 | 190 | 5.3 |
| 1993 | Nov | 3519 | 3294 | 225 | 6.4 |
| 1993 | Dec | 4104 | 3975 | 129 | 3.1 |
| 1993 | Annual | 3658 | 3486 | 172 | 4.7 |
| 1994 | Jan | 4274 | 4139 | 135 | 3.2 |
| 1994 | Feb | 4349 | 4198 | 151 | 3.5 |
| 1994 | Mar | 4304 | 4169 | 135 | 3.1 |
| 1994 | Apr | 4146 | 3923 | 223 | 5.4 |
| 1994 | May | 3430 | 3171 | 259 | 7.6 |
| 1994 | Jun | 4063 | 3930 | 133 | 3.3 |
| 1994 | Jul | 4233 | 4137 | 96 | 2.3 |
| 1994 | Aug | 4235 | 4144 | 91 | 2.1 |
| 1994 | Sep | 4202 | 4089 | 113 | 2.7 |
| 1994 | Oct | 3920 | 3785 | 135 | 3.4 |
| 1994 | Nov | 3915 | 3731 | 184 | 4.7 |
| 1994 | Dec | 4449 | 4345 | 104 | 2.3 |
| 1994 | Annual | 4127 | 3980 | 147 | 3.6 |
| 1995 | Jan | 4642 | 4530 | 112 | 2.4 |
| 1995 | Feb | 4816 | 4698 | 118 | 2.5 |
| 1995 | Mar | 4763 | 4657 | 106 | 2.2 |
| 1995 | Apr | 4694 | 4395 | 299 | 6.4 |
| 1995 | May | 3748 | 3370 | 378 | 10.1 |
| 1995 | Jun | 4353 | 4182 | 171 | 3.9 |
| 1995 | Jul | 4596 | 4462 | 134 | 2.9 |
| 1995 | Aug | 4644 | 4514 | 130 | 2.8 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1995 | Sep | 4463 | 4368 | 95 | 2.1 |
| 1995 | Oct | 4185 | 4014 | 171 | 4.1 |
| 1995 | Nov | 4134 | 3885 | 249 | 6.0 |
| 1995 | Dec | 4691 | 4487 | 204 | 4.3 |
| 1995 | Annual | 4478 | 4297 | 181 | 4.0 |
| 1996 | Jan | 4691 | 4447 | 244 | 5.2 |
| 1996 | Feb | 4665 | 4469 | 196 | 4.2 |
| 1996 | Mar | 4671 | 4471 | 200 | 4.3 |
| 1996 | Apr | 4491 | 4270 | 221 | 4.9 |
| 1996 | May | 3782 | 3390 | 392 | 10.4 |
| 1996 | Jun | 4304 | 4060 | 244 | 5.7 |
| 1996 | Jul | 4469 | 4291 | 178 | 4.0 |
| 1996 | Aug | 4434 | 4295 | 139 | 3.1 |
| 1996 | Sep | 4186 | 4054 | 132 | 3.2 |
| 1996 | Oct | 3945 | 3739 | 206 | 5.2 |
| 1996 | Nov | 4109 | 3835 | 274 | 6.7 |
| 1996 | Dec | 4651 | 4473 | 178 | 3.8 |
| 1996 | Annual | 4367 | 4150 | 217 | 5.0 |
| 1997 | Jan | 4783 | 4567 | 216 | 4.5 |
| 1997 | Feb | 4760 | 4545 | 215 | 4.5 |
| 1997 | Mar | 4718 | 4513 | 205 | 4.3 |
| 1997 | Apr | 4459 | 4269 | 190 | 4.3 |
| 1997 | May | 3551 | 3228 | 323 | 9.1 |
| 1997 | Jun | 4172 | 3980 | 192 | 4.6 |
| 1997 | Jul | 4501 | 4360 | 141 | 3.1 |
| 1997 | Aug | 4551 | 4426 | 125 | 2.7 |
| 1997 | Sep | 4288 | 4175 | 113 | 2.6 |
| 1997 | Oct | 3959 | 3750 | 209 | 5.3 |
| 1997 | Nov | 4317 | 4076 | 241 | 5.6 |
| 1997 | Dec | 4627 | 4469 | 158 | 3.4 |
| 1997 | Annual | 4391 | 4197 | 194 | 4.4 |
| 1998 | Jan | 5028 | 4846 | 182 | 3.6 |
| 1998 | Feb | 5104 | 4927 | 177 | 3.5 |
| 1998 | Mar | 4980 | 4801 | 179 | 3.6 |
| 1998 | Apr | 4829 | 4409 | 420 | 8.7 |
| 1998 | May | 3812 | 3393 | 419 | 11.0 |
| 1998 | Jun | 4335 | 4136 | 199 | 4.6 |
| 1998 | Jul | 4601 | 4472 | 129 | 2.8 |
| 1998 | Aug | 4576 | 4439 | 137 | 3.0 |
| 1998 | Sep | 4367 | 4238 | 129 | 3.0 |
| 1998 | Oct | 3831 | 3585 | 246 | 6.4 |
| 1998 | Nov | 4239 | 3935 | 304 | 7.2 |
| 1998 | Dec | 4352 | 4222 | 130 | 3.0 |
| 1998 | Annual | 4505 | 4284 | 221 | 4.9 |
| 1999 | Jan | 5285 | 5135 | 150 | 2.8 |
| 1999 | Feb | 5279 | 5129 | 150 | 2.8 |
| 1999 | Mar | 5205 | 5057 | 148 | 2.8 |
| 1999 | Apr | 5079 | 4657 | 422 | 8.3 |
| 1999 | May | 3914 | 3489 | 425 | 10.9 |
| 1999 | Jun | 4737 | 4531 | 206 | 4.3 |
| 1999 | Jul | 4794 | 4645 | 149 | 3.1 |
| 1999 | Aug | 4781 | 4658 | 123 | 2.6 |
| 1999 | Sep | 4490 | 4351 | 139 | 3.1 |
| 1999 | Oct | 4330 | 4146 | 184 | 4.2 |
| 1999 | Nov | 4521 | 4253 | 268 | 5.9 |
| 1999 | Dec | 4744 | 4616 | 128 | 2.7 |
| 1999 | Annual | 4764 | 4556 | 208 | 4.4 |
| 2000 | Jan | 5003 | 4873 | 130 | 2.6 |
| 2000 | Feb | 5018 | 4897 | 121 | 2.4 |
| 2000 | Mar | 5033 | 4916 | 117 | 2.3 |
| 2000 | Apr | 4676 | 4463 | 213 | 4.6 |
| 2000 | May | 3883 | 3633 | 250 | 6.4 |
| 2000 | Jun | 4639 | 4499 | 140 | 3.0 |
| 2000 | Jul | 4820 | 4699 | 121 | 2.5 |
| 2000 | Aug | 4869 | 4755 | 114 | 2.3 |
| 2000 | Sep | 4721 | 4614 | 107 | 2.3 |
| 2000 | Oct | 4498 | 4390 | 108 | 2.4 |
| 2000 | Nov | 4527 | 4357 | 170 | 3.8 |
| 2000 | Dec | 5123 | 5005 | 118 | 2.3 |
| 2000 | Annual | 4734 | 4592 | 142 | 3.0 |
| 2001 | Jan | 5263 | 5132 | 131 | 2.5 |
| 2001 | Feb | 5232 | 5102 | 130 | 2.5 |
| 2001 | Mar | 5244 | 5117 | 127 | 2.4 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2001 | Apr | 5064 | 4897 | 167 | 3.3 |
| 2001 | May | 4072 | 3769 | 303 | 7.4 |
| 2001 | Jun | 4871 | 4698 | 173 | 3.6 |
| 2001 | Jul | 5151 | 5004 | 147 | 2.9 |
| 2001 | Aug | 5016 | 4878 | 138 | 2.8 |
| 2001 | Sep | 4907 | 4765 | 142 | 2.9 |
| 2001 | Oct | 4621 | 4414 | 207 | 4.5 |
| 2001 | Nov | 4593 | 4242 | 351 | 7.6 |
| 2001 | Dec | 5129 | 4891 | 238 | 4.6 |
| 2001 | Annual | 4930 | 4742 | 188 | 3.8 |
| 2002 | Jan | 5323 | 5114 | 209 | 3.9 |
| 2002 | Feb | 5434 | 5228 | 206 | 3.8 |
| 2002 | Mar | 5445 | 5235 | 210 | 3.9 |
| 2002 | Apr | 5236 | 4908 | 328 | 6.3 |
| 2002 | May | 4371 | 4010 | 361 | 8.3 |
| 2002 | Jun | 4945 | 4686 | 259 | 5.2 |
| 2002 | Jul | 5156 | 4942 | 214 | 4.2 |
| 2002 | Aug | 5156 | 4971 | 185 | 3.6 |
| 2002 | Sep | 4978 | 4797 | 181 | 3.6 |
| 2002 | Oct | 4551 | 4311 | 240 | 5.3 |
| 2002 | Nov | 4625 | 4226 | 399 | 8.6 |
| 2002 | Dec | 5275 | 5014 | 261 | 4.9 |
| 2002 | Annual | 5041 | 4787 | 254 | 5.0 |
| 2003 | Jan | 5336 | 5100 | 236 | 4.4 |
| 2003 | Feb | 5282 | 5047 | 235 | 4.4 |
| 2003 | Mar | 5249 | 5002 | 247 | 4.7 |
| 2003 | Apr | 4923 | 4581 | 342 | 6.9 |
| 2003 | May | 4180 | 3762 | 418 | 10.0 |
| 2003 | Jun | 4796 | 4521 | 275 | 5.7 |
| 2003 | Jul | 4947 | 4723 | 224 | 4.5 |
| 2003 | Aug | 4938 | 4733 | 205 | 4.2 |
| 2003 | Sep | 4902 | 4698 | 204 | 4.2 |
| 2003 | Oct | 4642 | 4339 | 303 | 6.5 |
| 2003 | Nov | 4634 | 4225 | 409 | 8.8 |
| 2003 | Dec | 5315 | 5074 | 241 | 4.5 |
| 2003 | Annual | 4928 | 4650 | 278 | 5.6 |
| 2004 | Jan | 5519 | 5279 | 240 | 4.3 |
| 2004 | Feb | 5487 | 5268 | 219 | 4.0 |
| 2004 | Mar | 5364 | 5149 | 215 | 4.0 |
| 2004 | Apr | 4967 | 4582 | 385 | 7.8 |
| 2004 | May | 4253 | 3906 | 347 | 8.2 |
| 2004 | Jun | 4842 | 4624 | 218 | 4.5 |
| 2004 | Jul | 5149 | 4952 | 197 | 3.8 |
| 2004 | Aug | 5189 | 5006 | 183 | 3.5 |
| 2004 | Sep | 5028 | 4848 | 180 | 3.6 |
| 2004 | Oct | 4744 | 4508 | 236 | 5.0 |
| 2004 | Nov | 4569 | 4274 | 295 | 6.5 |
| 2004 | Dec | 5379 | 5189 | 190 | 3.5 |
| 2004 | Annual | 5041 | 4799 | 242 | 4.8 |
| 2005 | Jan | 5440 | 5254 | 186 | 3.4 |
| 2005 | Feb | 5491 | 5301 | 190 | 3.5 |
| 2005 | Mar | 5591 | 5401 | 190 | 3.4 |
| 2005 | Apr | 5166 | 4814 | 352 | 6.8 |
| 2005 | May | 4454 | 4104 | 350 | 7.9 |
| 2005 | Jun | 5063 | 4869 | 194 | 3.8 |
| 2005 | Jul | 5402 | 5232 | 170 | 3.1 |
| 2005 | Aug | 5445 | 5287 | 158 | 2.9 |
| 2005 | Sep | 5287 | 5116 | 171 | 3.2 |
| 2005 | Oct | 5010 | 4747 | 263 | 5.2 |
| 2005 | Nov | 4853 | 4540 | 313 | 6.4 |
| 2005 | Dec | 5723 | 5525 | 198 | 3.5 |
| 2005 | Annual | 5244 | 5016 | 228 | 4.3 |
| 2006 | Jan | 5819 | 5645 | 174 | 3.0 |
| 2006 | Feb | 5836 | 5676 | 160 | 2.7 |
| 2006 | Mar | 5790 | 5633 | 157 | 2.7 |
| 2006 | Apr | 4764 | 4472 | 292 | 6.1 |
| 2006 | May | 4682 | 4390 | 292 | 6.2 |
| 2006 | Jun | 5565 | 5392 | 173 | 3.1 |
| 2006 | Jul | 5715 | 5552 | 163 | 2.9 |
| 2006 | Aug | 5628 | 5472 | 156 | 2.8 |
| 2006 | Sep | 5467 | 5319 | 148 | 2.7 |
| 2006 | Oct | 5386 | 5180 | 206 | 3.8 |
| 2006 | Nov | 5218 | 5002 | 216 | 4.1 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2006 | Dec | 5982 | 5838 | 144 | 2.4 |
| 2006 | Annual | 5488 | 5298 | 190 | 3.5 |
| 2007 | Jan | 6230 | 6081 | 149 | 2.4 |
| 2007 | Feb | 6166 | 6027 | 139 | 2.3 |
| 2007 | Mar | 6185 | 6052 | 133 | 2.2 |
| 2007 | Apr | 5842 | 5624 | 218 | 3.7 |
| 2007 | May | 4853 | 4595 | 258 | 5.3 |
| 2007 | Jun | 5618 | 5428 | 190 | 3.4 |
| 2007 | Jul | 5803 | 5631 | 172 | 3.0 |
| 2007 | Aug | 5774 | 5633 | 141 | 2.4 |
| 2007 | Sep | 5538 | 5394 | 144 | 2.6 |
| 2007 | Oct | 5187 | 4982 | 205 | 4.0 |
| 2007 | Nov | 5062 | 4804 | 258 | 5.1 |
| 2007 | Dec | 6111 | 5921 | 190 | 3.1 |
| 2007 | Annual | 5697 | 5514 | 183 | 3.2 |
| 2008 | Jan | 6097 | 5933 | 164 | 2.7 |
| 2008 | Feb | 6227 | 6064 | 163 | 2.6 |
| 2008 | Mar | 6046 | 5886 | 160 | 2.6 |
| 2008 | Apr | 5612 | 5357 | 255 | 4.5 |
| 2008 | May | 4820 | 4493 | 327 | 6.8 |
| 2008 | Jun | 5304 | 5092 | 212 | 4.0 |
| 2008 | Jul | 5469 | 5268 | 201 | 3.7 |
| 2008 | Aug | 5469 | 5282 | 187 | 3.4 |
| 2008 | Sep | 5285 | 5116 | 169 | 3.2 |
| 2008 | Oct | 4998 | 4746 | 252 | 5.0 |
| 2008 | Nov | 4842 | 4524 | 318 | 6.6 |
| 2008 | Dec | 5690 | 5437 | 253 | 4.4 |
| 2008 | Annual | 5489 | 5267 | 222 | 4.0 |
| 2009 | Jan | 5762(C) | 5512(C) | 250(C) | 4.3(C) |
| 2009 | Feb | 6058(C) | 5777(C) | 281(C) | 4.6(C) |
| 2009 | Mar | 5736(C) | 5454(C) | 282(C) | 4.9(C) |
| 2009 | Apr | 5516(C) | 5036(C) | 480(C) | 8.7(C) |
| 2009 | May | 4603 | 4140 | 463 | 10.1 |
| 2009 | Jun | 4804 | 4503 | 301 | 6.3 |
| 2009 | Jul | 5044 | 4774 | 270 | 5.4 |
| 2009 | Aug | 5234 | 4995 | 239 | 4.6 |
| 2009 | Sep | 5162 | 4943 | 219 | 4.2 |
| 2009 | Oct | 4873 | 4564 | 309 | 6.3 |
| 2009 | Nov | 4883(P) | 4521(P) | 362(P) | 7.4(P) |

C : Corrected.
P : Preliminary.

---

Series Id:        LAUPA08025005,LAUPA08025006,LAUPA08025004,LAUPA08025003
Not Seasonally Adjusted
Area:             Mesa County, CO
Area Type:        Counties and equivalents
State/Region/Division:  Colorado

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1990 | Jan | 43769 | 40578 | 3191 | 7.3 |
| 1990 | Feb | 43646 | 40439 | 3207 | 7.3 |
| 1990 | Mar | 43823 | 41010 | 2813 | 6.4 |
| 1990 | Apr | 44453 | 41959 | 2494 | 5.6 |
| 1990 | May | 44597 | 42285 | 2312 | 5.2 |
| 1990 | Jun | 45852 | 43248 | 2604 | 5.7 |
| 1990 | Jul | 45329 | 42840 | 2489 | 5.5 |
| 1990 | Aug | 45254 | 42605 | 2649 | 5.9 |
| 1990 | Sep | 45678 | 43280 | 2398 | 5.2 |
| 1990 | Oct | 45848 | 43560 | 2288 | 5.0 |
| 1990 | Nov | 45072 | 42395 | 2677 | 5.9 |
| 1990 | Dec | 44764 | 41879 | 2885 | 6.4 |
| 1990 | Annual | 44840 | 42173 | 2667 | 5.9 |
| 1991 | Jan | 45126 | 41363 | 3763 | 8.3 |
| 1991 | Feb | 45504 | 41730 | 3774 | 8.3 |
| 1991 | Mar | 45789 | 42220 | 3569 | 7.8 |
| 1991 | Apr | 46069 | 43060 | 3009 | 6.5 |
| 1991 | May | 46272 | 43370 | 2902 | 6.3 |
| 1991 | Jun | 47336 | 44023 | 3313 | 7.0 |
| 1991 | Jul | 47277 | 44142 | 3135 | 6.6 |
| 1991 | Aug | 47491 | 44470 | 3021 | 6.4 |
| 1991 | Sep | 47280 | 44337 | 2943 | 6.2 |
| 1991 | Oct | 47586 | 44638 | 2948 | 6.2 |
| 1991 | Nov | 47297 | 44044 | 3253 | 6.9 |

C : Corrected.
P : Preliminary.

BLM_0107418

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1991 | Dec | 47053 | 43241 | 3812 | 8.1 |
| 1991 | Annual | 46674 | 43387 | 3287 | 7.0 |
| 1992 | Jan | 47420 | 42337 | 5083 | 10.7 |
| 1992 | Feb | 47483 | 42479 | 5004 | 10.5 |
| 1992 | Mar | 47311 | 42929 | 4382 | 9.3 |
| 1992 | Apr | 47447 | 43893 | 3554 | 7.5 |
| 1992 | May | 47777 | 44235 | 3542 | 7.4 |
| 1992 | Jun | 49272 | 45038 | 4234 | 8.6 |
| 1992 | Jul | 48993 | 45316 | 3677 | 7.5 |
| 1992 | Aug | 49271 | 45892 | 3379 | 6.9 |
| 1992 | Sep | 48734 | 45627 | 3107 | 6.4 |
| 1992 | Oct | 48757 | 45859 | 2898 | 5.9 |
| 1992 | Nov | 48591 | 45486 | 3105 | 6.4 |
| 1992 | Dec | 48779 | 45046 | 3733 | 7.7 |
| 1992 | Annual | 48319 | 44511 | 3808 | 7.9 |
| 1993 | Jan | 48743 | 44075 | 4668 | 9.6 |
| 1993 | Feb | 48310 | 43874 | 4436 | 9.2 |
| 1993 | Mar | 48278 | 44319 | 3959 | 8.2 |
| 1993 | Apr | 48403 | 45113 | 3290 | 6.8 |
| 1993 | May | 49247 | 46046 | 3201 | 6.5 |
| 1993 | Jun | 50038 | 46475 | 3563 | 7.1 |
| 1993 | Jul | 50720 | 47463 | 3257 | 6.4 |
| 1993 | Aug | 51410 | 48485 | 2925 | 5.7 |
| 1993 | Sep | 51065 | 48130 | 2935 | 5.7 |
| 1993 | Oct | 51015 | 48159 | 2856 | 5.6 |
| 1993 | Nov | 50828 | 47676 | 3152 | 6.2 |
| 1993 | Dec | 51198 | 47593 | 3605 | 7.0 |
| 1993 | Annual | 49938 | 46451 | 3487 | 7.0 |
| 1994 | Jan | 51187 | 46713 | 4474 | 8.7 |
| 1994 | Feb | 51151 | 46935 | 4216 | 8.2 |
| 1994 | Mar | 50836 | 47118 | 3718 | 7.3 |
| 1994 | Apr | 51250 | 48169 | 3081 | 6.0 |
| 1994 | May | 51804 | 49122 | 2682 | 5.2 |
| 1994 | Jun | 52132 | 49123 | 3009 | 5.8 |
| 1994 | Jul | 51829 | 49236 | 2593 | 5.0 |
| 1994 | Aug | 52383 | 49832 | 2551 | 4.9 |
| 1994 | Sep | 52192 | 49905 | 2287 | 4.4 |
| 1994 | Oct | 52911 | 50795 | 2116 | 4.0 |
| 1994 | Nov | 52521 | 50409 | 2112 | 4.0 |
| 1994 | Dec | 52494 | 50080 | 2414 | 4.6 |
| 1994 | Annual | 51891 | 48953 | 2938 | 5.7 |
| 1995 | Jan | 53191 | 49738 | 3453 | 6.5 |
| 1995 | Feb | 52966 | 50076 | 2890 | 5.5 |
| 1995 | Mar | 53355 | 50567 | 2788 | 5.2 |
| 1995 | Apr | 53643 | 51016 | 2627 | 4.9 |
| 1995 | May | 53767 | 51269 | 2498 | 4.6 |
| 1995 | Jun | 55098 | 51864 | 3234 | 5.9 |
| 1995 | Jul | 56190 | 53078 | 3112 | 5.5 |
| 1995 | Aug | 55751 | 52844 | 2907 | 5.2 |
| 1995 | Sep | 55160 | 52403 | 2757 | 5.0 |
| 1995 | Oct | 55642 | 52918 | 2724 | 4.9 |
| 1995 | Nov | 55282 | 52413 | 2869 | 5.2 |
| 1995 | Dec | 54904 | 51890 | 3014 | 5.5 |
| 1995 | Annual | 54579 | 51673 | 2906 | 5.3 |
| 1996 | Jan | 55025 | 51099 | 3926 | 7.1 |
| 1996 | Feb | 55187 | 51701 | 3486 | 6.3 |
| 1996 | Mar | 55414 | 52210 | 3204 | 5.8 |
| 1996 | Apr | 55460 | 52704 | 2756 | 5.0 |
| 1996 | May | 55965 | 53046 | 2919 | 5.2 |
| 1996 | Jun | 56141 | 52910 | 3231 | 5.8 |
| 1996 | Jul | 57126 | 53985 | 3141 | 5.5 |
| 1996 | Aug | 57276 | 54451 | 2825 | 4.9 |
| 1996 | Sep | 57150 | 54398 | 2752 | 4.8 |
| 1996 | Oct | 57495 | 54976 | 2519 | 4.4 |
| 1996 | Nov | 56750 | 53991 | 2759 | 4.9 |
| 1996 | Dec | 56396 | 53493 | 2903 | 5.1 |
| 1996 | Annual | 56282 | 53247 | 3035 | 5.4 |
| 1997 | Jan | 56903 | 53298 | 3605 | 6.3 |
| 1997 | Feb | 56610 | 53449 | 3161 | 5.6 |
| 1997 | Mar | 57336 | 54482 | 2854 | 5.0 |
| 1997 | Apr | 57295 | 54900 | 2395 | 4.2 |
| 1997 | May | 57987 | 55815 | 2172 | 3.7 |
| 1997 | Jun | 58793 | 56006 | 2787 | 4.7 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 1997 | Jul | 58587 | 56089 | 2498 | 4.3 |
| 1997 | Aug | 58585 | 56290 | 2295 | 3.9 |
| 1997 | Sep | 58483 | 56230 | 2253 | 3.9 |
| 1997 | Oct | 58823 | 56496 | 2327 | 4.0 |
| 1997 | Nov | 58657 | 56145 | 2512 | 4.3 |
| 1997 | Dec | 58445 | 55793 | 2652 | 4.5 |
| 1997 | Annual | 58042 | 55416 | 2626 | 4.5 |
| 1998 | Jan | 58271 | 54993 | 3278 | 5.6 |
| 1998 | Feb | 58432 | 55405 | 3027 | 5.2 |
| 1998 | Mar | 59056 | 55941 | 3115 | 5.3 |
| 1998 | Apr | 59350 | 56804 | 2546 | 4.3 |
| 1998 | May | 60040 | 57577 | 2463 | 4.1 |
| 1998 | Jun | 61138 | 57924 | 3214 | 5.3 |
| 1998 | Jul | 60659 | 57763 | 2896 | 4.8 |
| 1998 | Aug | 60446 | 57853 | 2593 | 4.3 |
| 1998 | Sep | 60603 | 58022 | 2581 | 4.3 |
| 1998 | Oct | 61066 | 58634 | 2432 | 4.0 |
| 1998 | Nov | 60716 | 58373 | 2343 | 3.9 |
| 1998 | Dec | 60496 | 57892 | 2604 | 4.3 |
| 1998 | Annual | 60023 | 57265 | 2758 | 4.6 |
| 1999 | Jan | 59901 | 56661 | 3240 | 5.4 |
| 1999 | Feb | 59828 | 57066 | 2762 | 4.6 |
| 1999 | Mar | 59864 | 57255 | 2609 | 4.4 |
| 1999 | Apr | 59945 | 57696 | 2249 | 3.8 |
| 1999 | May | 60644 | 58600 | 2044 | 3.4 |
| 1999 | Jun | 61756 | 58940 | 2816 | 4.6 |
| 1999 | Jul | 60985 | 58504 | 2481 | 4.1 |
| 1999 | Aug | 60899 | 58684 | 2215 | 3.6 |
| 1999 | Sep | 60994 | 58961 | 2033 | 3.3 |
| 1999 | Oct | 61013 | 59014 | 1999 | 3.3 |
| 1999 | Nov | 61066 | 59081 | 1985 | 3.3 |
| 1999 | Dec | 60910 | 58783 | 2127 | 3.5 |
| 1999 | Annual | 60650 | 58270 | 2380 | 3.9 |
| 2000 | Jan | 58358 | 55955 | 2403 | 4.1 |
| 2000 | Feb | 58457 | 56177 | 2280 | 3.9 |
| 2000 | Mar | 58403 | 56311 | 2092 | 3.6 |
| 2000 | Apr | 59057 | 57361 | 1696 | 2.9 |
| 2000 | May | 59295 | 57663 | 1632 | 2.8 |
| 2000 | Jun | 60083 | 58019 | 2064 | 3.4 |
| 2000 | Jul | 59119 | 57125 | 1994 | 3.4 |
| 2000 | Aug | 58490 | 56460 | 2030 | 3.5 |
| 2000 | Sep | 59655 | 57804 | 1851 | 3.1 |
| 2000 | Oct | 59478 | 57746 | 1732 | 2.9 |
| 2000 | Nov | 59098 | 57268 | 1830 | 3.1 |
| 2000 | Dec | 58701 | 56879 | 1822 | 3.1 |
| 2000 | Annual | 59016 | 57064 | 1952 | 3.3 |
| 2001 | Jan | 57756 | 55431 | 2325 | 4.0 |
| 2001 | Feb | 57868 | 55662 | 2206 | 3.8 |
| 2001 | Mar | 58368 | 56176 | 2192 | 3.8 |
| 2001 | Apr | 59078 | 57147 | 1931 | 3.3 |
| 2001 | May | 59765 | 57981 | 1784 | 3.0 |
| 2001 | Jun | 60236 | 57981 | 2255 | 3.7 |
| 2001 | Jul | 61072 | 58883 | 2189 | 3.6 |
| 2001 | Aug | 60747 | 58467 | 2280 | 3.8 |
| 2001 | Sep | 62424 | 60165 | 2259 | 3.6 |
| 2001 | Oct | 62543 | 60013 | 2530 | 4.0 |
| 2001 | Nov | 62384 | 59597 | 2787 | 4.5 |
| 2001 | Dec | 62438 | 59290 | 3148 | 5.0 |
| 2001 | Annual | 60390 | 58066 | 2324 | 3.8 |
| 2002 | Jan | 61695 | 57778 | 3917 | 6.3 |
| 2002 | Feb | 62949 | 59319 | 3630 | 5.8 |
| 2002 | Mar | 62580 | 59092 | 3488 | 5.6 |
| 2002 | Apr | 62334 | 59264 | 3070 | 4.9 |
| 2002 | May | 63242 | 60539 | 2703 | 4.3 |
| 2002 | Jun | 63971 | 60675 | 3296 | 5.2 |
| 2002 | Jul | 64014 | 60928 | 3086 | 4.8 |
| 2002 | Aug | 64688 | 61771 | 2917 | 4.5 |
| 2002 | Sep | 64953 | 62169 | 2784 | 4.3 |
| 2002 | Oct | 65817 | 63019 | 2798 | 4.3 |
| 2002 | Nov | 64718 | 61744 | 2974 | 4.6 |
| 2002 | Dec | 64410 | 61170 | 3240 | 5.0 |
| 2002 | Annual | 63781 | 60622 | 3159 | 5.0 |
| 2003 | Jan | 64839 | 60825 | 4014 | 6.2 |

C : Corrected.
P : Preliminary.

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2003 | Feb | 65168 | 61257 | 3911 | 6.0 |
| 2003 | Mar | 65361 | 61417 | 3944 | 6.0 |
| 2003 | Apr | 66114 | 62611 | 3503 | 5.3 |
| 2003 | May | 66613 | 63183 | 3430 | 5.1 |
| 2003 | Jun | 67772 | 63662 | 4110 | 6.1 |
| 2003 | Jul | 67529 | 63537 | 3992 | 5.9 |
| 2003 | Aug | 67295 | 63503 | 3792 | 5.6 |
| 2003 | Sep | 68115 | 64623 | 3492 | 5.1 |
| 2003 | Oct | 68857 | 65449 | 3408 | 4.9 |
| 2003 | Nov | 68233 | 64607 | 3626 | 5.3 |
| 2003 | Dec | 67832 | 64138 | 3694 | 5.4 |
| 2003 | Annual | 66977 | 63234 | 3743 | 5.6 |
| 2004 | Jan | 67628 | 63133 | 4495 | 6.6 |
| 2004 | Feb | 67901 | 63724 | 4177 | 6.2 |
| 2004 | Mar | 67942 | 63916 | 4026 | 5.9 |
| 2004 | Apr | 68955 | 65459 | 3496 | 5.1 |
| 2004 | May | 69580 | 66071 | 3509 | 5.0 |
| 2004 | Jun | 70224 | 66250 | 3974 | 5.7 |
| 2004 | Jul | 70289 | 66555 | 3734 | 5.3 |
| 2004 | Aug | 69742 | 66117 | 3625 | 5.2 |
| 2004 | Sep | 70072 | 66569 | 3503 | 5.0 |
| 2004 | Oct | 70497 | 66891 | 3606 | 5.1 |
| 2004 | Nov | 70346 | 66678 | 3668 | 5.2 |
| 2004 | Dec | 69979 | 66064 | 3915 | 5.6 |
| 2004 | Annual | 69430 | 65619 | 3811 | 5.5 |
| 2005 | Jan | 69129 | 64900 | 4229 | 6.1 |
| 2005 | Feb | 69503 | 65426 | 4077 | 5.9 |
| 2005 | Mar | 69798 | 65818 | 3980 | 5.7 |
| 2005 | Apr | 70294 | 66807 | 3487 | 5.0 |
| 2005 | May | 71144 | 67730 | 3414 | 4.8 |
| 2005 | Jun | 71717 | 67998 | 3719 | 5.2 |
| 2005 | Jul | 71636 | 68096 | 3540 | 4.9 |
| 2005 | Aug | 71966 | 68641 | 3325 | 4.6 |
| 2005 | Sep | 72549 | 69257 | 3292 | 4.5 |
| 2005 | Oct | 72712 | 69587 | 3125 | 4.3 |
| 2005 | Nov | 72616 | 69320 | 3296 | 4.5 |
| 2005 | Dec | 72207 | 68968 | 3239 | 4.5 |
| 2005 | Annual | 71272 | 67712 | 3560 | 5.0 |
| 2006 | Jan | 71805 | 68243 | 3562 | 5.0 |
| 2006 | Feb | 71873 | 68644 | 3229 | 4.5 |
| 2006 | Mar | 72416 | 69214 | 3202 | 4.4 |
| 2006 | Apr | 73287 | 70346 | 2941 | 4.0 |
| 2006 | May | 74156 | 71215 | 2941 | 4.0 |
| 2006 | Jun | 75831 | 72428 | 3403 | 4.5 |
| 2006 | Jul | 75673 | 72383 | 3290 | 4.3 |
| 2006 | Aug | 75988 | 72890 | 3098 | 4.1 |
| 2006 | Sep | 76218 | 73430 | 2788 | 3.7 |
| 2006 | Oct | 76587 | 73999 | 2588 | 3.4 |
| 2006 | Nov | 76679 | 74048 | 2631 | 3.4 |
| 2006 | Dec | 76248 | 73673 | 2575 | 3.4 |
| 2006 | Annual | 74730 | 71709 | 3021 | 4.0 |
| 2007 | Jan | 76003 | 72969 | 3034 | 4.0 |
| 2007 | Feb | 76298 | 73568 | 2730 | 3.6 |
| 2007 | Mar | 76503 | 73948 | 2555 | 3.3 |
| 2007 | Apr | 76842 | 74651 | 2191 | 2.9 |
| 2007 | May | 77516 | 75335 | 2181 | 2.8 |
| 2007 | Jun | 78656 | 75995 | 2661 | 3.4 |
| 2007 | Jul | 79108 | 76453 | 2655 | 3.4 |
| 2007 | Aug | 79536 | 77018 | 2518 | 3.2 |
| 2007 | Sep | 80156 | 77688 | 2468 | 3.1 |
| 2007 | Oct | 80081 | 77679 | 2402 | 3.0 |
| 2007 | Nov | 80640 | 77989 | 2651 | 3.3 |
| 2007 | Dec | 80530 | 77720 | 2810 | 3.5 |
| 2007 | Annual | 78489 | 75918 | 2571 | 3.3 |
| 2008 | Jan | 80190 | 76851 | 3339 | 4.2 |
| 2008 | Feb | 80152 | 77028 | 3124 | 3.9 |
| 2008 | Mar | 80104 | 77002 | 3102 | 3.9 |
| 2008 | Apr | 80268 | 77660 | 2608 | 3.2 |
| 2008 | May | 81299 | 78491 | 2808 | 3.5 |
| 2008 | Jun | 81955 | 78623 | 3332 | 4.1 |
| 2008 | Jul | 82618 | 79280 | 3338 | 4.0 |
| 2008 | Aug | 83331 | 80121 | 3210 | 3.9 |
| 2008 | Sep | 83564 | 80462 | 3102 | 3.7 |

C : Corrected.
P : Preliminary.

BLM_0107421

| Year | Period | labor force | employment | unemployment | unemployment rate |
|------|--------|-------------|------------|--------------|-------------------|
| 2008 | Oct | 83903 | 80719 | 3184 | 3.8 |
| 2008 | Nov | 84136 | 80709 | 3427 | 4.1 |
| 2008 | Dec | 83806 | 79889 | 3917 | 4.7 |
| 2008 | Annual | 82111 | 78903 | 3208 | 3.9 |
| 2009 | Jan | 83627(C) | 78360(C) | 5267(C) | 6.3(C) |
| 2009 | Feb | 84353(C) | 78264(C) | 6089(C) | 7.2(C) |
| 2009 | Mar | 85254(C) | 78309(C) | 6945(C) | 8.1(C) |
| 2009 | Apr | 86334(C) | 79367(C) | 6967(C) | 8.1(C) |
| 2009 | May | 85740 | 78753 | 6987 | 8.1 |
| 2009 | Jun | 85658 | 77979 | 7679 | 9.0 |
| 2009 | Jul | 85632 | 77812 | 7820 | 9.1 |
| 2009 | Aug | 84038 | 76750 | 7288 | 8.7 |
| 2009 | Sep | 82417 | 75642 | 6775 | 8.2 |
| 2009 | Oct | 81499 | 74915 | 6584 | 8.1 |
| 2009 | Nov | 81125(P) | 74640(P) | 6485(P) | 8.0(P) |

C : Corrected.
P : Preliminary.

Quick Links

**Tools**
At a Glance Tables
Economic News Releases
Databases & Tables
Maps

**Calculators**
Inflation
Location Quotient
Injury And Illness

**Help**
Help & Tutorials
A to Z Index
FAQs
Glossary
About BLS
Contact Us

**Info**
What's New
Careers @ BLS
Find It! DOL
Join our Mailing Lists
Privacy & Security
Linking & Copyright Information

**Frequently Asked Questions** | **Freedom of Information Act** | **Customer Survey**

**U.S. Bureau of Labor Statistics** 2 Massachusetts Avenue, NE Washington, DC 20212-0001

**www.bls.gov** | Telephone: (202) 691-5200 | Do you have a **Data question**?

bls.gov

BLM_0107422



# Databases

FONT SIZE:

**Change Output Options:** From: 2001 To: 2008 GO
include graphs
More Formatting Options

Data extracted on: April 21, 2010 (4:58:55 PM)

## Quarterly Census of Employment and Wages

```
Series Id:  ENU0800050010
State:      Colorado
Area:       Colorado -- Statewide
Industry:   Total, all industries
Owner:      Total Covered
Size:       All establishment sizes
Type:       Average Annual Pay
```

| Year | Annual |
|---|---|
| 2001 | 37952 |
| 2002 | 38005 |
| 2003 | 38942 |
| 2004 | 40276 |
| 2005 | 41601 |
| 2006 | 43506 |
| 2007 | 45396 |
| 2008 | 46614 |

```
Series Id:  ENU0802950010
State:      Colorado
Area:       Delta County, Colorado
Industry:   Total, all industries
Owner:      Total Covered
Size:       All establishment sizes
Type:       Average Annual Pay
```

| Year | Annual |
|---|---|
| 2001 | 22374 |
| 2002 | 24004 |
| 2003 | 24297 |
| 2004 | 25058 |
| 2005 | 26144 |
| 2006 | 27094 |
| 2007 | 29005 |
| 2008 | 30079 |

```
Series Id:  ENU0805150010
State:      Colorado
Area:       Gunnison County, Colorado
Industry:   Total, all industries
Owner:      Total Covered
Size:       All establishment sizes
Type:       Average Annual Pay
```

| Year | Annual |
|---|---|
| 2001 | 23254 |
| 2002 | 24101 |
| 2003 | 26345 |
| 2004 | 26833 |
| 2005 | 27875 |
| 2006 | 28716 |
| 2007 | 31216 |
| 2008 | 32418 |

**Series Id:**  ENU0807750010
**State:**  Colorado
**Area:**  Mesa County, Colorado
**Industry:**  Total, all industries
**Owner:**  Total Covered
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

| Year | Annual |
|------|--------|
| 2001 | 27426  |
| 2002 | 28331  |
| 2003 | 29053  |
| 2004 | 29965  |
| 2005 | 31611  |
| 2006 | 33729  |
| 2007 | 36221  |
| 2008 | 39246  |

**Series Id:**  ENU0808550010
**State:**  Colorado
**Area:**  Montrose County, Colorado
**Industry:**  Total, all industries
**Owner:**  Total Covered
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

| Year | Annual |
|------|--------|
| 2001 | 24856  |
| 2002 | 25850  |
| 2003 | 26466  |
| 2004 | 27550  |
| 2005 | 28802  |
| 2006 | 29841  |
| 2007 | 31280  |
| 2008 | 32736  |

**Series Id:**  ENU0809150010
**State:**  Colorado
**Area:**  Ouray County, Colorado
**Industry:**  Total, all industries
**Owner:**  Total Covered
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

| Year | Annual |
|------|--------|
| 2001 | 23466  |
| 2002 | 25697  |
| 2003 | 29732  |
| 2004 | 28234  |
| 2005 | 26769  |
| 2006 | 28383  |
| 2007 | 29253  |
| 2008 | 30452  |

**Series Id:**  ENU0811350010
**State:**  Colorado
**Area:**  San Miguel County, Colorado
**Industry:**  Total, all industries
**Owner:**  Total Covered
**Size:**  All establishment sizes
**Type:**  Average Annual Pay

| Year | Annual |
|------|--------|
| 2001 | 28010  |
| 2002 | 29111  |
| 2003 | 27942  |
| 2004 | 29849  |
| 2005 | 31421  |
| 2006 | 33513  |
| 2007 | 37292  |
| 2008 | 38475  |

BLM_0107424

Quick Links

| Tools | Calculators | Help | Info |
|---|---|---|---|
| At a Glance Tables | Inflation | Help & Tutorials | What's New |
| Economic News Releases | Location Quotient | A to Z Index | Careers @ BLS |
| Databases & Tables | Injury And Illness | FAQs | Find It! DOL |
| Maps | | Glossary | Join our Mailing Lists |
| | | About BLS | Privacy & Security |
| | | Contact Us | Linking & Copyright Information |

**Frequently Asked Questions** | **Freedom of Information Act** | **Customer Survey**          bls.gov

**U.S. Bureau of Labor Statistics** 2 Massachusetts Avenue, NE Washington, DC 20212-0001

**www.bls.gov** | Telephone: (202) 691-5200 | Do you have a **Data question**?

**Spreadsheet Placeholder(file available in native format)**

File Name:                    20100721_SE_Rpt_Ref_US_Census_2000.xls

BLM_0107426



**Bureau of Economic Analysis**
**Regional Economic Accounts**

Home • About BEA • National • International • **Regional** • Industry • Glossary • FAQs
About Regional • Methodologies • Articles • Release Schedule • Staff Contacts • Email Subscriptions

[_____] Go    Advanced|FAQ|A-Z Index

Home > Regional Economic Accounts > Local Area Personal Income > CA91 – Outflows of earnings

# CA91 - Outflows of earnings

Data Table Options          Tools        

### Outflows of earnings ⍰
(thousands of dollars)
[CA91 – Gross flow of earnings]

| FIPS | Area Name | 2007 |
|------|-----------|-----:|
| 08001 | Adams, CO | 3,918,160 |
| 08003 | Alamosa, CO | 74,330 |
| 08005 | Arapahoe, CO | 10,102,336 |
| 08007 | Archuleta, CO | 5,266 |
| 08009 | Baca, CO | 1,786 |
| 08011 | Bent, CO | 10,517 |
| 08013 | Boulder, CO | 3,486,369 |
| 08014 | Broomfield, CO | 722,020 |
| 08015 | Chaffee, CO | 20,215 |
| 08017 | Cheyenne, CO | 42,469 |
| 08019 | Clear Creek, CO | 74,160 |
| 08021 | Conejos, CO | 5,111 |
| 08023 | Costilla, CO | 4,724 |
| 08025 | Crowley, CO | 19,599 |
| 08027 | Custer, CO | 3,070 |
| 08029 | Delta, CO | 24,978 |
| 08031 | Denver, CO | 18,899,341 |
| 08033 | Dolores, CO | 1,589 |
| 08035 | Douglas, CO | 2,002,926 |
| 08037 | Eagle, CO | 178,345 |
| 08039 | Elbert, CO | 78,741 |
| 08041 | El Paso, CO | 887,531 |
| 08043 | Fremont, CO | 104,605 |
| 08045 | Garfield, CO | 193,978 |
| 08047 | Gilpin, CO | 153,721 |
| 08049 | Grand, CO | 11,207 |
| 08051 | Gunnison, CO | 66,971 |
| 08053 | Hinsdale, CO | 53 |
| 08055 | Huerfano, CO | 7,732 |
| 08057 | Jackson, CO | 664 |
| 08059 | Jefferson, CO | 4,505,442 |
| 08061 | Kiowa, CO | 3,915 |
| 08063 | Kit Carson, CO | 8,089 |
| 08065 | Lake, CO | 6,388 |
| 08067 | La Plata, CO | 113,682 |

BLM_0107427

| 08069 | Larimer, CO | 617,999 |
| 08071 | Las Animas, CO | 18,447 |
| 08073 | Lincoln, CO | 17,838 |
| 08075 | Logan, CO | 30,510 |
| 08077 | Mesa, CO | 60,190 |
| 08079 | Mineral, CO | 4,014 |
| 08081 | Moffat, CO | 24,943 |
| 08083 | Montezuma, CO | 19,573 |
| 08085 | Montrose, CO | 78,863 |
| 08087 | Morgan, CO | 41,798 |
| 08089 | Otero, CO | 26,035 |
| 08091 | Ouray, CO | 10,605 |
| 08093 | Park, CO | 19,558 |
| 08095 | Phillips, CO | 7,590 |
| 08097 | Pitkin, CO | 294,715 |
| 08099 | Prowers, CO | 15,667 |
| 08101 | Pueblo, CO | 180,858 |
| 08103 | Rio Blanco, CO | 92,166 |
| 08105 | Rio Grande, CO | 42,414 |
| 08107 | Routt, CO | 73,280 |
| 08109 | Saguache, CO | 13,019 |
| 08111 | San Juan, CO | 0 |
| 08113 | San Miguel, CO | 45,299 |
| 08115 | Sedgwick, CO | 3,343 |
| 08117 | Summit, CO | 113,192 |
| 08119 | Teller, CO | 49,109 |
| 08121 | Washington, CO | 2,586 |
| 08123 | Weld, CO | 865,420 |
| 08125 | Yuma, CO | 16,421 |

Footnotes for Table CA91

Regional Economic Information System
Bureau of Economic Analysis
April 2009

Last updated: Monday, December 21, 2009



BLM_0107428



**BEA**
BUREAU OF ECONOMIC ANALYSIS
U.S. DEPARTMENT OF COMMERCE

Bureau of Economic Analysis

**Regional Economic Accounts**

Home   About BEA   National   International   **Regional**   Industry   Glossary   FAQs

About Regional • Methodologies • Articles • Release Schedule • Staff Contacts • Email Subscriptions

[                 ] [Go]   Advanced|FAQ|A-Z Index

Home > Regional Economic Accounts > Local Area Personal Income > CA1-3 – Per capita personal income 2/

## CA1-3 - Per capita personal income 2/

Data Table Options             Tools                       

Per capita personal income 2/ ⍰
(dollars)
[CA1-3 – Personal income summary]

| FIPS | Area Name | 2005 | 2006 | 2007 |
|------|-----------|------|------|------|
| 08000 | Colorado state total 6/ | 37,611 | 39,612 | 41,192 |
| 08998 | Colorado Metropolitan Portion | 38,810 | 40,842 | 42,350 |
| 08999 | Colorado Nonmetropolitan Portion | 30,242 | 31,995 | 33,979 |
| 08001 | Adams, CO | 28,863 | 29,691 | 30,351 |
| 08003 | Alamosa, CO | 24,762 | 25,779 | 27,261 |
| 08005 | Arapahoe, CO | 47,195 | 49,989 | 50,947 |
| 08007 | Archuleta, CO | 23,729 | 25,610 | 26,343 |
| 08009 | Baca, CO | 27,662 | 24,354 | 29,930 |
| 08011 | Bent, CO | 17,542 | 17,370 | 19,320 |
| 08013 | Boulder, CO | 46,753 | 49,038 | 51,388 |
| 08014 | Broomfield, CO | 33,010 | 34,804 | 35,781 |
| 08015 | Chaffee, CO | 25,931 | 28,182 | 29,453 |
| 08017 | Cheyenne, CO | 32,348 | 30,507 | 40,308 |
| 08019 | Clear Creek, CO | 49,118 | 52,391 | 54,704 |
| 08021 | Conejos, CO | 18,876 | 18,990 | 20,290 |
| 08023 | Costilla, CO | 21,994 | 22,974 | 24,213 |
| 08025 | Crowley, CO | 15,044 | 15,852 | 13,699 |
| 08027 | Custer, CO | 26,463 | 28,126 | 29,059 |
| 08029 | Delta, CO | 23,908 | 25,673 | 27,167 |
| 08031 | Denver, CO | 47,598 | 51,387 | 53,098 |
| 08033 | Dolores, CO | 26,492 | 25,898 | 28,861 |
| 08035 | Douglas, CO | 46,115 | 50,127 | 54,261 |
| 08037 | Eagle, CO | 44,616 | 47,965 | 49,635 |
| 08039 | Elbert, CO | 36,690 | 37,856 | 39,857 |
| 08041 | El Paso, CO | 33,093 | 34,396 | 35,658 |
| 08043 | Fremont, CO | 21,061 | 22,201 | 23,149 |
| 08045 | Garfield, CO | 32,262 | 35,076 | 37,453 |
| 08047 | Gilpin, CO | 37,786 | 39,351 | 41,182 |
| 08049 | Grand, CO | 33,293 | 34,750 | 36,247 |
| 08051 | Gunnison, CO | 28,795 | 30,737 | 32,426 |
| 08053 | Hinsdale, CO | 29,731 | 29,057 | 29,671 |
| 08055 | Huerfano, CO | 19,821 | 20,877 | 21,978 |
| 08057 | Jackson, CO | 28,042 | 28,664 | 26,868 |
| 08059 | Jefferson, CO | 42,744 | 44,440 | 46,154 |
| 08061 | Kiowa, CO | 32,721 | 27,602 | 44,553 |

BLM_0107429

| 08063 | Kit Carson, CO | 26,062 | 24,329 | 29,520 |
| 08065 | Lake, CO | 23,012 | 24,316 | 25,058 |
| 08067 | La Plata, CO | 33,548 | 35,743 | 38,263 |
| 08069 | Larimer, CO | 33,812 | 35,473 | 36,766 |
| 08071 | Las Animas, CO | 23,945 | 25,269 | 26,413 |
| 08073 | Lincoln, CO | 20,896 | 20,070 | 23,380 |
| 08075 | Logan, CO | 25,755 | 26,526 | 27,947 |
| 08077 | Mesa, CO | 28,872 | 30,576 | 32,422 |
| 08079 | Mineral, CO | 26,778 | 27,861 | 27,722 |
| 08081 | Moffat, CO | 29,424 | 30,866 | 32,383 |
| 08083 | Montezuma, CO | 27,008 | 28,103 | 29,796 |
| 08085 | Montrose, CO | 27,413 | 28,128 | 29,040 |
| 08087 | Morgan, CO | 24,247 | 25,649 | 26,566 |
| 08089 | Otero, CO | 25,109 | 25,348 | 26,395 |
| 08091 | Ouray, CO | 36,398 | 40,969 | 41,879 |
| 08093 | Park, CO | 29,725 | 30,506 | 31,111 |
| 08095 | Phillips, CO | 23,855 | 22,146 | 27,537 |
| 08097 | Pitkin, CO | 81,140 | 87,474 | 93,465 |
| 08099 | Prowers, CO | 24,002 | 24,454 | 25,705 |
| 08101 | Pueblo, CO | 25,520 | 26,233 | 27,245 |
| 08103 | Rio Blanco, CO | 33,797 | 35,976 | 41,205 |
| 08105 | Rio Grande, CO | 26,193 | 27,884 | 29,174 |
| 08107 | Routt, CO | 43,939 | 46,733 | 49,890 |
| 08109 | Saguache, CO | 17,628 | 17,950 | 18,976 |
| 08111 | San Juan, CO | 28,559 | 29,716 | 33,361 |
| 08113 | San Miguel, CO | 43,476 | 47,379 | 49,604 |
| 08115 | Sedgwick, CO | 26,653 | 26,519 | 33,103 |
| 08117 | Summit, CO | 37,461 | 41,244 | 43,452 |
| 08119 | Teller, CO | 34,515 | 36,050 | 37,299 |
| 08121 | Washington, CO | 25,056 | 24,848 | 28,500 |
| 08123 | Weld, CO | 25,061 | 25,668 | 26,314 |
| 08125 | Yuma, CO | 28,897 | 29,158 | 33,128 |
| 14500 | Boulder, CO (MSA) | 46,753 | 49,038 | 51,388 |
| 17820 | Colorado Springs, CO (MSA) | 33,145 | 34,455 | 35,717 |
| 19740 | Denver-Aurora-Broomfield, CO (MSA) | 42,567 | 45,072 | 46,682 |
| 22660 | Fort Collins-Loveland, CO (MSA) | 33,812 | 35,473 | 36,766 |
| 24300 | Grand Junction, CO (MSA) | 28,872 | 30,576 | 32,422 |
| 24540 | Greeley, CO (MSA) | 25,061 | 25,668 | 26,314 |
| 39380 | Pueblo, CO (MSA) | 25,520 | 26,233 | 27,245 |
| 15860 | Canon City, CO Micropolitan SA | 21,061 | 22,201 | 23,149 |
| 20420 | Durango, CO Micropolitan SA | 33,548 | 35,743 | 38,263 |
| 20780 | Edwards, CO Micropolitan SA | 41,655 | 44,799 | 46,354 |
| 22820 | Fort Morgan, CO Micropolitan SA | 24,247 | 25,649 | 26,566 |
| 33940 | Montrose, CO Micropolitan SA | 27,413 | 28,128 | 29,040 |
| 43540 | Silverthorne, CO Micropolitan SA | 37,461 | 41,244 | 43,452 |
| 44540 | Sterling, CO Micropolitan SA | 25,755 | 26,526 | 27,947 |
| 89216 | Denver-Aurora-Boulder, CO (CSA) | 41,597 | 43,900 | 45,482 |
| 57036 | Colorado Springs, CO (EA) | 32,047 | 33,305 | 34,637 |
| 57045 | Denver-Aurora-Boulder, CO (EA) | 39,422 | 41,662 | 43,317 |
| 57056 | Farmington, NM (EA) | 26,850 | 28,884 | 30,875 |
| 57132 | Pueblo, CO (EA) | 24,655 | 25,235 | 26,410 |

Footnotes for Table CA1-3

BLM_0107430

2.  Per capita personal income was computed using Census Bureau midyear population estimates. Estimates for 2000-2007 reflect county population estimates available as of April 2009.

6.  Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.

•  All state and local area dollar estimates are in current dollars (not adjusted for inflation).

Regional Economic Information System
Bureau of Economic Analysis
April 2009

Last updated: Monday, December 21, 2009

Home|Contact Us|Policies|Accessibility|ESR System|RSS|Information Quality Guidelines|Data Dissemination Practices|Privacy Policy|USA.gov

Bureau of Economic Analysis is an agency of the U.S. Department of Commerce.





**BEA**
BUREAU OF ECONOMIC ANALYSIS
U.S. DEPARTMENT OF COMMERCE

Bureau of Economic Analysis

# Regional Economic Accounts

| Home | About BEA | National | International | Regional | Industry | Glossary | FAQs |

About Regional • Methodologies • Articles • Release Schedule • Staff Contacts • Email Subscriptions

[          ] Go    Advanced|FAQ|A-Z Index

Home > Regional Economic Accounts > Local Area Personal Income > CA91 – Inflows of earnings

## CA91 - Inflows of earnings

Data Table Options          Tools

### Inflows of earnings ⍰
(thousands of dollars)
[CA91 – Gross flow of earnings]

| FIPS | Area Name | 2007 |
|------|-----------|------|
| 08001 | Adams, CO | 5,955,043 |
| 08003 | Alamosa, CO | 34,661 |
| 08005 | Arapahoe, CO | 8,536,636 |
| 08007 | Archuleta, CO | 15,434 |
| 08009 | Baca, CO | 2,099 |
| 08011 | Bent, CO | 14,749 |
| 08013 | Boulder, CO | 2,672,408 |
| 08014 | Broomfield, CO | 0 |
| 08015 | Chaffee, CO | 18,881 |
| 08017 | Cheyenne, CO | 2,911 |
| 08019 | Clear Creek, CO | 218,240 |
| 08021 | Conejos, CO | 37,570 |
| 08023 | Costilla, CO | 19,109 |
| 08025 | Crowley, CO | 15,289 |
| 08027 | Custer, CO | 20,119 |
| 08029 | Delta, CO | 136,268 |
| 08031 | Denver, CO | 5,743,963 |
| 08033 | Dolores, CO | 11,114 |
| 08035 | Douglas, CO | 8,972,947 |
| 08037 | Eagle, CO | 203,488 |
| 08039 | Elbert, CO | 597,322 |
| 08041 | El Paso, CO | 839,253 |
| 08043 | Fremont, CO | 153,611 |
| 08045 | Garfield, CO | 251,850 |
| 08047 | Gilpin, CO | 99,125 |
| 08049 | Grand, CO | 51,502 |
| 08051 | Gunnison, CO | 13,198 |
| 08053 | Hinsdale, CO | 2,209 |
| 08055 | Huerfano, CO | 9,830 |
| 08057 | Jackson, CO | 2,327 |
| 08059 | Jefferson, CO | 9,658,467 |
| 08061 | Kiowa, CO | 2,358 |
| 08063 | Kit Carson, CO | 7,656 |
| 08065 | Lake, CO | 70,417 |
| 08067 | La Plata, CO | 95,636 |

BLM_0107432

| 08069 | Larimer, CO | 1,259,294 |
|---|---|---|
| 08071 | Las Animas, CO | 16,627 |
| 08073 | Lincoln, CO | 9,550 |
| 08075 | Logan, CO | 29,531 |
| 08077 | Mesa, CO | 191,344 |
| 08079 | Mineral, CO | 1,797 |
| 08081 | Moffat, CO | 98,296 |
| 08083 | Montezuma, CO | 115,177 |
| 08085 | Montrose, CO | 67,397 |
| 08087 | Morgan, CO | 49,942 |
| 08089 | Otero, CO | 41,826 |
| 08091 | Ouray, CO | 34,354 |
| 08093 | Park, CO | 318,804 |
| 08095 | Phillips, CO | 8,065 |
| 08097 | Pitkin, CO | 41,219 |
| 08099 | Prowers, CO | 10,899 |
| 08101 | Pueblo, CO | 262,128 |
| 08103 | Rio Blanco, CO | 23,431 |
| 08105 | Rio Grande, CO | 40,893 |
| 08107 | Routt, CO | 21,085 |
| 08109 | Saguache, CO | 30,283 |
| 08111 | San Juan, CO | 2,269 |
| 08113 | San Miguel, CO | 5,250 |
| 08115 | Sedgwick, CO | 9,366 |
| 08117 | Summit, CO | 48,709 |
| 08119 | Teller, CO | 361,721 |
| 08121 | Washington, CO | 22,441 |
| 08123 | Weld, CO | 1,353,315 |
| 08125 | Yuma, CO | 7,936 |

Footnotes for Table CA91

Regional Economic Information System
Bureau of Economic Analysis
April 2009

Last updated: Monday, December 21, 2009

Home|Contact Us|Policies|Accessibility|ESR System|RSS|Information Quality Guidelines|Data Dissemination Practices|Privacy Policy|USA.gov
Bureau of Economic Analysis is an agency of the U.S. Department of Commerce.



BLM_0107433





Bureau of Economic Analysis
## Regional Economic Accounts

Home   About BEA   National   International   **Regional**   Industry   Glossary   FAQs
About Regional • Methodologies • Articles • Release Schedule • Staff Contacts • Email Subscriptions

[       ] Go   Advanced|FAQ|A-Z Index

Home > Regional Economic Accounts > Local Area Personal Income > CA05N – Personal income by major source and earnings by NAICS industry

# CA05N - Personal income by major source and earnings by NAICS industry

Data Table Options                Tools          

CA05N Personal income by major source and earnings by NAICS industry 1/
Delta, CO 9/
(thousands of dollars)

| Line | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|
| | *Income by place of residence* | | | | | | | |
| 10 | Personal income | 597,398 | 611,581 | 625,419 | 658,348 | 705,141 | 765,362 | 821,078 |
| 20 | Population (persons) 2/ | 28,148 | 28,772 | 28,993 | 29,402 | 29,494 | 29,812 | 30,223 |
| 30 | Per capita personal income (dollars) | 21,223 | 21,256 | 21,571 | 22,391 | 23,908 | 25,673 | 27,167 |
| | *Derivation of personal income* | | | | | | | |
| 35 | Earnings by place of work | 268,629 | 288,375 | 295,395 | 320,818 | 345,831 | 371,258 | 399,467 |
| 36 | less: Contributions for government social insurance 3/ | 26,560 | 30,335 | 30,932 | 33,544 | 37,096 | 41,205 | 44,520 |
| 37 | Employee and self-employed contributions for government social insurance | 15,369 | 16,804 | 17,230 | 18,437 | 20,424 | 22,568 | 24,689 |
| 38 | Employer contributions for government social insurance | 11,191 | 13,531 | 13,702 | 15,107 | 16,672 | 18,637 | 19,831 |
| 42 | plus: Adjustment for residence 4/ | 70,884 | 72,730 | 77,753 | 88,248 | 93,795 | 101,851 | 111,290 |
| 45 | equals: Net earnings by place of residence | 312,953 | 330,770 | 342,216 | 375,522 | 402,530 | 431,904 | 466,237 |
| 46 | plus: Dividends, interest, and rent 5/ | 147,087 | 131,486 | 128,005 | 122,510 | 131,146 | 147,674 | 159,111 |
| 47 | plus: Personal current transfer receipts | 137,358 | 149,325 | 155,198 | 160,316 | 171,465 | 185,784 | 195,730 |
| | *Earnings by place of work* | | | | | | | |
| | *Components of earnings* | | | | | | | |
| 50 | Wage and salary disbursements | 186,307 | 204,899 | 206,571 | 219,261 | 236,891 | 258,010 | 284,228 |
| 60 | Supplements to wages and salaries | 38,748 | 44,600 | 48,782 | 52,388 | 57,681 | 61,537 | 66,582 |
| 61 | Employer contributions for employee pension and insurance funds | 27,557 | 31,069 | 35,080 | 37,281 | 41,009 | 42,900 | 46,751 |
| 62 | Employer contributions for government social insurance | 11,191 | 13,531 | 13,702 | 15,107 | 16,672 | 18,637 | 19,831 |
| 70 | Proprietors' income 6/ | 43,574 | 38,876 | 40,042 | 49,169 | 51,259 | 51,711 | 48,657 |
| 71 | Farm proprietors' income | -197 | -7,243 | -6,873 | -1,616 | -4,663 | -9,065 | -8,372 |
| 72 | Nonfarm proprietors' income | 43,771 | 46,119 | 46,915 | 50,785 | 55,922 | 60,776 | 57,029 |
| | *Earnings by industry* | | | | | | | |
| 81 | Farm earnings | 7,498 | 1,523 | 1,035 | 6,850 | 4,700 | 260 | 1,636 |
| 82 | Nonfarm earnings | 261,131 | 286,852 | 294,360 | 313,968 | 341,131 | 370,998 | 397,831 |
| 90 | Private earnings | 190,025 | 208,639 | 211,187 | 223,968 | 243,380 | 268,915 | 289,907 |
| 100 | Forestry, fishing, related activities, and other 7/ | (D) | (D) | (D) | (D) | (D) | (D) | 5,478 |
| 101 | Forestry and logging | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 102 | Fishing, hunting, and trapping | (D) | (D) | (D) | (D) | 134 | 147 | 147 |
| 103 | Agriculture and forestry support activities | 4,943 | (D) | 3,913 | (D) | 4,521 | 4,027 | (D) |
| 104 | Other 7/ | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 200 | Mining | (D) | (D) | (D) | (D) | (D) | (D) | 38,540 |
| 201 | Oil and gas extraction | 54 | (L) | 64 | 58 | 70 | (D) | (D) |
| 202 | Mining (except oil and gas) | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 203 | Support activities for mining | 143 | 119 | 121 | 183 | (D) | (D) | (D) |
| 300 | Utilities | 3,169 | 3,992 | 4,478 | 5,252 | 5,468 | 5,259 | 6,859 |
| 400 | Construction | 27,504 | 29,543 | 27,094 | 31,279 | 32,193 | 35,017 | 35,010 |
| 401 | Construction of buildings | 11,504 | 12,159 | 11,490 | 13,391 | 13,931 | 13,475 | 11,427 |
| 402 | Heavy and civil engineering construction | 2,189 | 2,311 | 2,766 | 3,218 | 3,628 | 4,082 | 3,462 |
| 403 | Specialty trade contractors | 13,811 | 15,073 | 12,838 | 14,670 | 14,634 | 17,460 | 20,121 |
| 500 | Manufacturing | 16,413 | 19,231 | 21,709 | 20,537 | 22,148 | 26,565 | 28,817 |
| 510 | Durable goods manufacturing | 8,398 | 9,349 | 9,751 | 9,143 | 10,816 | 13,086 | 13,959 |
| 511 | Wood product manufacturing | 1,753 | 2,865 | 3,008 | 2,687 | 3,397 | 4,534 | 4,751 |
| 512 | Nonmetallic mineral product manufacturing | (D) | (D) | (D) | (D) | (D) | 2,504 | 2,675 |
| 513 | Primary metal manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | (D) |

BLM_0107434

| Code | Industry | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 514 | Fabricated metal product manufacturing | 1,889 | 1,720 | 1,864 | 2,088 | 2,163 | 2,553 | 3,142 |
| 515 | Machinery manufacturing | (D) | (D) | (L) | (D) | (L) | (L) | (L) |
| 516 | Computer and electronic product manufacturing | (D) | (D) | (D) | (D) | 350 | 255 | 457 |
| 517 | Electrical equipment and appliance manufacturing | (D) | (D) | (D) | (D) | (D) | 469 | 490 |
| 518 | Motor vehicles, bodies and trailers, and parts manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 519 | Other transportation equipment manufacturing | 59 | 147 | 137 | (D) | (D) | (D) | (D) |
| 521 | Furniture and related product manufacturing | 815 | 795 | 817 | 731 | 831 | 915 | 918 |
| 522 | Miscellaneous manufacturing | (D) | (D) | (D) | 464 | (D) | (D) | (D) |
| 530 | Nondurable goods manufacturing | 8,015 | 9,882 | 11,993 | 11,394 | 11,332 | 13,479 | 14,858 |
| 531 | Food manufacturing | 4,157 | 4,510 | 4,497 | 5,194 | 4,960 | 5,763 | 6,071 |
| 532 | Beverage and tobacco product manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 533 | Textile mills | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 534 | Textile product mills | 0 | 0 | 0 | 0 | 0 | 0 | (D) |
| 535 | Apparel manufacturing | (L) | (L) | (L) | (D) | (D) | (D) | (D) |
| 536 | Leather and allied product manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 537 | Paper manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 538 | Printing and related support activities | 267 | 335 | 359 | 351 | 343 | 378 | 321 |
| 539 | Petroleum and coal products manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 541 | Chemical manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 542 | Plastics and rubber products manufacturing | 96 | 225 | 285 | 293 | (D) | (D) | (D) |
| 600 | Wholesale trade | 8,510 | 8,446 | 8,126 | 8,269 | 9,350 | 10,975 | 11,508 |
| 700 | Retail trade | 26,757 | 27,173 | 27,044 | 30,827 | 33,585 | 35,341 | 38,012 |
| 701 | Motor vehicle and parts dealers | 4,745 | 5,035 | 5,276 | 5,419 | 5,854 | 6,454 | 7,328 |
| 702 | Furniture and home furnishings stores | 581 | 643 | 592 | 610 | 592 | 621 | 686 |
| 703 | Electronics and appliance stores | 549 | 463 | 462 | 625 | 459 | 509 | 495 |
| 704 | Building material and garden supply stores | 3,265 | 3,635 | 3,283 | 3,492 | 3,669 | 4,060 | 4,468 |
| 705 | Food and beverage stores | 9,224 | 9,740 | 9,170 | 10,082 | 9,210 | 8,818 | 9,062 |
| 706 | Health and personal care stores | 942 | 815 | 823 | 695 | 657 | 646 | 686 |
| 707 | Gasoline stations | 2,328 | 2,173 | 2,439 | 2,326 | 2,425 | 2,572 | 2,578 |
| 708 | Clothing and clothing accessories stores | 265 | 388 | 374 | 364 | 328 | 316 | 316 |
| 709 | Sporting goods, hobby, book and music stores | 352 | 333 | 268 | 311 | 290 | 304 | 352 |
| 711 | General merchandise stores | 1,175 | 1,166 | 1,268 | 4,126 | 7,058 | 7,436 | 8,028 |
| 712 | Miscellaneous store retailers | 1,646 | 1,177 | 1,364 | 1,433 | 1,586 | 1,715 | 1,906 |
| 713 | Nonstore retailers | 1,685 | 1,605 | 1,185 | 1,344 | 1,457 | 1,890 | 2,107 |
| 800 | Transportation and warehousing | 3,951 | 4,275 | 5,202 | 5,932 | 6,581 | 7,013 | 7,806 |
| 801 | Air transportation | 0 | 161 | 70 | (L) | 251 | 94 | 115 |
| 802 | Rail transportation | 707 | 843 | 785 | 866 | 1,160 | 1,072 | 1,096 |
| 803 | Water transportation | (L) | (L) | (L) | (L) | (L) | (L) | (L) |
| 804 | Truck transportation | 1,897 | 1,465 | 2,654 | 2,846 | 2,785 | 2,651 | 2,904 |
| 805 | Transit and ground passenger transportation | (D) | (D) | (D) | (D) | (D) | (L) | (L) |
| 806 | Pipeline transportation | (D) | 0 | 0 | 0 | 0 | 0 | 0 |
| 807 | Scenic and sightseeing transportation | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 808 | Support activities for transportation | 587 | 1,346 | 1,353 | 1,810 | 2,119 | 3,041 | 3,553 |
| 809 | Couriers and messengers | 0 | (D) | (D) | (D) | (D) | (D) | (D) |
| 811 | Warehousing and storage | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 900 | Information | 3,338 | 3,883 | 3,851 | 3,779 | 4,189 | 4,437 | 4,670 |
| 901 | Publishing industries, except Internet | 1,492 | 1,650 | 1,598 | 1,344 | 1,494 | 1,688 | 1,859 |
| 902 | Motion picture and sound recording industries | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 903 | Broadcasting, except Internet | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 904 | Internet publishing and broadcasting 8/ | 0 | 0 | 0 | 0 | (D) | (D) | (N) |
| 905 | Telecommunications | (D) | 1,350 | (D) | 1,472 | 1,386 | 1,346 | 1,557 |
| 906 | ISPs, search portals, and data processing | (D) | (D) | (D) | (D) | (D) | 171 | (D) |
| 907 | Other information services 8/ | 0 | 0 | 0 | (D) | (D) | (D) | (D) |
| 1000 | Finance and insurance | 9,047 | 11,451 | 12,821 | 10,225 | 12,333 | 13,582 | 13,585 |
| 1001 | Monetary authorities - central bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1002 | Credit intermediation and related activities | 6,326 | 6,716 | 7,007 | 6,750 | 8,625 | 9,326 | 9,335 |
| 1003 | Securities, commodity contracts, investments | 1,277 | 2,931 | 3,548 | 1,236 | 1,124 | 1,671 | 1,985 |
| 1004 | Insurance carriers and related activities | 1,444 | 1,804 | 2,266 | 2,239 | 2,584 | 2,585 | 2,265 |
| 1005 | Funds, trusts, and other financial vehicles | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1100 | Real estate and rental and leasing | 4,971 | 5,886 | 6,850 | 6,952 | 8,745 | 9,877 | 9,579 |
| 1101 | Real estate | 3,677 | 4,423 | 4,709 | 4,797 | 5,825 | 6,204 | 6,155 |

BLM_0107435

| 1102 | Rental and leasing services | 1,294 | 1,463 | 2,141 | 2,155 | 2,920 | 3,673 | 3,424 |
|------|-----------------------------|-------|-------|-------|-------|-------|-------|-------|
| 1103 | Lessors of nonfinancial intangible assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1200 | Professional, scientific, and technical services | (D) | (D) | (D) | (D) | (D) | (D) | 13,325 |
| 1300 | Management of companies and enterprises | (D) | (D) | (D) | (D) | (D) | (D) | 473 |
| 1400 | Administrative and waste services | 7,950 | 8,718 | 9,165 | 9,626 | 9,862 | 11,658 | 12,044 |
| 1401 | Administrative and support services | (D) | (D) | (D) | (D) | (D) | 9,304 | 9,242 |
| 1402 | Waste management and remediation services | (D) | (D) | (D) | (D) | (D) | 2,354 | 2,802 |
| 1500 | Educational services | 94 | 106 | 129 | (D) | 229 | 275 | (D) |
| 1600 | Health care and social assistance | (D) | 23,197 | 21,784 | (D) | 24,117 | 25,521 | (D) |
| 1601 | Ambulatory health care services | 11,032 | 13,605 | 12,298 | 11,510 | 12,941 | 13,312 | 13,189 |
| 1602 | Hospitals | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1603 | Nursing and residential care facilities | 8,265 | 8,255 | 8,098 | 7,805 | 8,252 | 8,393 | 8,815 |
| 1604 | Social assistance | (D) | 1,337 | 1,388 | (D) | 2,924 | 3,816 | (D) |
| 1700 | Arts, entertainment, and recreation | 3,101 | 4,853 | 2,563 | 4,307 | 4,473 | 2,325 | 4,866 |
| 1701 | Performing arts and spectator sports | 2,417 | (D) | (D) | (D) | (D) | 1,257 | 3,940 |
| 1702 | Museums, historical sites, zoos, and parks | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1703 | Amusement, gambling, and recreation | 684 | (D) | (D) | (D) | (D) | 1,068 | 926 |
| 1800 | Accommodation and food services | 8,910 | 8,789 | 8,601 | 9,112 | 9,956 | 10,358 | 11,791 |
| 1801 | Accommodation | 2,490 | 2,170 | 2,001 | 2,175 | 2,608 | 2,760 | 2,842 |
| 1802 | Food services and drinking places | 6,420 | 6,619 | 6,600 | 6,937 | 7,348 | 7,598 | 8,949 |
| 1900 | Other services, except public administration | 12,447 | 13,847 | 15,930 | 16,488 | 17,748 | 19,623 | 21,401 |
| 1901 | Repair and maintenance | 4,345 | 4,830 | 5,333 | 5,202 | 6,198 | 7,849 | 8,957 |
| 1902 | Personal and laundry services | 1,249 | 1,364 | 1,299 | 1,350 | 1,595 | 1,524 | 1,710 |
| 1903 | Membership associations and organizations | 5,696 | 6,434 | 7,785 | 8,192 | 8,192 | 8,432 | 8,796 |
| 1904 | Private households | 1,157 | 1,219 | 1,513 | 1,744 | 1,763 | 1,818 | 1,938 |
| 2000 | Government and government enterprises | 71,106 | 78,213 | 83,173 | 90,000 | 97,751 | 102,083 | 107,924 |
| 2001 | Federal, civilian | 12,805 | 14,034 | 14,212 | 15,151 | 15,613 | 15,312 | 16,081 |
| 2002 | Military | 1,320 | 1,728 | 2,521 | 2,672 | 2,781 | 2,670 | 2,830 |
| 2010 | State and local | 56,981 | 62,451 | 66,440 | 72,177 | 79,357 | 84,101 | 89,013 |
| 2011 | State government | 8,613 | 9,265 | 9,014 | 8,921 | 9,549 | 9,705 | 9,616 |
| 2012 | Local government | 48,368 | 53,186 | 57,426 | 63,256 | 69,808 | 74,396 | 79,397 |

Footnotes for Table CA05N

1.  The estimates of earnings for 2001-2006 are based on the 2002 North American Industry Classification System (NAICS). The estimates for 2007 are based on the 2007 NAICS.
2.  Census Bureau midyear population estimates. Estimates for 2001-2007 reflect county population estimates available as of April 2009.
3.  Contributions for government social insurance are included in earnings by type and industry but they are excluded from personal income.
4.  The adjustment for residence is the net inflow of the earnings of interarea commuters. For the United States, it consists of adjustments for border workers: Wage and salary disbursements to U.S. residents commuting to Canada less wage and salary disbursements to Canadian and Mexican residents commuting into the United States.
5.  Rental income of persons includes the capital consumption adjustment.
6.  Proprietors' income includes the inventory valuation adjustment and capital consumption adjustment.
7.  Other consists of wage and salary disbursements to U.S. residents employed by international organizations and foreign embassies and consulates in the United States.
8.  Under the 2007 NAICS, internet publishing and broadcasting was reclassified to other information services.
9.  Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.
*  All state and local area dollar estimates are in current dollars (not adjusted for inflation).
(D)  Not shown to avoid disclosure of confidential information, but the estimates for this item are included in the totals.
(L)  Less than $50,000, but the estimates for this item are included in the totals.
(N)  Data not available for this year.

CA05N Personal income by major source and earnings by NAICS industry 1/
Gunnison, CO 9/
(thousands of dollars)

| Line | Income by place of residence | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|------|------------------------------|------|------|------|------|------|------|------|
| 10 | Personal income | 350,031 | 346,238 | 365,126 | 395,532 | 414,929 | 450,973 | 484,374 |
| 20 | Population (persons) 2/ | 14,193 | 14,313 | 14,254 | 14,318 | 14,410 | 14,672 | 14,938 |
| 30 | Per capita personal income (dollars) | 24,662 | 24,190 | 25,616 | 27,625 | 28,795 | 30,737 | 32,426 |

BLM_0107436

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Derivation of personal income* | | | | | | |
| 35 ⍰ | ⍰Earnings by place of work | 277,570 | 283,985 | 299,513 | 325,734 | 354,800 | 379,330 | 404,710 |
| 36 ⍰ | less: Contributions for government social insurance 3/ | 25,945 | 27,785 | 28,767 | 31,686 | 34,876 | 38,155 | 40,873 |
| 37 ⍰ | Employee and self-employed contributions for government social insurance | 13,809 | 14,050 | 14,753 | 15,575 | 17,007 | 18,582 | 20,146 |
| 38 ⍰ | Employer contributions for government social insurance | 12,136 | 13,735 | 14,014 | 16,111 | 17,869 | 19,573 | 20,727 |
| 42 ⍰ | plus: Adjustment for residence 4/ | -30,401 | -33,717 | -36,913 | -43,670 | -44,588 | -47,721 | -53,773 |
| 45 ⍰ | equals: Net earnings by place of residence | 221,224 | 222,483 | 233,833 | 250,378 | 275,336 | 293,454 | 310,064 |
| 46 ⍰ | plus: Dividends, interest, and rent 5/ | 101,940 | 94,230 | 100,312 | 113,652 | 105,754 | 121,073 | 135,133 |
| 47 ⍰ | plus: Personal current transfer receipts | 26,867 | 29,525 | 30,981 | 31,502 | 33,839 | 36,446 | 39,177 |
| | *Earnings by place of work* | | | | | | |
| | *Components of earnings* | | | | | | |
| 50 ⍰ | Wage and salary disbursements | 194,914 | 196,965 | 209,317 | 223,132 | 242,949 | 263,568 | 290,098 |
| 60 ⍰ | Supplements to wages and salaries | 38,789 | 41,865 | 46,446 | 52,891 | 57,221 | 60,346 | 65,142 |
| 61 ⍰ | Employer contributions for employee pension and insurance funds | 26,653 | 28,130 | 32,432 | 36,780 | 39,352 | 40,773 | 44,415 |
| 62 ⍰ | Employer contributions for government social insurance | 12,136 | 13,735 | 14,014 | 16,111 | 17,869 | 19,573 | 20,727 |
| 70 ⍰ | Proprietors' income 6/ | 43,867 | 45,155 | 43,750 | 49,711 | 54,630 | 55,416 | 49,470 |
| 71 ⍰ | Farm proprietors' income | -7,511 | -8,000 | -7,718 | -5,726 | -4,781 | -6,365 | -8,473 |
| 72 ⍰ | Nonfarm proprietors' income | 51,378 | 53,155 | 51,468 | 55,437 | 59,411 | 61,781 | 57,943 |
| | *Earnings by industry* | | | | | | |
| 81 ⍰ | Farm earnings | -5,540 | -5,814 | -5,752 | -3,605 | -2,472 | -4,063 | -6,009 |
| 82 ⍰ | Nonfarm earnings | 283,110 | 289,799 | 305,265 | 329,339 | 357,272 | 383,393 | 410,719 |
| 90 ⍰ | Private earnings | 225,908 | 229,738 | 239,448 | 258,877 | 281,598 | 303,670 | 326,190 |
| 100 ⍰ | Forestry, fishing, related activities, and other 7/ | (D) | (D) | 442 | 421 | 468 | (D) | (D) |
| 101 ⍰ | Forestry and logging | 57 | (L) | (D) | (D) | (D) | 51 | (L) |
| 102 ⍰ | Fishing, hunting, and trapping | (L) | (L) | (L) | (L) | (L) | (L) | (L) |
| 103 ⍰ | Agriculture and forestry support activities | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 104 ⍰ | Other 7/ | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 200 ⍰ | Mining | 40,834 | 45,097 | 49,945 | 58,929 | 61,369 | 68,121 | (D) |
| 201 ⍰ | Oil and gas extraction | 190 | 111 | 309 | 247 | 305 | 343 | 349 |
| 202 ⍰ | Mining (except oil and gas) | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 203 ⍰ | Support activities for mining | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 300 ⍰ | Utilities | (D) | 3,035 | 3,185 | 3,931 | (D) | 4,724 | 4,879 |
| 400 ⍰ | Construction | 47,905 | 46,448 | 37,796 | 42,051 | 45,337 | 51,195 | 51,466 |
| 401 ⍰ | Construction of buildings | 24,971 | 13,322 | 9,815 | 10,626 | 13,119 | 16,101 | 15,662 |
| 402 ⍰ | Heavy and civil engineering construction | 3,966 | 5,075 | 4,235 | 5,347 | 4,215 | 4,517 | 3,852 |
| 403 ⍰ | Specialty trade contractors | 18,968 | 28,051 | 23,746 | 26,078 | 28,003 | 30,577 | 31,952 |
| 500 ⍰ | Manufacturing | 3,683 | 3,974 | 3,938 | 4,142 | 3,263 | 3,320 | 3,572 |
| 510 ⍰ | Durable goods manufacturing | 2,617 | 2,804 | 2,814 | 3,014 | 2,131 | 2,170 | 2,457 |
| 511 ⍰ | Wood product manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 512 ⍰ | Nonmetallic mineral product manufacturing | 1,329 | (D) | (D) | (D) | (D) | 1,044 | 1,246 |
| 513 ⍰ | Primary metal manufacturing | 0 | 0 | 0 | 0 | 0 | (D) | (D) |
| 514 ⍰ | Fabricated metal product manufacturing | 430 | 460 | (D) | (D) | (D) | (D) | (D) |
| 515 ⍰ | Machinery manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 516 ⍰ | Computer and electronic product manufacturing | (L) | 0 | 0 | 0 | 0 | 0 | 0 |
| 517 ⍰ | Electrical equipment and appliance manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 518 ⍰ | Motor vehicles, bodies and trailers, and parts manufacturing | 0 | 0 | 0 | (D) | (D) | (D) | (D) |
| 519 ⍰ | Other transportation equipment manufacturing | (D) | (D) | (D) | (D) | 0 | 0 | 0 |
| 521 ⍰ | Furniture and related product manufacturing | 660 | 762 | 800 | 623 | 638 | 674 | 620 |
| 522 ⍰ | Miscellaneous manufacturing | (D) | 237 | 251 | (D) | (D) | (D) | 478 |
| 530 ⍰ | Nondurable goods manufacturing | 1,066 | 1,170 | 1,124 | 1,128 | 1,132 | 1,150 | 1,115 |
| 531 ⍰ | Food manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 532 ⍰ | Beverage and tobacco product manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 533 ⍰ | Textile mills | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 534 ⍰ | Textile product mills | (D) | (L) | (D) | (D) | (D) | (D) | (D) |
| 535 ⍰ | Apparel manufacturing | (L) | (L) | (L) | (L) | (L) | (D) | (D) |
| 536 ⍰ | Leather and allied product manufacturing | (L) | (L) | (L) | (L) | (L) | (L) | (L) |
| 537 ⍰ | Paper manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 538 ⍰ | Printing and related support activities | 890 | 982 | 985 | 1,036 | 1,039 | 1,025 | 992 |
| 539 ⍰ | Petroleum and coal products manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 541 ⍰ | Chemical manufacturing | (D) | (D) | 0 | 0 | 0 | 0 | 0 |
| 542 ⍰ | Plastics and rubber products manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

BLM_0107437

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600 | Wholesale trade | (D) | 1,156 | 1,139 | 1,518 | (D) | (D) | 2,427 |
| 700 | Retail trade | 25,514 | 26,263 | 26,899 | 28,745 | 31,819 | 32,959 | 34,764 |
| 701 | Motor vehicle and parts dealers | 3,903 | 3,803 | 3,413 | 4,026 | 4,351 | 4,534 | 4,702 |
| 702 | Furniture and home furnishings stores | 1,156 | 1,081 | 1,145 | 1,233 | 1,922 | 2,113 | 2,474 |
| 703 | Electronics and appliance stores | (D) | 434 | 563 | 575 | 602 | 657 | (D) |
| 704 | Building material and garden supply stores | 3,920 | 3,519 | 3,597 | 4,047 | 4,674 | 5,001 | 4,684 |
| 705 | Food and beverage stores | 5,827 | 5,836 | 5,854 | 6,144 | 6,357 | 6,421 | 7,173 |
| 706 | Health and personal care stores | 310 | (D) | (D) | (D) | 221 | (D) | (D) |
| 707 | Gasoline stations | 920 | 3,040 | 3,150 | 3,225 | 3,727 | 3,736 | 3,909 |
| 708 | Clothing and clothing accessories stores | 965 | 1,046 | 1,278 | 1,296 | 1,588 | 1,706 | 1,781 |
| 709 | Sporting goods, hobby, book and music stores | 2,714 | 2,162 | 2,210 | 2,272 | 2,654 | 2,940 | 3,016 |
| 711 | General merchandise stores | (D) | (D) | (D) | (D) | 3,187 | (D) | (D) |
| 712 | Miscellaneous store retailers | 2,035 | 1,975 | 1,919 | 1,973 | 1,671 | 1,806 | 2,005 |
| 713 | Nonstore retailers | 896 | 768 | 785 | (D) | 865 | 799 | 867 |
| 800 | Transportation and warehousing | 3,268 | 3,961 | 3,907 | 4,276 | 4,505 | 4,991 | 4,981 |
| 801 | Air transportation | (D) | (D) | (D) | (D) | 509 | (D) | (D) |
| 802 | Rail transportation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 803 | Water transportation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 804 | Truck transportation | 510 | 684 | 612 | 710 | 803 | 1,062 | 847 |
| 805 | Transit and ground passenger transportation | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 806 | Pipeline transportation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 807 | Scenic and sightseeing transportation | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 808 | Support activities for transportation | 581 | 1,101 | 1,189 | 1,371 | 1,262 | 1,376 | 1,534 |
| 809 | Couriers and messengers | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 811 | Warehousing and storage | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 900 | Information | 2,435 | 2,915 | 3,244 | 3,758 | 4,372 | 4,617 | 4,911 |
| 901 | Publishing industries, except Internet | 795 | 813 | 941 | 1,010 | 1,195 | 1,432 | 1,398 |
| 902 | Motion picture and sound recording industries | (L) | (D) | (D) | (D) | (D) | (D) | (D) |
| 903 | Broadcasting, except Internet | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 904 | Internet publishing and broadcasting 8/ | (D) | (D) | 0 | 0 | (D) | (D) | (N) |
| 905 | Telecommunications | (D) | (D) | (D) | (D) | (D) | 1,100 | 1,185 |
| 906 | ISPs, search portals, and data processing | (D) | 99 | 97 | 104 | 140 | (D) | (D) |
| 907 | Other information services 8/ | 0 | 0 | 0 | 0 | 0 | (D) | (D) |
| 1000 | Finance and insurance | 7,964 | 9,130 | 10,291 | 11,610 | 12,155 | 13,809 | 14,975 |
| 1001 | Monetary authorities - central bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1002 | Credit intermediation and related activities | 5,301 | 6,021 | 6,384 | 7,338 | 7,405 | 8,221 | 8,232 |
| 1003 | Securities, commodity contracts, investments | 1,536 | 1,386 | 2,515 | 2,746 | 2,804 | 3,974 | 5,059 |
| 1004 | Insurance carriers and related activities | 1,127 | 1,723 | 1,392 | 1,526 | 1,946 | 1,614 | 1,684 |
| 1005 | Funds, trusts, and other financial vehicles | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1100 | Real estate and rental and leasing | 17,075 | 14,049 | 13,903 | 16,309 | 18,237 | 17,875 | 15,997 |
| 1101 | Real estate | 13,729 | 11,578 | 10,430 | 13,379 | 14,625 | 13,279 | 11,544 |
| 1102 | Rental and leasing services | 3,346 | 2,471 | 3,473 | 2,930 | 3,612 | 4,596 | 4,453 |
| 1103 | Lessors of nonfinancial intangible assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1200 | Professional, scientific, and technical services | 11,937 | 12,372 | 12,997 | 14,420 | 17,855 | 18,929 | 22,838 |
| 1300 | Management of companies and enterprises | (D) | (D) | 8,870 | (D) | (D) | 1,232 | 987 |
| 1400 | Administrative and waste services | (D) | (D) | 3,359 | (D) | (D) | 4,920 | 6,738 |
| 1401 | Administrative and support services | 1,995 | 1,868 | (D) | 2,715 | 2,799 | 3,223 | 4,858 |
| 1402 | Waste management and remediation services | (D) | (D) | (D) | (D) | (D) | 1,697 | 1,880 |
| 1500 | Educational services | 3,004 | 2,773 | 3,612 | 3,404 | 3,779 | 3,483 | 3,846 |
| 1600 | Health care and social assistance | 9,532 | 10,177 | 8,908 | 10,015 | 9,929 | 10,685 | 11,238 |
| 1601 | Ambulatory health care services | 6,905 | 7,224 | 7,693 | 8,726 | 8,517 | 9,037 | 9,394 |
| 1602 | Hospitals | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1603 | Nursing and residential care facilities | (D) | (D) | 0 | 0 | 0 | 0 | 0 |
| 1604 | Social assistance | (D) | (D) | 1,215 | 1,289 | 1,412 | 1,648 | 1,844 |
| 1700 | Arts, entertainment, and recreation | 13,453 | 12,839 | 12,192 | 13,637 | 16,910 | 18,061 | 22,107 |
| 1701 | Performing arts and spectator sports | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 1702 | Museums, historical sites, zoos, and parks | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 1703 | Amusement, gambling, and recreation | (D) | (D) | 11,864 | 13,152 | 15,979 | 16,946 | 20,925 |
| 1800 | Accommodation and food services | 21,924 | 21,431 | 22,444 | 24,665 | 27,183 | 28,550 | 28,926 |
| 1801 | Accommodation | 9,836 | 9,275 | 10,089 | 11,626 | 13,514 | 13,198 | 11,959 |
| 1802 | Food services and drinking places | 12,088 | 12,156 | 12,355 | 13,039 | 13,669 | 15,352 | 16,967 |

BLM_0107438

| Line | | | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 |
|------|--|--|------|------|------|------|------|------|------|
| 1900 | ⁇ | Other services, except public administration | 9,957 | 10,195 | 11,423 | 12,239 | 12,980 | 13,781 | 14,721 |
| 1901 | ⁇ | Repair and maintenance | 1,949 | 1,872 | 1,887 | 2,132 | 2,357 | 2,519 | 2,640 |
| 1902 | ⁇ | Personal and laundry services | 708 | 789 | 857 | 812 | 825 | 879 | 939 |
| 1903 | ⁇ | Membership associations and organizations | 3,297 | 3,498 | 4,016 | 4,306 | 4,555 | 4,778 | 5,077 |
| 1904 | ⁇ | Private households | 4,003 | 4,036 | 4,663 | 4,989 | 5,243 | 5,605 | 6,065 |
| 2000 | ⁇ | Government and government enterprises | 57,202 | 60,061 | 66,771 | 70,462 | 75,674 | 79,723 | 84,529 |
| 2001 | ⁇ | Federal, civilian | 9,402 | 9,876 | 10,878 | 11,525 | 11,777 | 12,002 | 12,089 |
| 2002 | ⁇ | Military | 654 | 835 | 1,196 | 1,271 | 1,358 | 1,313 | 1,397 |
| 2010 | ⁇ | State and local | 47,146 | 49,350 | 54,697 | 57,666 | 62,539 | 66,408 | 71,043 |
| 2011 | ⁇ | State government | 19,814 | 18,885 | 19,488 | 20,497 | 22,074 | 23,116 | 24,750 |
| 2012 | ⁇ | Local government | 27,332 | 30,465 | 35,209 | 37,169 | 40,465 | 43,292 | 46,293 |

Footnotes for Table CA05N

1.  The estimates of earnings for 2001-2006 are based on the 2002 North American Industry Classification System (NAICS). The estimates for 2007 are based on the 2007 NAICS.
2.  Census Bureau midyear population estimates. Estimates for 2001-2007 reflect county population estimates available as of April 2009.
3.  Contributions for government social insurance are included in earnings by type and industry but they are excluded from personal income.
4.  The adjustment for residence is the net inflow of the earnings of interarea commuters. For the United States, it consists of adjustments for border workers: Wage and salary disbursements to U.S. residents commuting to Canada less wage and salary disbursements to Canadian and Mexican residents commuting into the United States.
5.  Rental income of persons includes the capital consumption adjustment.
6.  Proprietors' income includes the inventory valuation adjustment and capital consumption adjustment.
7.  Other consists of wage and salary disbursements to U.S. residents employed by international organizations and foreign embassies and consulates in the United States.
8.  Under the 2007 NAICS, internet publishing and broadcasting was reclassified to other information services.
9.  Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.
• All state and local area dollar estimates are in current dollars (not adjusted for inflation).
(D)  Not shown to avoid disclosure of confidential information, but the estimates for this item are included in the totals.
(L)  Less than $50,000, but the estimates for this item are included in the totals.
(N)  Data not available for this year.

### CA05N Personal income by major source and earnings by NAICS industry 1/
#### Mesa 9/
(thousands of dollars)

| Line | | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 |
|------|--|--|------|------|------|------|------|------|
| | | *Income by place of residence* | | | | | | |
| 10 | ⁇ | Personal income | 3,027,503 | 3,113,261 | 3,214,110 | 3,449,208 | 3,739,685 | 4,093,2 |
| 20 | ⁇ | Population (persons) 2/ | 119,284 | 122,134 | 124,523 | 127,131 | 129,525 | 133,8 |
| 30 | ⁇ | Per capita personal income (dollars) | 25,381 | 25,491 | 25,811 | 27,131 | 28,872 | 30,5 |
| | | *Derivation of personal income* | | | | | | |
| 35 | ⁇ | Earnings by place of work | 2,020,038 | 2,143,670 | 2,217,054 | 2,388,478 | 2,604,280 | 2,863,8 |
| 36 | ⁇ | less: Contributions for government social insurance 3/ | 208,292 | 231,894 | 241,140 | 262,144 | 290,098 | 322,3 |
| 37 | ⁇ | Employee and self-employed contributions for government social insurance | 111,116 | 118,217 | 122,891 | 131,521 | 144,305 | 161,4 |
| 38 | ⁇ | Employer contributions for government social insurance | 97,176 | 113,677 | 118,249 | 130,623 | 145,793 | 160,9 |
| 42 | ⁇ | plus: Adjustment for residence 4/ | 47,750 | 48,000 | 50,046 | 54,873 | 72,789 | 97,8 |
| 45 | ⁇ | equals: Net earnings by place of residence | 1,859,496 | 1,959,776 | 2,025,960 | 2,181,207 | 2,386,971 | 2,639,3 |
| 46 | ⁇ | plus: Dividends, interest, and rent 5/ | 667,769 | 601,023 | 606,136 | 656,908 | 696,021 | 745,8 |
| 47 | ⁇ | plus: Personal current transfer receipts | 500,238 | 552,462 | 582,014 | 611,093 | 656,693 | 708,0 |
| | | *Earnings by place of work* | | | | | | |
| | | *Components of earnings* | | | | | | |
| 50 | ⁇ | Wage and salary disbursements | 1,491,654 | 1,575,113 | 1,630,256 | 1,738,175 | 1,882,893 | 2,096,8 |
| 60 | ⁇ | Supplements to wages and salaries | 292,182 | 327,062 | 345,412 | 381,923 | 427,373 | 454,7 |
| 61 | ⁇ | Employer contributions for employee pension and insurance funds | 195,006 | 213,385 | 227,163 | 251,300 | 281,580 | 293,7 |
| 62 | ⁇ | Employer contributions for government social insurance | 97,176 | 113,677 | 118,249 | 130,623 | 145,793 | 160,9 |
| 70 | ⁇ | Proprietors' income 6/ | 236,202 | 241,495 | 241,386 | 268,380 | 294,014 | 312,3 |
| 71 | ⁇ | Farm proprietors' income | -3,849 | -4,633 | -1,293 | 961 | 1,952 | 2,6 |
| 72 | ⁇ | Nonfarm proprietors' income | 240,051 | 246,128 | 242,679 | 267,419 | 292,062 | 309,6 |
| | | *Earnings by industry* | | | | | | |
| 81 | ⁇ | Farm earnings | 5,120 | 5,517 | 7,857 | 10,769 | 12,761 | 13,4 |

BLM_0107439

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82 | Nonfarm earnings | 2,014,918 | 2,138,153 | 2,209,197 | 2,377,709 | 2,591,519 | 2,850,4 |
| 90 | Private earnings | 1,664,914 | 1,760,154 | 1,807,819 | 1,951,873 | 2,140,339 | 2,373,2 |
| 100 | Forestry, fishing, related activities, and other 7/ | 7,464 | 5,401 | 5,516 | 5,347 | 5,806 | 6,4 |
| 101 | Forestry and logging | (D) | (D) | (D) | (D) | (D) | (D) |
| 102 | Fishing, hunting, and trapping | 446 | 55 | 84 | 75 | 83 | 1 |
| 103 | Agriculture and forestry support activities | (D) | (D) | (D) | (D) | (D) | (D) |
| 104 | Other 7/ | 0 | 0 | 0 | 0 | 0 | 0 |
| 200 | Mining | 25,958 | 26,438 | 32,794 | 64,988 | 91,460 | 164,6 |
| 201 | Oil and gas extraction | 3,600 | 2,954 | 5,491 | 9,789 | 8,175 | 12,9 |
| 202 | Mining (except oil and gas) | 5,177 | 4,472 | 4,903 | 6,975 | 8,357 | 9,9 |
| 203 | Support activities for mining | 17,181 | 19,012 | 22,400 | 48,224 | 74,928 | 141,7 |
| 300 | Utilities | 14,925 | 15,365 | 15,877 | 18,128 | 18,215 | 18,3 |
| 400 | Construction | 246,727 | 266,492 | 260,966 | 272,122 | 311,005 | 348,4 |
| 401 | Construction of buildings | 77,093 | 87,938 | 85,483 | 83,381 | 90,034 | 102,1 |
| 402 | Heavy and civil engineering construction | 52,385 | 60,077 | 57,801 | 60,776 | 81,498 | 79,7 |
| 403 | Specialty trade contractors | 117,249 | 118,477 | 117,682 | 127,965 | 139,473 | 166,5 |
| 500 | Manufacturing | 144,521 | 145,465 | 148,360 | 153,448 | 161,055 | 161,0 |
| 510 | Durable goods manufacturing | 111,148 | 108,254 | 113,016 | 118,768 | 121,560 | 117,6 |
| 511 | Wood product manufacturing | 3,112 | 3,054 | 3,734 | 4,682 | 5,846 | 6,5 |
| 512 | Nonmetallic mineral product manufacturing | 28,640 | 23,398 | 24,112 | 25,574 | 26,598 | 29,4 |
| 513 | Primary metal manufacturing | (D) | (D) | (D) | (D) | (D) | (D) |
| 514 | Fabricated metal product manufacturing | 13,483 | 17,699 | 15,487 | 18,290 | 25,720 | 32,0 |
| 515 | Machinery manufacturing | 19,235 | 19,784 | 19,235 | 22,672 | 25,400 | 24,8 |
| 516 | Computer and electronic product manufacturing | 19,022 | 17,755 | 17,545 | 18,143 | 9,613 | 8,0 |
| 517 | Electrical equipment and appliance manufacturing | (L) | 0 | (D) | (D) | 223 | 2 |
| 518 | Motor vehicles, bodies and trailers, and parts manufacturing | (D) | (D) | (D) | (D) | (D) | (D) |
| 519 | Other transportation equipment manufacturing | (D) | (D) | (D) | (D) | (D) | (D) |
| 521 | Furniture and related product manufacturing | 3,719 | 3,763 | 4,737 | 4,302 | 3,475 | 3,1 |
| 522 | Miscellaneous manufacturing | 6,056 | 6,615 | 6,490 | 6,745 | 6,410 | 6,2 |
| 530 | Nondurable goods manufacturing | 33,373 | 37,211 | 35,344 | 34,680 | 39,495 | 43,4 |
| 531 | Food manufacturing | 10,127 | 10,550 | 8,666 | 4,732 | 5,442 | 5,5 |
| 532 | Beverage and tobacco product manufacturing | 874 | 2,112 | 2,073 | 3,199 | 3,147 | 3,4 |
| 533 | Textile mills | (D) | (D) | (D) | (D) | (D) | (D) |
| 534 | Textile product mills | 1,736 | 1,953 | 2,616 | 2,713 | 3,110 | 3,8 |
| 535 | Apparel manufacturing | 1,575 | 1,838 | 1,891 | 1,337 | 632 | 6 |
| 536 | Leather and allied product manufacturing | 0 | 0 | 0 | 0 | 0 | |
| 537 | Paper manufacturing | (D) | (D) | (D) | (D) | (D) | (D) |
| 538 | Printing and related support activities | 5,577 | 6,770 | 7,769 | 9,181 | 11,174 | 11,3 |
| 539 | Petroleum and coal products manufacturing | (D) | 1,596 | 1,615 | (D) | (D) | (D) |
| 541 | Chemical manufacturing | 2,837 | 3,131 | (D) | (D) | (D) | (D) |
| 542 | Plastics and rubber products manufacturing | 6,423 | 7,025 | 5,380 | 5,780 | 7,819 | 9,4 |
| 600 | Wholesale trade | 83,900 | 87,653 | 87,939 | 93,498 | 105,541 | 119,4 |
| 700 | Retail trade | 209,830 | 218,549 | 224,629 | 232,735 | 246,477 | 264,4 |
| 701 | Motor vehicle and parts dealers | 44,219 | 49,576 | 49,872 | 50,901 | 56,444 | 62,8 |
| 702 | Furniture and home furnishings stores | 8,370 | 8,914 | 8,579 | 8,765 | 10,505 | 11,6 |
| 703 | Electronics and appliance stores | 5,484 | 5,584 | 5,672 | 6,334 | 7,353 | 8,4 |
| 704 | Building material and garden supply stores | 25,235 | 25,087 | 26,687 | 27,993 | 30,276 | 33,1 |
| 705 | Food and beverage stores | 50,057 | 45,516 | 43,489 | 43,218 | 44,465 | 43,1 |
| 706 | Health and personal care stores | 6,393 | 8,090 | 8,002 | 7,790 | 7,900 | 9,1 |
| 707 | Gasoline stations | 10,873 | 10,799 | 10,726 | 11,599 | 11,693 | 13,5 |
| 708 | Clothing and clothing accessories stores | 6,427 | 7,160 | 7,402 | 7,654 | 8,394 | 9,1 |
| 709 | Sporting goods, hobby, book and music stores | 9,622 | 10,203 | 11,622 | 11,438 | 12,051 | 12,3 |
| 711 | General merchandise stores | 27,387 | 32,723 | 36,818 | 41,291 | 41,447 | 44,4 |
| 712 | Miscellaneous store retailers | 10,658 | 10,489 | 10,936 | 11,412 | 11,416 | 12,0 |
| 713 | Nonstore retailers | 5,105 | 4,408 | 4,824 | 4,340 | 4,533 | 4,5 |
| 800 | Transportation and warehousing | 98,453 | 98,434 | 101,959 | 123,899 | 137,245 | 146,9 |
| 801 | Air transportation | 4,789 | 5,313 | 4,537 | 5,459 | 7,307 | 6,7 |
| 802 | Rail transportation | 22,959 | 21,601 | 22,476 | 24,957 | 26,513 | 25,4 |
| 803 | Water transportation | (L) | (L) | (L) | (L) | (L) | (L) |
| 804 | Truck transportation | 32,372 | 30,662 | 31,286 | 40,451 | 51,303 | 57,4 |
| 805 | Transit and ground passenger transportation | 3,862 | 4,038 | 4,048 | 4,078 | 4,372 | 5,4 |

BLM_0107440

| Code | Description | | | | | | |
|---|---|---|---|---|---|---|---|
| 806 | Pipeline transportation | (D) | (D) | (D) | (D) | (D) | (D) |
| 807 | Scenic and sightseeing transportation | 624 | 57 | 156 | 191 | 174 | 2 |
| 808 | Support activities for transportation | 21,382 | 19,944 | 21,634 | 26,704 | 26,793 | 28,0 |
| 809 | Couriers and messengers | 9,529 | (D) | (D) | (D) | (D) | (D) |
| 811 | Warehousing and storage | (D) | 978 | 914 | 1,546 | 1,563 | 2,0 |
| 900 | Information | 43,919 | 43,833 | 45,354 | 49,375 | 49,903 | 51,7 |
| 901 | Publishing industries, except Internet | 14,293 | 12,734 | 14,878 | 14,258 | 14,665 | 14,7 |
| 902 | Motion picture and sound recording industries | 728 | 822 | (D) | 693 | 686 | 8 |
| 903 | Broadcasting, except Internet | 11,490 | 13,196 | 12,657 | 16,154 | 16,586 | 17,5 |
| 904 | Internet publishing and broadcasting 8/ | (D) | (D) | 0 | 0 | 0 | |
| 905 | Telecommunications | 16,647 | 16,367 | 16,106 | 17,148 | 16,702 | 16,6 |
| 906 | ISPs, search portals, and data processing | (D) | (D) | (D) | (D) | (D) | (D) |
| 907 | Other information services 8/ | (L) | (L) | (L) | (D) | (D) | (D) |
| 1000 | Finance and insurance | 94,600 | 102,818 | 113,660 | 115,498 | 124,357 | 134,6 |
| 1001 | Monetary authorities - central bank | 0 | 0 | 0 | 0 | 0 | 0 |
| 1002 | Credit intermediation and related activities | 42,945 | 48,005 | 55,724 | 52,999 | 56,578 | 62,6 |
| 1003 | Securities, commodity contracts, investments | (D) | (D) | (D) | (D) | (D) | 22,1 |
| 1004 | Insurance carriers and related activities | 36,733 | 41,107 | 44,211 | 46,015 | 49,181 | 49,6 |
| 1005 | Funds, trusts, and other financial vehicles | (D) | (D) | (D) | (D) | (D) | 1 |
| 1100 | Real estate and rental and leasing | 50,074 | 55,112 | 58,852 | 65,898 | 67,776 | 68,8 |
| 1101 | Real estate | 32,677 | 36,381 | 41,133 | 46,438 | 49,188 | 49,7 |
| 1102 | Rental and leasing services | (D) | (D) | (D) | (D) | (D) | (D) |
| 1103 | Lessors of nonfinancial intangible assets | (D) | (D) | (D) | (D) | (D) | (D) |
| 1200 | Professional, scientific, and technical services | 102,617 | 107,399 | 107,749 | 114,234 | 129,785 | 149,7 |
| 1300 | Management of companies and enterprises | 8,725 | 7,707 | 7,076 | 8,111 | 7,779 | 8,9 |
| 1400 | Administrative and waste services | 74,396 | 78,165 | 77,788 | 86,152 | 87,196 | 97,1 |
| 1401 | Administrative and support services | 55,640 | 61,756 | 59,026 | 66,197 | 66,378 | 72,6 |
| 1402 | Waste management and remediation services | 18,756 | 16,409 | 18,762 | 19,955 | 20,818 | 24,5 |
| 1500 | Educational services | 9,280 | 8,110 | 7,481 | 9,162 | 9,496 | 9,0 |
| 1600 | Health care and social assistance | 291,889 | 320,758 | 327,010 | 341,309 | 375,288 | 393,4 |
| 1601 | Ambulatory health care services | 152,699 | 169,119 | 168,455 | 172,502 | 187,160 | 188,3 |
| 1602 | Hospitals | (D) | (D) | (D) | (D) | (D) | (D) |
| 1603 | Nursing and residential care facilities | 28,689 | 30,404 | 31,884 | 33,770 | (D) | (D) |
| 1604 | Social assistance | (D) | (D) | (D) | (D) | (D) | 39,6 |
| 1700 | Arts, entertainment, and recreation | 9,908 | 11,825 | 12,560 | 14,679 | 16,599 | 18,1 |
| 1701 | Performing arts and spectator sports | 1,383 | 2,499 | 2,885 | (D) | 3,552 | 3,8 |
| 1702 | Museums, historical sites, zoos, and parks | 969 | 1,051 | 1,112 | (D) | 1,109 | 1, |
| 1703 | Amusement, gambling, and recreation | 7,556 | 8,275 | 8,563 | 10,110 | 11,938 | 13,1 |
| 1800 | Accommodation and food services | 69,635 | 77,100 | 80,665 | 87,557 | 91,475 | 101,1 |
| 1801 | Accommodation | 15,544 | 15,537 | 15,566 | 16,085 | 18,796 | 21,4 |
| 1802 | Food services and drinking places | 54,091 | 61,563 | 65,099 | 71,472 | 72,679 | 79,7 |
| 1900 | Other services, except public administration | 78,093 | 83,530 | 91,584 | 95,733 | 103,881 | 110,4 |
| 1901 | Repair and maintenance | 32,138 | 33,574 | 35,456 | 35,884 | 40,887 | 44,5 |
| 1902 | Personal and laundry services | 14,693 | 15,019 | 15,465 | 16,272 | 18,122 | 18,8 |
| 1903 | Membership associations and organizations | 27,958 | 31,362 | 36,381 | 38,844 | 39,844 | 41,8 |
| 1904 | Private households | 3,304 | 3,575 | 4,282 | 4,733 | 5,028 | 5,1 |
| 2000 | Government and government enterprises | 350,004 | 377,999 | 401,378 | 425,836 | 451,180 | 477,1 |
| 2001 | Federal, civilian | 79,538 | 86,877 | 94,963 | 107,117 | 113,614 | 119,7 |
| 2002 | Military | 5,614 | 7,354 | 10,776 | 11,513 | 12,241 | 12,0 |
| 2010 | State and local | 264,852 | 283,768 | 295,639 | 307,206 | 325,325 | 345,3 |
| 2011 | State government | 81,253 | 83,943 | 83,954 | 85,747 | 90,290 | 94,0 |
| 2012 | Local government | 183,599 | 199,825 | 211,685 | 221,459 | 235,035 | 251,3 |

Footnotes for Table CA05N

1. The estimates of earnings for 2001-2006 are based on the 2002 North American Industry Classification System (NAICS). The estimates for 2007 are based on the 2007 NAICS.
2. Census Bureau midyear population estimates. Estimates for 2001-2007 reflect county population estimates available as of April 2009.
3. Contributions for government social insurance are included in earnings by type and industry but they are excluded from personal income.

BLM_0107441

4. The adjustment for residence is the net inflow of the earnings of interarea commuters. For the United States, it consists of adjustments for border workers: Wage and salary disbursements to U.S. residents commuting to Canada less wage and salary disbursements to Canadian and Mexican residents commuting into the United States.

5. Rental income of persons includes the capital consumption adjustment.

6. Proprietors' income includes the inventory valuation adjustment and capital consumption adjustment.

7. Other consists of wage and salary disbursements to U.S. residents employed by international organizations and foreign embassies and consulates in the United States.

8. Under the 2007 NAICS, internet publishing and broadcasting was reclassified to other information services.

9. Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.

• All state and local area dollar estimates are in current dollars (not adjusted for inflation).

(D) Not shown to avoid disclosure of confidential information, but the estimates for this item are included in the totals.

(L) Less than $50,000, but the estimates for this item are included in the totals.

(N) Data not available for this year.

### CA05N Personal income by major source and earnings by NAICS industry 1/
### Montrose, CO 9/
(thousands of dollars)

| Line | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 20 |
|---|---|---|---|---|---|---|---|---|
| | *Income by place of residence* | | | | | | | |
| 10 | ⬜Personal income | 823,351 | 847,789 | 873,710 | 923,105 | 1,016,442 | 1,070,290 | 1,14 |
| 20 | ⬜Population (persons) 2/ | 34,338 | 35,104 | 35,669 | 36,195 | 37,079 | 38,051 | 3 |
| 30 | ⬜Per capita personal income (dollars) | 23,978 | 24,151 | 24,495 | 25,504 | 27,413 | 28,128 | 2 |
| | *Derivation of personal income* | | | | | | | |
| 35 | ⬜Earnings by place of work | 552,985 | 575,782 | 600,870 | 662,842 | 716,645 | 761,815 | 80 |
| 36 | ⬜ less: Contributions for government social insurance 3/ | 49,645 | 54,459 | 58,735 | 63,649 | 70,996 | 76,785 | 8 |
| 37 | ⬜ Employee and self-employed contributions for government social insurance | 28,275 | 29,347 | 31,697 | 33,404 | 37,160 | 40,504 | 4 |
| 38 | ⬜ Employer contributions for government social insurance | 21,370 | 25,112 | 27,038 | 30,245 | 33,836 | 36,281 | 3 |
| 42 | ⬜ plus: Adjustment for residence 4/ | -10,136 | -9,829 | -11,967 | -14,880 | -14,509 | -13,757 | -1 |
| 45 | ⬜ equals: Net earnings by place of residence | 493,204 | 511,494 | 530,168 | 584,313 | 631,140 | 671,273 | 71 |
| 46 | ⬜ plus: Dividends, interest, and rent 5/ | 199,004 | 191,980 | 192,747 | 179,801 | 213,633 | 209,797 | 22 |
| 47 | ⬜ plus: Personal current transfer receipts | 131,143 | 144,315 | 150,795 | 158,991 | 171,669 | 189,220 | 20 |
| | *Earnings by place of work* | | | | | | | |
| | *Components of earnings* | | | | | | | |
| 50 | ⬜ Wage and salary disbursements | 351,945 | 370,606 | 391,983 | 422,017 | 458,288 | 488,740 | 52 |
| 60 | ⬜ Supplements to wages and salaries | 70,457 | 78,115 | 84,466 | 95,133 | 106,090 | 110,269 | 11 |
| 61 | ⬜ Employer contributions for employee pension and insurance funds | 49,087 | 53,003 | 57,428 | 64,888 | 72,254 | 73,988 | 7 |
| 62 | ⬜ Employer contributions for government social insurance | 21,370 | 25,112 | 27,038 | 30,245 | 33,836 | 36,281 | 3 |
| 70 | ⬜ Proprietors' income 6/ | 130,583 | 127,061 | 124,421 | 145,692 | 152,267 | 162,806 | 16 |
| 71 | ⬜ Farm proprietors' income | -6,576 | -8,754 | -15,999 | 1,529 | -10,255 | -10,248 | - |
| 72 | ⬜ Nonfarm proprietors' income | 137,159 | 135,815 | 140,420 | 144,163 | 162,522 | 173,054 | 16 |
| | *Earnings by industry* | | | | | | | |
| 81 | ⬜ Farm earnings | 10,778 | 11,340 | 2,161 | 20,889 | 11,350 | 11,254 | 1 |
| 82 | ⬜ Nonfarm earnings | 542,207 | 564,442 | 598,709 | 641,953 | 705,295 | 750,561 | 78 |
| 90 | ⬜ Private earnings | 435,062 | 449,432 | 476,002 | 511,337 | 567,481 | 609,115 | 63 |
| 100 | ⬜ Forestry, fishing, related activities, and other 7/ | 6,929 | 6,150 | 6,884 | 6,395 | 7,492 | 7,590 | |
| 101 | ⬜ Forestry and logging | 576 | (D) | (D) | 420 | 525 | 426 | ( |
| 102 | ⬜ Fishing, hunting, and trapping | 209 | (L) | 67 | 80 | 95 | 122 | |
| 103 | ⬜ Agriculture and forestry support activities | 6,144 | (D) | (D) | 5,895 | 6,872 | 7,042 | ( |
| 104 | ⬜ Other 7/ | 0 | 0 | 0 | 0 | 0 | 0 | |
| 200 | ⬜ Mining | 55,312 | 43,805 | 49,202 | 45,195 | 55,805 | 62,251 | 6 |
| 201 | ⬜ Oil and gas extraction | 45,572 | (D) | (D) | (D) | (D) | 40,663 | ( |
| 202 | ⬜ Mining (except oil and gas) | (D) | 9,016 | 7,448 | 10,976 | 14,712 | 14,288 | ( |
| 203 | ⬜ Support activities for mining | (D) | (D) | (D) | (D) | (D) | 7,300 | |
| 300 | ⬜ Utilities | 12,353 | 13,345 | 14,033 | 16,561 | 16,249 | 17,200 | 1 |
| 400 | ⬜ Construction | 74,861 | 82,438 | 77,759 | 85,960 | 105,489 | 112,386 | 11 |
| 401 | ⬜ Construction of buildings | 26,408 | 31,627 | 30,124 | 29,853 | 35,036 | 38,157 | 4 |
| 402 | ⬜ Heavy and civil engineering construction | 6,668 | 7,642 | 7,235 | 9,863 | 13,789 | 18,601 | 1 |
| 403 | ⬜ Specialty trade contractors | 41,785 | 43,169 | 40,400 | 46,244 | 56,664 | 55,628 | 5 |
| 500 | ⬜ Manufacturing | 45,426 | 42,945 | 47,355 | 51,014 | 51,927 | 55,756 | 5 |
| 510 | ⬜ Durable goods manufacturing | 26,481 | 24,120 | 22,429 | 23,639 | 23,663 | (D) | ( |
| 511 | ⬜ Wood product manufacturing | 8,267 | 6,535 | 7,475 | 7,783 | 8,077 | 8,375 | |

BLM_0107442

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 512 | Nonmetallic mineral product manufacturing | 2,466 | 2,450 | 2,570 | 3,199 | 3,563 | 3,788 |
| 513 | Primary metal manufacturing | (D) | (D) | (D) | 0 | 0 | 0 |
| 514 | Fabricated metal product manufacturing | 475 | 633 | 913 | 1,007 | 942 | 2,229 |
| 515 | Machinery manufacturing | (D) | (D) | (D) | (D) | (D) | 2,177 |
| 516 | Computer and electronic product manufacturing | 2,679 | 2,376 | 2,456 | 2,317 | 1,915 | 2,317 |
| 517 | Electrical equipment and appliance manufacturing | 1,132 | (D) | (D) | (D) | (D) | (D) |
| 518 | Motor vehicles, bodies and trailers, and parts manufacturing | (D) | (D) | (D) | (D) | 0 | 0 |
| 519 | Other transportation equipment manufacturing | (D) | (D) | (D) | (L) | (L) | (L) |
| 521 | Furniture and related product manufacturing | 984 | 972 | 1,649 | 2,290 | 2,166 | 2,497 |
| 522 | Miscellaneous manufacturing | 5,088 | 5,079 | 4,863 | 5,367 | 5,228 | 4,438 |
| 530 | Nondurable goods manufacturing | 18,945 | 18,825 | 24,926 | 27,375 | 28,264 | (D) |
| 531 | Food manufacturing | (D) | (D) | (D) | (D) | (D) | (D) |
| 532 | Beverage and tobacco product manufacturing | (D) | (D) | (D) | (D) | (D) | (D) |
| 533 | Textile mills | (D) | (D) | (D) | (D) | (D) | (D) |
| 534 | Textile product mills | 2,507 | (D) | (D) | (D) | (D) | (D) |
| 535 | Apparel manufacturing | (D) | (D) | (D) | (D) | (D) | (D) |
| 536 | Leather and allied product manufacturing | 0 | 0 | 0 | 0 | 0 | 0 |
| 537 | Paper manufacturing | 0 | (D) | (D) | (D) | (D) | (D) |
| 538 | Printing and related support activities | 306 | 296 | (D) | (D) | (D) | (D) |
| 539 | Petroleum and coal products manufacturing | 0 | 0 | 0 | 0 | 0 | 0 |
| 541 | Chemical manufacturing | (D) | (D) | (D) | (D) | (D) | 700 |
| 542 | Plastics and rubber products manufacturing | (D) | (D) | (D) | (D) | (D) | (D) |
| 600 | Wholesale trade | 15,597 | 15,542 | 16,124 | 19,600 | 22,606 | 24,442 |
| 700 | Retail trade | 56,549 | 61,223 | 63,662 | 63,619 | 66,583 | 70,231 |
| 701 | Motor vehicle and parts dealers | 12,265 | 13,644 | 13,766 | 13,094 | 14,663 | 15,621 |
| 702 | Furniture and home furnishings stores | 2,245 | 2,537 | 2,099 | 2,349 | 2,700 | 2,826 |
| 703 | Electronics and appliance stores | 1,101 | 1,491 | 1,597 | 1,746 | 1,982 | 1,998 |
| 704 | Building material and garden supply stores | 7,121 | 7,535 | 9,986 | 10,266 | 10,868 | 11,660 |
| 705 | Food and beverage stores | 10,752 | 10,804 | 11,300 | 12,014 | 12,261 | 12,087 |
| 706 | Health and personal care stores | 341 | (D) | (D) | (D) | 640 | 1,496 |
| 707 | Gasoline stations | 5,010 | 5,419 | 4,582 | 4,082 | 4,263 | 4,806 |
| 708 | Clothing and clothing accessories stores | 1,311 | 1,258 | 1,096 | 1,094 | 1,217 | 1,515 |
| 709 | Sporting goods, hobby, book and music stores | (D) | 1,040 | 1,350 | 1,260 | 1,191 | 1,254 |
| 711 | General merchandise stores | (D) | (D) | (D) | (D) | (D) | (D) |
| 712 | Miscellaneous store retailers | 4,223 | 4,239 | 3,993 | 4,185 | 4,558 | 4,439 |
| 713 | Nonstore retailers | 2,209 | 2,333 | 2,294 | 2,143 | (D) | (D) |
| 800 | Transportation and warehousing | 15,541 | 14,674 | 15,464 | 17,472 | 19,915 | 21,627 |
| 801 | Air transportation | 2,035 | (D) | 1,047 | (D) | (D) | (D) |
| 802 | Rail transportation | 287 | 314 | 307 | 271 | 276 | 302 |
| 803 | Water transportation | 0 | 0 | 0 | 0 | 0 | 0 |
| 804 | Truck transportation | 4,857 | 4,678 | 4,920 | 6,034 | 6,771 | 6,876 |
| 805 | Transit and ground passenger transportation | 1,756 | 1,933 | (D) | 1,564 | 1,644 | 1,809 |
| 806 | Pipeline transportation | (D) | (D) | 0 | (D) | (D) | (D) |
| 807 | Scenic and sightseeing transportation | 367 | 0 | 0 | 0 | 0 | 0 |
| 808 | Support activities for transportation | 2,902 | 3,283 | 3,895 | 4,398 | 5,205 | 6,687 |
| 809 | Couriers and messengers | (D) | (D) | (D) | (D) | (D) | (D) |
| 811 | Warehousing and storage | (D) | (D) | (D) | (D) | (D) | (D) |
| 900 | Information | 7,133 | 7,648 | 7,339 | 8,591 | 9,241 | 9,619 |
| 901 | Publishing industries, except Internet | 2,287 | 2,666 | 2,710 | 2,547 | 2,898 | 3,204 |
| 902 | Motion picture and sound recording industries | (D) | (D) | (D) | (D) | (D) | (D) |
| 903 | Broadcasting, except Internet | (D) | (D) | (D) | (D) | (D) | (D) |
| 904 | Internet publishing and broadcasting 8/ | (D) | (D) | (D) | (D) | (D) | (D) |
| 905 | Telecommunications | 2,416 | 2,471 | 2,227 | 3,396 | 3,638 | 3,676 |
| 906 | ISPs, search portals, and data processing | (D) | (D) | (D) | (D) | 403 | 379 |
| 907 | Other information services 8/ | 0 | 0 | 0 | (D) | (D) | (D) |
| 1000 | Finance and insurance | 13,539 | 14,888 | 17,669 | 19,389 | 21,389 | 23,586 |
| 1001 | Monetary authorities - central bank | 0 | 0 | 0 | 0 | 0 | 0 |
| 1002 | Credit intermediation and related activities | 7,517 | 8,844 | 10,970 | 11,636 | 12,519 | 13,875 |
| 1003 | Securities, commodity contracts, investments | (D) | (D) | (D) | (D) | (D) | (D) |
| 1004 | Insurance carriers and related activities | 3,808 | 4,672 | 4,235 | 4,757 | 5,562 | 6,300 |
| 1005 | Funds, trusts, and other financial vehicles | (D) | (D) | (D) | (D) | (D) | (D) |

BLM_0107443

| Line | | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| 1100 | Real estate and rental and leasing | 13,968 | 15,290 | 17,130 | 20,170 | 21,670 | 22,829 | 2 |
| 1101 | Real estate | 8,858 | (D) | 11,662 | 13,389 | 14,127 | 14,222 | 1 |
| 1102 | Rental and leasing services | 3,622 | 4,574 | 5,266 | 6,609 | 7,460 | 8,438 | |
| 1103 | Lessors of nonfinancial intangible assets | 1,488 | (D) | 202 | 172 | 83 | 169 | |
| 1200 | Professional, scientific, and technical services | 25,375 | 26,746 | 29,260 | 33,661 | 37,671 | 40,715 | 4 |
| 1300 | Management of companies and enterprises | (D) | 3,348 | 3,744 | 3,464 | 6,223 | 4,481 | |
| 1400 | Administrative and waste services | (D) | 8,245 | 11,583 | 14,591 | 13,496 | 15,998 | 1 |
| 1401 | Administrative and support services | 6,316 | 5,631 | 8,458 | 9,869 | 8,638 | 10,498 | 1 |
| 1402 | Waste management and remediation services | (D) | 2,614 | 3,125 | 4,722 | 4,858 | 5,500 | |
| 1500 | Educational services | 403 | 537 | 802 | 1,092 | 1,293 | 642 | |
| 1600 | Health care and social assistance | 43,586 | 51,498 | 52,963 | 56,392 | 59,168 | 63,496 | 6 |
| 1601 | Ambulatory health care services | 28,985 | 34,768 | 35,825 | 38,564 | 40,227 | 44,052 | 4 |
| 1602 | Hospitals | 0 | 0 | 0 | 0 | 0 | 0 | ( |
| 1603 | Nursing and residential care facilities | 8,678 | 10,514 | 10,642 | 11,618 | 12,656 | 13,155 | 1 |
| 1604 | Social assistance | 5,923 | 6,216 | 6,496 | 6,210 | 6,285 | 6,289 | ( |
| 1700 | Arts, entertainment, and recreation | 1,666 | 1,528 | 1,707 | 1,729 | 1,984 | (D) | |
| 1701 | Performing arts and spectator sports | 75 | (D) | (D) | (D) | (D) | (D) | ( |
| 1702 | Museums, historical sites, zoos, and parks | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1703 | Amusement, gambling, and recreation | 1,591 | (D) | (D) | (D) | (D) | (D) | ( |
| 1800 | Accommodation and food services | 14,605 | 14,668 | 15,687 | 17,739 | 19,003 | (D) | |
| 1801 | Accommodation | 3,036 | 2,938 | 2,873 | 3,414 | 3,812 | (D) | |
| 1802 | Food services and drinking places | 11,569 | 11,730 | 12,814 | 14,325 | 15,191 | 17,222 | 1 |
| 1900 | Other services, except public administration | 22,169 | 24,914 | 27,635 | 28,703 | 30,277 | 32,190 | 3 |
| 1901 | Repair and maintenance | 10,124 | 11,696 | 12,076 | 12,202 | 12,820 | 13,850 | 1 |
| 1902 | Personal and laundry services | 3,279 | 3,389 | 3,735 | 3,813 | 4,414 | 4,792 | |
| 1903 | Membership associations and organizations | 7,454 | 8,402 | 10,022 | 10,658 | 10,921 | 11,339 | 1 |
| 1904 | Private households | 1,312 | 1,427 | 1,802 | 2,030 | 2,122 | 2,209 | |
| 2000 | Government and government enterprises | 107,145 | 115,010 | 122,707 | 130,616 | 137,814 | 141,446 | 14 |
| 2001 | Federal, civilian | 20,470 | 21,855 | 22,843 | 24,989 | 25,443 | 25,591 | 2 |
| 2002 | Military | 1,601 | 2,105 | 3,084 | 3,289 | 3,496 | 3,406 | |
| 2010 | State and local | 85,074 | 91,050 | 96,780 | 102,338 | 108,875 | 112,449 | 11 |
| 2011 | State government | 10,407 | 11,086 | 11,417 | 11,894 | 12,176 | 12,044 | 1 |
| 2012 | Local government | 74,667 | 79,964 | 85,363 | 90,444 | 96,699 | 100,405 | 10 |

Footnotes for Table CA05N

1.  The estimates of earnings for 2001-2006 are based on the 2002 North American Industry Classification System (NAICS). The estimates for 2007 are based on the 2007 NAICS.
2.  Census Bureau midyear population estimates. Estimates for 2001-2007 reflect county population estimates available as of April 2009.
3.  Contributions for government social insurance are included in earnings by type and industry but they are excluded from personal income.
4.  The adjustment for residence is the net inflow of the earnings of interarea commuters. For the United States, it consists of adjustments for border workers: Wage and salary disbursements to U.S. residents commuting to Canada less wage and salary disbursements to Canadian and Mexican residents commuting into the United States.
5.  Rental income of persons includes the capital consumption adjustment.
6.  Proprietors' income includes the inventory valuation adjustment and capital consumption adjustment.
7.  Other consists of wage and salary disbursements to U.S. residents employed by international organizations and foreign embassies and consulates in the United States.
8.  Under the 2007 NAICS, internet publishing and broadcasting was reclassified to other information services.
9.  Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.
•  All state and local area dollar estimates are in current dollars (not adjusted for inflation).
(D)  Not shown to avoid disclosure of confidential information, but the estimates for this item are included in the totals.
(L)  Less than $50,000, but the estimates for this item are included in the totals.
(N)  Data not available for this year.

CA05N Personal income by major source and earnings by NAICS industry 1/
Ouray, CO 9/
(thousands of dollars)

| Line | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|
| | *Income by place of residence* | | | | | | | |
| 10 | Personal income | 112,713 | 117,685 | 125,839 | 143,055 | 151,707 | 172,563 | 183,387 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20 | Population (persons) 2/ | 3,811 | 3,919 | 3,946 | 4,094 | 4,168 | 4,212 | 4,379 |
| 30 | Per capita personal income (dollars) | 29,576 | 30,029 | 31,890 | 34,943 | 36,398 | 40,969 | 41,879 |
| | *Derivation of personal income* | | | | | | | |
| 35 | Earnings by place of work | 52,736 | 58,366 | 64,855 | 70,046 | 75,547 | 83,295 | 83,138 |
| 36 | less: Contributions for government social insurance 3/ | 4,675 | 5,421 | 6,008 | 6,699 | 7,506 | 8,294 | 8,452 |
| 37 | Employee and self-employed contributions for government social insurance | 2,765 | 3,072 | 3,482 | 3,641 | 3,910 | 4,406 | 4,574 |
| 38 | Employer contributions for government social insurance | 1,910 | 2,349 | 2,526 | 3,058 | 3,596 | 3,888 | 3,878 |
| 42 | plus: Adjustment for residence 4/ | 15,867 | 15,432 | 14,335 | 16,489 | 20,024 | 21,762 | 23,749 |
| 45 | equals: Net earnings by place of residence | 63,928 | 68,377 | 73,182 | 79,836 | 88,065 | 96,763 | 98,435 |
| 46 | plus: Dividends, interest, and rent 5/ | 37,606 | 36,687 | 38,846 | 48,073 | 48,035 | 57,762 | 64,676 |
| 47 | plus: Personal current transfer receipts | 11,179 | 12,621 | 13,811 | 15,146 | 15,607 | 18,038 | 20,276 |
| | *Earnings by place of work* | | | | | | | |
| | *Components of earnings* | | | | | | | |
| 50 | Wage and salary disbursements | 32,262 | 36,636 | 42,781 | 44,929 | 46,909 | 50,833 | 53,497 |
| 60 | Supplements to wages and salaries | 6,230 | 7,321 | 8,859 | 9,814 | 10,505 | 11,197 | 11,448 |
| 61 | Employer contributions for employee pension and insurance funds | 4,320 | 4,972 | 6,333 | 6,756 | 6,909 | 7,309 | 7,570 |
| 62 | Employer contributions for government social insurance | 1,910 | 2,349 | 2,526 | 3,058 | 3,596 | 3,888 | 3,878 |
| 70 | Proprietors' income 6/ | 14,244 | 14,409 | 13,215 | 15,303 | 18,133 | 21,265 | 18,193 |
| 71 | Farm proprietors' income | -1,954 | -2,198 | -2,867 | -2,375 | -2,386 | -1,532 | -3,153 |
| 72 | Nonfarm proprietors' income | 16,198 | 16,607 | 16,082 | 17,678 | 20,519 | 22,797 | 21,346 |
| | *Earnings by industry* | | | | | | | |
| 81 | Farm earnings | -1,546 | -1,726 | -2,442 | -1,918 | -1,878 | -1,026 | -2,610 |
| 82 | Nonfarm earnings | 54,282 | 60,092 | 67,297 | 71,964 | 77,425 | 84,321 | 85,748 |
| 90 | Private earnings | 45,133 | 50,403 | 56,567 | 60,217 | 64,431 | 70,376 | 70,813 |
| 100 | Forestry, fishing, related activities, and other 7/ | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 101 | Forestry and logging | (L) | (L) | (L) | (L) | (L) | (L) | (L) |
| 102 | Fishing, hunting, and trapping | (L) | (L) | (L) | (L) | (L) | (L) | (L) |
| 103 | Agriculture and forestry support activities | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 104 | Other 7/ | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 200 | Mining | 753 | (D) | (D) | 5,989 | (D) | (D) | (D) |
| 201 | Oil and gas extraction | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 202 | Mining (except oil and gas) | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 203 | Support activities for mining | 52 | 133 | (D) | (D) | (D) | 470 | 533 |
| 300 | Utilities | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 400 | Construction | 17,080 | 16,836 | 15,483 | 18,531 | 21,010 | 21,829 | 22,299 |
| 401 | Construction of buildings | 4,608 | (D) | (D) | (D) | (D) | (D) | (D) |
| 402 | Heavy and civil engineering construction | 1,937 | (D) | (D) | (D) | (D) | (D) | (D) |
| 403 | Specialty trade contractors | 10,535 | 7,284 | 7,374 | 8,928 | 9,628 | 9,747 | 11,974 |
| 500 | Manufacturing | 1,915 | 1,863 | 1,543 | 2,486 | 2,402 | 2,584 | 2,095 |
| 510 | Durable goods manufacturing | (D) | (D) | 853 | 643 | 817 | 1,043 | 1,073 |
| 511 | Wood product manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 512 | Nonmetallic mineral product manufacturing | (D) | (D) | (D) | 150 | (D) | (D) | (D) |
| 513 | Primary metal manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 514 | Fabricated metal product manufacturing | 79 | 92 | (D) | (D) | (D) | (D) | (D) |
| 515 | Machinery manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 516 | Computer and electronic product manufacturing | (D) | (D) | 0 | 0 | 0 | 0 | 0 |
| 517 | Electrical equipment and appliance manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 518 | Motor vehicles, bodies and trailers, and parts manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 519 | Other transportation equipment manufacturing | (D) | (D) | 0 | 0 | 0 | 0 | 0 |
| 521 | Furniture and related product manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 522 | Miscellaneous manufacturing | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 530 | Nondurable goods manufacturing | (D) | (D) | 690 | 1,843 | 1,585 | 1,541 | 1,022 |
| 531 | Food manufacturing | 388 | 366 | 351 | 616 | 316 | (D) | (D) |
| 532 | Beverage and tobacco product manufacturing | 0 | 0 | 0 | (D) | (D) | (D) | (D) |
| 533 | Textile mills | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 534 | Textile product mills | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 535 | Apparel manufacturing | 0 | (L) | (L) | (L) | (L) | (L) | (L) |
| 536 | Leather and allied product manufacturing | 0 | 0 | 59 | (L) | (L) | 51 | (L) |
| 537 | Paper manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 538 | Printing and related support activities | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 539 | Petroleum and coal products manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

BLM_0107445

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 541 | Chemical manufacturing | 0 | 0 | (D) | 0 | (D) | (D) | (D) |
| 542 | Plastics and rubber products manufacturing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 600 | Wholesale trade | 303 | (D) | 410 | 266 | (D) | 440 | 442 |
| 700 | Retail trade | 3,308 | 3,787 | 3,788 | 4,017 | 5,594 | 6,475 | 6,706 |
| 701 | Motor vehicle and parts dealers | (D) | 0 | 0 | 0 | 0 | 0 | 0 |
| 702 | Furniture and home furnishings stores | 0 | 130 | 139 | 139 | (D) | (D) | (D) |
| 703 | Electronics and appliance stores | 0 | 93 | 84 | 65 | 91 | 118 | 113 |
| 704 | Building material and garden supply stores | 458 | 354 | 392 | 516 | 759 | 605 | 562 |
| 705 | Food and beverage stores | 905 | 943 | 824 | 841 | 1,024 | 1,517 | 1,767 |
| 706 | Health and personal care stores | (L) | (L) | (D) | (D) | (D) | (D) | (D) |
| 707 | Gasoline stations | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 708 | Clothing and clothing accessories stores | 244 | 277 | 269 | (D) | 196 | 246 | 249 |
| 709 | Sporting goods, hobby, book and music stores | 201 | 287 | 313 | 263 | 268 | 324 | 379 |
| 711 | General merchandise stores | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 712 | Miscellaneous store retailers | 838 | 906 | 792 | 917 | 1,124 | 1,334 | 1,375 |
| 713 | Nonstore retailers | (D) | (D) | (D) | (D) | (D) | (D) | 57 |
| 800 | Transportation and warehousing | (D) | 399 | (D) | (D) | (D) | (D) | (D) |
| 801 | Air transportation | (L) | 0 | 0 | 0 | 0 | 0 | 0 |
| 802 | Rail transportation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 803 | Water transportation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 804 | Truck transportation | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 805 | Transit and ground passenger transportation | (L) | (L) | (L) | (L) | (L) | (L) | (L) |
| 806 | Pipeline transportation | 0 | 0 | 0 | (D) | (D) | (D) | (D) |
| 807 | Scenic and sightseeing transportation | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 808 | Support activities for transportation | 0 | (L) | (L) | (L) | (L) | (L) | (L) |
| 809 | Couriers and messengers | (L) | (L) | (L) | (L) | (L) | (L) | (L) |
| 811 | Warehousing and storage | 0 | 0 | 0 | (D) | (D) | (D) | (D) |
| 900 | Information | 1,091 | 1,255 | 1,349 | 1,630 | 1,751 | 1,767 | 1,543 |
| 901 | Publishing industries, except Internet | 297 | (D) | 250 | 329 | (D) | (D) | (D) |
| 902 | Motion picture and sound recording industries | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 903 | Broadcasting, except Internet | 286 | 429 | 376 | 440 | 434 | 419 | 423 |
| 904 | Internet publishing and broadcasting 8/ | 0 | 0 | 0 | 0 | 0 | (D) | (N) |
| 905 | Telecommunications | (D) | (D) | (D) | (D) | (D) | (D) | 697 |
| 906 | ISPs, search portals, and data processing | (D) | (D) | (D) | 0 | (D) | (D) | (D) |
| 907 | Other information services 8/ | 0 | 0 | 0 | 0 | 0 | 0 | (D) |
| 1000 | Finance and insurance | 1,436 | 1,842 | 1,549 | 1,714 | 1,975 | 2,959 | 2,832 |
| 1001 | Monetary authorities - central bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1002 | Credit intermediation and related activities | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 1003 | Securities, commodity contracts, investments | (D) | (D) | 119 | 123 | (D) | (D) | (D) |
| 1004 | Insurance carriers and related activities | (D) | (D) | (D) | (D) | 961 | 878 | 744 |
| 1005 | Funds, trusts, and other financial vehicles | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1100 | Real estate and rental and leasing | 5,050 | 4,159 | 4,002 | 4,318 | 5,393 | 6,271 | 5,761 |
| 1101 | Real estate | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 1102 | Rental and leasing services | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 1103 | Lessors of nonfinancial intangible assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1200 | Professional, scientific, and technical services | 2,365 | 2,837 | 3,563 | 4,126 | 5,394 | 6,150 | 7,553 |
| 1300 | Management of companies and enterprises | 0 | 0 | 0 | (D) | (D) | (D) | (D) |
| 1400 | Administrative and waste services | 551 | 567 | 610 | (D) | (D) | (D) | (D) |
| 1401 | Administrative and support services | (D) | (D) | (D) | 255 | 501 | 679 | 734 |
| 1402 | Waste management and remediation services | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 1500 | Educational services | (D) | (L) | (D) | (D) | (D) | (D) | (D) |
| 1600 | Health care and social assistance | (D) | 1,773 | (D) | (D) | (D) | (D) | (D) |
| 1601 | Ambulatory health care services | 1,368 | (D) | 1,327 | 1,626 | 1,867 | 2,106 | 2,423 |
| 1602 | Hospitals | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1603 | Nursing and residential care facilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1604 | Social assistance | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 1700 | Arts, entertainment, and recreation | 1,180 | 1,247 | 1,337 | 1,142 | 986 | 1,053 | 879 |
| 1701 | Performing arts and spectator sports | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 1702 | Museums, historical sites, zoos, and parks | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 1703 | Amusement, gambling, and recreation | 1,071 | 1,148 | 1,231 | 1,014 | 831 | 927 | 750 |
| 1800 | Accommodation and food services | 5,887 | 6,381 | 7,202 | 10,172 | 12,126 | 12,061 | 11,539 |

BLM_0107446

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1801 | Accommodation | 3,185 | 3,279 | 3,565 | 6,502 | 8,244 | 8,107 | 7,160 |
| 1802 | Food services and drinking places | 2,702 | 3,102 | 3,637 | 3,670 | 3,882 | 3,954 | 4,379 |
| 1900 | Other services, except public administration | 1,639 | 1,783 | 2,054 | 2,169 | 2,337 | 2,419 | 2,591 |
| 1901 | Repair and maintenance | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 1902 | Personal and laundry services | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 1903 | Membership associations and organizations | 870 | 925 | 1,093 | 1,180 | 1,201 | 1,230 | 1,342 |
| 1904 | Private households | 294 | 222 | 284 | 319 | 349 | 377 | 395 |
| 2000 | Government and government enterprises | 9,149 | 9,689 | 10,730 | 11,747 | 12,994 | 13,945 | 14,935 |
| 2001 | Federal, civilian | 508 | 512 | 541 | 961 | 882 | 902 | 919 |
| 2002 | Military | 179 | 236 | 343 | 374 | 391 | 377 | 408 |
| 2010 | State and local | 8,462 | 8,941 | 9,846 | 10,412 | 11,721 | 12,666 | 13,608 |
| 2011 | State government | 702 | 663 | 726 | 660 | 671 | 959 | 926 |
| 2012 | Local government | 7,760 | 8,278 | 9,120 | 9,752 | 11,050 | 11,707 | 12,682 |

Footnotes for Table CA05N

1.   The estimates of earnings for 2001-2006 are based on the 2002 North American Industry Classification System (NAICS). The estimates for 2007 are based on the 2007 NAICS.

2.   Census Bureau midyear population estimates. Estimates for 2001-2007 reflect county population estimates available as of April 2009.

3.   Contributions for government social insurance are included in earnings by type and industry but they are excluded from personal income.

4.   The adjustment for residence is the net inflow of the earnings of interarea commuters. For the United States, it consists of adjustments for border workers: Wage and salary disbursements to U.S. residents commuting to Canada less wage and salary disbursements to Canadian and Mexican residents commuting into the United States.

5.   Rental income of persons includes the capital consumption adjustment.

6.   Proprietors' income includes the inventory valuation adjustment and capital consumption adjustment.

7.   Other consists of wage and salary disbursements to U.S. residents employed by international organizations and foreign embassies and consulates in the United States.

8.   Under the 2007 NAICS, internet publishing and broadcasting was reclassified to other information services.

9.   Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.

•   All state and local area dollar estimates are in current dollars (not adjusted for inflation).

(D)   Not shown to avoid disclosure of confidential information, but the estimates for this item are included in the totals.

(L)   Less than $50,000, but the estimates for this item are included in the totals.

(N)   Data not available for this year.

Regional Economic Information System
Bureau of Economic Analysis
April 2009

Last updated: Monday, December 21, 2009



BLM_0107447



**BEA** Bureau of Economic Analysis
**Regional Economic Accounts**

Home • About BEA • National • International • **Regional** • Industry • Glossary • FAQs
About Regional • Methodologies • Articles • Release Schedule • Staff Contacts • Email Subscriptions

[        ] Go   Advanced|FAQ|A-Z Index

Home > Regional Economic Accounts > Local Area Personal Income > CA25N – Total full-time and part-time employment by NAICS industry

# CA25N - Total full-time and part-time employment by NAICS industry

Data Table Options       Tools

CA25N Total full-time and part-time employment by NAICS industry 1/
Delta, CO 4/
(number of jobs)

| Line | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|
| | *Employment by place of work* | | | | | | | |
| 10 | Total employment | 13,654 | 14,089 | 14,148 | 14,575 | 15,060 | 15,597 | 15,983 |
| | *By type* | | | | | | | |
| 20 | Wage and salary employment | 8,420 | 8,536 | 8,578 | 8,750 | 9,021 | 9,501 | 9,756 |
| 40 | Proprietors employment | 5,234 | 5,553 | 5,570 | 5,825 | 6,039 | 6,096 | 6,227 |
| 50 | Farm proprietors employment | 1,131 | 1,166 | 1,138 | 1,117 | 1,114 | 1,116 | 1,124 |
| 60 | Nonfarm proprietors employment 2/ | 4,103 | 4,387 | 4,432 | 4,708 | 4,925 | 4,980 | 5,103 |
| | *By industry* | | | | | | | |
| 70 | Farm employment | 1,481 | 1,455 | 1,486 | 1,441 | 1,441 | 1,443 | 1,408 |
| 80 | Nonfarm employment | 12,173 | 12,634 | 12,662 | 13,134 | 13,619 | 14,154 | 14,575 |
| 90 | Private employment | 10,040 | 10,418 | 10,415 | 10,832 | 11,224 | 11,734 | 12,114 |
| 100 | Forestry, fishing, related activities, and other 3/ | (D) | (D) | (D) | (D) | (D) | (D) | 356 |
| 200 | Mining | (D) | (D) | (D) | (D) | (D) | (D) | 552 |
| 300 | Utilities | 69 | 75 | 75 | 80 | 79 | 74 | 72 |
| 400 | Construction | 1,167 | 1,213 | 1,210 | 1,363 | 1,360 | 1,420 | 1,566 |
| 500 | Manufacturing | 638 | 722 | 684 | 694 | 720 | 802 | 828 |
| 600 | Wholesale trade | 342 | 314 | 326 | 291 | 316 | 348 | 356 |
| 700 | Retail trade | 1,719 | 1,667 | 1,681 | 1,857 | 1,947 | 1,948 | 1,990 |
| 800 | Transportation and warehousing | 173 | 189 | 194 | 205 | 196 | 189 | 195 |
| 900 | Information | 167 | 165 | 169 | 166 | 181 | 183 | 198 |
| 1000 | Finance and insurance | 420 | 454 | 473 | 450 | 474 | 469 | 444 |
| 1100 | Real estate and rental and leasing | 492 | 529 | 536 | 591 | 684 | 738 | 836 |
| 1200 | Professional, scientific, and technical services | (D) | (D) | (D) | (D) | (D) | (D) | 679 |
| 1300 | Management of companies and enterprises | (D) | (D) | (D) | (D) | (D) | (D) | 43 |
| 1400 | Administrative and waste services | 578 | 568 | 618 | 607 | 580 | 632 | 646 |
| 1500 | Educational services | 44 | 46 | 49 | (D) | 69 | 76 | (D) |
| 1600 | Health care and social assistance | (D) | 1,161 | 1,084 | (D) | 1,081 | 1,204 | (D) |
| 1700 | Arts, entertainment, and recreation | 191 | 186 | 178 | 225 | 246 | 250 | 239 |
| 1800 | Accommodation and food services | 838 | 849 | 818 | 830 | 865 | 867 | 846 |
| 1900 | Other services, except public administration | 812 | 891 | 919 | 926 | 996 | 990 | 991 |
| 2000 | Government and government enterprises | 2,133 | 2,216 | 2,247 | 2,302 | 2,395 | 2,420 | 2,461 |
| 2001 | Federal, civilian | 209 | 212 | 211 | 204 | 189 | 185 | 187 |
| 2002 | Military | 79 | 81 | 82 | 79 | 70 | 72 | 75 |
| 2010 | State and local | 1,845 | 1,923 | 1,954 | 2,019 | 2,136 | 2,163 | 2,199 |

BLM_0107448

| 2011 ? | State government | 178 | 177 | 168 | 168 | 168 | 165 | 169 |
| 2012 ? | Local government | 1,667 | 1,746 | 1,786 | 1,851 | 1,968 | 1,998 | 2,030 |

Footnotes for Table CA25N

1. The estimates of employment for 2001-2006 are based on the 2002 North American Industry Classification System (NAICS). The estimates for 2007 are based on the 2007 NAICS.
2. Excludes limited partners.
3. Other consists of the number of jobs held by U.S. residents employed by international organizations and foreign embassies and consulates in the United States.
4. Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.

(D) Not shown to avoid disclosure of confidential information, but the estimates for this item are included in the totals.

## CA25N Total full-time and part-time employment by NAICS industry 1/
### Gunnison, CO 4/
(number of jobs)

| Line | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|
| | *Employment by place of work* | | | | | | | |
| 10 ? | Total employment | 11,557 | 11,462 | 11,370 | 11,949 | 12,505 | 13,045 | 13,361 |
| | *By type* | | | | | | | |
| 20 ? | Wage and salary employment | 8,481 | 8,288 | 8,139 | 8,398 | 8,776 | 9,205 | 9,331 |
| 40 ? | Proprietors employment | 3,076 | 3,174 | 3,231 | 3,551 | 3,729 | 3,840 | 4,030 |
| 50 ? | Farm proprietors employment | 194 | 201 | 196 | 192 | 192 | 193 | 194 |
| 60 ? | Nonfarm proprietors employment 2/ | 2,882 | 2,973 | 3,035 | 3,359 | 3,537 | 3,647 | 3,836 |
| | *By industry* | | | | | | | |
| 70 ? | Farm employment | 337 | 319 | 339 | 325 | 326 | 327 | 311 |
| 80 ? | Nonfarm employment | 11,220 | 11,143 | 11,031 | 11,624 | 12,179 | 12,718 | 13,050 |
| 90 ? | Private employment | 9,615 | 9,527 | 9,310 | 9,872 | 10,378 | 10,870 | 11,203 |
| 100 ? | Forestry, fishing, related activities, and other 3/ | (D) | (D) | 74 | 76 | 72 | (D) | (D) |
| 200 ? | Mining | 685 | 714 | 715 | 710 | 749 | 784 | (D) |
| 300 ? | Utilities | (D) | 43 | 47 | 51 | (D) | 64 | 66 |
| 400 ? | Construction | 1,456 | 1,302 | 1,163 | 1,323 | 1,450 | 1,607 | 1,714 |
| 500 ? | Manufacturing | 160 | 143 | 143 | 154 | 127 | 129 | 135 |
| 600 ? | Wholesale trade | (D) | 60 | 64 | 86 | (D) | (D) | 91 |
| 700 ? | Retail trade | 1,261 | 1,187 | 1,201 | 1,246 | 1,310 | 1,314 | 1,319 |
| 800 ? | Transportation and warehousing | 160 | 179 | 166 | 164 | 174 | 181 | 184 |
| 900 ? | Information | 120 | 109 | 118 | 126 | 148 | 129 | 130 |
| 1000 ? | Finance and insurance | 295 | 293 | 308 | 314 | 339 | 352 | 349 |
| 1100 ? | Real estate and rental and leasing | 768 | 854 | 818 | 941 | 986 | 1,050 | 1,164 |
| 1200 ? | Professional, scientific, and technical services | 561 | 573 | 587 | 631 | 668 | 686 | 676 |
| 1300 ? | Management of companies and enterprises | (D) | (D) | (L) | (D) | (D) | 14 | 15 |
| 1400 ? | Administrative and waste services | (D) | (D) | 328 | (D) | (D) | 391 | 458 |
| 1500 ? | Educational services | 203 | 207 | 208 | 203 | 231 | 235 | 229 |
| 1600 ? | Health care and social assistance | 422 | 431 | 360 | 390 | 406 | 439 | 445 |
| 1700 ? | Arts, entertainment, and recreation | 763 | 804 | 791 | 752 | 812 | 845 | 919 |
| 1800 ? | Accommodation and food services | 1,643 | 1,556 | 1,532 | 1,608 | 1,660 | 1,758 | 1,687 |
| 1900 ? | Other services, except public administration | 653 | 657 | 678 | 721 | 742 | 744 | 749 |
| 2000 ? | Government and government enterprises | 1,605 | 1,616 | 1,721 | 1,752 | 1,801 | 1,848 | 1,847 |

BLM_0107449

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001 | Federal, civilian | 160 | 160 | 186 | 181 | 169 | 163 | 159 |
| 2002 | Military | 39 | 39 | 39 | 38 | 34 | 35 | 37 |
| 2010 | State and local | 1,406 | 1,417 | 1,496 | 1,533 | 1,598 | 1,650 | 1,651 |
| 2011 | State government | 519 | 486 | 487 | 513 | 529 | 530 | 538 |
| 2012 | Local government | 887 | 931 | 1,009 | 1,020 | 1,069 | 1,120 | 1,113 |

Footnotes for Table CA25N

1.   The estimates of employment for 2001-2006 are based on the 2002 North American Industry Classification System (NAICS). The estimates for 2007 are based on the 2007 NAICS.
2.   Excludes limited partners.
3.   Other consists of the number of jobs held by U.S. residents employed by international organizations and foreign embassies and consulates in the United States.
4.   Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.
(D)   Not shown to avoid disclosure of confidential information, but the estimates for this item are included in the totals.
(L)   Less than 10 jobs, but the estimates for this item are included in the totals.

### CA25N Total full-time and part-time employment by NAICS industry 1/
### Mesa 4/
(number of jobs)

| Line | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|
| | *Employment by place of work* | | | | | | | |
| 10 | Total employment | 71,601 | 73,457 | 74,373 | 77,353 | 79,950 | 83,089 | 87,453 |
| | *By type* | | | | | | | |
| 20 | Wage and salary employment | 54,596 | 55,789 | 56,296 | 57,950 | 59,602 | 62,233 | 65,838 |
| 40 | Proprietors employment | 17,005 | 17,668 | 18,077 | 19,403 | 20,348 | 20,856 | 21,615 |
| 50 | Farm proprietors employment | 1,632 | 1,682 | 1,641 | 1,609 | 1,606 | 1,609 | 1,620 |
| 60 | Nonfarm proprietors employment 2/ | 15,373 | 15,986 | 16,436 | 17,794 | 18,742 | 19,247 | 19,995 |
| | *By industry* | | | | | | | |
| 70 | Farm employment | 2,097 | 2,068 | 2,105 | 2,040 | 2,041 | 2,044 | 1,998 |
| 80 | Nonfarm employment | 69,504 | 71,389 | 72,268 | 75,313 | 77,909 | 81,045 | 85,455 |
| 90 | Private employment | 61,041 | 62,779 | 63,564 | 66,603 | 69,108 | 72,041 | 76,108 |
| 100 | Forestry, fishing, related activities, and other 3/ | 292 | 297 | 266 | 296 | 300 | 308 | 299 |
| 200 | Mining | 646 | 661 | 797 | 1,124 | 1,514 | 2,355 | 3,425 |
| 300 | Utilities | 236 | 217 | 219 | 223 | 229 | 229 | 234 |
| 400 | Construction | 6,706 | 6,829 | 6,888 | 7,213 | 7,804 | 8,485 | 9,054 |
| 500 | Manufacturing | 4,142 | 3,957 | 3,770 | 3,867 | 3,847 | 3,749 | 3,743 |
| 600 | Wholesale trade | 2,281 | 2,272 | 2,236 | 2,322 | 2,423 | 2,551 | 2,768 |
| 700 | Retail trade | 9,635 | 9,768 | 9,989 | 10,222 | 10,402 | 10,614 | 11,006 |
| 800 | Transportation and warehousing | 2,601 | 2,571 | 2,556 | 2,797 | 3,000 | 3,078 | 3,239 |
| 900 | Information | 1,184 | 1,053 | 1,079 | 1,164 | 1,159 | 1,139 | 1,147 |
| 1000 | Finance and insurance | 3,070 | 3,068 | 3,237 | 3,370 | 3,347 | 3,493 | 3,551 |
| 1100 | Real estate and rental and leasing | 3,006 | 3,240 | 3,265 | 3,436 | 3,849 | 4,150 | 4,717 |
| 1200 | Professional, scientific, and technical services | 3,444 | 3,576 | 3,733 | 3,820 | 3,973 | 4,165 | 4,286 |
| 1300 | Management of companies and enterprises | 154 | 153 | 133 | 152 | 150 | 135 | 134 |
| 1400 | Administrative and waste services | 4,122 | 4,252 | 4,234 | 4,550 | 4,316 | 4,497 | 4,649 |
| 1500 | Educational services | 508 | 553 | 571 | 636 | 640 | 640 | 608 |
| 1600 | Health care and social assistance | 8,287 | 8,736 | 8,856 | 9,065 | 9,470 | 9,533 | 9,921 |

| 1700 | Arts, entertainment, and recreation | 1,279 | 1,334 | 1,360 | 1,588 | 1,767 | 1,841 | 1,868 |
| 1800 | Accommodation and food services | 5,307 | 5,847 | 5,854 | 6,071 | 6,093 | 6,248 | 6,574 |
| 1900 | Other services, except public administration | 4,141 | 4,395 | 4,521 | 4,687 | 4,825 | 4,831 | 4,885 |
| 2000 | Government and government enterprises | 8,463 | 8,610 | 8,704 | 8,710 | 8,801 | 9,004 | 9,347 |
| 2001 | Federal, civilian | 1,126 | 1,149 | 1,205 | 1,208 | 1,236 | 1,225 | 1,241 |
| 2002 | Military | 333 | 343 | 348 | 340 | 307 | 322 | 345 |
| 2010 | State and local | 7,004 | 7,118 | 7,151 | 7,162 | 7,258 | 7,457 | 7,761 |
| 2011 | State government | 1,944 | 1,954 | 1,941 | 1,916 | 1,949 | 1,963 | 2,008 |
| 2012 | Local government | 5,060 | 5,164 | 5,210 | 5,246 | 5,309 | 5,494 | 5,753 |

Footnotes for Table CA25N

1.  The estimates of employment for 2001-2006 are based on the 2002 North American Industry Classification System (NAICS). The estimates for 2007 are based on the 2007 NAICS.
2.  Excludes limited partners.
3.  Other consists of the number of jobs held by U.S. residents employed by international organizations and foreign embassies and consulates in the United States.
4.  Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.

CA25N Total full-time and part-time employment by NAICS industry 1/
Montrose, CO 4/
(number of jobs)

| Line | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|
| | *Employment by place of work* | | | | | | | |
| 10 | Total employment | 20,874 | 20,932 | 21,714 | 22,456 | 23,221 | 23,905 | 24,517 |
| | *By type* | | | | | | | |
| 20 | Wage and salary employment | 14,244 | 14,252 | 14,869 | 15,298 | 15,817 | 16,346 | 16,686 |
| 40 | Proprietors employment | 6,630 | 6,680 | 6,845 | 7,158 | 7,404 | 7,559 | 7,831 |
| 50 | Farm proprietors employment | 985 | 1,017 | 992 | 972 | 970 | 973 | 979 |
| 60 | Nonfarm proprietors employment 2/ | 5,645 | 5,663 | 5,853 | 6,186 | 6,434 | 6,586 | 6,852 |
| | *By industry* | | | | | | | |
| 70 | Farm employment | 1,485 | 1,431 | 1,489 | 1,434 | 1,435 | 1,438 | 1,383 |
| 80 | Nonfarm employment | 19,389 | 19,501 | 20,225 | 21,022 | 21,786 | 22,467 | 23,134 |
| 90 | Private employment | 16,526 | 16,594 | 17,241 | 18,013 | 18,747 | 19,451 | 20,093 |
| 100 | Forestry, fishing, related activities, and other 3/ | 391 | 392 | 366 | 361 | 364 | 363 | 368 |
| 200 | Mining | 153 | 134 | 157 | 171 | 216 | 186 | 213 |
| 300 | Utilities | 204 | 203 | 202 | 208 | 207 | 216 | 226 |
| 400 | Construction | 2,399 | 2,434 | 2,384 | 2,647 | 3,017 | 3,201 | 3,298 |
| 500 | Manufacturing | 1,632 | 1,448 | 1,649 | 1,676 | 1,705 | 1,772 | 1,595 |
| 600 | Wholesale trade | 466 | 463 | 493 | 569 | 597 | 580 | 613 |
| 700 | Retail trade | 2,592 | 2,611 | 2,732 | 2,568 | 2,542 | 2,574 | 2,794 |
| 800 | Transportation and warehousing | 615 | 600 | 618 | 616 | 674 | 730 | 797 |
| 900 | Information | 244 | 237 | 245 | 254 | 273 | 285 | 280 |
| 1000 | Finance and insurance | 604 | 583 | 635 | 675 | 659 | 674 | 676 |
| 1100 | Real estate and rental and leasing | 941 | 994 | 1,021 | 1,125 | 1,213 | 1,265 | 1,384 |
| 1200 | Professional, scientific, and technical services | 948 | 959 | 1,051 | 1,130 | 1,130 | 1,182 | 1,203 |
| 1300 | Management of companies and enterprises | (D) | 62 | 49 | 31 | 38 | 37 | 40 |
| 1400 | Administrative and waste services | (D) | 725 | 810 | 934 | 931 | 954 | 992 |

BLM_0107451

| 1500 | Educational services | 58 | 60 | 74 | 89 | 93 | 100 | 121 |
| 1600 | Health care and social assistance | 1,704 | 1,850 | 1,877 | 1,865 | 1,898 | 2,035 | 2,062 |
| 1700 | Arts, entertainment, and recreation | 273 | 255 | 261 | 289 | 285 | (D) | 428 |
| 1800 | Accommodation and food services | 1,283 | 1,211 | 1,223 | 1,338 | 1,388 | (D) | 1,431 |
| 1900 | Other services, except public administration | 1,306 | 1,373 | 1,394 | 1,467 | 1,517 | 1,533 | 1,572 |
| 2000 | Government and government enterprises | 2,863 | 2,907 | 2,984 | 3,009 | 3,039 | 3,016 | 3,041 |
| 2001 | Federal, civilian | 295 | 305 | 323 | 319 | 308 | 299 | 296 |
| 2002 | Military | 96 | 99 | 100 | 97 | 88 | 91 | 98 |
| 2010 | State and local | 2,472 | 2,503 | 2,561 | 2,593 | 2,643 | 2,626 | 2,647 |
| 2011 | State government | 213 | 218 | 218 | 233 | 223 | 211 | 211 |
| 2012 | Local government | 2,259 | 2,285 | 2,343 | 2,360 | 2,420 | 2,415 | 2,436 |

Footnotes for Table CA25N

1.  The estimates of employment for 2001-2006 are based on the 2002 North American Industry Classification System (NAICS). The estimates for 2007 are based on the 2007 NAICS.

2.  Excludes limited partners.

3.  Other consists of the number of jobs held by U.S. residents employed by international organizations and foreign embassies and consulates in the United States.

4.  Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.

(D)  Not shown to avoid disclosure of confidential information, but the estimates for this item are included in the totals.

## CA25N Total full-time and part-time employment by NAICS industry 1/
## Ouray, CO 4/
### (number of jobs)

| Line | | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|
| | *Employment by place of work* | | | | | | | |
| 10 | Total employment | 2,567 | 2,575 | 2,631 | 2,848 | 3,048 | 3,156 | 3,287 |
| | *By type* | | | | | | | |
| 20 | Wage and salary employment | 1,434 | 1,435 | 1,446 | 1,578 | 1,742 | 1,785 | 1,827 |
| 40 | Proprietors employment | 1,133 | 1,140 | 1,185 | 1,270 | 1,306 | 1,371 | 1,460 |
| 50 | Farm proprietors employment | 78 | 80 | 78 | 77 | 77 | 77 | 77 |
| 60 | Nonfarm proprietors employment 2/ | 1,055 | 1,060 | 1,107 | 1,193 | 1,229 | 1,294 | 1,383 |
| | *By industry* | | | | | | | |
| 70 | Farm employment | 91 | 91 | 91 | 89 | 89 | 89 | 87 |
| 80 | Nonfarm employment | 2,476 | 2,484 | 2,540 | 2,759 | 2,959 | 3,067 | 3,200 |
| 90 | Private employment | 2,181 | 2,191 | 2,231 | 2,448 | 2,630 | 2,708 | 2,826 |
| 100 | Forestry, fishing, related activities, and other 3/ | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 200 | Mining | 33 | (D) | (D) | 21 | (D) | (D) | (D) |
| 300 | Utilities | (D) | (D) | (D) | (D) | (D) | (D) | (D) |
| 400 | Construction | 463 | 447 | 414 | 506 | 553 | 565 | 619 |
| 500 | Manufacturing | 83 | 83 | 71 | 89 | 65 | 66 | 60 |
| 600 | Wholesale trade | 23 | (D) | 20 | 23 | (D) | 29 | 33 |
| 700 | Retail trade | 226 | 238 | 237 | 218 | 256 | 289 | 291 |
| 800 | Transportation and warehousing | (D) | 29 | (D) | (D) | (D) | (D) | (D) |
| 900 | Information | 42 | 44 | 44 | 45 | 50 | 47 | 41 |
| 1000 | Finance and insurance | 66 | 76 | 77 | 81 | 75 | 92 | 97 |
| 1100 | Real estate and rental and leasing | 224 | 195 | 223 | 241 | 263 | 273 | 302 |

BLM_0107452

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1200 | ? | Professional, scientific, and technical services | 149 | 142 | 164 | 195 | 195 | 213 | 244 |
| 1300 | ? | Management of companies and enterprises | 0 | 0 | 0 | (D) | (D) | (D) | (D) |
| 1400 | ? | Administrative and waste services | 63 | 61 | 66 | (D) | (D) | (D) | (D) |
| 1500 | ? | Educational services | (D) | 19 | (D) | (D) | (D) | (D) | (D) |
| 1600 | ? | Health care and social assistance | (D) | 93 | (D) | (D) | (D) | (D) | (D) |
| 1700 | ? | Arts, entertainment, and recreation | 122 | 133 | 130 | 111 | 110 | 114 | 108 |
| 1800 | ? | Accommodation and food services | 415 | 437 | 464 | 533 | 611 | 572 | 555 |
| 1900 | ? | Other services, except public administration | 129 | 144 | 142 | 162 | 159 | 163 | 171 |
| 2000 | ? | Government and government enterprises | 295 | 293 | 309 | 311 | 329 | 359 | 374 |
| 2001 | ? | Federal, civilian | 10 | (L) | (L) | 12 | 11 | 11 | 11 |
| 2002 | ? | Military | 11 | 11 | 11 | 11 | 10 | 10 | 11 |
| 2010 | ? | State and local | 274 | 273 | 289 | 288 | 308 | 338 | 352 |
| 2011 | ? | State government | 15 | 14 | 15 | 15 | 15 | 27 | 26 |
| 2012 | ? | Local government | 259 | 259 | 274 | 273 | 293 | 311 | 326 |

Footnotes for Table CA25N

1.  The estimates of employment for 2001-2006 are based on the 2002 North American Industry Classification System (NAICS). The estimates for 2007 are based on the 2007 NAICS.

2.  Excludes limited partners.

3.  Other consists of the number of jobs held by U.S. residents employed by international organizations and foreign embassies and consulates in the United States.

4.  Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.

(D)  Not shown to avoid disclosure of confidential information, but the estimates for this item are included in the totals.

(L)  Less than 10 jobs, but the estimates for this item are included in the totals.

Regional Economic Information System
Bureau of Economic Analysis
April 2009

Last updated: Monday, December 21, 2009

Home|Contact Us|Policies|Accessibility|ESR System|RSS|Information Quality Guidelines|Data Dissemination Practices|Privacy Policy|USA.gov

Bureau of Economic Analysis is an agency of the U.S. Department of Commerce.



http://www.bea.gov/regional/reis/action.cfm                    1/19/2010

BLM_0107453



**BEA**
BUREAU OF ECONOMIC ANALYSIS
U.S. DEPARTMENT OF COMMERCE

Bureau of Economic Analysis
**Regional Economic Accounts**

Home   About BEA   National   International   **Regional**   Industry   Glossary   FAQs
About Regional • Methodologies • Articles • Release Schedule • Staff Contacts • Email Subscriptions

[Go] Advanced|FAQ|A-Z Index

Home > Regional Economic Accounts > Local Area Personal Income > CA30 – Regional economic profiles

# CA30 - Regional economic profiles

Data Table Options                    Tools

CA30 Regional economic profiles
Colorado 9/

| Line | | 1990 | 2000 | 2007 |
|---|---|---|---|---|
| | *Place of residence profile (thousands of dollars)* | | | |
| 10 | ⍰ Personal income | 64,747,589 | 144,393,687 | 199,483,375 |
| | *Derivation of personal income* | | | |
| 45 | ⍰ Net earnings 1/ | 45,576,104 | 106,327,629 | 143,722,788 |
| 50 | ⍰ Personal current transfer receipts | 6,256,302 | 12,111,374 | 20,014,103 |
| 60 | ⍰ Income maintenance 2/ | 587,189 | 1,016,591 | 1,577,008 |
| 70 | ⍰ Unemployment insurance compensation | 163,166 | 150,363 | 313,749 |
| 80 | ⍰ Retirement and other | 5,505,947 | 10,944,420 | 18,123,346 |
| 90 | ⍰ Dividends, interest, and rent | 12,915,183 | 25,954,684 | 35,746,484 |
| 100 | ⍰ Population (persons) 3/ | 3,307,618 | 4,327,788 | 4,842,770 |
| | *Per capita incomes (dollars)* | | | |
| 110 | ⍰ Per capita personal income 4/ | 19,575 | 33,364 | 41,192 |
| 120 | ⍰ Per capita net earnings 4/ | 13,779 | 24,569 | 29,678 |
| 130 | ⍰ Per capita personal current transfer receipts 4/ | 1,891 | 2,799 | 4,133 |
| 140 | ⍰ Per capita income maintenance 4/ | 178 | 235 | 326 |
| 150 | ⍰ Per capita unemployment insurance benefits 4/ | 49 | 35 | 65 |
| 160 | ⍰ Per capita retirement and other 4/ | 1,665 | 2,529 | 3,742 |
| 170 | ⍰ Per capita dividends, interest, and rent 4/ | 3,905 | 5,997 | 7,381 |
| 180 | ⍰ Earnings by place of work ($000) | 50,719,277 | 117,605,454 | 159,490,031 |
| | *Place of work profile* | | | |
| 190 | ⍰ Wage and salary disbursements | 37,118,843 | 85,908,787 | 110,857,632 |
| 200 | ⍰ Supplements to wages and salaries | 7,808,047 | 16,381,768 | 24,441,883 |
| 201 | ⍰ Employer contributions for employee pension and insurance funds | 5,154,657 | 10,872,118 | 16,390,895 |
| 202 | ⍰ Employer contributions for government social insurance | 2,653,390 | 5,509,650 | 8,050,988 |
| 210 | ⍰ Proprietors' income | 5,792,387 | 15,314,899 | 24,190,516 |
| 220 | ⍰ Nonfarm proprietors' income | 5,079,888 | 15,136,992 | 24,022,620 |
| 230 | ⍰ Farm proprietors' income | 712,499 | 177,907 | 167,896 |
| 240 | ⍰ Total full-time and part-time employment | 2,054,265 | 2,949,831 | 3,215,903 |
| 250 | ⍰ Wage and salary jobs | 1,654,843 | 2,355,057 | 2,475,048 |
| 260 | ⍰ Number of proprietors | 399,422 | 594,774 | 740,855 |
| 270 | ⍰ Number of nonfarm proprietors 5/ | 372,197 | 565,062 | 710,026 |
| 280 | ⍰ Number of farm proprietors | 27,225 | 29,712 | 30,829 |
| 290 | ⍰ Average earnings per job (dollars) | 24,690 | 39,869 | 49,594 |
| 300 | ⍰ Average wage and salary disbursements | 22,430 | 36,478 | 44,790 |
| 310 | ⍰ Average nonfarm proprietors' income | 13,648 | 26,788 | 33,833 |

Footnotes for Table CA30

1.  Total earnings less contributions for government social insurance adjusted to place of residence.
2.  Consists largely of supplemental security income payments, family assistance, general assistance payments, food stamp payments, and other assistance payments, including emergency assistance.
3.  Census Bureau midyear population estimates. Estimates for 2000-2007 reflect county population estimates available as of April 2009.
4.  Type of income divided by population yields a per capita measure for that type of income.
5.  Excludes limited partners.
9.  Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.
•  All state and local area dollar estimates are in current dollars (not adjusted for inflation).

## CA30 Regional economic profiles
## Delta, CO 9/

| Line | | 1990 | 2000 | 2007 |
|---|---|---|---|---|
| | *Place of residence profile (thousands of dollars)* | | | |
| 10 | Personal income | 270,380 | 582,778 | 821,078 |
| | *Derivation of personal income* | | | |
| 45 | Net earnings 1/ | 127,559 | 305,677 | 466,237 |
| 50 | Personal current transfer receipts | 64,921 | 127,471 | 195,730 |
| 60 | Income maintenance 2/ | 5,253 | 10,331 | 13,737 |
| 70 | Unemployment insurance compensation | 1,302 | 1,171 | 2,008 |
| 80 | Retirement and other | 58,366 | 115,969 | 179,985 |
| 90 | Dividends, interest, and rent | 77,900 | 149,630 | 159,111 |
| 100 | Population (persons) 3/ | 21,053 | 27,914 | 30,223 |
| | *Per capita incomes (dollars)* | | | |
| 110 | Per capita personal income 4/ | 12,843 | 20,878 | 27,167 |
| 120 | Per capita net earnings 4/ | 6,059 | 10,951 | 15,427 |
| 130 | Per capita personal current transfer receipts 4/ | 3,084 | 4,567 | 6,476 |
| 140 | Per capita income maintenance 4/ | 250 | 370 | 455 |
| 150 | Per capita unemployment insurance benefits 4/ | 62 | 42 | 66 |
| 160 | Per capita retirement and other 4/ | 2,772 | 4,155 | 5,955 |
| 170 | Per capita dividends, interest, and rent 4/ | 3,700 | 5,360 | 5,265 |
| 180 | Earnings by place of work ($000) | 125,003 | 272,261 | 399,467 |
| | *Place of work profile* | | | |
| 190 | Wage and salary disbursements | 79,271 | 174,176 | 284,228 |
| 200 | Supplements to wages and salaries | 17,263 | 36,181 | 66,582 |
| 201 | Employer contributions for employee pension and insurance funds | 12,217 | 25,837 | 46,751 |
| 202 | Employer contributions for government social insurance | 5,046 | 10,344 | 19,831 |
| 210 | Proprietors' income | 28,469 | 61,904 | 48,657 |
| 220 | Nonfarm proprietors' income | 26,658 | 63,258 | 57,029 |
| 230 | Farm proprietors' income | 1,811 | -1,354 | -8,372 |
| 240 | Total full-time and part-time employment | 8,771 | 13,154 | 15,983 |
| 250 | Wage and salary jobs | 5,528 | 8,021 | 9,756 |
| 260 | Number of proprietors | 3,243 | 5,133 | 6,227 |
| 270 | Number of nonfarm proprietors 5/ | 2,322 | 4,049 | 5,103 |

| | | | | |
|---|---|---|---|---|
| 280 | Number of farm proprietors | 921 | 1,084 | 1,124 |
| 290 | Average earnings per job (dollars) | 14,252 | 20,698 | 24,993 |
| 300 | Average wage and salary disbursements | 14,340 | 21,715 | 29,134 |
| 310 | Average nonfarm proprietors' income | 11,481 | 15,623 | 11,176 |

Footnotes for Table CA30

1. Total earnings less contributions for government social insurance adjusted to place of residence.

2. Consists largely of supplemental security income payments, family assistance, general assistance payments, food stamp payments, and other assistance payments, including emergency assistance.

3. Census Bureau midyear population estimates. Estimates for 2000-2007 reflect county population estimates available as of April 2009.

4. Type of income divided by population yields a per capita measure for that type of income.

5. Excludes limited partners.

9. Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.

- All state and local area dollar estimates are in current dollars (not adjusted for inflation).

## CA30 Regional economic profiles
## Gunnison, CO 9/

| Line | | 1990 | 2000 | 2007 |
|---|---|---|---|---|
| | *Place of residence profile (thousands of dollars)* | | | |
| 10 | Personal income | 138,960 | 314,327 | 484,374 |
| | *Derivation of personal income* | | | |
| 45 | Net earnings 1/ | 91,240 | 197,248 | 310,064 |
| 50 | Personal current transfer receipts | 12,840 | 23,738 | 39,177 |
| 60 | Income maintenance 2/ | 1,040 | 1,882 | 2,921 |
| 70 | Unemployment insurance compensation | 434 | 468 | 483 |
| 80 | Retirement and other | 11,366 | 21,388 | 35,773 |
| 90 | Dividends, interest, and rent | 34,880 | 93,341 | 135,133 |
| 100 | Population (persons) 3/ | 10,340 | 14,005 | 14,938 |
| | *Per capita incomes (dollars)* | | | |
| 110 | Per capita personal income 4/ | 13,439 | 22,444 | 32,426 |
| 120 | Per capita net earnings 4/ | 8,824 | 14,084 | 20,757 |
| 130 | Per capita personal current transfer receipts 4/ | 1,242 | 1,695 | 2,623 |
| 140 | Per capita income maintenance 4/ | 101 | 134 | 196 |
| 150 | Per capita unemployment insurance benefits 4/ | 42 | 33 | 32 |
| 160 | Per capita retirement and other 4/ | 1,099 | 1,527 | 2,395 |
| 170 | Per capita dividends, interest, and rent 4/ | 3,373 | 6,665 | 9,046 |
| 180 | Earnings by place of work ($000) | 107,686 | 246,981 | 404,710 |
| | *Place of work profile* | | | |
| 190 | Wage and salary disbursements | 76,991 | 186,027 | 290,098 |
| 200 | Supplements to wages and salaries | 15,748 | 37,124 | 65,142 |
| 201 | Employer contributions for employee pension and insurance funds | 10,662 | 25,514 | 44,415 |
| 202 | Employer contributions for government social insurance | 5,086 | 11,610 | 20,727 |
| 210 | Proprietors' income | 14,947 | 23,830 | 49,470 |
| 220 | Nonfarm proprietors' income | 14,386 | 29,837 | 57,943 |

BLM_0107456

| 230 | Farm proprietors' income | 561 | -6,007 | -8,473 |
|---|---|---|---|---|
| 240 | Total full-time and part-time employment | 7,020 | 11,466 | 13,361 |
| 250 | Wage and salary jobs | 5,338 | 8,470 | 9,331 |
| 260 | Number of proprietors | 1,682 | 2,996 | 4,030 |
| 270 | Number of nonfarm proprietors 5/ | 1,523 | 2,810 | 3,836 |
| 280 | Number of farm proprietors | 159 | 186 | 194 |
| 290 | Average earnings per job (dollars) | 15,340 | 21,540 | 30,290 |
| 300 | Average wage and salary disbursements | 14,423 | 21,963 | 31,090 |
| 310 | Average nonfarm proprietors' income | 9,446 | 10,618 | 15,105 |

Footnotes for Table CA30

1.   Total earnings less contributions for government social insurance adjusted to place of residence.

2.   Consists largely of supplemental security income payments, family assistance, general assistance payments, food stamp payments, and other assistance payments, including emergency assistance.

3.   Census Bureau midyear population estimates. Estimates for 2000-2007 reflect county population estimates available as of April 2009.

4.   Type of income divided by population yields a per capita measure for that type of income.

5.   Excludes limited partners.

9.   Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.

• All state and local area dollar estimates are in current dollars (not adjusted for inflation).

## CA30 Regional economic profiles
### Mesa 9/

| Line | | 1990 | 2000 | 2007 |
|---|---|---|---|---|
| | *Place of residence profile (thousands of dollars)* | | | |
| 10 | Personal income | 1,436,713 | 2,928,138 | 4,502,924 |
| | *Derivation of personal income* | | | |
| 45 | Net earnings 1/ | 885,310 | 1,822,151 | 2,941,875 |
| 50 | Personal current transfer receipts | 226,682 | 455,544 | 746,497 |
| 60 | Income maintenance 2/ | 21,619 | 35,337 | 57,435 |
| 70 | Unemployment insurance compensation | 4,405 | 4,740 | 6,639 |
| 80 | Retirement and other | 200,658 | 415,467 | 682,423 |
| 90 | Dividends, interest, and rent | 324,721 | 650,443 | 814,552 |
| 100 | Population (persons) 3/ | 93,757 | 117,486 | 138,883 |
| | *Per capita incomes (dollars)* | | | |
| 110 | Per capita personal income 4/ | 15,324 | 24,923 | 32,422 |
| 120 | Per capita net earnings 4/ | 9,443 | 15,510 | 21,182 |
| 130 | Per capita personal current transfer receipts 4/ | 2,418 | 3,877 | 5,375 |
| 140 | Per capita income maintenance 4/ | 231 | 301 | 414 |
| 150 | Per capita unemployment insurance benefits 4/ | 47 | 40 | 48 |
| 160 | Per capita retirement and other 4/ | 2,140 | 3,536 | 4,914 |
| 170 | Per capita dividends, interest, and rent 4/ | 3,463 | 5,536 | 5,865 |
| 180 | Earnings by place of work ($000) | 961,514 | 1,971,973 | 3,169,811 |
| | *Place of work profile* | | | |
| 190 | Wage and salary disbursements | 702,692 | 1,403,017 | 2,374,509 |

BLM_0107457

| Line | | 1990 | 2000 | 2007 |
|---|---|---|---|---|
| 200 | Supplements to wages and salaries | 144,546 | 273,697 | 500,614 |
| 201 | Employer contributions for employee pension and insurance funds | 92,844 | 183,099 | 322,393 |
| 202 | Employer contributions for government social insurance | 51,702 | 90,598 | 178,221 |
| 210 | Proprietors' income | 114,276 | 295,259 | 294,688 |
| 220 | Nonfarm proprietors' income | 115,742 | 299,782 | 293,041 |
| 230 | Farm proprietors' income | -1,466 | -4,523 | 1,647 |
| 240 | Total full-time and part-time employment | 49,881 | 70,724 | 87,453 |
| 250 | Wage and salary jobs | 37,696 | 53,610 | 65,838 |
| 260 | Number of proprietors | 12,185 | 17,114 | 21,615 |
| 270 | Number of nonfarm proprietors 5/ | 10,922 | 15,552 | 19,995 |
| 280 | Number of farm proprietors | 1,263 | 1,562 | 1,620 |
| 290 | Average earnings per job (dollars) | 19,276 | 27,883 | 36,246 |
| 300 | Average wage and salary disbursements | 18,641 | 26,171 | 36,066 |
| 310 | Average nonfarm proprietors' income | 10,597 | 19,276 | 14,656 |

Footnotes for Table CA30

1. Total earnings less contributions for government social insurance adjusted to place of residence.
2. Consists largely of supplemental security income payments, family assistance, general assistance payments, food stamp payments, and other assistance payments, including emergency assistance.
3. Census Bureau midyear population estimates. Estimates for 2000-2007 reflect county population estimates available as of April 2009.
4. Type of income divided by population yields a per capita measure for that type of income.
5. Excludes limited partners.
9. Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.
• All state and local area dollar estimates are in current dollars (not adjusted for inflation).

## CA30 Regional economic profiles
### Montrose, CO 9/

| Line | | 1990 | 2000 | 2007 |
|---|---|---|---|---|
| | *Place of residence profile (thousands of dollars)* | | | |
| 10 | Personal income | 352,725 | 744,010 | 1,145,529 |
| | *Derivation of personal income* | | | |
| 45 | Net earnings 1/ | 210,181 | 440,203 | 715,188 |
| 50 | Personal current transfer receipts | 55,319 | 118,043 | 203,519 |
| 60 | Income maintenance 2/ | 4,510 | 10,254 | 16,412 |
| 70 | Unemployment insurance compensation | 2,122 | 2,496 | 4,143 |
| 80 | Retirement and other | 48,687 | 105,293 | 182,964 |
| 90 | Dividends, interest, and rent | 87,225 | 185,764 | 226,822 |
| 100 | Population (persons) 3/ | 24,507 | 33,598 | 39,446 |
| | *Per capita incomes (dollars)* | | | |
| 110 | Per capita personal income 4/ | 14,393 | 22,144 | 29,040 |
| 120 | Per capita net earnings 4/ | 8,576 | 13,102 | 18,131 |
| 130 | Per capita personal current transfer receipts 4/ | 2,257 | 3,513 | 5,159 |
| 140 | Per capita income maintenance 4/ | 184 | 305 | 416 |
| 150 | Per capita unemployment insurance benefits 4/ | 87 | 74 | 105 |

BLM_0107458

| | | | | |
|---|---|---|---|---|
| 160 | Per capita retirement and other 4/ | 1,987 | 3,134 | 4,638 |
| 170 | Per capita dividends, interest, and rent 4/ | 3,559 | 5,529 | 5,750 |
| 180 | Earnings by place of work ($000) | 232,631 | 495,580 | 807,769 |
| | *Place of work profile* | | | |
| 190 | Wage and salary disbursements | 152,672 | 328,975 | 526,060 |
| 200 | Supplements to wages and salaries | 32,769 | 65,186 | 115,883 |
| 201 | Employer contributions for employee pension and insurance funds | 22,514 | 45,259 | 78,092 |
| 202 | Employer contributions for government social insurance | 10,255 | 19,927 | 37,791 |
| 210 | Proprietors' income | 47,190 | 101,419 | 165,826 |
| 220 | Nonfarm proprietors' income | 38,821 | 114,725 | 169,531 |
| 230 | Farm proprietors' income | 8,369 | -13,306 | -3,705 |
| 240 | Total full-time and part-time employment | 13,641 | 20,344 | 24,517 |
| 250 | Wage and salary jobs | 9,551 | 13,968 | 16,686 |
| 260 | Number of proprietors | 4,090 | 6,376 | 7,831 |
| 270 | Number of nonfarm proprietors 5/ | 3,228 | 5,432 | 6,852 |
| 280 | Number of farm proprietors | 862 | 944 | 979 |
| 290 | Average earnings per job (dollars) | 17,054 | 24,360 | 32,947 |
| 300 | Average wage and salary disbursements | 15,985 | 23,552 | 31,527 |
| 310 | Average nonfarm proprietors' income | 12,026 | 21,120 | 24,742 |

Footnotes for Table CA30

1.   Total earnings less contributions for government social insurance adjusted to place of residence.

2.   Consists largely of supplemental security income payments, family assistance, general assistance payments, food stamp payments, and other assistance payments, including emergency assistance.

3.   Census Bureau midyear population estimates. Estimates for 2000-2007 reflect county population estimates available as of April 2009.

4.   Type of income divided by population yields a per capita measure for that type of income.

5.   Excludes limited partners.

9.   Broomfield County, CO, was created from parts of Adams, Boulder, Jefferson, and Weld counties effective November 15, 2001. Estimates for Broomfield county begin with 2002.

•   All state and local area dollar estimates are in current dollars (not adjusted for inflation).

Regional Economic Information System
Bureau of Economic Analysis
April 2009

Last updated: Monday, December 21, 2009

Home|Contact Us|Policies|Accessibility|ESR System|RSS|Information Quality Guidelines|Data Dissemination Practices|Privacy Policy|USA.gov

Bureau of Economic Analysis is an agency of the U.S. Department of Commerce.



BLM_0107459





## Colorado Quick Facts

- Ten of the Nation's 100 largest natural gas fields and three of its 100 largest oil fields are found in Colorado.

- Colorado is responsible for more than one-fourth of all coalbed methane produced in the United States. Coalbed methane output accounts for about one-half of Colorado's natural gas production.

- The Rockies Express Pipeline, which began service in May 2008, helps move Colorado's rapidly increasing natural gas production to markets in the Midwest.

- Colorado's oil shale deposits hold an estimated 1 trillion barrels of oil — nearly as much oil as the entire world's proven oil reserves. However, oil production from those deposits remains speculative.

- A proposed biomass plant in Vail would use thousands of trees that were recently killed by pine beetles as its feedstock.

## Overview

### Resources and Consumption

Colorado has substantial conventional fossil fuel and renewable energy resources. The State contains several fossil fuel-rich basins, including the Sand Wash, Piceance, Paradox, and San Juan basins in the west, and the Denver and Raton basins in the east. Ten of the Nation's 100 largest natural gas fields and three of its 100 largest oil fields are found in Colorado. Substantial deposits of bituminous, subbituminous, and lignite coal are also found in the State.

Colorado's high Rocky Mountain ridges offer wind power potential, and geologic activity in the mountain areas provides potential for geothermal power development. Major rivers flowing from the Rocky Mountains offer hydroelectric power resources. Corn grown in the flat eastern part of the State offers potential resources for ethanol production. The Colorado economy is not energy intensive. The transportation and

BLM_0107460

industrial sectors are the leading energy-consuming sectors in the State.

## Petroleum

Colorado oil production typically accounts for around 1 percent of the U.S. total. Most production takes place in the Denver and Piceance basins. Crude oil output serves Colorado's two refineries in Commerce City north of Denver. Several petroleum product pipelines from Wyoming, Texas, and Oklahoma help supply the Colorado market. The Denver/Boulder and Ft. Collins areas use oxygenated motor gasoline; the rest of the State uses conventional motor gasoline. Although the Denver metropolitan area was the first area in the Nation to require the use of motor gasoline blended with ethanol to reduce carbon monoxide emissions, the State is relatively new to large-scale ethanol production. Colorado produces ethanol mostly from corn at small facilities in the northeastern part of the State. Colorado's smallest ethanol production plant is co-located with the Coors brewery in Golden and uses waste beer to produce ethanol for fuel consumption. Using waste beer to produce ethanol lowers the emissions of volatile organic compounds from the Coors brewery significantly.

Although its proven crude oil reserves account for only about 1 percent of the U.S. total, Colorado has enormous deposits of oil shale rock, known as marlstone, which can be converted into crude oil through destructive distillation. The Green River Formation, a group of basins in Colorado, Wyoming, and Utah, holds the largest known oil shale deposits in the world. Colorado's oil shale deposits, concentrated in the Piceance Basin in the western part of the State, hold an estimated 1 trillion barrels of oil — as much oil as the entire world's proven oil reserves. Although this natural resource holds tremendous promise, oil shale development remains speculative and faces several major obstacles involving technological feasibility, economic viability, resource ownership, and environmental considerations. While pilot oil shale projects have been undertaken in the area, there are no plans for the construction of commercial oil shale production facilities in Colorado.

## Natural Gas

Colorado is a top natural gas-producing State. Conventional and unconventional output from several Colorado basins typically accounts for more than 5 percent of U.S. natural gas production. Coalbed methane (unconventional natural gas produced from coal seams) accounts for over forty percent of Colorado's natural gas production, and almost thirty percent of all coalbed methane produced in the United States. Coalbed methane production is active in the San Juan and Raton Basins, and further development is possible in northwest Colorado's Piceance Basin, which holds the second-largest proved reserves in the Nation.

Natural gas consumption by the electric power sector has been increasing since 2003, with a dramatic increase in 2007 putting the sector second only to the residential as the leading natural gas-consuming sector in Colorado. About three-fourths of Colorado households use natural gas as their primary energy source for home heating, one of the highest shares in the Nation.

Colorado uses only about two-fifths of its natural gas production. The remainder is transported to markets in the West and Midwest. Colorado is part of the transportation corridor for shipping gas from the Rocky Mountain supply region to the Midwest and West markets. Colorado's natural gas production is growing, and construction of a new pipeline was recently completed to help move the rapidly increasing output to the Midwest. The new system, known as the Rockies Express Pipeline, originates in the Piceance Basin and extends from Colorado to Audrain County, Missouri with completion of an extension to Clarington, Ohio targeted for the fall of 2009.

## Coal, Electricity, and Renewables

Coal- and natural gas-fired power plants dominate electricity generation in Colorado. Coal-fired plants account for over seven-tenths of the State's generation and natural gas-fired plants account for close to one-fourth. Colorado produces coal from both underground and surface mines, primarily in its western basins, and large quantities of coal are shipped into and out of the State by rail. Colorado uses about one-fourth of its coal output and transports the remainder to markets throughout the United States. Colorado also brings in coal, primarily from Wyoming, to supplement local production.

Hydroelectric and wind power facilities account for most of the State's renewable electricity generation. However, much of Colorado's substantial renewable energy potential remains to be developed, and the State currently ranks relatively low in renewable energy generation. In August 2009, a proposal was made for a biomass plant to be located in Vail that would use the thousands of trees that were recently killed by pine beetles to create a new sustainable source of energy. The proposed plant would reduce carbon emissions and forest fires in addition to creating a reliable source of energy that is likely to last at least ten years. A feasibility study is planned to look at environmental issues and the ability to obtain a sustainable supply of trees. In March 2007, a new renewable portfolio standard was adopted by Colorado that requires large investor-owned utilities to produce 20 percent of their energy from renewable sources by 2020.

BLM_0107461

Less than one-fifth of Colorado households use electricity as their main energy source for home heating.

## Data

### Economy

| Population and Employment | Colorado | U.S. Rank | Period |
|---|---|---|---|
| Population | 4.9 million | 22 | 2008 |
| Civilian Labor Force | 2.7 million | 22 | Dec-09 |
| Per Capita Personal Income | $41,042 | 11 | 2007 |

| Industry | Colorado | U.S. Rank | Period |
|---|---|---|---|
| Gross Domestic Product by State | $248.6 billion | 20 | 2008 |
| Land in Farms | 31.6 million acres | 9 | 2007 |
| Market Value of Agricultural Products Sold | $6.1 billion | 19 | 2007 |

### Prices

| Petroleum | Colorado | U.S. Avg. | Period |
|---|---|---|---|
| Domestic Crude Oil First Purchase | $69.64/barrel | $71.98/barrel | Nov-09 |
| No. 2 Heating Oil, Residential | — | $2.60/gal | Nov-09 |
| Regular Motor Gasoline Sold Through Retail Outlets (Excluding Taxes) | $2.10/gal | $2.15/gal | Nov-09 |
| State Tax Rate on Motor Gasoline (other taxes may apply) | $0.22/gal | $0.22/gal | Aug-08 |
| No. 2 Diesel Fuel Sold Through Retail Outlets (Excluding Taxes) | — | $2.27/gal | Nov-09 |
| State Tax Rate on On-Highway Diesel (other taxes may apply) | $0.21/gal | $0.22/gal | Aug-08 |

| Natural Gas | Colorado | U.S. Avg. | Period |
|---|---|---|---|
| Wellhead | $4.57/thousand cu ft | $6.37/thousand cu ft | 2007 |
| City Gate | $4.57/thousand cu ft | $6.32/thousand cu ft | Nov-09 |
| Residential | $8.20/thousand cu ft | $11.25/thousand cu ft | Nov-09 |

| Coal | Colorado | U.S. Avg. | Period |
|---|---|---|---|
| Average Open Market Sales Price | $32.30/short ton | $32.06/short ton | 2008 |
| Delivered to Electric Power Sector | W | $ 2.16 /million Btu | Oct-09 |

| Electricity | Colorado | U.S. Avg. | Period |
|---|---|---|---|
| Residential | 10.55 cents/kWh | 11.76 cents/kWh | Oct-09 |
| Commercial | 8.87 cents/kWh | 10.22 cents/kWh | Oct-09 |
| Industrial | 6.71 cents/kWh | 6.68 cents/kWh | Oct-09 |

➡ *See more Price data for all States*

### Reserves & Supply

| Reserves | Colorado | Share of U.S. | Period |
|---|---|---|---|
| Crude Oil | 288 million barrels | 1.5% | 2008 |
| Dry Natural Gas | 23,302 billion cu ft | 9.5% | 2008 |
| Natural Gas Liquids | 716 million barrels | 7.7% | 2008 |
| Recoverable Coal at Producing Mines | 325 million short tons | 1.8 % | 2008 |

| Rotary Rigs & Wells | Colorado | Share of U.S. | Period |
|---|---|---|---|
| Rotary Rigs in Operation | 114 | 6.1% | 2008 |
| Crude Oil Producing Wells | 8.477 | 1.6% | 2008 |
| Natural Gas Producing Wells | 22,949 | 5.1% | 2007 |

| Production | Colorado | Share of U.S. | Period |
|---|---|---|---|
| Total Energy | 2,335 trillion Btu | 3.3% | 2007 |
| Crude Oil | 1,867 thousand barrels | 1.1% | Sep-09 |
| Natural Gas - Marketed | 1,242,571 million cu ft | 6.2% | 2007 |

| Coal | 32,028 thousand short tons | NA | | 2008 |
|---|---|---|---|---|

| Capacity | Colorado | Share of U.S. | | Period |
|---|---|---|---|---|
| Crude Oil Refinery Capacity (as of Jan. 1) | 102,000 barrels/calendar day | 0.6% | | 2009 |
| Electric Power Industry Net Summer Capability | 12,545 MW | 1.2% | | 2008 |

| Net Electricity Generation | Colorado | Share of U.S. | | Period |
|---|---|---|---|---|
| Total Net Electricity Generation | 3,961 thousand MWh | 1.3% | | Oct-09 |
| Petroleum-Fired | 2 thousand MWh | 0.1% | | Oct-09 |
| Natural Gas-Fired | 698 thousand MWh | 1.0% | | Oct-09 |
| Coal-Fired | 2,871 thousand MWh | 2.0% | | Oct-09 |
| Nuclear | — | — | | Oct-09 |
| Hydroelectric | 128 thousand MWh | 0.7% | | Oct-09 |
| Other Renewables | 261 thousand MWh | 2.3% | | Oct-09 |

| Stocks | Colorado | Share of U.S. | Period |
|---|---|---|---|
| Motor Gasoline (Excludes Pipelines) | 832 thousand barrels | 1.5% | Nov-09 |
| Distillate Fuel Oil (Excludes Pipelines) | 681 thousand barrels | 0.5% | Nov-09 |
| Natural Gas in Underground Storage | 93,498 million cu ft | 1.2% | Nov-09 |
| Petroleum Stocks at Electric Power Producers | 126 thousand barrels | 0.3 % | Oct-09 |
| Coal Stocks at Electric Power Producers | 4,769 thousand tons | 2.4 % | Oct-09 |

| Production Facilities | Colorado |
|---|---|
| Major Coal Mines | Foidel Creek Mine/Twentymile Coal Co. • Elk Creek Mine/Oxbow Mining LLC • Colowyo Mine/Colowyo Coal Co. LP • West Elk Mine/Mountain Coal Co. LLC |
| Petroleum Refineries | Suncor Energy (USA) Inc (Commerce City East) • Suncor Energy (USA) Inc (Commerce City West) |
| Major Non-Nuclear Electricity Generating Plants | Craig (Tri-State G & T Assn • Inc) • Cherokee (Public Service Co of Colorado) • Fort St Vrain (Public Service Co of Colorado) • Comanche (Public Service Co of Colorado) • Rocky Mountain Energy Center (Rocky Mountain Energy Ctr LLC) |
| Nuclear Power Plants | None |

➡ **See more Reserves and Supply data for all States**

## Distribution & Marketing

| Distribution Centers | Colorado |
|---|---|
| Oil Seaports/Oil Import Sites | None |
| Natural Gas Market Centers | Cheyene (Market Hub) • White River (Production Hub) |
| Major Pipelines | Colorado |
| Crude Oil | Amoco • Conoco • Ultramar Diamond Shamrock • Unocal. |
| Petroleum Product | Chase • Kaneb • Phillips • Sinclair • Ultramar-Diamond Shamrock. |
| Liquefied Petroleum Gases | Amoco • Phillips. |
| Interstate Natural Gas Pipelines | Colorado Interstate Gas • El Paso Natural Gas Co. • KM Interstate Gas Co. • Northwest Pipeline Corp. • Panhandle Eastern Pipeline Co. • Questar Pipeline Co. • Rockies Express Pipeline • Southern Star Central Gas Pipeline Co. • Trailblazer Pipeline Co. |

| Fueling Stations | Colorado | Share of U.S. | Period |
|---|---|---|---|
| Motor Gasoline | 2,322 | 1.4% | 2008 |
| Liquefied Petroleum Gases | 46 | 1.9% | 2009 |
| Compressed Natural Gas | 19 | 2.4% | 2009 |
| Ethanol | 76 | 3.9% | 2009 |
| Other Alternative Fuels | 25 | 2.0% | 2009 |

➡ **See more Distribution and Marketing data for all States**

## Consumption

| per Capita | Colorado | U.S. Rank | Period | |
|---|---|---|---|---|
| Total Energy | 305 million Btu | 35 | 2007 | 📧 |
| **by Source** | Colorado | Share of U.S. | Period | |
| Total Energy | 1.479 trillion Btu | 1.5% | 2007 | |
| Total Petroleum | 97.8 million barrels | 1.3% | 2007 | |
| Motor Gasoline | 50.3 million barrels | 1.5% | 2008 | |
| Distillate Fuel | 19.5 million barrels | 1.4% | 2008 | |
| Liquefied Petroleum Gases | 6.0 million barrels | 0.8% | 2007 | |
| Jet Fuel | 13.2 million barrels | 2.3% | 2008 | |
| Natural Gas | 504,786 million cu ft | 2.2% | 2007 | |
| Coal | 19,779 thousand short tons | 1.8% | 2007 | |
| **by End-Use Sector** | Colorado | Share of U.S. | Period | |
| Residential | 342,916 billion Btu | 1.6% | 2007 | |
| Commercial | 291,079 billion Btu | 1.6% | 2007 | |
| Industrial | 399,021 billion Btu | 1.2% | 2007 | |
| Transportation | 446,260 billion Btu | 1.5% | 2007 | |
| **for Electricity Generation** | Colorado | Share of U.S. | Period | |
| Petroleum | 6 thousand barrels | 0.2% | Oct-09 | |
| Natural Gas | 7.214 million cu ft | 1.3% | Oct-09 | |
| Coal | 1,534 thousand short tons | 2.0% | Oct-09 | |
| **for Home Heating (share of households)** | Colorado | U.S. Avg. | Period | |
| Natural Gas | 75% | 51.2% | 2000 | |
| Fuel Oil | 0% | 9.0% | 2000 | |
| Electricity | 16% | 30.3% | 2000 | |
| Liquefied Petroleum Gases | 6% | 6.5% | 2000 | |
| Other/None | 3% | 1.8% | 2000 | |

➡ **See more Consumption data for all States**

## Environment

| Special Programs | Colorado | | |
|---|---|---|---|
| Clean Cities Coalitions | Denver • Northern Colorado • Southern Colorado Clean Cities Coalition. | | |
| **Alternative Fuels** | Colorado | Share of U.S. | Period |
| Alternative-Fueled Vehicles in Use | 15,108 | 2.2% | 2007 |
| Ethanol Plants | 4 | 2.9% | 2008 |
| Ethanol Plant Capacity | 125 million gal/year | 1.6% | 2008 |
| Ethanol Consumption | 2,127 thousand barrels | 0.9% | 2008 |
| **Electric Power Industry Emissions** | Colorado | Share of U.S. | Period |
| Carbon Dioxide | 41,479,729 metric tons | 1.7% | 2008 |
| Sulfur Dioxide | 54,883 metric tons | 0.7% | 2008 |
| Nitrogen Oxide | 62,683 metric tons | 1.9% | 2008 |

➡ **See more Environment data for all States**

— = No data reported. * = Number less than 0.5 rounded to zero. NA = Not available. NM = Not meaningful due to large relative standard error or excessive percentage change. W = Withheld to avoid disclosure of individual company data.

Click the icon 📧 next to a data series to see State rankings for that series.

**Update on February 4, 2010**
**New statistics for November 2009:**
• Prices of crude oil, residential heating oil, motor gasoline, and diesel fuel
• Prices of city gate and residential natural gas
• Stocks of motor gasoline and distillate fuel oil
• Natural gas in underground storage
**New statistics for September 2009:**

• Production of crude oil
**New statistics for 2008:**
• Consumption of distillate fuel oil

<u>See previous updates</u>

## Sign up for State Energy Emails

| Type email address here | Subscribe |

## Additional Information about State Energy Profiles

■ State Rankings
■ Notes & Sources:
        Maps | Quick Facts & Overviews | Data
■ State Data Directory
■ About State Energy Profiles

## Related Reports

■ State Energy Data System (SEDS)
  tables that display comprehensive State data from as early as 1960 to
  the present
■ State Electricity Profiles
  tables that provide time series data from 1990 forward for key electricity
  indicators by State
■ State Renewable Electricity Profiles
  tables that provide data for the most recent year on capacity and
  generation of electricity from renewable sources
■ State Compendium of Nuclear Power Plants
  State-by-State reports on the nuclear industry
■ Natural Gas Residential Choice Programs
  written overviews of the status of natural gas industry restructuring in
  each State, focusing on the residential customer class
■ Status of Electricity Restructuring by State
  annotated map showing details of the status of electricity restructuring
  in each State
■ Regional Energy Profiles
  reports and maps that explore regional variations in U.S. energy
  consumption

**Privacy/Security | Accessibility | Copyright & Reuse  •  Contact Us | Feedback | Careers | About EIA**

**Fedstats | USA.gov | Department of Energy**

# Table 1. County Summary Highlights: 2007

[For meaning of abbreviations and symbols, see introductory text]

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Farms ................................................ number | 37,054 | 895 | 316 | 627 | 306 | 777 | 311 |
| Land in farms ................................... acres | 31,604,911 | 701,575 | 176,629 | 251,812 | 149,584 | 1,300,876 | 877,142 |
| Average size of farm ......................... acres | 853 | 784 | 559 | 402 | 489 | 1,674 | 2,820 |
| Median size of farm .......................... acres | 109 | 42 | 230 | 40 | 88 | 683 | 460 |
| Estimated market value of land and buildings: | | | | | | | |
| Average per farm ............................. dollars | 892,170 | 931,948 | 885,117 | 615,585 | 811,945 | 1,090,687 | 1,461,869 |
| Average per acre ............................. dollars | 1,046 | 1,189 | 1,584 | 1,533 | 1,661 | 651 | 518 |
| Estimated market value of all machinery and equipment: | | | | | | | |
| Average per farm ............................. dollars | 99,344 | 102,027 | 176,244 | 63,458 | 59,412 | 133,172 | 144,804 |
| Farms by size: | | | | | | | |
| 1 to 9 acres ........................................ | 4,276 | 131 | 14 | 47 | 26 | 14 | 19 |
| 10 to 49 acres ..................................... | 9,359 | 335 | 52 | 323 | 82 | 11 | 35 |
| 50 to 179 acres ................................... | 8,476 | 153 | 82 | 123 | 92 | 53 | 53 |
| 180 to 499 acres ................................. | 5,501 | 97 | 72 | 55 | 44 | 169 | 51 |
| 500 to 999 acres ................................. | 3,185 | 65 | 44 | 30 | 31 | 140 | 52 |
| 1,000 acres or more ............................ | 6,257 | 114 | 52 | 49 | 31 | 317 | 101 |
| Total cropland .................................. farms | 24,938 | 611 | 232 | 345 | 174 | 615 | 213 |
| acres | 11,483,936 | 546,942 | 91,098 | 151,344 | 18,925 | 718,667 | 185,702 |
| Harvested cropland .......................... farms | 17,899 | 369 | 189 | 200 | 115 | 288 | 149 |
| acres | 5,888,926 | 270,210 | 72,503 | 68,649 | 6,643 | (D) | 66,145 |
| Irrigated land .................................. farms | 15,774 | 178 | 234 | 47 | 146 | 103 | 141 |
| acres | 2,867,957 | 16,963 | 94,030 | 1,688 | 14,542 | 55,679 | 50,450 |
| Market value of agricultural products sold (see text) ... $1,000 | 6,061,134 | 153,438 | 91,413 | 28,835 | 7,389 | 111,202 | 82,220 |
| Average per farm ............................. $1,000 | 163,576 | 171,439 | 289,281 | 45,989 | 24,146 | 143,117 | 264,373 |
| Crops, including nursery and greenhouse crops ......... $1,000 | 1,981,399 | 135,308 | 86,046 | 24,061 | 721 | 60,759 | 19,029 |
| Livestock, poultry, and their products ...... $1,000 | 4,079,735 | 18,130 | 5,367 | 4,774 | 6,668 | 50,443 | 63,191 |
| Farms by value of sales: | | | | | | | |
| Less than $2,500 ................................. | 17,566 | 467 | 117 | 398 | 175 | 411 | 108 |
| $2,500 to $4,999 ................................. | 3,002 | 79 | 15 | 61 | 25 | 12 | 15 |
| $5,000 to $9,999 ................................. | 3,122 | 85 | 22 | 56 | 30 | 25 | 16 |
| $10,000 to $24,999 .............................. | 3,600 | 74 | 30 | 36 | 38 | 38 | 35 |
| $25,000 to $49,999 .............................. | 2,383 | 30 | 25 | 24 | 14 | 39 | 24 |
| $50,000 to $99,999 .............................. | 2,283 | 37 | 25 | 14 | 6 | 63 | 28 |
| $100,000 or more ................................ | 5,098 | 123 | 82 | 38 | 18 | 189 | 85 |
| Government payments ........................ farms | 11,572 | 341 | 84 | 173 | 27 | 622 | 175 |
| $1,000 | 155,980 | 6,242 | 684 | 1,847 | 173 | 11,448 | 1,816 |
| Total income from farm-related sources, gross before taxes and expenses (see text) ... farms | 11,075 | 229 | 142 | 139 | 96 | 263 | 91 |
| $1,000 | 183,091 | 5,068 | 3,436 | 1,927 | 784 | 6,094 | 1,603 |
| Total farm production expenses .......... $1,000 | 5,431,280 | 129,965 | 66,916 | 28,153 | 9,272 | 98,118 | 64,503 |
| Average per farm ............................. $1,000 | 146,577 | 145,212 | 211,760 | 46,496 | 30,300 | 126,278 | 207,405 |
| Net cash farm income of operation (see text) ... farms | 37,054 | 895 | 316 | 627 | 306 | 777 | 311 |
| $1,000 | 968,925 | 34,784 | 28,617 | 3,456 | -927 | 30,626 | 21,136 |
| dollars | 26,149 | 38,864 | 90,559 | 5,513 | -3,028 | 39,416 | 67,961 |
| Principal operator by primary occupation: | | | | | | | |
| Farming ............................................ number | 14,958 | 319 | 164 | 170 | 110 | 308 | 175 |
| Other ............................................... number | 22,096 | 576 | 152 | 457 | 196 | 469 | 136 |
| Principal operator by days worked off farm: | | | | | | | |
| Any .................................................. number | 25,975 | 642 | 206 | 499 | 222 | 486 | 181 |
| 200 days or more ............................. number | 14,712 | 371 | 107 | 321 | 118 | 311 | 112 |
| Livestock and poultry: | | | | | | | |
| Cattle and calves inventory .............. farms | 14,685 | 263 | 109 | 238 | 117 | 270 | 193 |
| number | 2,745,253 | 15,240 | 11,652 | 6,627 | 6,250 | 56,845 | 49,574 |
| Beef cows ........................................ farms | 11,627 | 188 | 86 | 175 | 84 | 232 | 157 |
| number | 735,014 | 4,386 | (D) | 4,408 | (D) | (D) | (D) |
| Milk cows ......................................... farms | 449 | 7 | 2 | 1 | 2 | 2 | 1 |
| number | 126,944 | 1,910 | (D) | 104 | (D) | (D) | (D) |
| Cattle and calves sold ..................... farms | 11,963 | 181 | 89 | 172 | 102 | 252 | 161 |
| number | 3,149,677 | 11,231 | 6,275 | 5,076 | 8,128 | 59,167 | 49,255 |
| Hogs and pigs inventory ................... farms | 1,171 | 33 | 10 | 39 | 6 | 7 | 7 |
| number | 882,895 | 2,473 | 278 | 928 | 20 | (D) | (D) |
| Hogs and pigs sold ........................... farms | 1,230 | 33 | 8 | 42 | 6 | 10 | 9 |
| number | 2,376,709 | (D) | 356 | 2,309 | 26 | (D) | (D) |
| Sheep and lambs inventory ............... farms | 1,600 | 37 | 21 | 27 | 16 | 9 | 6 |
| number | 413,450 | 2,470 | 2,376 | 545 | 662 | 85 | 90 |
| Layers inventory (see text) ............... farms | 3,018 | 111 | 23 | 79 | 19 | 28 | 24 |
| number | 3,902,950 | 2,867 | 387 | 1,570 | 533 | 533 | 537 |
| Broilers and other meat-type chickens sold ... farms | 146 | 12 | 1 | 5 | - | 1 | 3 |
| number | 17,729 | 369 | (D) | 9 | - | (D) | 42 |
| Selected crops harvested: | | | | | | | |
| Corn for grain .................................. farms | 2,585 | 38 | - | 4 | - | 103 | 58 |
| acres | 1,054,844 | 15,252 | - | 1,789 | - | 47,642 | 9,565 |
| bushels | 140,523,805 | 1,118,688 | - | 104,957 | - | 5,207,138 | 1,310,752 |
| Corn for silage or greenchop ........... farms | 857 | 11 | - | 2 | - | 8 | 22 |
| acres | 111,116 | 1,578 | - | (D) | - | 1,063 | 1,438 |
| tons | 2,327,377 | 28,288 | - | (D) | - | 16,768 | 17,926 |
| Wheat for grain, all ........................... farms | 3,685 | 147 | 20 | 65 | 4 | 212 | 59 |
| acres | 2,369,096 | 198,277 | 3,496 | 47,223 | 139 | 175,528 | 15,142 |
| bushels | 88,427,841 | 6,440,356 | 266,094 | 1,651,896 | 3,624 | 6,107,211 | 585,126 |
| Winter wheat for grain ...................... farms | 3,568 | 146 | 5 | 64 | 3 | 212 | 59 |
| acres | 2,343,606 | (D) | 1,416 | (D) | (D) | 175,528 | 15,142 |
| bushels | 86,598,055 | (D) | 62,000 | (D) | (D) | 6,107,211 | 585,126 |
| Spring wheat for grain ...................... farms | 127 | 1 | 13 | 1 | 1 | - | - |
| acres | (D) | (D) | 1,310 | (D) | (D) | - | - |
| bushels | (D) | (D) | 132,212 | (D) | (D) | - | - |
| Durum wheat for grain ...................... farms | 32 | - | 6 | - | - | - | - |
| acres | (D) | - | 770 | - | - | - | - |
| bushels | (D) | - | 71,882 | - | - | - | - |

--continued

# Table 1. County Summary Highlights: 2007 - Con.

[For meaning of abbreviations and symbols, see introductory text]

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Farms ............................................. number | 746 | 24 | 223 | 380 | 27 | 535 | 241 |
| Land in farms ................................... acres | 137,668 | 6,250 | 79,405 | 899,567 | 12,460 | 228,700 | 401,147 |
| Average size of farm ......................... acres | 185 | 260 | 356 | 2,367 | 461 | 427 | 1,665 |
| Median size of farm .......................... acres | 30 | 18 | 75 | 1,118 | 49 | 148 | 100 |
| Estimated market value of land and buildings: | | | | | | | |
| Average per farm .............................. dollars | 588,686 | 431,533 | 752,697 | 1,528,587 | 579,421 | 534,397 | 1,356,077 |
| Average per acre ............................... dollars | 3,190 | 1,657 | 2,114 | 646 | 1,256 | 1,250 | 815 |
| Estimated market value of all machinery and equipment: | | | | | | | |
| Average per farm .............................. dollars | 66,628 | 50,167 | 64,166 | 155,582 | 50,000 | 97,926 | 143,398 |
| Farms by size: | | | | | | | |
| 1 to 9 acres .................................... | 165 | 8 | 33 | 6 | 4 | 22 | 9 |
| 10 to 49 acres ................................ | 336 | 8 | 63 | 7 | 10 | 108 | 75 |
| 50 to 179 acres .............................. | 128 | 4 | 48 | 7 | 7 | 186 | 73 |
| 180 to 499 acres ............................ | 69 | 1 | 40 | 69 | 1 | 101 | 38 |
| 500 to 999 acres ............................ | 24 | 1 | 21 | 57 | 1 | 57 | 18 |
| 1,000 acres or more ........................ | 24 | 2 | 18 | 193 | 4 | 61 | 28 |
| Total cropland ................................... farms | 557 | 16 | 153 | 318 | 16 | 456 | 214 |
| .............................................. acres | 54,425 | 4,944 | 21,872 | 512,038 | 1,431 | 123,022 | 59,045 |
| Harvested cropland ......................... farms | 488 | 14 | 133 | 172 | 8 | 413 | 191 |
| .............................................. acres | 37,363 | 3,011 | 12,485 | 276,766 | (D) | 92,599 | 42,500 |
| Irrigated land .................................... farms | 480 | 9 | 148 | 53 | 6 | 441 | 202 |
| .............................................. acres | 33,871 | 959 | 15,139 | 33,038 | 81 | 119,126 | 63,525 |
| Market value of agricultural products sold (see text) ...$1,000 | 34,037 | 958 | 8,091 | 71,098 | 127 | 31,569 | 26,660 |
| Average per farm .............................. dollars | 45,625 | 39,928 | 36,284 | 187,099 | 4,690 | 59,007 | 110,623 |
| Crops, including nursery and greenhouse crops ............$1,000 | 25,993 | 497 | 3,068 | 54,247 | (D) | 18,804 | 22,840 |
| Livestock, poultry, and their products ........$1,000 | 8,044 | 461 | 5,024 | 16,851 | (D) | 12,764 | 3,820 |
| Farms by value of sales: | | | | | | | |
| Less than $2,500 ............................ | 329 | 15 | 98 | 165 | 22 | 185 | 94 |
| $2,500 to $4,999 ............................ | 79 | 5 | 29 | 8 | 1 | 46 | 23 |
| $5,000 to $9,999 ............................ | 105 | 1 | 18 | 11 | 2 | 55 | 41 |
| $10,000 to $24,999 ......................... | 96 | - | 24 | 22 | - | 75 | 29 |
| $25,000 to $49,999 ......................... | 44 | 1 | 23 | 17 | 1 | 44 | 10 |
| $50,000 to $99,999 ......................... | 42 | - | 11 | 31 | 1 | 54 | 12 |
| $100,000 or more ........................... | 51 | 2 | 22 | 126 | 1 | 76 | 32 |
| Government payments ....................... farms | 83 | 6 | 13 | 305 | 2 | 145 | 71 |
| .............................................. $1,000 | 376 | 20 | 33 | 6,890 | (D) | 671 | 393 |
| Total income from farm-related sources, gross before taxes and expenses (see text) ...... farms | 235 | 5 | 49 | 118 | 5 | 149 | 66 |
| .............................................. $1,000 | 4,258 | 13 | 385 | 2,591 | 34 | (D) | 1,192 |
| Total farm production expenses ............$1,000 | 39,382 | 581 | 7,196 | 47,522 | 792 | 26,825 | 23,687 |
| Average per farm .............................. dollars | 52,791 | 24,199 | 32,268 | 125,057 | 29,318 | 50,140 | 98,284 |
| Net cash farm income of operation (see text) ...... farms | 746 | 24 | 223 | 380 | 27 | 535 | 241 |
| .............................................. $1,000 | -713 | 411 | 1,313 | 33,057 | (D) | 6,827 | 4,559 |
| Average per farm .............................. dollars | -955 | 17,110 | 5,889 | 86,993 | (D) | 12,760 | 18,916 |
| Principal operator by primary occupation: | | | | | | | |
| Farming ............................................. number | 288 | 7 | 108 | 175 | 7 | 236 | 84 |
| Other ................................................ number | 458 | 17 | 115 | 205 | 20 | 299 | 157 |
| Principal operator by days worked off farm: | | | | | | | |
| Any .................................................. number | 546 | 15 | 145 | 206 | 20 | 397 | 176 |
| 200 days or more ............................ number | 276 | 10 | 75 | 103 | 11 | 179 | 67 |
| Livestock and poultry: | | | | | | | |
| Cattle and calves inventory ................ farms | 193 | 3 | 102 | 138 | 11 | 291 | 138 |
| .............................................. number | 10,771 | 348 | 7,928 | 34,382 | (D) | 31,434 | 7,893 |
| Beef cows ..................................... farms | 147 | 1 | 78 | 124 | 5 | 273 | 113 |
| .............................................. number | 4,498 | (D) | (D) | (D) | (D) | 19,964 | 5,137 |
| Milk cows ...................................... farms | - | 2 | 2 | 2 | - | 17 | 5 |
| .............................................. number | - | (D) | (D) | (D) | - | 374 | 43 |
| Cattle and calves sold .................... farms | 184 | 4 | 72 | 122 | 4 | 217 | 81 |
| .............................................. number | 5,586 | 119 | 6,384 | 22,118 | (D) | 16,705 | 4,815 |
| Hogs and pigs inventory ................. farms | 13 | - | 7 | 1 | - | 26 | 13 |
| .............................................. number | 285 | - | 15 | (D) | - | 218 | 60 |
| Hogs and pigs sold ........................ farms | 19 | - | 6 | 4 | - | 17 | 4 |
| .............................................. number | 258 | - | 14 | 12 | - | 183 | 35 |
| Sheep and lambs inventory ............. farms | 41 | 1 | 2 | 2 | 2 | 43 | 11 |
| .............................................. number | 1,343 | (D) | (D) | (D) | (D) | 8,028 | 383 |
| Layers inventory (see text) ............... farms | 83 | - | 19 | 3 | 5 | 31 | 10 |
| .............................................. number | (D) | - | 362 | 85 | 78 | 605 | 468 |
| Broilers and other meat-type chickens sold ... farms | 2 | - | - | - | - | - | - |
| .............................................. number | (D) | - | - | - | - | - | - |
| Selected crops harvested: | | | | | | | |
| Corn for grain ................................... farms | 18 | 2 | - | 75 | - | 1 | - |
| .............................................. acres | 2,499 | (D) | - | 50,625 | - | (D) | - |
| .............................................. bushels | 336,241 | (D) | - | 5,234,669 | - | (D) | - |
| Corn for silage or greenchop ............. farms | 15 | 2 | - | - | - | 2 | - |
| .............................................. acres | 971 | (D) | - | - | - | (D) | - |
| .............................................. tons | 21,580 | (D) | - | - | - | (D) | - |
| Wheat for grain, all ........................... farms | 20 | 6 | 2 | 157 | - | 13 | 2 |
| .............................................. acres | 4,620 | 1,880 | (D) | 181,777 | - | 3,573 | (D) |
| .............................................. bushels | 116,607 | 41,585 | (D) | 6,504,014 | - | 118,147 | (D) |
| Winter wheat for grain .................... farms | 19 | 6 | 2 | 157 | - | 7 | - |
| .............................................. acres | (D) | 1,880 | (D) | 181,777 | - | 3,073 | - |
| .............................................. bushels | (D) | 41,585 | (D) | 6,504,014 | - | 77,601 | - |
| Spring wheat for grain .................... farms | 1 | - | - | - | - | 4 | 2 |
| .............................................. acres | (D) | - | - | - | - | 260 | (D) |
| .............................................. bushels | (D) | - | - | - | - | 14,276 | (D) |
| Durum wheat for grain .................... farms | - | - | - | - | - | 3 | - |
| .............................................. acres | - | - | - | - | - | 240 | - |
| .............................................. bushels | - | - | - | - | - | 24,270 | - |

--continued

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| Farms ..................................................................... number | 268 | 226 | 1,294 | 24 | 279 | 1,080 | 152 |
| Land in farms ...................................................... acres | 451,225 | 137,799 | 252,530 | 609 | 173,872 | 189,210 | 124,044 |
| Average size of farm ........................................ acres | 1,684 | 610 | 195 | 25 | 623 | 175 | 816 |
| Median size of farm .......................................... acres | 353 | 190 | 40 | 11 | 208 | 39 | 90 |
| Estimated market value of land and buildings: | | | | | | | |
| Average per farm .......................................... dollars | 850,123 | 1,000,638 | 565,016 | 369,472 | 657,975 | 563,587 | 932,684 |
| Average per acre .......................................... dollars | 505 | 1,641 | 2,895 | 14,560 | 1,056 | 3,217 | 1,143 |
| Estimated market value of all machinery and equipment: | | | | | | | |
| Average per farm .......................................... dollars | 75,316 | 80,386 | 61,140 | 46,939 | 65,143 | 50,075 | 83,714 |
| Farms by size: | | | | | | | |
| 1 to 9 acres .................................................... | 14 | 1 | 191 | 11 | 4 | 149 | 12 |
| 10 to 49 acres ................................................ | 32 | 31 | 548 | 12 | 47 | 518 | 49 |
| 50 to 179 acres .............................................. | 61 | 78 | 334 | - | 77 | 246 | 33 |
| 180 to 499 acres ............................................ | 44 | 53 | 129 | 1 | 73 | 91 | 23 |
| 500 to 999 acres ............................................ | 38 | 29 | 42 | - | 27 | 36 | 14 |
| 1,000 acres or more ....................................... | 79 | 34 | 50 | - | 51 | 40 | 21 |
| Total cropland ................................................ farms | 141 | 107 | 1,074 | 12 | 211 | 470 | 95 |
| acres | 62,968 | 26,000 | 67,298 | 207 | 82,075 | 35,087 | 12,331 |
| Harvested cropland ........................................ farms | 69 | 88 | 978 | 7 | 107 | 338 | 74 |
| acres | (D) | 14,757 | 43,581 | 95 | 42,115 | 20,245 | 8,500 |
| Irrigated land ................................................. farms | 56 | 79 | 1,108 | 10 | 77 | 88 | 108 |
| acres | 9,849 | 18,217 | 66,169 | (D) | 9,377 | 3,453 | 11,128 |
| Market value of agricultural products sold (see text) .. $1,000 | 110,922 | 8,424 | 46,800 | 561 | 8,849 | 15,941 | 4,836 |
| Average per farm ........................................... $1,000 | 413,888 | 37,274 | 36,167 | 23,356 | 31,719 | 14,760 | 31,816 |
| Crops, including nursery and greenhouse crops .......... $1,000 | 1,570 | 2,250 | 20,158 | (D) | 6,198 | 7,598 | 1,443 |
| Livestock, poultry, and their products .......... $1,000 | 109,352 | 6,174 | 26,642 | (D) | 2,651 | 8,343 | 3,393 |
| Farms by value of sales: | | | | | | | |
| Less than $2,500 ............................................ | 134 | 108 | 524 | 16 | 163 | 655 | 81 |
| $2,500 to $4,999 ............................................ | 13 | 16 | 167 | 1 | 21 | 118 | 14 |
| $5,000 to $9,999 ............................................ | 28 | 27 | 159 | - | 15 | 119 | 10 |
| $10,000 to $24,999 ........................................ | 20 | 15 | 138 | 2 | 22 | 85 | 19 |
| $25,000 to $49,999 ........................................ | 21 | 27 | 127 | 1 | 12 | 52 | 11 |
| $50,000 to $99,999 ........................................ | 16 | 14 | 93 | 1 | 20 | 29 | 8 |
| $100,000 or more ........................................... | 36 | 19 | 86 | 3 | 26 | 22 | 9 |
| Government payments .................................... farms | 132 | 22 | 118 | 3 | 175 | 43 | 10 |
| $1,000 | 1,345 | 94 | 725 | 1 | 1,114 | 163 | 210 |
| Total income from farm-related sources, gross before taxes and expenses (see text) ... farms | 64 | 61 | 284 | 3 | 53 | 238 | 50 |
| $1,000 | (D) | 558 | 4,528 | 1 | 216 | 4,380 | 2,436 |
| Total farm production expenses .................... $1,000 | 105,540 | 8,226 | 43,185 | 774 | 7,592 | 26,150 | 7,034 |
| Average per farm ........................................... $1,000 | 393,806 | 36,399 | 33,373 | 32,234 | 27,210 | 24,213 | 46,277 |
| Net cash farm income of operation (see text) ......... farms | 268 | 226 | 1,294 | 24 | 279 | 1,080 | 152 |
| $1,000 | 7,027 | 850 | 8,865 | -212 | 2,587 | -5,667 | 447 |
| Average per farm ........................................... dollars | 26,219 | 3,759 | 6,851 | -8,814 | 9,273 | -5,247 | 2,944 |
| Principal operator by primary occupation: | | | | | | | |
| Farming .......................................................... number | 133 | 94 | 557 | 6 | 94 | 352 | 51 |
| Other ............................................................. number | 135 | 132 | 737 | 18 | 185 | 728 | 101 |
| Principal operator by days worked off farm: | | | | | | | |
| Any ................................................................. number | 174 | 163 | 884 | 17 | 191 | 809 | 121 |
| 200 days or more ........................................... number | 102 | 76 | 441 | 10 | 105 | 447 | 65 |
| Livestock and poultry: | | | | | | | |
| Cattle and calves inventory ........................... farms | 154 | 94 | 530 | 1 | 72 | 350 | 63 |
| number | 71,549 | 6,575 | 33,689 | (D) | 4,497 | 6,222 | 6,166 |
| Beef cows .................................................. farms | 122 | 76 | 457 | 1 | 57 | 240 | 53 |
| number | 10,631 | (D) | 16,962 | (D) | 2 | 149 | 3,362 |
| Milk cows .................................................. farms | 7 | 1 | 20 | - | 2 | 2 | - |
| number | 21 | (D) | 1,535 | - | (D) | (D) | - |
| Cattle and calves sold .................................. farms | 120 | 71 | 388 | 1 | 51 | 287 | 49 |
| number | 101,802 | 7,659 | 23,112 | (D) | 4,188 | 4,861 | 5,228 |
| Hogs and pigs inventory ............................... farms | 14 | 3 | 46 | 1 | 7 | 30 | 2 |
| number | 134 | (D) | 558 | (D) | 86 | 175 | (D) |
| Hogs and pigs sold ....................................... farms | 13 | 3 | 47 | 1 | 8 | 37 | 4 |
| number | 116 | 17 | 963 | (D) | 67 | 408 | 24 |
| Sheep and lambs inventory ........................... farms | 7 | 4 | 63 | 1 | 7 | 54 | 4 |
| number | 1,282 | 104 | 10,253 | (D) | 31 | 698 | (D) |
| Layers inventory (see text) ........................... farms | 25 | 9 | 114 | - | 20 | 105 | 5 |
| number | 729 | 173 | 2,997 | - | 324 | 1,652 | 146 |
| Broilers and other meat-type chickens sold ................ farms | 2 | - | 8 | - | - | 4 | 1 |
| number | (D) | - | 885 | - | - | 80 | (D) |
| Selected crops harvested: | | | | | | | |
| Corn for grain ............................................... farms | 12 | - | 46 | - | - | 3 | 1 |
| acres | 1,237 | - | 3,615 | - | - | 338 | (D) |
| bushels | 76,394 | - | 647,629 | - | - | 39,720 | (D) |
| Corn for silage or greenchop ........................ farms | 2 | - | 27 | - | 1 | - | 1 |
| acres | (D) | - | 1,599 | - | (D) | - | (D) |
| tons | (D) | - | 39,826 | - | (D) | - | (D) |
| Wheat for grain, all ...................................... farms | 8 | - | 8 | 1 | 49 | 16 | - |
| acres | 1,125 | - | 220 | (D) | 13,579 | 1,658 | - |
| bushels | 25,101 | - | 11,929 | (D) | 214,830 | 54,824 | - |
| Winter wheat for grain ............................. farms | 5 | - | 8 | 1 | 45 | 15 | - |
| acres | (D) | - | 220 | (D) | 12,534 | (D) | - |
| bushels | (D) | - | 11,929 | (D) | 206,256 | (D) | - |
| Spring wheat for grain .............................. farms | - | - | - | - | 5 | 1 | - |
| acres | - | - | - | - | (D) | (D) | - |
| bushels | - | - | - | - | (D) | (D) | - |
| Durum wheat for grain .............................. farms | 1 | - | - | - | 1 | - | - |
| acres | (D) | - | - | - | (D) | - | - |
| bushels | (D) | - | - | - | (D) | - | - |

--continued

BLM_0107468

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Farms ....................................................... number | 1,402 | 1,529 | 524 | 623 | 27 | 229 | 217 |
| Land in farms ........................................... acres | 1,134,199 | 616,418 | 295,893 | 335,331 | 13,290 | 208,450 | 173,679 |
| Average size of farm ............................... acres | 809 | 403 | 320 | 538 | 492 | 910 | 800 |
| Median size of farm ................................ acres | 80 | 70 | 20 | 50 | 75 | 157 | 147 |
| Estimated market value of land and buildings: | | | | | | | |
| Average per farm ................................. dollars | 820,923 | 538,722 | 498,287 | 974,591 | 629,973 | 1,376,888 | 1,432,979 |
| Average per acre .................................. dollars | 1,015 | 1,336 | 1,556 | 1,811 | 1,280 | 1,513 | 1,790 |
| Estimated market value of all machinery and equipment: | | | | | | | |
| Average per farm ................................. dollars | 64,340 | 54,664 | 46,486 | 79,960 | 32,368 | 110,654 | 80,419 |
| Farms by size: | | | | | | | |
| 1 to 9 acres | 99 | 251 | 289 | 70 | - | 16 | 14 |
| 10 to 49 acres | 355 | 484 | 328 | 233 | 10 | 46 | 51 |
| 50 to 179 acres | 453 | 365 | 137 | 139 | 9 | 56 | 57 |
| 180 to 499 acres | 170 | 167 | 61 | 76 | 3 | 44 | 31 |
| 500 to 999 acres | 119 | 114 | 39 | 45 | 2 | 20 | 20 |
| 1,000 acres or more | 206 | 148 | 72 | 60 | 3 | 47 | 44 |
| Total cropland .......................................... farms | 639 | 484 | 575 | 473 | 9 | 141 | 141 |
| acres | 224,037 | 88,668 | 25,569 | 50,435 | 307 | 38,831 | 33,829 |
| Harvested cropland ................................. farms | 422 | 237 | 498 | 401 | 6 | 119 | 122 |
| acres | 110,515 | 28,092 | 10,522 | 30,994 | (D) | 27,868 | 27,014 |
| Irrigated land ........................................... farms | 98 | 135 | 503 | 470 | 2 | 143 | 149 |
| acres | 12,388 | 15,915 | 11,845 | 43,720 | (D) | 43,130 | 40,729 |
| Market value of agricultural products sold (see text) ....$1,000 | 40,724 | 39,423 | 19,306 | 22,203 | 328 | 9,365 | 10,731 |
| Average per farm ......................................$1,000 | 29,047 | 25,783 | 20,894 | 35,639 | 12,157 | 40,897 | 49,450 |
| Crops, including nursery and greenhouse crops ......$1,000 | 13,225 | 19,895 | 4,787 | 6,838 | 2 | 1,470 | 1,804 |
| Livestock, poultry, and their products ...............$1,000 | 27,499 | 19,528 | 14,519 | 15,365 | 326 | 7,895 | 8,927 |
| Farms by value of sales: | | | | | | | |
| Less than $2,500 | 758 | 938 | 569 | 292 | 17 | 110 | 86 |
| $2,500 to $4,999 | 151 | 121 | 96 | 55 | 2 | 19 | 23 |
| $5,000 to $9,999 | 127 | 148 | 89 | 62 | 3 | 27 | 21 |
| $10,000 to $24,999 | 136 | 133 | 83 | 93 | 1 | 18 | 24 |
| $25,000 to $49,999 | 72 | 87 | 47 | 35 | 2 | 16 | 17 |
| $50,000 to $99,999 | 76 | 53 | 20 | 24 | - | 14 | 19 |
| $100,000 or more | 82 | 49 | 20 | 62 | 2 | 25 | 27 |
| Government payments ...............................farms | 280 | 134 | 70 | 44 | 2 | 12 | 5 |
| $1,000 | 2,488 | 806 | 140 | 358 | (D) | 108 | 16 |
| Total income from farm-related sources, gross before taxes and expenses (see text) ....farms | 325 | 270 | 169 | 166 | 11 | 91 | 76 |
| $1,000 | 4,846 | 2,230 | 837 | 2,527 | 20 | 4,178 | 899 |
| Total farm production expenses ...............$1,000 | 49,457 | 46,837 | 22,807 | 29,010 | 298 | 10,944 | 11,499 |
| Average per farm ......................................$1,000 | 35,276 | 30,633 | 24,683 | 46,565 | 11,042 | 47,792 | 52,991 |
| Net cash farm income of operation (see text) ....$1,000 | 1,402 | 1,529 | 524 | 623 | 27 | 229 | 217 |
| $1,000 | -1,400 | -4,378 | -2,424 | -3,922 | 53 | 2,707 | -53 |
| Average per farm ...................................dollars | -998 | -2,864 | -2,623 | -6,295 | 1,958 | 11,820 | -245 |
| Principal operator by primary occupation: | | | | | | | |
| Farming ...................................................number | 495 | 527 | 334 | 250 | 9 | 87 | 88 |
| Other .......................................................number | 907 | 1,002 | 590 | 373 | 18 | 142 | 129 |
| Principal operator by days worked off farm: | | | | | | | |
| Any ..........................................................number | 1,084 | 1,134 | 692 | 477 | 24 | 164 | 158 |
| 200 days or more ....................................number | 633 | 715 | 388 | 254 | 11 | 79 | 56 |
| Livestock and poultry: | | | | | | | |
| Cattle and calves inventory ..........................farms | 676 | 583 | 378 | 248 | 4 | 106 | 87 |
| number | 45,540 | 26,072 | 15,337 | 19,238 | 21 | 13,867 | 15,350 |
| Beef cows ................................................farms | 549 | 448 | 271 | 206 | 1 | 86 | 86 |
| number | (D) | 15,865 | 7,044 | 11,969 | (D) | (D) | (D) |
| Milk cows .................................................farms | 7 | 17 | 17 | 12 | 5 | 2 | 1 |
| number | (D) | 551 | 2,488 | 47 | - | (D) | (D) |
| Cattle and calves sold .................................farms | 544 | 476 | 248 | 194 | 6 | 87 | 91 |
| number | 32,306 | 21,645 | 8,534 | 15,762 | 360 | 10,807 | 12,077 |
| Hogs and pigs inventory ...............................farms | 41 | 55 | 28 | 30 | - | 8 | 5 |
| number | 279 | 405 | 138 | 289 | - | 58 | 100 |
| Hogs and pigs sold .....................................farms | 45 | 64 | 21 | 32 | - | 17 | 5 |
| number | 404 | 1,619 | 289 | 531 | - | 269 | 190 |
| Sheep and lambs inventory ...........................farms | 49 | 44 | 15 | 39 | - | 11 | 11 |
| number | 1,140 | 458 | 639 | 8,676 | - | 235 | (D) |
| Layers inventory (see text) ............................farms | 152 | 229 | 106 | 71 | 4 | 15 | 13 |
| number | 2,314 | 4,524 | 2,247 | 1,556 | (D) | 160 | 568 |
| Broilers and other meat-type chickens sold .........farms | 7 | 9 | 3 | 5 | - | 6 | 4 |
| number | 212 | 640 | 124 | 96 | - | 152 | (D) |
| Selected crops harvested: | | | | | | | |
| Corn for grain ...........................................farms | 18 | 2 | - | - | - | - | - |
| acres | 4,838 | (D) | - | - | - | - | - |
| bushels | 224,247 | (D) | - | - | - | - | - |
| Corn for silage or greenchop ......................farms | 5 | 1 | 1 | 1 | - | - | - |
| acres | 526 | (D) | (D) | (D) | - | - | - |
| tons | 2,903 | (D) | (D) | (D) | - | - | - |
| Wheat for grain, all ...................................farms | 83 | 5 | 2 | 2 | - | 4 | - |
| acres | 33,803 | 866 | (D) | (D) | - | 900 | - |
| bushels | 1,158,585 | 28,328 | (D) | (D) | - | 18,000 | - |
| Winter wheat for grain .............................farms | 83 | 5 | 2 | 2 | - | 4 | - |
| acres | 33,803 | 866 | (D) | (D) | - | 900 | - |
| bushels | 1,158,585 | 28,328 | (D) | (D) | - | 18,000 | - |
| Spring wheat for grain .............................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Durum wheat for grain .............................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |

--continued

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Farms ............................................... number | 21 | 309 | 120 | 540 | 425 | 786 | 29 |
| Land in farms ................................... acres | 5,897 | 518,619 | 387,113 | 93,294 | 957,937 | 1,352,319 | 14,843 |
| Average size of farm ...................... acres | 281 | 1,678 | 3,226 | 173 | 2,254 | 1,721 | 512 |
| Median size of farm ....................... acres | 211 | 470 | 1,235 | 15 | 830 | 695 | 75 |
| Estimated market value of land and buildings: | | | | | | | |
| Average per farm .......................... dollars | 772,668 | 1,121,356 | 3,148,162 | 588,271 | 1,223,630 | 1,338,431 | 873,671 |
| Average per acre ........................... dollars | 2,752 | 668 | 976 | 3,405 | 543 | 778 | 1,707 |
| Estimated market value of all machinery and equipment: | | | | | | | |
| Average per farm .......................... dollars | 40,109 | 65,511 | 153,620 | 44,815 | 137,062 | 243,340 | 44,603 |
| Farms by size: | | | | | | | |
| 1 to 9 acres ........................................ | 1 | 11 | 6 | 213 | 10 | 7 | 4 |
| 10 to 49 acres ..................................... | 2 | 20 | 13 | 159 | 10 | 37 | 7 |
| 50 to 179 acres ................................... | 6 | 65 | 15 | 95 | 67 | 143 | 6 |
| 180 to 499 acres ................................. | 9 | 69 | 12 | 36 | 91 | 135 | 5 |
| 500 to 999 acres ................................. | 2 | 52 | 10 | 19 | 50 | 130 | 3 |
| 1,000 acres or more ............................ | 1 | 92 | 64 | 18 | 197 | 334 | 4 |
| Total cropland ................................. farms | 8 | 140 | 81 | 238 | 332 | 654 | 12 |
| acres | 787 | 35,769 | 80,270 | 15,217 | 616,758 | 885,783 | 6,116 |
| Harvested cropland ..................... farms | 5 | 116 | 69 | 163 | 154 | 180 | 8 |
| acres | 387 | 14,472 | 63,185 | 7,079 | 292,559 | 443,253 | (D) |
| Irrigated land .................................. farms | 15 | 103 | 75 | 148 | 14 | 228 | 15 |
| acres | 1,887 | 13,889 | 89,603 | 4,205 | 3,266 | 118,020 | 2,715 |
| Market value of agricultural products sold (see text) .. $1,000 | 828 | 12,264 | 21,199 | 11,107 | 68,390 | 336,986 | 612 |
| Average per farm ......................... $1,000 | 39,310 | 39,691 | 176,660 | 20,568 | 160,918 | 428,735 | 21,114 |
| Crops, including nursery and greenhouse crops .... $1,000 | - | 3,457 | 3,885 | 9,041 | 51,904 | 114,811 | (D) |
| Livestock, poultry, and their products .... $1,000 | 826 | 8,808 | 17,314 | 2,066 | 16,486 | 222,175 | (D) |
| Farms by value of sales: | | | | | | | |
| Less than $2,500 .............................. | 11 | 153 | 52 | 361 | 213 | 318 | 16 |
| $2,500 to $4,999 ............................... | - | 20 | 3 | 50 | 7 | 19 | 6 |
| $5,000 to $9,999 ............................... | 1 | 26 | 3 | 46 | 16 | 28 | 1 |
| $10,000 to $24,999 ........................... | 2 | 42 | 4 | 41 | 29 | 47 | 1 |
| $25,000 to $49,999 ........................... | 1 | 32 | 10 | 16 | 24 | 55 | 1 |
| $50,000 to $99,999 ........................... | - | 14 | 13 | 6 | 33 | 55 | 2 |
| $100,000 or more .............................. | 6 | 22 | 35 | 20 | 103 | 266 | 2 |
| Government payments ..................... farms | 2 | 35 | 8 | 20 | 336 | 624 | 2 |
| $1,000 | (D) | 211 | 95 | 42 | 7,870 | 13,422 | (D) |
| Total income from farm-related sources, gross before taxes and expenses (see text) .. farms | 9 | 82 | 51 | 136 | 138 | 382 | 16 |
| $1,000 | 40 | 723 | 1,509 | 4,839 | 3,435 | 8,381 | (D) |
| Total farm production expenses ....... $1,000 | 523 | 12,166 | 13,803 | 17,799 | 47,228 | 289,786 | 904 |
| Average per farm ......................... dollars | 24,907 | 39,371 | 115,021 | 32,960 | 111,124 | 368,659 | 31,179 |
| Net cash farm income of operation (see text) ....... farms | 21 | 309 | 120 | 540 | 425 | 786 | 29 |
| $1,000 | 352 | 1,034 | 9,001 | -1,811 | 32,468 | 69,022 | -149 |
| Average per farm ......................... dollars | 16,745 | 3,345 | 75,005 | -3,353 | 76,394 | 87,815 | -5,149 |
| Principal operator by primary occupation: | | | | | | | |
| Farming ...................................... number | 13 | 129 | 66 | 157 | 171 | 397 | 7 |
| Other .......................................... number | 8 | 180 | 54 | 383 | 254 | 389 | 22 |
| Principal operator by days worked off farm: | | | | | | | |
| Any ............................................. number | 11 | 224 | 77 | 412 | 266 | 468 | 24 |
| 200 days or more ......................... number | 7 | 115 | 35 | 227 | 160 | 286 | 16 |
| Livestock and poultry: | | | | | | | |
| Cattle and calves inventory .............. farms | 10 | 164 | 63 | 140 | 131 | 291 | 13 |
| number | 1,279 | 13,962 | 33,841 | 2,443 | 18,332 | 167,031 | 515 |
| Beef cows ................................... farms | 6 | 140 | 53 | 104 | 122 | 210 | 11 |
| number | 500 | (D) | 841 | 1,478 | 10,223 | (D) | 417 |
| Milk cows .................................... farms | - | 3 | -2 | - | 5 | 3 | - |
| number | - | (D) | (D) | - | 8 | (D) | - |
| Cattle and calves sold ................... farms | 10 | 131 | 57 | 99 | 119 | 275 | 10 |
| number | 1,205 | 9,462 | 20,197 | 1,548 | 13,731 | 203,750 | 367 |
| Hogs and pigs inventory ................ farms | - | 8 | 6 | 6 | 1 | 17 | 2 |
| number | - | 37 | - | 22 | (D) | (D) | (D) |
| Hogs and pigs sold ....................... farms | - | 9 | 2 | 8 | 1 | 20 | 2 |
| number | - | 72 | (D) | 31 | (D) | (D) | (D) |
| Sheep and lambs inventory ............ farms | - | 5 | 3 | 23 | 4 | 12 | - |
| number | - | 105 | 76 | 236 | 80 | 291 | - |
| Layers inventory (see text) ............. farms | - | 23 | 5 | 74 | 5 | 17 | 2 |
| number | - | 340 | 49 | 1,313 | 473 | 335 | (D) |
| Broilers and other meat-type chickens sold .... farms | - | - | - | 2 | - | - | - |
| number | - | - | - | (D) | - | - | - |
| Selected crops harvested: | | | | | | | |
| Corn for grain ................................ farms | - | - | - | 1 | 41 | 217 | 2 |
| acres | - | - | - | (D) | 46,680 | 142,444 | (D) |
| bushels | - | - | - | (D) | 2,603,719 | 17,488,099 | (D) |
| Corn for silage or greenchop .......... farms | - | 1 | - | - | 2 | 35 | - |
| acres | - | (D) | - | - | (D) | 3,982 | - |
| tons | - | (D) | - | - | (D) | 62,077 | - |
| Wheat for grain, all ........................ farms | - | - | - | 1 | 124 | 321 | - |
| acres | - | - | - | (D) | 183,883 | 244,784 | - |
| bushels | - | - | - | (D) | 7,681,354 | 9,859,777 | - |
| Winter wheat for grain .................. farms | - | - | - | 1 | 124 | 321 | - |
| acres | - | - | - | (D) | 183,883 | 244,784 | - |
| bushels | - | - | - | (D) | 7,681,354 | 9,859,777 | - |
| Spring wheat for grain ................... farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Durum wheat for grain ................... farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |

--continued

BLM_0107470

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Farms .................................................. number | 1,076 | 1,757 | 585 | 542 | 1,035 | 1,767 | 15 |
| Land in farms ..................................... acres | 570,189 | 489,819 | 2,179,242 | 1,400,054 | 1,132,299 | 372,511 | 8,866 |
| Average size of farm ...................... acres | 530 | 279 | 3,725 | 2,583 | 1,094 | 211 | 591 |
| Median size of farm ....................... acres | 60 | 37 | 543 | 1,003 | 380 | 16 | 380 |
| | | | | | | | |
| Estimated market value of land and buildings: | | | | | | | |
| Average per farm ......................... dollars | 734,070 | 695,145 | 1,708,608 | 1,488,765 | 951,244 | 703,108 | 1,042,017 |
| Average per acre ......................... dollars | 1,385 | 2,494 | 459 | 576 | 870 | 3,335 | 1,763 |
| | | | | | | | |
| Estimated market value of all machinery and equipment: | | | | | | | |
| Average per farm ......................... dollars | 73,039 | 63,923 | 71,216 | 132,201 | 136,747 | 57,102 | 27,487 |
| | | | | | | | |
| Farms by size: | | | | | | | |
| 1 to 9 acres | 94 | 338 | 15 | 5 | 28 | 575 | - |
| 10 to 49 acres | 395 | 730 | 81 | 31 | 83 | 679 | 1 |
| 50 to 179 acres | 295 | 368 | 92 | 61 | 231 | 278 | 3 |
| 180 to 499 acres | 176 | 160 | 92 | 91 | 232 | 118 | 7 |
| 500 to 999 acres | 71 | 62 | 68 | 79 | 135 | 46 | 1 |
| 1,000 acres or more | 45 | 99 | 237 | 275 | 326 | 71 | 3 |
| | | | | | | | |
| Total cropland ..................................... farms | 798 | 1,049 | 338 | 384 | 817 | 1,395 | 6 |
| .................................................... acres | 76,772 | 119,984 | 109,509 | 575,968 | 603,016 | 131,178 | 1,756 |
| Harvested cropland .......................... farms | 577 | 822 | 226 | 216 | 560 | 1,212 | 6 |
| .................................................... acres | 38,350 | 82,425 | 30,165 | (D) | 324,349 | 47,438 | 20 |
| | | | | | | | |
| Irrigated land ...................................... farms | 736 | 799 | 196 | 32 | 299 | 1,437 | 8 |
| .................................................... acres | 66,025 | 63,405 | 35,066 | 9,652 | 100,278 | 64,272 | 847 |
| | | | | | | | |
| Market value of agricultural products sold (see text) ....$1,000 | 19,791 | 128,123 | 25,397 | 70,969 | 442,107 | 61,230 | 126 |
| Average per farm .......................... $1,000 | 18,393 | 72,921 | 43,414 | 130,939 | 427,157 | 34,652 | 8,427 |
| | | | | | | | |
| Crops, including nursery and greenhouse crops .....$1,000 | 7,850 | 49,877 | 3,398 | 42,685 | 79,401 | 30,262 | (D) |
| Livestock, poultry, and their products .......$1,000 | 11,941 | 78,245 | 21,999 | 28,284 | 362,706 | 30,969 | (D) |
| | | | | | | | |
| Farms by value of sales: | | | | | | | |
| Less than $2,500 | 580 | 885 | 259 | 227 | 369 | 849 | 12 |
| $2,500 to $4,999 | 102 | 213 | 40 | 24 | 42 | 213 | - |
| $5,000 to $9,999 | 116 | 202 | 50 | 20 | 45 | 208 | - |
| $10,000 to $24,999 | 149 | 167 | 53 | 37 | 86 | 217 | 1 |
| $25,000 to $49,999 | 50 | 97 | 45 | 38 | 93 | 107 | 1 |
| $50,000 to $99,999 | 54 | 74 | 38 | 34 | 135 | 72 | 1 |
| $100,000 or more | 45 | 119 | 70 | 162 | 265 | 101 | - |
| | | | | | | | |
| Government payments ......................... farms | 157 | 159 | 154 | 377 | 767 | 140 | - |
| .................................................... $1,000 | 1,045 | 803 | 1,431 | 8,037 | 9,604 | 476 | - |
| Total income from farm-related sources, | | | | | | | |
| gross before taxes and expenses (see text) ...... farms | 357 | 489 | 163 | 209 | 458 | 510 | 5 |
| .................................................... $1,000 | 3,775 | 5,890 | 1,967 | 2,718 | 6,020 | 4,248 | (D) |
| | | | | | | | |
| Total farm production expenses .............. $1,000 | 27,168 | 113,596 | 28,118 | 57,548 | 406,090 | 65,245 | 846 |
| Average per farm .......................... dollars | 25,249 | 64,653 | 48,064 | 106,176 | 392,357 | 36,924 | 56,415 |
| | | | | | | | |
| Net cash farm income of operation (see text) ...... farms | 1,076 | 1,757 | 585 | 542 | 1,035 | 1,767 | 15 |
| .................................................... $1,000 | -2,557 | 21,219 | 677 | 24,176 | 51,642 | 709 | (D) |
| Average per farm .......................... dollars | -2,377 | 12,077 | 1,158 | 44,606 | 49,895 | 401 | (D) |
| | | | | | | | |
| Principal operator by primary occupation: | | | | | | | |
| Farming .......................................... number | 393 | 599 | 266 | 267 | 473 | 646 | - |
| Other ............................................. number | 683 | 1,158 | 319 | 275 | 562 | 1,121 | 15 |
| | | | | | | | |
| Principal operator by days worked off farm: | | | | | | | |
| Any ................................................ number | 794 | 1,296 | 411 | 313 | 723 | 1,311 | 11 |
| 200 days or more ......................... number | 481 | 754 | 218 | 194 | 443 | 728 | 7 |
| | | | | | | | |
| Livestock and poultry: | | | | | | | |
| Cattle and calves inventory ................... farms | 393 | 600 | 321 | 252 | 421 | 657 | 4 |
| .................................................... number | 21,708 | 50,926 | 49,257 | 51,655 | 196,689 | 34,102 | 163 |
| Beef cows .................................. farms | 332 | 421 | 308 | 207 | 348 | 490 | 3 |
| .................................................... number | 13,316 | 11,660 | 29,992 | 24,519 | (D) | 13,022 | 129 |
| Milk cows ................................... farms | 22 | 29 | 5 | 8 | 13 | 14 | - |
| .................................................... number | 138 | 11,847 | 23 | 33 | (D) | (D) | - |
| Cattle and calves sold ....................... farms | 316 | 496 | 289 | 247 | 407 | 462 | 1 |
| .................................................... number | 12,871 | 31,051 | 30,270 | 37,853 | 299,235 | 22,835 | (D) |
| Hogs and pigs inventory ..................... farms | 35 | 64 | 8 | 14 | 39 | 69 | - |
| .................................................... number | 225 | 409 | 77 | 652 | 26,592 | 316 | - |
| Hogs and pigs sold ........................... farms | 29 | 69 | 14 | 15 | 39 | 59 | - |
| .................................................... number | 159 | 704 | 71 | 1,344 | 59,240 | 315 | - |
| Sheep and lambs inventory .................. farms | 51 | 88 | 24 | 5 | 32 | 82 | - |
| .................................................... number | 9,341 | 14,438 | 356 | 95 | 1,211 | 3,986 | - |
| Layers inventory (see text) .................. farms | 89 | 219 | 35 | 18 | 48 | 185 | 1 |
| .................................................... number | 2,515 | 4,279 | 521 | 473 | 1,301 | (D) | (D) |
| Broilers and other meat-type chickens sold ..... farms | 1 | 19 | - | - | 3 | 3 | - |
| .................................................... number | (D) | 894 | - | - | 103 | 52 | - |
| | | | | | | | |
| Selected crops harvested: | | | | | | | |
| Corn for grain .................................. farms | 5 | 55 | 10 | 74 | 188 | 39 | - |
| .................................................... acres | 97 | 9,247 | 269 | 37,227 | 69,921 | 2,701 | - |
| .................................................... bushels | 10,300 | 1,256,685 | 30,896 | 2,069,398 | 9,258,900 | 365,686 | - |
| Corn for silage or greenchop ............... farms | 1 | 46 | 2 | 5 | 38 | 30 | - |
| .................................................... tons | (D) | 6,047 | (D) | 882 | 5,532 | 1,841 | - |
| .................................................... acres | (D) | 135,114 | (D) | 15,121 | 125,529 | 44,424 | - |
| Wheat for grain, all ........................... farms | 12 | 42 | 9 | 162 | 335 | 29 | - |
| .................................................... acres | 2,529 | 11,557 | 6,788 | 173,743 | 143,731 | 2,502 | - |
| .................................................... bushels | 34,725 | 379,173 | 192,050 | 5,584,365 | 4,762,234 | 199,446 | - |
| Winter wheat for grain ................... farms | 12 | 40 | 9 | 162 | 328 | 27 | - |
| .................................................... acres | 2,529 | 10,925 | 6,788 | 173,743 | 143,359 | 2,498 | - |
| .................................................... bushels | 34,725 | 352,391 | 192,050 | 5,584,365 | 4,747,723 | 199,206 | - |
| Spring wheat for grain ................... farms | - | 6 | - | - | 7 | 3 | - |
| .................................................... acres | - | 632 | - | - | 372 | 4 | - |
| .................................................... bushels | - | 26,782 | - | - | 14,511 | 240 | - |
| Durum wheat for grain ................... farms | - | - | - | - | - | - | - |
| .................................................... acres | - | - | - | - | - | - | - |
| .................................................... bushels | - | - | - | - | - | - | - |

--continued

## Table 1. **County Summary Highlights: 2007** - Con.

[For meaning of abbreviations and symbols, see introductory text]

| Item | | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|---|
| Farms | number | 503 | 1,123 | 1,045 | 894 | 569 | 105 | 282 |
| Land in farms | acres | 836,564 | 704,261 | 321,056 | 728,092 | 624,123 | 93,839 | 323,655 |
| Average size of farm | acres | 1,663 | 627 | 307 | 814 | 1,097 | 894 | 1,148 |
| Median size of farm | acres | 216 | 57 | 46 | 200 | 150 | 90 | 160 |
| Estimated market value of land and buildings: | | | | | | | | |
| Average per farm | dollars | 1,200,473 | 577,679 | 732,730 | 890,238 | 657,500 | 1,289,511 | 979,334 |
| Average per acre | dollars | 722 | 921 | 2,385 | 1,093 | 599 | 1,443 | 853 |
| Estimated market value of all machinery and equipment: | | | | | | | | |
| Average per farm | dollars | 74,555 | 66,298 | 82,249 | 148,005 | 121,810 | 83,245 | 48,960 |
| Farms by size: | | | | | | | | |
| 1 to 9 acres | | 17 | 155 | 143 | 53 | 57 | 12 | 16 |
| 10 to 49 acres | | 112 | 378 | 394 | 133 | 133 | 28 | 55 |
| 50 to 179 acres | | 105 | 301 | 244 | 242 | 126 | 22 | 86 |
| 180 to 499 acres | | 106 | 157 | 139 | 197 | 110 | 16 | 46 |
| 500 to 999 acres | | 52 | 78 | 55 | 115 | 55 | 9 | 34 |
| 1,000 acres or more | | 111 | 54 | 70 | 154 | 88 | 18 | 45 |
| Total cropland | farms | 347 | 795 | 843 | 625 | 400 | 69 | 114 |
| | acres | 135,148 | 103,916 | 93,262 | 322,969 | 92,911 | 10,152 | 55,900 |
| Harvested cropland | farms | 239 | 582 | 718 | 433 | 316 | 53 | 75 |
| | acres | 48,645 | 52,126 | 60,094 | 174,314 | 55,963 | 7,657 | 7,026 |
| Irrigated land | farms | 142 | 793 | 877 | 351 | 362 | 70 | 63 |
| | acres | 28,472 | 57,087 | 85,656 | 94,611 | 55,217 | 10,681 | 9,933 |
| Market value of agricultural products sold (see text) | $1,000 | 28,303 | 26,673 | 67,160 | 493,863 | 111,187 | 3,604 | 5,262 |
| Average per farm | dollars | 56,269 | 23,752 | 64,268 | 552,420 | 195,408 | 34,328 | 18,659 |
| Crops, including nursery and greenhouse crops | $1,000 | 3,740 | 17,295 | 23,252 | 63,463 | 26,729 | 613 | 191 |
| Livestock, poultry, and their products | $1,000 | 24,564 | 9,378 | 43,908 | 430,400 | 84,458 | 2,991 | 5,071 |
| Farms by value of sales: | | | | | | | | |
| Less than $2,500 | | 259 | 501 | 394 | 333 | 197 | 51 | 172 |
| $2,500 to $4,999 | | 42 | 106 | 116 | 47 | 47 | 4 | 33 |
| $5,000 to $9,999 | | 54 | 109 | 122 | 58 | 36 | 6 | 20 |
| $10,000 to $24,999 | | 33 | 146 | 135 | 95 | 59 | 14 | 26 |
| $25,000 to $49,999 | | 31 | 78 | 87 | 76 | 45 | 17 | 9 |
| $50,000 to $99,999 | | 25 | 61 | 85 | 80 | 62 | 4 | 14 |
| $100,000 or more | | 59 | 82 | 106 | 205 | 123 | 9 | 8 |
| Government payments | farms | 158 | 163 | 189 | 519 | 262 | 4 | 10 |
| | $1,000 | 1,749 | 1,273 | 1,059 | 6,459 | 1,654 | 8 | 42 |
| Total income from farm-related sources, gross before taxes and expenses (see text) | farms | 140 | 275 | 271 | 310 | 171 | 49 | 73 |
| | $1,000 | 5,711 | 1,488 | 1,953 | 6,245 | 2,566 | 435 | 1,763 |
| Total farm production expenses | $1,000 | 26,634 | 27,254 | 61,100 | 480,405 | 99,210 | 5,280 | 9,974 |
| Average per farm | dollars | 52,951 | 24,269 | 58,469 | 537,366 | 174,358 | 50,287 | 35,370 |
| Net cash farm income of operation (see text) | farms | 503 | 1,123 | 1,045 | 894 | 569 | 105 | 282 |
| | $1,000 | 9,129 | 2,179 | 9,072 | 28,162 | 16,198 | -1,233 | -2,907 |
| Average per farm | dollars | 18,149 | 1,941 | 8,681 | 29,264 | 28,468 | -11,740 | -10,310 |
| Principal operator by primary occupation: | | | | | | | | |
| Farming | number | 150 | 424 | 424 | 404 | 268 | 50 | 110 |
| Other | number | 353 | 699 | 621 | 490 | 301 | 55 | 172 |
| Principal operator by days worked off farm: | | | | | | | | |
| Any | number | 409 | 828 | 736 | 589 | 420 | 64 | 218 |
| 200 days or more | number | 224 | 445 | 416 | 337 | 253 | 28 | 107 |
| Livestock and poultry: | | | | | | | | |
| Cattle and calves inventory | farms | 195 | 457 | 472 | 379 | 296 | 57 | 117 |
| | number | 25,994 | 20,195 | 47,338 | 229,147 | 75,706 | 6,049 | 8,653 |
| Beef cows | farms | 159 | 400 | 373 | 276 | 241 | 47 | 91 |
| | number | 17,432 | 12,850 | 20,382 | 18,488 | 18,980 | 4,376 | 4,713 |
| Milk cows | farms | 6 | 11 | 15 | 25 | 12 | - | 3 |
| | number | 51 | 18 | 660 | 24,937 | 41 | - | 43 |
| Cattle and calves sold | farms | 159 | 347 | 355 | 318 | 248 | 47 | 90 |
| | number | 26,999 | 12,851 | 34,086 | 327,642 | 85,855 | 4,705 | 5,829 |
| Hogs and pigs inventory | farms | 27 | 20 | 42 | 64 | 16 | 2 | 2 |
| | number | 415 | 65 | 675 | 12,311 | 145 | (D) | (D) |
| Hogs and pigs sold | farms | 29 | 20 | 41 | 44 | 11 | 2 | 3 |
| | number | 862 | 138 | 1,038 | 63,041 | 64 | (D) | 7 |
| Sheep and lambs inventory | farms | 45 | 76 | 63 | 36 | 36 | 4 | 11 |
| | number | 60,416 | 5,546 | 19,792 | 793 | 3,424 | (D) | 52 |
| Layers inventory (see text) | farms | 36 | 84 | 100 | 67 | 40 | 12 | 17 |
| | number | 821 | 1,484 | (D) | (D) | 717 | 236 | 538 |
| Broilers and other meat-type chickens sold | farms | 4 | 7 | 4 | 3 | - | - | - |
| | number | 67 | 187 | (D) | 46 | - | - | - |
| Selected crops harvested: | | | | | | | | |
| Corn for grain | farms | 1 | 2 | 110 | 178 | 110 | - | - |
| | acres | (D) | (D) | 10,255 | 45,519 | 9,459 | - | - |
| | bushels | (D) | (D) | 1,690,380 | 6,757,460 | 1,650,998 | - | - |
| Corn for silage or greenchop | farms | - | 4 | 46 | 102 | 18 | - | - |
| | acres | - | 332 | 3,383 | 12,811 | 699 | - | - |
| | tons | - | 8,400 | 73,986 | 264,163 | 12,652 | - | - |
| Wheat for grain, all | farms | 23 | 28 | 6 | 146 | 74 | - | - |
| | acres | 12,513 | 4,215 | 288 | 61,482 | 6,082 | - | - |
| | bushels | 188,860 | 71,957 | 22,765 | 2,503,302 | 310,983 | - | - |
| Winter wheat for grain | farms | 21 | 24 | 5 | 146 | 73 | - | - |
| | acres | 8,027 | (D) | (D) | 61,482 | (D) | - | - |
| | bushels | 134,358 | (D) | (D) | 2,503,302 | (D) | - | - |
| Spring wheat for grain | farms | 2 | 2 | 1 | - | 2 | - | - |
| | acres | 4,486 | (D) | (D) | - | (D) | - | - |
| | bushels | 54,502 | (D) | (D) | - | (D) | - | - |
| Durum wheat for grain | farms | - | - | - | - | - | - | - |
| | acres | - | - | - | - | - | - | - |
| | bushels | - | - | - | - | - | - | - |

--continued

BLM_0107472

Table 1. **County Summary Highlights: 2007** - Con.

[For meaning of abbreviations and symbols, see introductory text]

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| Farms .................................................. number | 334 | 82 | 636 | 881 | 285 | 390 | 610 | 242 |
| Land in farms ...................................... acres | 431,154 | 28,539 | 1,037,336 | 910,566 | 386,577 | 178,908 | 533,014 | 287,272 |
| Average size of farm ........................... acres | 1,291 | 348 | 1,631 | 1,034 | 1,356 | 459 | 874 | 1,187 |
| Median size of farm ............................ acres | 694 | 85 | 473 | 80 | 160 | 178 | 98 | 400 |
| Estimated market value of land and buildings: | | | | | | | | |
| Average per farm ............................. dollars | 1,441,720 | 883,951 | 1,125,165 | 692,240 | 1,302,220 | 1,017,332 | 1,192,414 | 1,550,459 |
| Average per acre ............................... dollars | 1,117 | 2,540 | 690 | 670 | 960 | 2,218 | 1,365 | 1,306 |
| Estimated market value of all machinery and equipment: | | | | | | | | |
| Average per farm ............................. dollars | 237,350 | 80,543 | 164,018 | 68,533 | 86,839 | 170,004 | 85,124 | 252,425 |
| Farms by size: | | | | | | | | |
| 1 to 9 acres ........................................... | 15 | 8 | 31 | 128 | 23 | 26 | 28 | 2 |
| 10 to 49 acres ....................................... | 29 | 19 | 45 | 235 | 67 | 66 | 196 | 18 |
| 50 to 179 acres ..................................... | 60 | 34 | 114 | 185 | 56 | 103 | 152 | 62 |
| 180 to 499 acres ................................... | 48 | 7 | 144 | 124 | 45 | 93 | 80 | 49 |
| 500 to 999 acres ................................... | 47 | 6 | 103 | 64 | 23 | 55 | 40 | 34 |
| 1,000 acres or more .............................. | 135 | 8 | 199 | 145 | 71 | 47 | 114 | 77 |
| Total cropland ..................................... farms | 288 | 67 | 511 | 477 | 204 | 308 | 474 | 161 |
| ............................................................ acres | 355,613 | 4,785 | 552,476 | 73,537 | 55,197 | 114,370 | 129,874 | 118,229 |
| Harvested cropland ............................ farms | 207 | 53 | 305 | 336 | 183 | 275 | 377 | 150 |
| ............................................................ acres | 230,885 | 3,566 | 256,849 | 27,515 | 22,393 | 88,395 | 56,636 | 91,841 |
| Irrigated land ...................................... farms | 110 | 68 | 230 | 323 | 181 | 287 | 239 | 157 |
| ............................................................ acres | 63,734 | 9,971 | 103,205 | 24,606 | 22,992 | 102,792 | 43,527 | 103,292 |
| Market value of agricultural products sold (see text) ..$1,000 | 142,983 | 2,027 | 263,321 | 49,251 | 15,563 | 85,380 | 34,115 | 91,456 |
| Average per farm ............................. dollars | 428,092 | 24,714 | 414,027 | 55,904 | 54,607 | 218,871 | 55,926 | 377,918 |
| Crops, including nursery and greenhouse crops ..$1,000 | 74,174 | 447 | 82,147 | 15,841 | 1,669 | 78,057 | 4,655 | 78,536 |
| Livestock, poultry, and their products ..$1,000 | 68,809 | 1,580 | 181,174 | 33,411 | 13,894 | 7,302 | 29,460 | 12,920 |
| Farms by value of sales: | | | | | | | | |
| Less than $2,500 .................................. | 104 | 46 | 289 | 459 | 127 | 119 | 295 | 85 |
| $2,500 to $4,999 ................................... | 10 | 2 | 26 | 84 | 21 | 24 | 82 | 6 |
| $5,000 to $9,999 ................................... | 9 | 10 | 31 | 80 | 32 | 25 | 47 | 13 |
| $10,000 to $24,999 ............................... | 18 | 6 | 39 | 108 | 18 | 33 | 71 | 21 |
| $25,000 to $49,999 ............................... | 20 | 6 | 45 | 35 | 22 | 32 | 28 | 14 |
| $50,000 to $99,999 ............................... | 22 | 6 | 46 | 42 | 25 | 52 | 29 | 15 |
| $100,000 or more .................................. | 151 | 6 | 160 | 73 | 40 | 105 | 58 | 88 |
| Government payments ......................... farms | 203 | 4 | 434 | 166 | 71 | 113 | 129 | 81 |
| .......................................................... $1,000 | 5,613 | (D) | 7,499 | 1,667 | 573 | 835 | 1,072 | 541 |
| Total income from farm-related sources, gross before taxes and expenses (see text) ..farms | 176 | 28 | 220 | 169 | 107 | 159 | 189 | 106 |
| .......................................................... $1,000 | 3,434 | (D) | 3,358 | 1,640 | 3,169 | 2,194 | 4,932 | 3,087 |
| Total farm production expenses ........... $1,000 | 110,765 | 2,953 | 218,430 | 44,409 | 15,299 | 57,782 | 35,541 | 69,505 |
| Average per farm ............................. dollars | 331,633 | 36,018 | 343,443 | 50,407 | 53,681 | 148,159 | 58,264 | 287,213 |
| Net cash farm income of operation (see text) ..farms | 334 | 82 | 636 | 881 | 285 | 390 | 610 | 242 |
| .......................................................... $1,000 | 41,264 | -474 | 55,749 | 8,150 | 4,005 | 30,607 | 4,578 | 25,579 |
| Average per farm ............................. dollars | 123,545 | -5,785 | 87,655 | 9,250 | 14,054 | 78,479 | 7,505 | 105,697 |
| Principal operator by primary occupation: | | | | | | | | |
| Farming ............................................ number | 183 | 40 | 299 | 341 | 118 | 237 | 173 | 151 |
| Other ................................................ number | 151 | 42 | 337 | 540 | 167 | 153 | 437 | 91 |
| Principal operator by days worked off farm: | | | | | | | | |
| Any .................................................... number | 196 | 58 | 376 | 565 | 215 | 232 | 490 | 141 |
| 200 days or more .............................. number | 107 | 21 | 241 | 364 | 107 | 134 | 240 | 55 |
| Livestock and poultry: | | | | | | | | |
| Cattle and calves inventory ............... farms | 96 | 34 | 237 | 372 | 125 | 138 | 219 | 103 |
| ......................................................... number | 34,819 | 2,525 | 104,225 | 47,792 | 23,658 | 14,188 | 22,397 | 20,640 |
| Beef cows ......................................... farms | 70 | 25 | 203 | 300 | 112 | 124 | 187 | 93 |
| ....................................................... number | (D) | 1,581 | 18,358 | (D) | 15,115 | (D) | 14,807 | 11,487 |
| Milk cows .......................................... farms | 1 | 3 | 10 | 2 | 4 | 3 | 3 | 7 |
| ....................................................... number | (D) | 9 | 23 | (D) | 14 | (D) | 7 | 27 |
| Cattle and calves sold ....................... farms | 80 | 22 | 186 | 294 | 107 | 115 | 194 | 84 |
| ......................................................... number | 42,905 | 1,906 | 154,818 | 32,594 | 16,094 | 7,888 | 36,187 | 19,237 |
| Hogs and pigs inventory .................... farms | 6 | - | 8 | 25 | 9 | 12 | 22 | 3 |
| ......................................................... number | (D) | - | (D) | 658 | 608 | 42 | 92 | 47 |
| Hogs and pigs sold ............................ farms | 6 | - | 19 | 24 | 20 | 10 | 32 | 7 |
| ......................................................... number | (D) | - | 76,758 | 1,384 | 443 | 29 | 244 | (D) |
| Sheep and lambs inventory ................ farms | 9 | - | 14 | 44 | 44 | 35 | 33 | 12 |
| ......................................................... number | (D) | - | 239 | 1,777 | 22,304 | 10,005 | 8,903 | 2,229 |
| Layers inventory (see text) ................. farms | 6 | 10 | 26 | 84 | 17 | 24 | 30 | 14 |
| ......................................................... number | 241 | 203 | 585 | 2,298 | 277 | 375 | 417 | 267 |
| Broilers and other meat-type chickens sold ..farms | | | | | | | | |
| ......................................................... number | | | | | | | | |
| Selected crops harvested: | | | | | | | | |
| Corn for grain .................................... farms | 128 | - | 109 | 53 | 2 | - | 1 | - |
| ......................................................... acres | 94,693 | - | 37,178 | 4,314 | (D) | - | (D) | - |
| ..................................................... bushels | 13,019,980 | - | 4,306,132 | 793,085 | (D) | - | (D) | - |
| Corn for silage or greenchop ............. farms | 5 | - | 18 | 16 | 1 | 2 | - | - |
| ......................................................... acres | 322 | - | 2,309 | 1,231 | (D) | (D) | - | - |
| ......................................................... tons | 9,103 | - | 47,771 | 21,913 | (D) | (D) | - | - |
| Wheat for grain, all ........................... farms | 173 | - | 165 | 19 | 8 | 32 | 5 | 27 |
| ......................................................... acres | 101,888 | - | 123,069 | 2,016 | 1,200 | 5,033 | 2,955 | 7,760 |
| ..................................................... bushels | 4,257,106 | - | 5,571,418 | 87,946 | 15,780 | 528,302 | 64,016 | 742,836 |
| Winter wheat for grain ...................... farms | 173 | - | 164 | 19 | 6 | 5 | 4 | 2 |
| ......................................................... acres | 101,888 | - | (D) | 2,016 | (D) | 530 | 2,666 | (D) |
| ..................................................... bushels | 4,257,106 | - | (D) | 87,946 | (D) | 50,507 | 60,655 | (D) |
| Spring wheat for grain ...................... farms | - | - | 1 | - | 2 | 14 | 3 | 22 |
| ......................................................... acres | - | - | (D) | - | (D) | 2,117 | 289 | (D) |
| ..................................................... bushels | - | - | (D) | - | (D) | 234,905 | 3,365 | 512,886 |
| Durum wheat for grain ...................... farms | - | - | - | - | - | 13 | - | 6 |
| ......................................................... acres | - | - | - | - | - | 2,386 | - | (D) |
| ..................................................... bushels | - | - | - | - | - | 242,890 | - | (D) |

--continued

BLM_0107473

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Farms ....................................................... number | - | 123 | 193 | 41 | 126 | 1,010 | 3,921 | 970 |
| Land in farms ........................................... acres | - | 150,947 | 296,695 | 47,818 | 73,219 | 1,375,742 | 2,088,715 | 1,334,453 |
| Average size of farm ............................... acres | - | 1,227 | 1,537 | 1,166 | 581 | 1,382 | 533 | 1,376 |
| Median size of farm ................................ acres | - | 202 | 644 | 300 | 58 | 480 | 82 | 640 |
| Estimated market value of land and buildings: | | | | | | | | |
| Average per farm .................................. dollars | - | 1,764,631 | 1,475,381 | 1,801,830 | 740,055 | 991,634 | 825,561 | 1,438,070 |
| Average per acre ................................... dollars | - | 1,438 | 960 | 1,545 | 1,274 | 728 | 1,550 | 1,045 |
| Estimated market value of all machinery and equipment: | | | | | | | | |
| Average per farm .................................. dollars | - | 69,276 | 205,608 | 87,226 | 42,770 | 119,086 | 123,541 | 207,395 |
| Farms by size: | | | | | | | | |
| 1 to 9 acres .............................................. | - | 12 | 8 | - | 28 | 28 | 533 | 27 |
| 10 to 49 acres .......................................... | - | 27 | 9 | 5 | 31 | 68 | 814 | 82 |
| 50 to 179 acres ........................................ | - | 19 | 43 | 12 | 31 | 211 | 1,232 | 143 |
| 180 to 499 acres ...................................... | - | 29 | 29 | 8 | 6 | 225 | 634 | 183 |
| 500 to 999 acres ...................................... | - | 10 | 22 | 3 | 7 | 129 | 280 | 150 |
| 1,000 acres or more .................................. | - | 26 | 82 | 13 | 23 | 349 | 428 | 385 |
| Total cropland ........................................ farms | - | 77 | 169 | 22 | 41 | 793 | 2,661 | 748 |
| acres | - | 17,807 | 196,399 | 7,119 | 8,846 | 854,392 | 987,892 | 697,792 |
| Harvested cropland .............................. farms | - | 52 | 140 | 19 | 26 | 451 | 1,782 | 452 |
| acres | - | 6,769 | 121,156 | 4,315 | 1,735 | 407,127 | 487,855 | 419,865 |
| Irrigated land ......................................... farms | - | 59 | 78 | 26 | 23 | 102 | 1,583 | 331 |
| acres | - | 12,694 | 40,040 | 10,509 | 1,405 | 37,553 | 327,836 | 263,820 |
| Market value of agricultural products sold (see text) ... $1,000 | - | 3,350 | 70,277 | 1,097 | 1,089 | 130,173 | 1,539,072 | 711,391 |
| Average per farm .................................. dollars | - | 27,235 | 364,131 | 26,753 | 8,485 | 128,884 | 392,520 | 733,393 |
| Crops, including nursery and greenhouse crops ............. $1,000 | - | 654 | 37,338 | 461 | 50 | 71,990 | 272,710 | 191,624 |
| Livestock, poultry, and their products ............. $1,000 | - | 2,696 | 32,940 | 636 | 1,019 | 58,183 | 1,266,362 | 519,767 |
| Farms by value of sales: | | | | | | | | |
| Less than $2,500 ...................................... | - | 66 | 41 | 16 | 82 | 455 | 1,746 | 369 |
| $2,500 to $4,999 ....................................... | - | 7 | 7 | 3 | 11 | 23 | 331 | 16 |
| $5,000 to $9,999 ....................................... | - | 14 | 13 | 10 | 12 | 36 | 284 | 41 |
| $10,000 to $24,999 ................................... | - | 12 | 18 | 3 | 8 | 85 | 395 | 65 |
| $25,000 to $49,999 ................................... | - | 12 | 11 | 3 | 7 | 71 | 279 | 62 |
| $50,000 to $99,999 ................................... | - | 5 | 15 | 2 | 4 | 110 | 242 | 75 |
| $100,000 or more ...................................... | - | 7 | 88 | 4 | 2 | 230 | 644 | 342 |
| Government payments ............................. farms | - | 17 | 151 | 1 | 1 | 761 | 1,546 | 671 |
| $1,000 | - | 157 | 2,665 | (D) | (D) | 12,742 | 15,403 | 13,685 |
| Total income from farm-related sources, gross before taxes and expenses (see text) .......................... farms | - | 38 | 89 | 8 | 25 | 389 | 1,223 | 401 |
| $1,000 | - | 831 | 1,794 | 164 | 145 | 6,731 | 19,609 | 9,760 |
| Total farm production expenses .............. $1,000 | - | 5,386 | 46,394 | 1,779 | 2,895 | 105,307 | 1,377,792 | 633,123 |
| Average per farm .................................. dollars | - | 43,788 | 240,384 | 43,394 | 22,975 | 104,265 | 351,388 | 652,704 |
| Net cash farm income of operation (see text) ......... farms | - | 123 | 193 | 41 | 126 | 1,010 | 3,921 | 970 |
| $1,000 | - | -1,048 | 28,341 | -498 | -1,651 | 44,339 | 196,293 | 101,713 |
| Average per farm .................................. dollars | - | -8,520 | 146,847 | -12,148 | -13,102 | 43,900 | 50,062 | 104,859 |
| Principal operator by primary occupation: | | | | | | | | |
| Farming .................................................. number | - | 49 | 121 | 18 | 41 | 443 | 1,603 | 499 |
| Other ..................................................... number | - | 74 | 72 | 23 | 85 | 567 | 2,318 | 471 |
| Principal operator by days worked off farm: | | | | | | | | |
| Any ........................................................ number | - | 85 | 104 | 26 | 95 | 652 | 2,722 | 580 |
| 200 days or more .................................. number | - | 47 | 47 | 17 | 63 | 389 | 1,642 | 356 |
| Livestock and poultry: | | | | | | | | |
| Cattle and calves inventory .................... farms | - | 64 | 71 | 19 | 45 | 346 | 1,566 | 407 |
| number | - | 7,044 | 14,376 | 1,768 | 2,257 | 60,289 | 585,327 | 265,777 |
| Beef cows ............................................ farms | - | 60 | 65 | 13 | 29 | 273 | 1,081 | 334 |
| number | - | (D) | 5,405 | 1,165 | (D) | (D) | 48,512 | (D) |
| Milk cows ............................................. farms | - | 2 | - | - | 2 | 13 | 97 | 6 |
| number | - | (D) | - | - | (D) | (D) | 69,783 | (D) |
| Cattle and calves sold ......................... farms | - | 49 | 68 | 15 | 38 | 312 | 1,302 | 371 |
| number | - | 3,629 | 9,136 | 1,186 | 1,434 | 55,586 | 746,454 | 394,030 |
| Hogs and pigs inventory ....................... farms | - | 7 | 4 | - | 4 | 27 | 151 | 27 |
| number | - | 140 | (D) | - | 8 | 2,730 | 5,971 | (D) |
| Hogs and pigs sold .............................. farms | - | 4 | 6 | - | 5 | 29 | 151 | 28 |
| number | - | 214 | (D) | - | 17 | 6,624 | 15,537 | 991,002 |
| Sheep and lambs inventory .................. farms | - | 13 | 2 | - | 8 | 35 | 189 | 11 |
| number | - | 452 | (D) | - | 21 | 1,456 | 190,008 | (D) |
| Layers inventory (see text) .................. farms | - | 16 | 14 | - | 21 | 55 | 294 | 27 |
| number | - | 507 | 258 | - | 270 | 988 | 2,791,770 | 557 |
| Broilers and other meat-type chickens sold .......................... farms | - | 2 | 1 | - | - | 6 | 14 | 4 |
| number | - | (D) | (D) | - | - | 214 | (D) | (D) |
| Selected crops harvested: | | | | | | | | |
| Corn for grain ....................................... farms | - | - | 64 | - | - | 132 | 430 | 252 |
| acres | - | - | 37,600 | - | - | 54,284 | 94,040 | 220,067 |
| bushels | - | - | 5,281,561 | - | - | 5,064,950 | 14,024,090 | 40,394,613 |
| Corn for silage or greenchop ............... farms | - | - | 7 | - | - | 13 | 331 | 35 |
| acres | - | - | 517 | - | - | 4,089 | 51,794 | 5,900 |
| tons | - | - | 9,319 | - | - | 59,368 | 1,140,423 | 133,009 |
| Wheat for grain, all ............................... farms | - | 1 | 105 | - | - | 364 | 351 | 272 |
| acres | - | (D) | 72,715 | - | - | 252,677 | 122,978 | 136,104 |
| bushels | - | (D) | 2,991,016 | - | - | 8,871,194 | 3,970,577 | 6,030,256 |
| Winter wheat for grain ...................... farms | - | 1 | 102 | - | - | 358 | 340 | 269 |
| acres | - | (D) | 72,638 | - | - | 250,807 | 121,430 | 135,826 |
| bushels | - | (D) | 2,989,385 | - | - | 8,788,950 | 3,901,047 | 6,005,526 |
| Spring wheat for grain ...................... farms | - | - | 3 | - | - | 9 | 14 | 2 |
| acres | - | - | 77 | - | - | 1,870 | 1,548 | (D) |
| bushels | - | - | 1,631 | - | - | 82,244 | 69,530 | (D) |
| Durum wheat for grain ....................... farms | - | - | - | - | - | - | - | 2 |
| acres | - | - | - | - | - | - | - | (D) |
| bushels | - | - | - | - | - | - | - | (D) |

--continued

BLM_0107474

| Item | Colorado | Adams | Alamosa | Arapahoe | Archuleta | Baca | Bent |
|---|---|---|---|---|---|---|---|
| Selected crops harvested - Con. | | | | | | | |
| Oats for grain ..............................................farms | 165 | - | 10 | - | - | 1 | - |
| acres | 9,921 | - | 924 | - | - | (D) | - |
| bushels | 531,736 | - | 90,660 | - | - | (D) | - |
| Barley for grain ..........................................farms | 331 | 2 | 40 | 1 | - | - | - |
| acres | 59,687 | (D) | 7,994 | (D) | - | - | - |
| bushels | 7,179,416 | (D) | 1,010,612 | (D) | - | - | - |
| Sorghum for grain ......................................farms | 380 | 5 | - | 1 | - | 101 | 23 |
| acres | 153,196 | 1,960 | - | (D) | - | 62,785 | 1,697 |
| bushels | 5,750,890 | 32,770 | - | (D) | - | 1,991,593 | 107,975 |
| Sorghum for silage or greenchop ...............farms | 105 | - | - | - | - | 4 | 17 |
| acres | 13,128 | - | - | - | - | 679 | 741 |
| tons | 167,647 | - | - | - | - | 5,877 | 8,913 |
| Soybeans for beans ...................................farms | 34 | - | - | - | - | - | 1 |
| acres | 2,948 | - | - | - | - | - | (D) |
| bushels | 148,420 | - | - | - | - | - | (D) |
| Dry edible beans, excluding limas ...............farms | 281 | - | - | - | - | - | - |
| acres | 46,629 | - | - | - | - | - | - |
| cwt | 785,848 | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) ...farms | 13,998 | 214 | 179 | 148 | 102 | 92 | 133 |
| acres | 1,621,178 | 17,731 | 40,268 | 11,963 | 6,352 | 21,122 | 37,743 |
| tons, dry | 4,256,940 | 41,867 | 125,508 | 14,332 | 10,925 | 60,310 | 135,394 |
| Sunflower seed, all ....................................farms | 282 | 23 | - | 8 | - | 19 | - |
| acres | 112,991 | 14,142 | - | 2,952 | - | 10,489 | - |
| pounds | 124,244,896 | 12,161,322 | - | 1,322,047 | - | 12,115,236 | - |
| Sugarbeets for sugar .................................farms | 226 | 2 | - | - | - | - | - |
| acres | 29,235 | (D) | - | - | - | - | - |
| tons | 764,791 | (D) | - | - | - | - | - |
| Vegetables harvested for sale (see text) .....farms | 708 | 28 | 43 | 6 | 3 | 2 | 4 |
| acres | 97,251 | 1,161 | 19,591 | 11 | (D) | (D) | 1 |
| Potatoes ................................................farms | 248 | 2 | 43 | 1 | (D) | - | - |
| acres | 62,694 | (D) | (D) | (D) | (D) | - | - |
| Sweet potatoes ....................................farms | 1 | - | - | - | - | - | - |
| acres | (D) | - | - | - | - | - | - |
| Land in orchards .......................................farms | 877 | 13 | - | - | 5 | 2 | - |
| acres | 6,986 | 13 | - | - | 22 | (D) | - |

| Item | Boulder | Broomfield | Chaffee | Cheyenne | Clear Creek | Conejos | Costilla |
|---|---|---|---|---|---|---|---|
| Selected crops harvested - Con | | | | | | | |
| Oats for grain ..............................................farms | 3 | - | - | 1 | - | 26 | 6 |
| acres | (D) | - | - | (D) | - | 954 | 587 |
| bushels | (D) | - | - | (D) | - | 84,756 | 46,490 |
| Barley for grain ..........................................farms | 14 | 2 | - | - | - | 30 | 9 |
| acres | 1,337 | (D) | - | - | - | 5,551 | 5,495 |
| bushels | 131,406 | (D) | - | - | - | 752,969 | 685,525 |
| Sorghum for grain ......................................farms | 1 | - | - | 28 | - | - | - |
| acres | (D) | - | - | 13,289 | - | - | - |
| bushels | (D) | - | - | 589,754 | - | - | - |
| Sorghum for silage or greenchop ...............farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| tons | - | - | - | - | - | - | - |
| Soybeans for beans ...................................farms | - | - | - | 1 | - | - | - |
| acres | - | - | - | (D) | - | - | - |
| bushels | - | - | - | (D) | - | - | - |
| Dry edible beans, excluding limas ...............farms | 2 | - | - | 1 | - | - | - |
| acres | (D) | - | - | (D) | - | - | - |
| cwt | (D) | - | - | (D) | - | - | - |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) ...farms | 411 | 11 | 118 | 65 | 6 | 408 | 190 |
| acres | 26,451 | 441 | 12,179 | 13,844 | 250 | 82,355 | 30,408 |
| tons, dry | 77,697 | 1,434 | 23,713 | 24,940 | 321 | 206,908 | 96,238 |
| Sunflower seed, all ....................................farms | 3 | - | - | 20 | - | - | 1 |
| acres | (D) | - | - | 13,208 | - | - | (D) |
| pounds | 328,998 | - | - | 14,323,985 | - | - | (D) |
| Sugarbeets for sugar .................................farms | 3 | - | - | - | - | - | 3 |
| acres | (D) | - | - | - | - | - | 3 |
| tons | (D) | - | - | - | - | - | 30 |
| Vegetables harvested for sale (see text) .....farms | 46 | - | - | - | - | 6 | 8 |
| acres | 520 | - | - | - | - | 1,120 | 4,544 |
| Potatoes ................................................farms | 14 | - | - | - | - | 4 | 7 |
| acres | 7 | - | - | - | - | (D) | (D) |
| Sweet potatoes ....................................farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Land in orchards .......................................farms | 28 | - | 5 | - | - | - | - |
| acres | 36 | - | 4 | - | - | - | - |

--continued

# Table 1. County Summary Highlights: 2007 - Con.

[For meaning of abbreviations and symbols, see introductory text]

| Item | Crowley | Custer | Delta | Denver | Dolores | Douglas | Eagle |
|---|---|---|---|---|---|---|---|
| Selected crops harvested - Con. | | | | | | | |
| Oats for grain .... farms | - | - | 13 | - | 6 | 2 | - |
| acres | - | - | 151 | - | 288 | (D) | - |
| bushels | - | - | 9,793 | - | 12,266 | (D) | - |
| Barley for grain .... farms | - | - | 6 | - | - | - | 1 |
| acres | - | - | 75 | - | - | (D) | (D) |
| bushels | - | - | 5,340 | - | - | (D) | (D) |
| Sorghum for grain .... farms | 6 | - | - | - | - | - | - |
| acres | 1,650 | - | - | - | - | - | - |
| bushels | 52,986 | - | - | - | - | - | - |
| Sorghum for silage or greenchop .... farms | 3 | - | - | - | 1 | - | - |
| acres | 187 | - | - | - | (D) | - | - |
| tons | 3,020 | - | - | - | (D) | - | - |
| Soybeans for beans .... farms | - | - | - | - | 1 | - | - |
| acres | - | - | - | - | (D) | - | - |
| bushels | - | - | - | - | (D) | - | - |
| Dry edible beans, excluding limas .... farms | - | - | 4 | - | 25 | - | - |
| acres | - | - | 156 | - | 9,944 | - | - |
| cwt | - | - | 3,428 | - | 43,298 | - | - |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) .... farms | 64 | 84 | 817 | 2 | 56 | 294 | 69 |
| acres | 11,114 | 14,572 | 33,646 | (D) | 10,433 | 17,421 | 8,425 |
| tons, dry | 27,091 | 29,326 | 79,453 | (D) | 31,238 | 22,175 | 13,916 |
| Sunflower seed, all .... farms | - | - | - | - | 24 | - | - |
| acres | - | - | - | - | 6,802 | - | - |
| pounds | - | - | - | - | 4,158,708 | - | - |
| Sugarbeets for sugar .... farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| tons | - | - | - | - | - | - | - |
| Vegetables harvested for sale (see text) .... farms | 1 | 1 | 50 | 1 | 2 | 6 | - |
| acres | (D) | (D) | 1,135 | (D) | (D) | 11 | - |
| Potatoes .... farms | - | - | 10 | - | 2 | 1 | - |
| acres | - | - | 11 | - | (D) | (D) | - |
| Sweet potatoes .... farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Land in orchards .... farms | - | - | 186 | - | 11 | 12 | 1 |
| acres | - | - | 2,743 | - | 14 | 9 | (D) |

| Item | Elbert | El Paso | Fremont | Garfield | Gilpin | Grand | Gunnison |
|---|---|---|---|---|---|---|---|
| Selected crops harvested - Con. | | | | | | | |
| Oats for grain .... farms | 5 | - | - | 1 | - | - | - |
| acres | 132 | - | - | (D) | - | - | - |
| bushels | 2,200 | - | - | (D) | - | - | - |
| Barley for grain .... farms | 1 | 1 | - | - | - | - | - |
| acres | (D) | (D) | - | - | - | - | - |
| bushels | (D) | (D) | - | - | - | - | - |
| Sorghum for grain .... farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Sorghum for silage or greenchop .... farms | 3 | 3 | - | - | - | - | - |
| acres | 578 | 135 | - | - | - | - | - |
| tons | (D) | 68 | - | - | - | - | - |
| Soybeans for beans .... farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| bushels | - | - | - | - | - | - | - |
| Dry edible beans, excluding limas .... farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| cwt | - | - | - | - | - | - | - |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) .... farms | 377 | 197 | 431 | 365 | 4 | 111 | 120 |
| acres | 56,742 | 23,972 | 9,456 | 30,185 | (D) | 26,722 | 26,598 |
| tons, dry | 95,908 | 34,968 | 20,024 | 62,215 | (D) | 36,052 | 40,549 |
| Sunflower seed, all .... farms | 6 | - | - | - | - | - | - |
| acres | 2,338 | - | - | - | - | - | - |
| pounds | 3,093,850 | - | - | - | - | - | - |
| Sugarbeets for sugar .... farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| tons | - | - | - | - | - | - | - |
| Vegetables harvested for sale (see text) .... farms | 2 | 13 | 16 | 7 | - | 1 | 2 |
| acres | (D) | 26 | 16 | 12 | - | (D) | (D) |
| Potatoes .... farms | 2 | - | 2 | 6 | - | - | 1 |
| acres | (D) | - | (D) | 4 | - | - | (D) |
| Sweet potatoes .... farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Land in orchards .... farms | - | 7 | 61 | 27 | - | - | - |
| acres | - | 6 | 174 | 69 | - | - | - |

--continued

| Item | Hinsdale | Huerfano | Jackson | Jefferson | Kiowa | Kit Carson | Lake |
|---|---|---|---|---|---|---|---|
| Selected crops harvested - Con. | | | | | | | |
| Oats for grain ......farms | - | - | - | - | - | 2 | - |
| acres | - | - | - | - | - | (D) | - |
| bushels | - | - | - | - | - | (D) | - |
| Barley for grain ......farms | - | - | - | - | - | 3 | - |
| acres | - | - | - | - | - | 510 | - |
| bushels | - | - | - | - | - | 29,800 | - |
| Sorghum for grain ......farms | - | - | - | - | 48 | 7 | - |
| acres | - | - | - | - | 29,380 | 1,498 | - |
| bushels | - | - | - | - | 1,256,665 | 88,400 | - |
| Sorghum for silage or greenchop ......farms | - | - | - | - | - | 7 | - |
| acres | - | - | - | - | - | 4,258 | - |
| tons | - | - | - | - | - | 75,739 | - |
| Soybeans for beans ......farms | - | - | - | - | 2 | 2 | - |
| acres | - | - | - | - | (D) | (D) | - |
| bushels | - | - | - | - | (D) | (D) | - |
| Dry edible beans, excluding limas ......farms | - | - | - | - | - | 5 | - |
| acres | - | - | - | - | - | 606 | - |
| cwt | - | - | - | - | - | 15,493 | - |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) ......farms | 5 | 106 | 68 | 111 | 30 | 154 | 4 |
| acres | 387 | 12,414 | 63,025 | 4,106 | 6,372 | 22,960 | 177 |
| tons, dry | 610 | 23,718 | 88,071 | 5,646 | 9,445 | 72,088 | 205 |
| Sunflower seed, all ......farms | - | - | - | - | 20 | 43 | - |
| pounds | - | - | - | - | 19,412,315 | 21,835,777 | - |
| Sugarbeets for sugar ......farms | - | - | - | - | - | 2 | - |
| acres | - | - | - | - | - | (D) | - |
| tons | - | - | - | - | - | (D) | - |
| Vegetables harvested for sale (see text) ......farms | - | 3 | - | 9 | 2 | 1 | 2 |
| acres | - | (D) | - | 43 | (D) | (D) | (D) |
| Potatoes ......farms | - | - | - | 1 | 2 | - | - |
| acres | - | - | - | (D) | (D) | - | - |
| Sweet potatoes ......farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Land in orchards ......farms | - | 1 | - | 10 | 2 | 1 | - |
| acres | - | (D) | - | 3 | (D) | (D) | - |

| Item | La Plata | Larimer | Las Animas | Lincoln | Logan | Mesa | Mineral |
|---|---|---|---|---|---|---|---|
| Selected crops harvested - Con | | | | | | | |
| Oats for grain ......farms | 7 | 3 | 3 | - | 4 | 4 | - |
| acres | 513 | 123 | 18 | - | 205 | 56 | - |
| bushels | 32,695 | 6,150 | 1,440 | - | 7,444 | 4,021 | - |
| Barley for grain ......farms | - | 25 | - | - | 3 | 3 | - |
| acres | - | 2,425 | - | - | (D) | (D) | - |
| bushels | - | 218,508 | - | - | (D) | (D) | - |
| Sorghum for grain ......farms | 1 | - | 1 | 12 | 6 | - | - |
| acres | (D) | - | (D) | 4,481 | 655 | - | - |
| bushels | (D) | - | - | 170,720 | 25,133 | - | - |
| Sorghum for silage or greenchop ......farms | - | - | 4 | 1 | 2 | - | - |
| acres | - | - | 160 | (D) | (D) | - | - |
| tons | - | - | 1,400 | (D) | (D) | - | - |
| Soybeans for beans ......farms | - | - | - | - | 1 | 2 | - |
| acres | - | - | - | - | (D) | (D) | - |
| bushels | - | - | - | - | (D) | (D) | - |
| Dry edible beans, excluding limas ......farms | - | 9 | - | 1 | 10 | 1 | - |
| acres | - | 389 | - | (D) | 1,443 | (D) | - |
| cwt | - | 9,186 | - | (D) | 32,547 | (D) | - |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) ......farms | 533 | 694 | 219 | 123 | 366 | 917 | 6 |
| acres | 34,702 | 45,784 | 22,112 | 22,600 | 58,944 | 34,438 | 957 |
| tons, dry | 80,175 | 89,485 | 45,514 | 39,681 | 204,569 | 89,101 | 1,049 |
| Sunflower seed, all ......farms | - | 3 | - | 20 | 8 | 1 | - |
| acres | - | 260 | - | 7,844 | 1,780 | (D) | - |
| pounds | - | 406,167 | - | 9,491,465 | 1,609,351 | (D) | - |
| Sugarbeets for sugar ......farms | - | 22 | - | - | 26 | - | - |
| acres | - | 2,045 | - | - | 3,475 | - | - |
| tons | - | 52,919 | - | - | 82,359 | - | - |
| Vegetables harvested for sale (see text) ......farms | 15 | 37 | 2 | - | 6 | 52 | - |
| acres | 21 | 3,317 | (D) | - | 14 | 793 | - |
| Potatoes ......farms | 5 | 7 | - | - | - | 12 | - |
| acres | 2 | 2 | - | - | - | 19 | - |
| Sweet potatoes ......farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Land in orchards ......farms | 32 | 28 | 1 | - | - | 280 | - |
| acres | 129 | 44 | (D) | - | - | 2,742 | - |

--continued

| Item | Moffat | Montezuma | Montrose | Morgan | Otero | Ouray | Park |
|---|---|---|---|---|---|---|---|
| **Selected crops harvested - Con.** | | | | | | | |
| Oats for grain .... farms | 7 | 2 | 12 | 5 | 4 | - | - |
| acres | 810 | (D) | 124 | 316 | 97 | - | - |
| bushels | 19,090 | (D) | 9,209 | 8,467 | 2,130 | - | - |
| Barley for grain .... farms | 3 | 1 | 10 | 2 | - | - | - |
| acres | 782 | (D) | 422 | (D) | - | - | - |
| bushels | 14,720 | (D) | 49,837 | (D) | - | - | - |
| Sorghum for grain .... farms | - | - | 1 | 9 | 9 | - | - |
| acres | - | (D) | - | 2,202 | 1,223 | - | - |
| bushels | - | (D) | - | 35,604 | 54,677 | - | - |
| Sorghum for silage or greenchop .... farms | - | - | 1 | 13 | 13 | - | 1 |
| acres | - | - | (D) | 1,697 | 492 | - | (D) |
| tons | - | - | (D) | 22,545 | 6,377 | - | (D) |
| Soybeans for beans .... farms | - | - | - | 5 | - | - | - |
| acres | - | - | - | 152 | - | - | - |
| bushels | - | - | - | 9,344 | - | - | - |
| Dry edible beans, excluding limas .... farms | - | 19 | 45 | 7 | 2 | - | - |
| acres | - | 6,618 | 4,208 | 205 | (D) | - | - |
| cwt | - | 41,072 | 84,041 | 3,419 | (D) | - | - |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) .... farms | 228 | 503 | 638 | 315 | 302 | 49 | 73 |
| acres | 34,866 | 39,328 | 38,467 | 45,544 | 36,128 | 7,581 | 6,903 |
| tons, dry | 64,891 | 121,865 | 111,152 | 183,883 | 139,120 | 12,396 | 8,200 |
| Sunflower seed, all .... farms | - | 6 | - | 1 | 1 | - | - |
| acres | - | 463 | - | (D) | (D) | - | - |
| pounds | - | 394,448 | - | (D) | (D) | - | - |
| Sugarbeets for sugar .... farms | - | - | - | 13 | - | - | - |
| acres | - | - | - | 1,803 | - | - | - |
| tons | - | - | - | 46,703 | - | - | - |
| Vegetables harvested for sale (see text) .... farms | - | 22 | 45 | 12 | 28 | 5 | - |
| acres | - | 29 | 3,117 | 1,140 | 2,113 | 3 | - |
| Potatoes .... farms | - | 7 | 1 | 1 | - | 1 | - |
| acres | - | 10 | 4 | (D) | - | (D) | - |
| Sweet potatoes .... farms | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - |
| Land in orchards .... farms | 1 | 70 | 43 | 3 | 2 | 2 | - |
| acres | (D) | 411 | 318 | (D) | (D) | (D) | - |

| Item | Phillips | Pitkin | Prowers | Pueblo | Rio Blanco | Rio Grande | Routt | Saguache |
|---|---|---|---|---|---|---|---|---|
| **Selected crops harvested - Con.** | | | | | | | | |
| Oats for grain .... farms | - | - | 5 | 1 | 2 | 1 | 2 | 8 |
| acres | - | - | 380 | (D) | (D) | (D) | (D) | 779 |
| bushels | - | - | 23,434 | (D) | (D) | (D) | (D) | 72,991 |
| Barley for grain .... farms | 2 | - | 1 | - | - | 43 | 2 | 33 |
| acres | (D) | - | (D) | - | - | 13,998 | (D) | 11,160 |
| bushels | (D) | - | (D) | - | - | 1,956,357 | (D) | 1,566,791 |
| Sorghum for grain .... farms | 1 | - | 72 | 7 | - | - | - | - |
| acres | (D) | - | 23,988 | 696 | - | - | - | - |
| bushels | (D) | - | 1,020,044 | 17,076 | - | - | - | - |
| Sorghum for silage or greenchop .... farms | - | - | 6 | 5 | - | - | - | - |
| acres | - | - | 739 | 499 | - | - | - | - |
| tons | - | - | 5,348 | - | - | - | - | - |
| Soybeans for beans .... farms | 2 | - | 2 | - | - | - | - | - |
| acres | (D) | - | (D) | - | - | - | - | - |
| bushels | (D) | - | (D) | - | - | - | - | - |
| Dry edible beans, excluding limas .... farms | 17 | - | - | 12 | - | - | - | - |
| acres | 2,736 | - | - | 1,267 | - | - | - | - |
| cwt | 68,285 | - | - | 29,097 | - | - | - | - |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) .... farms | 54 | 46 | 221 | 292 | 147 | 229 | 367 | 123 |
| acres | 6,338 | 3,555 | 67,145 | 15,864 | 20,860 | 47,024 | 52,680 | 53,831 |
| tons, dry | 20,866 | 7,192 | 257,180 | 45,651 | 40,777 | 132,234 | 87,835 | 152,987 |
| Sunflower seed, all .... farms | 5 | - | 5 | - | - | - | - | - |
| acres | 1,055 | - | 1,902 | - | - | - | - | - |
| pounds | 1,961,462 | - | 1,138,781 | - | - | - | - | - |
| Sugarbeets for sugar .... farms | 14 | - | - | - | - | - | - | - |
| acres | 3,135 | - | - | - | - | - | - | - |
| tons | 60,983 | - | - | - | - | - | - | - |
| Vegetables harvested for sale (see text) .... farms | 2 | 3 | 2 | 17 | 2 | 53 | 3 | 45 |
| acres | (D) | (Z) | (D) | 1,555 | (D) | 21,712 | (D) | 18,121 |
| Potatoes .... farms | 1 | - | - | 2 | - | 51 | - | 42 |
| acres | (D) | - | - | (D) | - | 19,537 | - | 14,934 |
| Sweet potatoes .... farms | - | - | - | 1 | - | - | - | - |
| acres | - | - | - | (D) | - | - | - | - |
| Land in orchards .... farms | - | - | - | 8 | 1 | - | - | 2 |
| acres | - | - | - | 27 | (D) | - | - | (D) |

--continued

BLM_0107478

| Item | San Juan | San Miguel | Sedgwick | Summit | Teller | Washington | Weld | Yuma |
|---|---|---|---|---|---|---|---|---|
| Selected crops harvested - Con. | | | | | | | | |
| Oats for grain ............farms | - | - | 3 | - | - | 3 | 11 | 2 |
| acres | - | - | 303 | - | - | 677 | 693 | (D) |
| bushels | - | - | 12,200 | - | - | 16,925 | 21,865 | (D) |
| Barley for grain ............farms | - | - | - | - | - | 1 | 91 | - |
| acres | - | - | - | - | - | (D) | 7,519 | - |
| bushels | - | - | - | - | - | (D) | 654,817 | - |
| Sorghum for grain ............farms | - | - | - | - | - | 14 | 23 | 4 |
| acres | - | - | - | - | - | 2,036 | 3,883 | 612 |
| bushels | - | - | - | - | - | 72,653 | 113,273 | 34,628 |
| Sorghum for silage or greenchop ............farms | - | - | - | - | - | 5 | 13 | 3 |
| acres | - | - | - | - | - | 531 | 1,510 | 279 |
| tons | - | - | - | - | - | 6,024 | 12,445 | 5,070 |
| Soybeans for beans ............farms | - | - | 2 | - | - | 3 | 2 | 8 |
| acres | - | - | (D) | - | - | 235 | (D) | 1,020 |
| bushels | - | - | (D) | - | - | 11,050 | (D) | 56,807 |
| Dry edible beans, excluding limas ............farms | - | 1 | 6 | - | - | 2 | 68 | 44 |
| acres | - | (D) | 554 | - | - | (D) | 6,077 | 11,676 |
| cwt | - | (D) | 11,229 | - | - | (D) | 143,037 | 284,645 |
| Forage - land used for all hay and all haylage, grass silage, and greenchop (see text) ............farms | - | 47 | 69 | 19 | 20 | 196 | 1,469 | 187 |
| acres | - | 5,656 | 7,483 | 4,315 | 1,683 | 34,215 | 161,688 | 30,449 |
| tons, dry | - | 14,446 | 30,710 | 7,975 | 1,824 | 71,404 | 553,484 | 128,735 |
| Sunflower seed, all ............farms | - | - | 3 | - | - | 8 | 33 | 21 |
| acres | - | - | (D) | - | - | 2,180 | 7,743 | 4,027 |
| pounds | - | - | 3,039,769 | - | - | 3,451,987 | 7,531,347 | 8,045,141 |
| Sugarbeets for sugar ............farms | - | - | 6 | - | - | 3 | 113 | 19 |
| acres | - | - | 580 | - | - | 453 | 11,575 | 5,237 |
| tons | - | - | 14,203 | - | - | 12,950 | 315,352 | 155,600 |
| Vegetables harvested for sale (see text) ............farms | - | 3 | - | - | 2 | - | 81 | 6 |
| acres | - | 4 | - | - | (D) | - | 13,085 | 1,926 |
| Potatoes ............farms | - | 1 | - | - | - | - | 7 | 5 |
| acres | - | (D) | - | - | - | - | (D) | (D) |
| Sweet potatoes ............farms | - | - | - | - | - | - | - | - |
| acres | - | - | - | - | - | - | - | - |
| Land in orchards ............farms | - | - | - | - | - | - | 30 | 2 |
| acres | - | - | - | - | - | - | 59 | (D) |

 United States Department of Agriculture
**National Agricultural Statistics Service**





| Home | About NASS | Newsroom | Publications | Data and Statistics | Census | Surveys | Help | Contact Us |

You are here: Home / Charts and Maps / Grazing Fees

## Charts and Maps

Search NASS

[ Go ]

All NASS

○ Advanced Search
○ Search Tips

**Browse NASS by Subject**

▷ Crops and Plants
▷ Demographics
▷ Economics
▷ Environmental
▷ Livestock and Animals
▷ Charts and Maps
▷ Research and Science
▷ Education and Outreach

**Statistics by State**

Select a State

**Grazing Fees: Animal Unit Fee, 17 States**



17 State Grazing Fees Animal Unit 1/

| State | 2007 | 2008 |
|---|---|---|
| WA | $12.10 | $11.50 |
| OR | $14.10 | $14.00 |
| MT | $17.80 | $18.10 |
| ND | $16.00 | $15.50 |
| ID | $13.80 | $12.50 |
| WY | $15.40 | $15.70 |
| SD | $21.00 | $21.70 |
| NV | $13.00 | $13.50 |
| UT | $12.90 | $13.00 |
| CO | $16.00 | $14.50 |
| NE | $23.00 | $25.00 |
| CA | $16.50 | $17.50 |
| KS | $14.00 | $14.80 |
| AZ | $8.00 | $8.50 |
| NM | $11.00 | $11.00 |
| OK | $9.00 | $9.00 |
| TX | $10.70 | $10.70 |

17 States — 2007 - $14.50 / 2008 - $14.70

16 States Excludes TX — 2007 - $15.90 / 2008 - $16.20

11 States AZ, CA, CO, ID, MT, NV, NM, OR, UT, WA, WY — 2007 - $14.90 / 2008 - $15.00

9 States CO, KS, NE, NM, ND, OK, SD, TX, WY — 2007 - $14.30 / 2008 - $14.50

1/ Includes animal unit plus cow calf rates. Cow-calf rate converted to animal unit (AUM) using (1 aum=cow-calf*0.833).

NASS, USDA January 2009

# Understanding the Colorado Economy — Mesa County







*By Allyson Reedy, Economist*

Mesa County is the largest population and economic center in western Colorado. According to the U.S. Census Bureau, more than one-third of the 129,872 Mesa County residents live in Grand Junction, the area's largest city and employment hub for surrounding cities and counties. This report will examine the region's population employment, wages, industries, occupations and projected job growth.

Produced Summer 2006 by:
**Labor Market Information**
**Colorado Department of Labor & Employment**

BLM_0107481




Mesa County

## Population

Mesa is Colorado's 11th largest county in terms of population. Whereas its 24.8% change in population from 1990 through 2000 did not match Colorado's overall growth of 30.6%, over the past five years

Mesa has grown at a faster rate than Colorado as a whole. Just 12 of the 64 counties have experienced faster population growth from 2000 through 2005.

### *Colorado and County Population Estimates Comparison*

| Area | 2005 Population Estimate | % Change 2000-2005 | % Change 1990-2000 |
|---|---|---|---|
| Colorado | 4,665,177 | 8.4 | 30.6 |
| El Paso | 565,582 | 9.4 | 30.2 |
| Denver | 557,917 | 0.8 | 18.6 |
| Arapahoe | 529,090 | 8.2 | 24.6 |
| Jefferson | 526,801 | 0.3 | 20.2 |
| Adams | 399,426 | 14.8 | 37.3 |
| Boulder | 280,440 | 3.9 | 29.3 |
| Larimer | 271,927 | 8.1 | 35.1 |
| Douglas | 249,416 | 41.9 | 191 |
| Weld | 228,943 | 26.6 | 37.3 |
| Pueblo | 151,322 | 7 | 15 |
| **Mesa** | **129,872** | **11.1** | **24.8** |
| Garfield | 49,810 | 13.7 | 46.1 |
| Fremont | 47,766 | 3.5 | 43 |
| Eagle | 47,530 | 14.1 | 90 |
| La Plata | 47,452 | 8 | 36.1 |
| Broomfield | 43,478 | 10.9 | NA |
| Montrose | 37,482 | 12.1 | 36.9 |
| Delta | 29,947 | 7.6 | 32.7 |
| Morgan | 27,995 | 3 | 23.8 |
| Summit | 24,892 | 5.7 | 82.8 |
| Montezuma | 24,778 | 4 | 27.6 |

| Area | 2005 Population Estimate | % Change 2000-2005 | % Change 1990-2000 |
|---|---|---|---|
| Elbert | 22,788 | 14.7 | 106 |
| Teller | 21,918 | 6.6 | 64.9 |
| Routt | 21,313 | 8.2 | 39.8 |
| Logan | 20,719 | 0.7 | 16.7 |
| Otero | 19,495 | -4 | 0.6 |
| Chaffee | 16,968 | 4.5 | 28.1 |
| Park | 16,949 | 16.7 | 102.4 |
| Las Animas | 15,446 | 1.6 | 10.5 |
| Alamosa | 15,282 | 2.1 | 9.9 |
| Pitkin | 14,914 | 0.3 | 17.5 |
| Gunnison | 14,226 | 1.9 | 35.9 |
| Prowers | 13,892 | -4.1 | 8.5 |
| Moffat | 13,417 | 1.8 | 16.1 |
| Grand | 13,211 | 6.2 | 56.2 |
| Rio Grande | 12,227 | -1.5 | 15.3 |
| Archuleta | 11,886 | 20.1 | 80.2 |
| Yuma | 9,789 | -0.5 | 9.9 |
| Clear Creek | 9,197 | -1.3 | 22.4 |
| Conejos | 8,512 | 1.3 | 12.7 |
| Huerfano | 7,771 | -1.2 | 30.8 |
| Lake | 7,738 | -0.9 | 30 |
| Kit Carson | 7,642 | -4.6 | 12.2 |

| Area | 2005 Population Estimate | % Change 2000-2005 | % Change 1990-2000 |
|---|---|---|---|
| San Miguel | 7,213 | 9.4 | 80.5 |
| Saguache | 7,031 | 18.8 | 28.1 |
| Rio Blanco | 5,973 | -0.2 | -1.1 |
| Lincoln | 5,618 | -7.7 | 34.4 |
| Bent | 5,558 | -7.3 | 18.8 |
| Crowley | 5,401 | -2.1 | 39.8 |
| Gilpin | 4,932 | 3.7 | 55 |
| Washington | 4,633 | -5.9 | 2.4 |
| Phillips | 4,586 | 2.4 | 6.9 |
| Ouray | 4,260 | 13.8 | 63.1 |
| Baca | 4,069 | -9.9 | -0.9 |
| Custer | 3,860 | 10.2 | 81.9 |
| Costilla | 3,424 | -6.5 | 14.8 |
| Sedgwick | 2,529 | -7.9 | 2.1 |
| Cheyenne | 1,953 | -12.5 | -6.9 |
| Dolores | 1,827 | -0.9 | 22.6 |
| Jackson | 1,448 | -8.2 | -1.7 |
| Kiowa | 1,422 | -12.3 | -3.9 |
| Mineral | 932 | 12.2 | 48.9 |
| Hinsdale | 765 | -3.2 | 69.2 |
| San Juan | 577 | 3.4 | -25.1 |

*Source: U.S. Census Bureau*

BLM_0107482



## Largest Mesa County Employers

| Company | Industry |
|---|---|
| Mesa County Valley School District | Government |
| St. Mary's Hospital | Health Care & Social Assistance |
| Wal-Mart | Retail Trade |
| Mesa County Local Government | Government |
| City of Grand Junction | Government |
| City Market | Retail Trade |
| Star Tek | Professional, Scientific and Technical Services |
| Mesa State College | Government |
| Halliburton | Construction |
| Hilltop Community Resources | Health Care & Social Assistance |

*Source: America's Labor Market Information System (ALMIS) Employer Database 2006 1st Edition and Grand Junction Economic Partnership*

## Employment and Wages

As of 2004, Government is Mesa County's biggest industry in terms of employment. It also accounts for four of Mesa's ten largest employers. As Grand Junction becomes an increasingly hot spot for regional retirees, the health care and social assistance industry, already third largest in employment, will continue to grow and add more employment to the region.



Mesa County

## 2005 Employment by Sector



Source: CDLE, Quarterly Census of Employment and Wages (QCEW)

BLM_0107484



Mesa County

Government, the County and state's largest sector, grew by 1.3% over 2004, slower than the 2.8% growth rate for all sectors in Mesa County. Mining experienced the largest jump in employment from 2004 to 2005 in both Mesa County, at 50.1%, and in Colorado, at 18.4%. Mining's take-off is largely due to increasing energy prices.

## 2004–2005 Covered Employment by Sector

| Colorado Employment | | | Sector | Mesa County Employment | | |
|---|---|---|---|---|---|---|
| 2004 | 2005 | % Change | | 2004 | 2005 | % Change |
| 341,687 | 345,972 | 1.3 | Government | 8,023 | 8,127 | 1.3 |
| 241,407 | 246,048 | 1.9 | Retail trade | 7,868 | 7,922 | 0.7 |
| 192,424 | 197,134 | 2.4 | Health care and social assistance | 7,415 | 7,794 | 5.1 |
| 209,187 | 214,194 | 2.4 | Accommodation and food services | 5,685 | 5,690 | 0.1 |
| 151,425 | 160,102 | 5.7 | Construction | 4,424 | 4,756 | 7.5 |
| 154,540 | 150,586 | -2.6 | Manufacturing | 3,456 | 3,444 | -0.3 |
| 131,694 | 135,276 | 2.7 | Administrative & support & waste management & remediation services | 3,226 | 2,960 | -8.2 |
| 92,227 | 93,781 | 1.7 | Wholesale trade | 1,977 | 2,035 | 2.9 |
| 104,412 | 106,823 | 2.3 | Finance and insurance | 1,943 | 2,020 | 4.0 |
| 61,022 | 61,103 | 0.1 | Transportation and warehousing | 1,891 | 2,010 | 6.3 |
| 144,791 | 155,997 | 7.7 | Professional, scientific and technical services | 1,810 | 1,931 | 6.7 |
| 65,314 | 65,132 | -0.3 | Other services, except public administration | 1,553 | 1,606 | 3.4 |
| 14,368 | 17,007 | 18.4 | Mining | 809 | 1,214 | 50.1 |
| 46,005 | 46,854 | 1.8 | Real estate and rental and leasing | 1,030 | 1,081 | 5.0 |
| 81,242 | 77,438 | -4.7 | Information | 948 | 929 | -2.0 |
| 42,143 | 43,212 | 2.5 | Arts, entertainment, and recreation | 806 | 929 | 15.3 |
| 14,544 | 14,963 | 2.9 | Agriculture, forestry, fishing and hunting | 588 | 547 | -7.0 |
| 23,485 | 24,823 | 5.7 | Educational services | 244 | 235 | -3.7 |
| 7,927 | 7,949 | 0.3 | Utilities | 213 | 217 | 1.9 |
| 22,437 | 24,900 | 11.0 | Management of companies and enterprises | 114 | 109 | -4.4 |
| 2,142,281 | 2,189,294 | 2.2 | All sectors | 54,023 | 55,556 | 2.8 |

*Source: CDLE, Quarterly Census of Employment and Wages (QCEW)*

BLM_0107485



Mesa County

 Between 2004 and 2005 Mesa County wages grew 5.5%, outpacing Colorado's 3.2% growth rate. Other services (except public administration) experienced the largest increase in wages of 49.1%. This sector includes industries in repair, maintenance, personal care, and laundry services, as well as religious, grant-making, and civic organizations. In Mesa County, two industries saw a decrease in wages over the year, and both by less than 2%.

### Average Annual Wages by Sector — Colorado and Mesa County

| Colorado Average Annual Wage | | | Sector | Mesa County Average Annual Wage | | |
|---|---|---|---|---|---|---|
| 2004 | 2005 | % Change | | 2004 | 2005 | % Change |
| $58,183 | $60,764 | 4.4 | Government - Federal | $59,207 | $61,002 | 3.0 |
| $43,919 | $44,990 | 2.4 | Government - State | $40,009 | $41,092 | 2.7 |
| $35,468 | $36,159 | 1.9 | Government - Local | $34,179 | $35,229 | 3.1 |
| $25,070 | $25,395 | 1.3 | Retail trade | $23,064 | $23,953 | 3.9 |
| $38,022 | $38,870 | 2.2 | Health care and social assistance | $34,206 | $35,467 | 3.7 |
| $14,730 | $15,039 | 2.1 | Accommodation and food services | $11,618 | $12,037 | 3.6 |
| $40,277 | $41,488 | 3.0 | Construction | $33,718 | $36,544 | 8.4 |
| $52,633 | $53,692 | 2.0 | Manufacturing | $34,134 | $36,196 | 6.0 |
| $29,179 | $29,792 | 2.1 | Administrative & support & waste management & remediation services | $20,158 | $21,945 | 8.9 |
| $56,149 | $57,969 | 3.2 | Wholesale trade | $36,165 | $38,901 | 7.6 |
| $59,525 | $62,091 | 4.3 | Finance and insurance | $42,715 | $43,990 | 3.0 |
| $38,669 | $38,841 | 0.4 | Transportation and warehousing | $33,125 | $35,564 | 7.4 |
| $64,509 | $67,569 | 4.7 | Professional, scientific and technical services | $38,084 | $39,788 | 4.5 |
| $28,132 | $28,763 | 2.2 | Other services, except public administration | $23,051 | $34,378 | 49.1 |
| $83,812 | $83,213 | -0.7 | Mining | $55,751 | $55,957 | 0.4 |
| $37,039 | $38,896 | 5.0 | Real estate and rental and leasing | $27,833 | $27,647 | -0.7 |
| $65,771 | $68,642 | 4.4 | Information | $34,679 | $34,902 | 0.6 |
| $26,635 | $26,947 | 1.2 | Arts, entertainment, and recreation | $11,787 | $11,574 | -1.8 |
| $24,054 | $24,441 | 1.6 | Agriculture, forestry, fishing and hunting | $18,673 | $19,603 | 5.0 |
| $30,696 | $31,579 | 2.9 | Educational services | $16,220 | $17,941 | 10.6 |
| $71,631 | $71,791 | 0.2 | Utilities | $56,964 | $58,780 | 3.2 |
| $87,730 | $99,729 | 13.7 | Management of companies and enterprises | $58,047 | $58,180 | 0.2 |
| $40,296 | $41,601 | 3.2 | All sectors | $29,965 | $31,611 | 5.5 |

*Source: CDLE, Quarterly Census of Employment and Wages (QCEW)*



**Mesa County**

Mesa County's average annual wage of $31,611 is $10,000 below the Colorado average and ranks 20th highest among the 64 Colorado counties.

## 2005 Average Annual Wages by County

| County | Wage | County | Wage |
|---|---|---|---|
| Colorado Statewide | $41,601 | Gunnison | $27,875 |
| Broomfield | $51,667 | Lincoln | $27,616 |
| Denver | $50,055 | Logan | $26,994 |
| Boulder | $49,114 | Yuma | $26,850 |
| Arapahoe | $48,578 | Ouray | $26,769 |
| Jefferson | $41,516 | Bent | $26,657 |
| Douglas | $41,143 | Grand | $26,608 |
| Pitkin | $39,487 | Las Animas | $26,425 |
| Adams | $38,379 | Alamosa | $26,252 |
| El Paso | $37,506 | Delta | $26,144 |
| Rio Blanco | $36,670 | Montezuma | $26,064 |
| Larimer | $36,611 | Archuleta | $25,620 |
| Eagle | $36,427 | Chaffee | $25,250 |
| Garfield | $35,216 | Prowers | $24,977 |
| Routt | $34,166 | Lake | $24,745 |
| Clear Creek | $33,771 | Rio Grande | $24,499 |
| Moffat | $33,722 | Washington | $24,391 |
| Weld | $33,636 | Conejos | $24,239 |
| Gilpin | $33,585 | Phillips | $24,233 |
| La Plata | $32,163 | Otero | $23,991 |
| Mesa | $31,611 | Huerfano | $23,959 |
| San Miguel | $31,421 | Kit Carson | $23,940 |
| Cheyenne | $30,672 | Jackson | $23,450 |
| Fremont | $30,418 | Sedgwick | $22,944 |
| Crowley | $30,402 | Custer | $22,586 |
| Pueblo | $30,165 | Saguache | $21,947 |
| Elbert | $29,391 | Costilla | $21,905 |
| Summit | $29,045 | San Juan | $21,497 |
| Park | $28,873 | Kiowa | $20,858 |
| Montrose | $28,802 | Baca | $20,466 |
| Teller | $28,658 | Hinsdale | $20,375 |
| Morgan | $27,971 | Dolores | $19,794 |
| | | Mineral | $18,782 |

*Source: CDLE, Quarterly Census of Employment and Wages (QCEW)*

BLM_0107487



## Unemployment Rate

The unemployment rate, the ratio of unemployed to the labor force expressed as a percent, has peaked each January since 2000 in Mesa County, with the highest rates in January of 2003 and 2004 at 6.5%. Mesa County's 3.6% unemployment rate for May 2006 is below the Colorado rate of 4.3%. Like the state, the rate has been gradually declining over the past two years.

### Mesa County Unemployment Rate



*Source: Local Area Unemployment Statistics (LAUS), not seasonally adjusted*

### Current Labor Force

|  | Labor Force | Employment | Unemployment | Unemployment Rate |
|---|---|---|---|---|
| **Mesa County May 2006** | 72,942 | 70,292 | 2,650 | 3.6% |
| **Colorado May 2006** | 2,604,554 | 2,492,615 | 111,939 | 4.3% |

*Source: CDLE, Local Area Unemployment Statistics (LAUS); preliminary May 2006 data*


Mesa County

## *Annual Wage Rates for the 15 Highest Employment Occupations in Mesa County*

| Occupational Title | Employment | Average Annual Wage | Entry Annual Wage | Experienced Annual Wage |
|---|---|---|---|---|
| Retail Salespersons | 2,550 | $25,462 | $13,218 | $30,601 |
| Office Clerks, General | 1,750 | $22,510 | $12,715 | $27,895 |
| Combined Food Preparation and Serving Workers, Including Fast Food | 1,300 | $14,751 | $11,558 | $16,540 |
| Registered Nurses | 1,280 | $54,206 | $38,520 | $63,517 |
| Waiters and Waitresses | 1,180 | $14,526 | $11,430 | $14,349 |
| General and Operations Managers | 980 | $78,575 | $32,763 | $98,176 |
| Bookkeeping, Accounting, and Auditing Clerks | 940 | $27,928 | $18,460 | $33,529 |
| Truck Drivers, Heavy and Tractor-Trailer | 940 | $31,648 | $22,693 | $35,517 |
| Customer Service Representatives | 870 | $25,964 | $18,092 | $29,087 |
| Janitors and Cleaners, Except Maids and Housekeeping Cleaners | 850 | $19,842 | $14,454 | $22,958 |
| Laborers and Freight, Stock, and Material Movers, Hand | 820 | $22,014 | $14,540 | $25,585 |
| Secretaries, Except Legal, Medical, and Executive | 790 | $25,556 | $18,266 | $30,583 |
| Sales Representatives, Wholesale and Manufacturing, Except Technical and Scientific Products | 670 | $40,152 | $22,120 | $49,426 |
| Nursing Aides, Orderlies, and Attendants | 650 | $22,175 | $15,989 | $25,115 |
| Truck Drivers, Light or Delivery Services | 560 | $24,976 | $15,689 | $31,937 |

*Source: CDLE, Colorado Occupational Employment Statistics (OES) May 2005 Survey*

### Occupational Wages

Of the largest 15 occupations in Mesa County, only four pay an average annual wage above $30,000. Many of these positions do not require high levels of education, and therefore receive lower wages.





Mesa County



**Mesa County**



*Spring Job Vacancies — Mesa County*

## Job Vacancy Survey Results

The Job Vacancy Survey (JVS) is a survey of employers that provides current information on the demand for workers. The Spring 2006 Mesa County JVS had the most estimated job openings since the survey began, and more than double the vacancies found in Spring 2005.



### Spring 2006 Vacancies by Industry — Mesa County



The top three industries in terms of vacancies — trade, transportation and utilities, leisure and hospitality, and professional and business services — make up 56 percent of Mesa County's job openings.




## Top 15 Industries by Percentage Growth — Mesa County

| Industry Subsector | 2004 Base | 2014 Projection | Absolute Change | 10-Yr % Change |
|---|---|---|---|---|
| Administrative and Support Services | 2,925 | 5,805 | 2,880 | 98.5 |
| Professional, Scientific, and Technical Services | 1,810 | 3,345 | 1,535 | 84.8 |
| Construction of Buildings | 835 | 1,490 | 655 | 78.4 |
| Support Activities for Transportation | 405 | 680 | 275 | 67.9 |
| Food Manufacturing | 165 | 260 | 95 | 57.6 |
| Building Material and Garden Equipment and Supplies Dealers | 900 | 1,400 | 500 | 55.6 |
| Transit and Ground Passenger Transport | 200 | 310 | 110 | 55.0 |
| Air Transportation | 120 | 185 | 65 | 54.2 |
| Support Activities for Mining | 695 | 1,065 | 370 | 53.2 |
| Apparel Manufacturing | 50 | 75 | 25 | 50.0 |
| Sporting Goods, Hobby, Book, and Music Stores | 575 | 825 | 250 | 43.5 |
| Heavy and Civil Engineering Construction | 885 | 1,265 | 380 | 42.9 |
| Ambulatory Health Care Services | 2,700 | 3,795 | 1,095 | 40.6 |
| Health and Personal Care Stores | 250 | 350 | 100 | 40.0 |
| Electronics and Appliance Stores | 205 | 285 | 80 | 39.0 |

*Source: CDLE Long-Term Industry Projections, released June 2006*

### Projections

Growth is expected to be greatest through 2014 in the 15 subsectors shown above. Only 11 industry subsectors are projected to lose jobs over the 10-year period, with broadcasting (except Internet), utilities and telecommunications shedding the most positions.



## Future Outlook

According to the latest projections and Job Vacancy Survey data, job vacancies and employment should continue to increase. Most of this increase is expected to occur in support services and industries aimed at the growing baby boomer population, such as ambulatory health care services and health and personal care stores. The low unemployment rate, which has been declining over the past two years, puts job seekers in the Grand Junction area in a good position.

Although employment is growing, it is important to look at what types of jobs Mesa County is gaining. Many of the top current occupations are not high paying, and of the industry subsectors poised for the most growth, many are in low-paying sectors such as retail trade and support services. However, between 2004 and 2005, only two sectors saw a decrease in average annual wages and another two increased by more than 10%.

This report is a product of the Colorado Department of Labor and Employment's Labor Market Information Section, Workforce Research and Analysis. Analyst for this report is Allyson Reedy.

Material in this publication is in the public domain and, with appropriate source credit, may be reproduced without permission. Please reference:

Source: Colorado Department of Labor and Employment, Labor Market Information.



**Colorado Department of Labor & Employment**
**Labor Market Information, Occupational Employment Statistics**
**(303) 318-8879**

**633 17th St., Suite 600**
**Denver, CO  80202-3660**                              **www.coworkforce.com/lmi**

BLM_0107493

# Table 10

## COLORADO

### Offenses Known to Law Enforcement

by State by Metropolitan and Nonmetropolitan Counties, 2008

[The data shown in this table do not reflect county totals but are the number of offenses reported by the sheriff's office or county police department.]

| Metropolitan/Nonmetropolitan Counties | County | Violent crime | Murder and nonnegligent manslaughter | Forcible rape | Robbery | Aggravated assault | Property crime | Burglary | Larceny-theft | Motor vehicle theft | Arson[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Metropolitan Counties** | Adams | 420 | 4 | 71 | 58 | 287 | 2,718 | 685 | 1,497 | 536 | 34 |
| | Arapahoe | 202 | 2 | 22 | 30 | 148 | 1,381 | 325 | 937 | 119 | 30 |
| | Boulder | 46 | 1 | 11 | 2 | 32 | 659 | 199 | 420 | 40 | 17 |
| | Clear Creek | 17 | 0 | 0 | 0 | 17 | 94 | 31 | 61 | 2 | 1 |
| | Douglas | 233 | 1 | 73 | 18 | 141 | 2,098 | 498 | 1,520 | 80 | 22 |
| | El Paso | 822 | 7 | 60 | 18 | 737 | 1,802 | 638 | 963 | 201 | 38 |
| | Gilpin | 9 | 0 | 1 | 0 | 8 | 39 | 7 | 32 | 0 | 0 |
| | Jefferson | 250 | 0 | 38 | 17 | 195 | 2,844 | 517 | 2,148 | 179 | 39 |
| | Larimer | 118 | 2 | 29 | 9 | 78 | 1,067 | 279 | 706 | 82 | 13 |
| | Mesa | 174 | 2 | 32 | 14 | 126 | 1,394 | 386 | 895 | 113 | 10 |
| | Park | 20 | 0 | 0 | 0 | 20 | 120 | 55 | 57 | 8 | 1 |
| | Pueblo | 19 | 2 | 0 | 3 | 14 | 1,383 | 305 | 1,021 | 57 | 2 |
| | Teller | 14 | 0 | 0 | 0 | 14 | 74 | 26 | 44 | 4 | 2 |
| | Weld | 109 | 1 | 13 | 4 | 91 | 956 | 327 | 531 | 98 | 8 |
| **Nonmetropolitan Counties** | Alamosa | 5 | 0 | 0 | 0 | 5 | 35 | 9 | 26 | 0 | 0 |
| | Archuleta | 12 | 0 | 1 | 0 | 11 | 113 | 30 | 71 | 12 | 0 |
| | Bent | 0 | 0 | 0 | 0 | 0 | 15 | 7 | 7 | 1 | 1 |
| | Chaffee | 15 | 0 | 2 | 1 | 12 | 125 | 32 | 89 | 4 | 0 |
| | Crowley | 6 | 0 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| | Custer | 14 | 0 | 4 | 1 | 9 | 45 | 10 | 29 | 6 | 1 |
| | Delta | 27 | 0 | 5 | 1 | 21 | 158 | 44 | 107 | 7 | 2 |
| | Dolores | 0 | 0 | 0 | 0 | 0 | 16 | 5 | 11 | 0 | 0 |
| | Eagle | 56 | 1 | 2 | 1 | 52 | 543 | 67 | 471 | 5 | 6 |
| | Fremont | 58 | 1 | 5 | 0 | 52 | 235 | 66 | 160 | 9 | 1 |
| | Grand | 14 | 0 | 0 | 0 | 14 | 156 | 31 | 121 | 4 | 0 |
| | Gunnison | 19 | 0 | 1 | 0 | 18 | 19 | 1 | 16 | 2 | 0 |
| | Hinsdale | 1 | 1 | 0 | 0 | 0 | 10 | 1 | 8 | 1 | 0 |
| | Jackson | 3 | 0 | 0 | 0 | 3 | 7 | 2 | 5 | 0 | 0 |
| | Kiowa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Kit Carson | 6 | 0 | 0 | 0 | 6 | 29 | 10 | 18 | 1 | 0 |
| | Lake | 6 | 0 | 0 | 0 | 6 | 24 | 9 | 8 | 7 | 0 |
| | La Plata | 31 | 1 | 15 | 0 | 15 | 343 | 115 | 202 | 26 | 4 |
| | Las Animas | 5 | 0 | 0 | 0 | 5 | 4 | 1 | 3 | 0 | 0 |

| Metropolitan/Nonmetropolitan Counties | County | Violent crime | Murder and nonnegligent manslaughter | Forcible rape | Robbery | Aggravated assault | Property crime | Burglary | Larceny-theft | Motor vehicle theft | Arson[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Logan | 6 | 0 | 1 | 0 | 5 | 36 | 7 | 28 | 1 | 1 |
| | Mineral | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | Moffat | 0 | 0 | 0 | 0 | 0 | 29 | 3 | 25 | 1 | 1 |
| | Montezuma | 66 | 1 | 1 | 1 | 63 | 181 | 73 | 86 | 22 | 2 |
| | Montrose | 28 | 0 | 5 | 0 | 23 | 180 | 60 | 102 | 18 | 1 |
| | Morgan | 2 | 0 | 0 | 1 | 1 | 79 | 12 | 59 | 8 | 1 |
| | Ouray | 10 | 0 | 0 | 0 | 10 | 26 | 5 | 20 | 1 | 0 |
| | Phillips | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 4 | 1 | 0 |
| | Pitkin | 18 | 0 | 4 | 0 | 14 | 111 | 14 | 82 | 15 | 0 |
| | Prowers | 18 | 0 | 1 | 0 | 17 | 40 | 20 | 19 | 1 | 0 |
| | Rio Grande | 5 | 0 | 0 | 0 | 5 | 37 | 16 | 19 | 2 | 1 |
| | Routt | 19 | 0 | 6 | 0 | 13 | 62 | 12 | 46 | 4 | 0 |
| | Saguache | 11 | 0 | 0 | 0 | 11 | 25 | 7 | 15 | 3 | 0 |
| | San Juan | 4 | 0 | 0 | 0 | 4 | 29 | 9 | 19 | 1 | 0 |
| | San Miguel | 2 | 0 | 0 | 0 | 2 | 56 | 15 | 40 | 1 | 0 |
| | Sedgwick | 7 | 0 | 0 | 0 | 7 | 22 | 5 | 14 | 3 | 0 |
| | Summit | 48 | 0 | 3 | 6 | 39 | 579 | 63 | 505 | 11 | 6 |
| | Washington | 8 | 0 | 2 | 0 | 6 | 56 | 20 | 31 | 5 | 1 |
| | Yuma | 5 | 0 | 1 | 0 | 4 | 30 | 4 | 25 | 1 | 1 |

[1] The FBI does not publish arson data unless it receives data from either the agency or the state for all 12 months of the calendar year.

BLM_0107495

## Summary of State & Counties - CO

| COUNTY | PAYMENT | TOTAL ACRES |
|--------|---------|-------------|
| ALAMOSA COUNTY | $178,129 | 79,316 |
| ARAPAHOE COUNTY | $10,284 | 4,613 |
| ARCHULETA COUNTY | $872,527 | 438,426 |
| BACA COUNTY | $430,812 | 205,341 |
| BENT COUNTY | $44,875 | 21,386 |
| BOULDER COUNTY | $359,712 | 164,827 |
| CHAFFEE COUNTY | $1,188,110 | 511,999 |
| CLEAR CREEK COUNTY | $184,407 | 170,734 |
| CONEJOS COUNTY | $944,131 | 499,008 |
| COSTILLA COUNTY | $2,026 | 887 |
| CROWLEY COUNTY | $4,555 | 4,055 |
| CUSTER COUNTY | $381,667 | 174,644 |
| DELTA COUNTY | $187,170 | 405,527 |
| DOLORES COUNTY | $137,832 | 422,271 |
| DOUGLAS COUNTY | $326,389 | 145,845 |
| EAGLE COUNTY | $1,479,322 | 850,039 |
| EL PASO COUNTY | $231,668 | 105,101 |
| FREMONT COUNTY | $1,050,341 | 456,597 |
| GARFIELD COUNTY | $1,808,984 | 1,187,972 |
| GILPIN COUNTY | $74,197 | 41,792 |
| GRAND COUNTY | $824,369 | 800,491 |
| GUNNISON COUNTY | $574,135 | 1,640,298 |
| HINSDALE COUNTY | $131,941 | 676,498 |
| HUERFANO COUNTY | $379,948 | 207,826 |
| JACKSON COUNTY | $168,347 | 515,757 |
| JEFFERSON COUNTY | $231,203 | 104,884 |
| KIOWA COUNTY | $14,862 | 10,552 |
| LA PLATA COUNTY | $899,716 | 436,394 |
| LAKE COUNTY | $414,346 | 188,567 |
| LARIMER COUNTY | $1,774,464 | 809,191 |
| LAS ANIMAS COUNTY | $357,308 | 302,327 |
| LINCOLN COUNTY | $4,843 | 2,066 |
| LOGAN COUNTY | $0 | 0 |
| MESA COUNTY | $2,273,111 | 1,554,493 |
| MINERAL COUNTY | $151,464 | 524,212 |
| MOFFAT COUNTY | $798,142 | 1,671,578 |
| MONTEZUMA COUNTY | $507,200 | 473,856 |
| MONTROSE COUNTY | $1,946,682 | 976,751 |
| MORGAN COUNTY | $3,700 | 3,221 |
| OTERO COUNTY | $374,085 | 173,491 |
| OURAY COUNTY | $344,483 | 159,584 |
| PARK COUNTY | $1,439,316 | 712,354 |

BLM_0107496

| | | |
|---|---|---|
| PITKIN COUNTY | $892,304 | 566,276 |
| PROWERS COUNTY | $140 | 430 |
| PUEBLO COUNTY | $143,827 | 63,734 |
| RIO BLANCO COUNTY | $489,051 | 1,498,286 |
| RIO GRANDE COUNTY | $699,761 | 335,525 |
| ROUTT COUNTY | $1,036,323 | 661,690 |
| SAGUACHE COUNTY | $766,916 | 1,376,214 |
| SAN JUAN COUNTY | $70,123 | 214,834 |
| SAN MIGUEL COUNTY | $290,445 | 490,077 |
| SEDGWICK COUNTY | $409 | 273 |
| SUMMIT COUNTY | $309,363 | 315,025 |
| TELLER COUNTY | $364,550 | 162,071 |
| WASHINGTON COUNTY | $259 | 795 |
| WELD COUNTY | $83,351 | 197,320 |
| YUMA COUNTY | $2,438 | 7,470 |
| **TOTAL** | 28,660,622 | 23,724,791 |

BLM_0107497



# Grand Mesa, Uncompahgre, and Gunnison National Forests

## Coal Resource and Development Potential Report

(2004, revised 2006)



BLM_0107498

BLM_0107499

# TABLE OF CONTENTS

I. Introduction ............................................................................................................ 1
   Purpose and Scope ................................................................................................. 1
   Acknowledgments .................................................................................................. 1
II. Geologic Units ....................................................................................................... 1
      Description ........................................................................................................ 5
III. Coal Fields ............................................................................................................ 5
   Carbondale Coal Field ........................................................................................... 6
   Crested Butte Coal Field ........................................................................................ 6
   Grand Mesa Coal Field .......................................................................................... 8
   Somerset Coal Field ............................................................................................... 8
   Tongue Mesa Coal Field ........................................................................................ 9
IV. Coal Characteristics by Rock Unit and Forest ..................................................... 9
   Dakota Sandstone .................................................................................................. 9
   Fruitland Formation ............................................................................................. 10
   Mesaverde Group and Mesaverde Formation ..................................................... 10
V. Coal Resource Potential (geologic occurrence) .................................................. 21
   Methods ................................................................................................................ 21
   Coal Resource Potential of the Dakota Sandstone ............................................. 27
   Coal Resource Potential of the Fruitland Formation ......................................... 27
   Coal Resource Potential of the Mesaverde Formation ...................................... 28
VI. Historic Mining and Production ......................................................................... 31
VII. Current Mining Operations and Production ...................................................... 32
VIII. Identification of Areas with Potential for Coal Development During Plan Life and Reserve Estimates ................................................................................................... 35
   Gross Reserve Estimates ..................................................................................... 38
   Refined Reserve Estimates .................................................................................. 38
IX. Compliant and Super-Complaint Coal Reserves ............................................... 41
X. Production Estimates ........................................................................................... 41
XI. Summary ............................................................................................................ 40

BLM_0107500

# TABLE OF FIGURES

Figure 1. Location of major geologic structural features.................................................... 3
Figure 2. Areas in the GMUG underlain by coal bearing geologic formations................. 4
Figure 3. Location of coal fields in the GMUG greater study area .................................. 7
Figure 4. Location of Area 1 within the GMUG ............................................................. 12
Figure 5. Stratigraphic section used for the Mesaverde group and Mesaverde formation
.......................................................................................................................... 13
Figure 6. Isopach map of net coal in the Cameo-Fairfield coal group ........................... 15
Figure 7. Isopach map of net coal in the Cameo-Wheeler coal zone ............................. 17
Figure 8. Isopach map of net coal in the South Canyon coal zone.................................. 18
Figure 9. Isopach map of net coal in the Coal Ridge coal zone...................................... 19
Figure 10. Isopach map of net coal in the Cameo-Fairfield coal group east of long
107°15'W.......................................................................................................... 20
Figure 11. Areas within GMUG showing the potential for coal deposits to exist........... 22
Figure 12. Isopach map over overburden on base of Cameo-Wheeler coal zone........... 23
Figure 13. Isopach map over overburden on base of South Canyon coal zone............... 24
Figure 14. Isopach map over overburden on base of Coal Ridge coal zone.................... 25
Figure 15. Isopach map over overburden on base of Cameo-Fairfield coal group east of
long 107°15'W.................................................................................................. 26
Figure 16. Location of active coal mines in GMUG ....................................................... 33
Figure 17. Generalized stratigraphic section showing coal beds in the Somerset area ... 34
Figure 18. Map showing Area of with potentially developable coal ............................... 37

BLM_0107501

# I. Introduction

## *Purpose and Scope*

The goal of this report is to summarize the known coal resources on the Grand Mesa, Uncompahgre, and Gunnison National Forests (GMUG), and to assess the geographic areas where potential coal resource development may occur between about 2006 and 2021 in support of the GMUG Forest Plan revision process. Throughout the preparation of the Forest Plan revision, the GMUG interacted with mining and minerals specialists from the Bureau of Land Management (BLM) who provided input on coal resource data and activity forecasts. The BLM – Colorado State and Uncompahgre Field Offices reviewed provided input to the 2004 version of this report (Attachment A). This 2006 version has been revised using this collective input from BLM.

This report includes current information on the geologic units that contain coal, current coal quality data, reserve estimates, current production data, as well as identifying areas on the GMUG with coal development potential for the time period indicated above.

## *Acknowledgments*

Much of the coal resource information contained within this report came directly from the 2004, *U.S. Geological Survey Bulletin 2213, Resource Potential and Geology of the Grand Mesa, Uncompahgre, and Gunnison (GMUG) National Forests and Vicinity, Colorado*, edited by Viki Bankey. Chapter M, *Coal Resources and Coal Resource Potential*, written by R.D. Hettinger, L.N.R. Roberts, and M.A. Kirschbaum, was almost exclusively used. Other important sources of information were obtained from the 2000, U.S. Geological Survey Professional Paper 1625-B, Chapter O, Investigations of the distribution and resources of coal in the southern part of the Piceance Basin, Colorado, on CD-ROM, written by Hettinger, R.D., Roberts, L.N.R., and Gognat, T.A.

# II. Geologic Units

Coal resources on the GMUG are primarily from the Upper Cretaceous Dakota Formation, Fruitland Formation, and the Mesaverde Formation/Group. These rock units were deposited in continental and nearshore marine settings along the western margin of an ancient interior seaway. Although the Dakota Sandstone has a wide distribution throughout the GMUG, the Mesaverde Formation and Mesaverde Group are confined to areas where the Gunnison and Grand Mesa National Forests extend across the Piceance Basin (Fig. 1), and the Fruitland Formation is confined to an isolated area in the Uncompahgre National Forest (Fig. 2). Table 1 provides information on stratigraphic position, thickness, and a brief description of coal bearing rock units within GMUG.

BLM_0107502

The Dakota Formation consists of conglomerate, sandstone, mudstone, carbonaceous shale, and coal deposited in alluvial and coastal plain settings during the initial incursion of the Western Interior seaway during the Cenomanian Stage of the Cretaceous Period (98 Ma – 93 Ma). The Dakota Formation is about 30–200 ft thick (Young, 1960) and is overlain by the Mancos Shale. The Mancos Shale consists of about 4,000–5,000 ft of material deposited in an offshore marine environment that persisted from the Cenomanian through Campanian in the study area (98 Ma – 71 Ma), when the shoreline was located in Utah. As the shoreline moved back into the area during the late Campanian (83 Ma – 71 Ma), strata were deposited in a complex system of continental, coastal plain, and shoreface environments.

In the Uncompahgre National Forest about 200 ft of Upper Cretaceous coal-bearing strata is assigned to the Fruitland Formation (Dickinson 1987a, 1987b, 1988; and Hornbaker and others, 1976)(Fig. 2).

In the southern part of the Piceance Basin, about 2,100–5,600 ft of strata has been assigned to the Mesaverde Group and Mesaverde Formation. The Mesaverde has been assigned group status in the Book Cliffs, Grand Hogback, and Carbondale coal fields, but is considered a formation in the Crested Butte and Grand Mesa coal fields. In the Book Cliffs coal field, the Mesaverde Group was divided into (in ascending order) the Castlegate Sandstone, Sego Sandstone, Mount Garfield Formation, and Hunter Canyon Formation (Erdmann, 1934; Fisher and others, 1960). In the Grand Hogback and Carbondale coal fields, the Mesaverde Group was divided into (in ascending order) the Iles and Williams Fork Formations (Collins, 1976).

2



Figure 1. Location of major geologic structural features. GMUG boundaries are shown in red dashed lines (Hettinger, et al., 2004).

3

BLM_0107504



Figure 2. Areas in the GMUG underlain by coal bearing geologic formations (Hettinger, et al., 2004).

4

BLM_0107505

**TABLE 1. Summary of Cretaceous strata in the GMUG** (Hettinger et al., 2004).

| Age | Group or Formation | Thickness (ft) | Description |
|-----|--------------------|----------------|-------------|
| Late Cretaceous | Late Cretaceous Mesaverde Group and Mesaverde Formation<br><br><br>And | 2,100-5,600 | Sandstone, mudrock, carbonaceous shale, and coal. Sandstone is very fine grained to medium grained, and locally coarse grained. Upper part is fine grained to coarse grained and conglomeratic. Lower part intertongues with Mancos Shale. The Mesaverde Group/Formation underlies the Grand Mesa and Gunnison National Forests and is exposed in the Book Cliffs, Carbondale, Crested Butte, Grand Hogback, Grand Mesa, and Somerset coal fields. In the Book Cliffs coal field, the Mesaverde Group is divided into the Castlegate Sandstone, Sego Sandstone, Mount Garfield Formation, and Hunter Canyon Formation. In the Grand Hogback and Carbondale coal fields, the Mesaverde Group is divided into the Iles and Williams Fork Formations. Coeval strata are assigned to the Mancos Shale and Mesaverde Formation in the Grand Mesa and Crested Butte coal fields. |
| | Fruitland Formation | 200 | The Fruitland Formation underlies areas in the Uncompahgre National Forest, and it is exposed in the Tongue Mesa coal field. |
| | Mancos Shale | 4,000-5,000 (maximum) | Dark-gray shale with minor sandstone and siltstone; includes thin lenses of limestone, sandy limestone, and limey shale. The Mancos intertongues with the lower part of the Mesaverde Group and Mesaverde Formation. |
| | Dakota Sandstone | 30-200 | Light-gray and tan, fine- to coarse-grained sandstone or quartzite; minor interbeds of dark-gray shale, shaly sandstone, conglomeratic sandstone, and thin and lenticular beds of coal. |

# III. Coal Fields

The GMUG contains lands located within or adjacent to several coal fields of western Colorado (Fig. 3). The coal field boundaries have been defined by Landis (1959), Hornbaker and others (1976), and Tremain and others (1996).

The Grand Mesa National Forest extends across part of the Grand Mesa coal field and lies in close proximity to the Book Cliffs and Somerset coal fields. The northwestern part of the Gunnison National Forest extends across the Carbondale, Crested Butte, and Somerset coal fields. Farther south, parts of the Uncompahgre National Forest lie within the Tongue Mesa coal field and adjacent to the Nucla-Naturita coal field.

Listed below are generalized data for each individual coal field. This information was extracted from Kirschbaum and Biewick (2000), and others as referenced.

BLM_0107506

## *Carbondale Coal Field*

**Stratigraphy**
Williams Fork Formation, Iles Formation, Mancos Shale

Coals are located in 3 zones within the Williams Fork Formation, all separated by 100-200 ft of section. These zones, in ascending order are the Cameo-Wheeler, South Canyon, and Coal Ridge. Individual beds within these zones are up to 25 ft thick.

**Quality**
(Hettinger and others (2000), Hornbaker and others (1976), Murray and others (1977))

| Ash Content (%) | Sulfur Content (%) | Heating Value (Btu/lb) |
|---|---|---|
| 1.9-16.2 | 0.3-2.1 | 10,160-15,190 |

In the northern part of the field, the coals are high-volatile B bituminous and non-coking, whereas in the southern part of the field, the coals are metamorphosed by igneous intrusions to high-volatile A bituminous, medium-volatile bituminous, and locally to semianthracite and anthracite and strongly coking (Hornbaker and others, 1976). The coal contains high methane levels, ranging from 1,000–4000 cubic ft gas per ton (Murray and others, 1977).

**Resources**
Hornbaker and others (1976) estimated 5.2 billion short tons of coal resource lying under 6,000 ft of overburden.

## *Crested Butte Coal Field*

**Stratigraphy**
Mesaverde Formation and Mancos Shale

Coal is located in 4 major coal beds as thick as 25 ft with numerous thin beds (Gaskill and others, 1986).

**Quality**
(Hettinger and others (2000), Hornbaker and others (1976), Murray and others (1977))

| Ash Content (%) | Sulfur Content (%) | Heating Value (Btu/lb) |
|---|---|---|
| 3.2-9.1 | 0.4-1.9 | 11,080-14,1440 |

The coal is reported as high volatile bituminous C through anthracite and is of coking quality (Gaskill and others, 1986).

**Resources**
Hornbaker and other (1976) estimated 1.5 billion short tons of coal resource underlying up to 6,000 ft of overburden.

BLM_0107507



Figure 3. Location of coal fields in the GMUG greater study area (Hettinger, et al., 2004).

7

BLM_0107508

## Grand Mesa Coal Field

**Stratigraphy**
Mesaverde Formation and Mancos Shale

Coal present around 200 ft above the Rollins Sandstone member. Coals are named A through F and only a couple of the seams are of mineable thickness at any one place.

**Quality**
(Hettinger and others (2000), Hornbaker and others (1976), Murray and others (1977), Tremain and others (1996), and R.H. Affolter (written commun., 1998))

| Ash Content (%) | Sulfur Content (%) | Heating Value (Btu/lb) |
| --- | --- | --- |
| 2.1-23.3 | 0.4-2.2 | 8,300-13,490 |

**Resources**
Hornbaker and other (1976) estimated 8.6 billion short tons of coal resource in beds greater than 5 ft. thick and underlying up to 6,000 ft of overburden.

## Somerset Coal Field

**Stratigraphy**
Mesaverde Formation and Mancos Shale

Coals from Bowie Shale member of Mesaverde are mined from beds ranging in thickness between 8.5 and 18 ft (Hornbaker and others, 1976). Coals from the Paonia Shale member of the Mesaverde range in thickness from 12 to 13 ft. Individual beds reach a maximum thickness of 25 and 30 ft (Murray, 1980).

**Quality**

| Ash Content (%) | Sulfur Content (%) | Heating Value (Btu/lb) |
| --- | --- | --- |
| 2.4-29.9 | 0.3-3.2 | 8,160-14,380 |

The coals in the Somerset area are of good coking quality and are reported to be of marginal to premium high-volatile A and B bituminous (Goolsby and others, 1979).

**Resources**
8 billion short tons of coal estimated to underlie up to overburden of 6,000 ft.

8

BLM_0107509

### *Tongue Mesa Coal Field*

**Stratigraphy**
Kirtland Shale, Fruitland Formation, Pictured Cliffs Sandstone

Fruitland contains one extensive coal bed that ranges in thickness from 20 to 40 ft and the formation contains additional coal beds that are about 5 to 13 ft thick.

**Quality**
(Hornbaker and others, 1976)

| Ash Content (%) | Sulfur Content (%) | Heating Value (Btu/lb) |
|---|---|---|
| 6.7-8.4 | 0.5-0.9 | 9,350-10,200 |

The apparent rank of the coal is subbituminous B (U.S. Bureau of Mines, 1937, p. 110–111) and subbituminous C (Dickinson, 1987a, 1987b, 1988). Some of the coal is reported to be oxidized and bony (Hornbaker and others, 1976).

**Resources**
Hornbaker and others, 1976, estimated as high as 4,000 million short tons.

# IV. Coal Characteristics by Rock Unit and Forest

## *Dakota Sandstone*

The Dakota Sandstone underlies all of the Grand Mesa National Forest and is present within parts of the Uncompahgre and Gunnison National Forests (Fig. 2). The Dakota is gently dipping where it is exposed along the flanks of the Uncompahgre uplift; it abuts the San Juan volcanic field to the south and is locally disrupted by Tertiary intrusions in the Gunnison area. Coal beds in the Dakota are generally thin and discontinuous, and they contain numerous partings of carbonaceous and coaly shale. Coal beds as thick as 7.7 ft are found locally in the study area, but they also contain many partings (Eakins, 1986).

**Grand Mesa National Forest** The Dakota Sandstone does not crop out within the Grand Mesa National Forest, but it is widespread in the subsurface (Fig. 2). Most of the Dakota is buried at depths greater than 4,000 ft, based on its stratigraphic position below younger units within the forest. Dakota coals crop out 6–10 mi south and west of the forest, between the towns of Grand Junction and Delta, Colo. These coals were measured by Woodruff (1912) and Lee (1912). The thickest single bench of coal measured was 20 in. thick; at another locality 6 ft of coal was described within 11 ft of coal-bearing strata (Woodruff, 1912). The poor quality and thin discontinuous nature of the coal precluded development in the area (Woodruff, 1912). *The presence of Dakota coal within the forest*

BLM_0107510

*is unknown, but any coal that might be present is likely to be of similar poor quality, quantity, and character.*

**Gunnison National Forest**  Although the Dakota Sandstone is widely distributed in the Gunnison National Forest (Fig. 2), data by Gaskill and Godwin (1966a, 1966b), Gaskill and others (1967, 1986, 1987), and Godwin (1968) suggest that the Dakota lacks coal in the eastern and southern parts of the Forest.

**Uncompahgre National Forest**  The Dakota Sandstone crops out in the Uncompahgre National Forest; however, it is generally poorly exposed, concealed by thick vegetation, or covered by Quaternary land-slide deposits. No published reports list precise thicknesses of Dakota coal in the forest; however, a 2.1-ft thick coal bed was measured in the forest about 12 mi northeast of the town of Nucla (W.W. Boyer, USGS, unpub. data, 1926). Landis (1959) evaluated the Dakota coal and his generalized maps and descriptions indicate that Dakota coal beds in the forest are likely to be thin, impure, and discontinuous. However, minable reserves might be found locally.

## *Fruitland Formation*

**Uncompahgre National Forest**  Approximately 200 ft of coal-bearing strata is present in a small part of the Uncompahgre National Forest at the Tongue Mesa coal field (Figs. 2,3). The coal-bearing rocks were assigned to the Fruitland Formation by Hornbaker and others (1976) and Dickinson (1987a, 1987b, 1988), and they are part of a 1,000-ft thick interval that was originally thought to be equivalent to the Mesaverde Formation by Landis (1959). Both Landis (1959) and Dickinson (1987a, 1987b, 1988) described the coal-bearing interval as being concealed by heavy vegetation, landslides, talus, and glacial deposits. Dickinson (1987a, 1987b, 1988) mapped the Fruitland cropping out at only a few small and widely spaced localities, and depth to the top of the formation ranges from 0 to 2,500 ft within the forest. The Fruitland contains one laterally extensive coal bed that is about 20–40 ft thick, and three to five coal beds that are about 5–13 ft thick. The beds of coal are gently inclined and disrupted by numerous faults; however, the precise location and displacement of the faults cannot be determined from surface mapping because the area is extensively covered by landslide debris.

## *Mesaverde Group and Mesaverde Formation*

**Grand Mesa and Northwestern Part of the Gunnison National Forest**  Coal-bearing strata in the Mesaverde Group and Mesaverde Formation underlie approximately 620 mi$^2$ of the Gunnison National Forest and 520 mi$^2$ of the Grand Mesa National Forest (Fig. 2). The coal-bearing Mesaverde Group and Mesaverde Formation extend throughout the subsurface of the Piceance Basin and are exposed in the Book Cliffs, Carbondale, Crested Butte, Grand Hogback, Grand Mesa, and Somerset coal fields (Fig. 3). Numerous mines have produced from these coal fields since the late 1800's. Some of the coal is also considered to be an important source for natural gas (Johnson, 1989).

BLM_0107511

In order to better delineate the coal resources on the GMUG, Figure 4 shows the boundaries of Area 1, an area with a high probability of coal occurrence.

The coal resources within the Mesaverde Group are broken down into two groups. These groups are the Black Diamond Coal Group and the Cameo-Fairfield coal group. The boundaries between these groups are stratigraphically controlled. The Black Diamond coal group represents coal resources below the Rollins Sandstone Member of the Mesaverde Group (Fig. 5). Whereas the Cameo-Fairfield coal group contains all the coal resources within the Mesaverde Group above the Rollins Sandstone.

**Black Diamond Coal Group** The Black Diamond coal group is located stratigraphically below the Rollins Sandstone Member, and contains (in ascending order) the Anchor, Palisade, and Chesterfield coal zones. Individual beds of coal are generally less than 6 ft thick where they are exposed in the Book Cliffs and Grand Hogback coal fields, and they pinch out southeast of those localities. Drill hole data show that the coal group lies 3,500–10,500 ft deep and has less than 6 ft of net coal in those areas.

*Resources were not estimated for the Black Diamond coal group because the coal beds are too thin and too deep to be economically significant.*

**Cameo-Fairfield Coal Group** The Cameo-Fairfield coal group overlies the Rollins Sandstone Member and contains the thickest and most extensively mined coals in the Piceance Basin. The coal group is about 1,000 ft thick in the northeastern part of the Area 1, and it is less than 200 ft thick in the southwestern and southeastern parts of Area 1 (Fig. 4). The Cameo-Fairfield extends throughout most of the subsurface of Area 1, and it is exposed near the forest boundaries in the Carbondale, Crested Butte, Grand Mesa, and Somerset coal fields (Fig. 3). Following the nomenclature of Hettinger and others (2000), the Cameo-Fairfield group contains (in ascending order) the Cameo-Wheeler, South Canyon, and Coal Ridge coal zones in areas located west of long 107°15' W. (Fig. 5). East of long 107°15' W., the Cameo-Fairfield group is simply divided into the lower, middle, and upper coal zones (Fig. 5). Coal zone nomenclature was not extended across long 107°15' W., owing to structural and stratigraphic complexities, and a paucity of data east of the longitudinal line.

Net coal in the Cameo-Fairfield coal group ranges from about 50 to 97 ft in a 20- to 30- mi wide belt that extends north to south across the central part of Area 1 (Fig. 6). Net coal decreases to less than 50 ft in the remaining parts of Area 1. Coal distribution in the Cameo-Wheeler, South Canyon, and Coal Ridge coal zones is shown in a series of net coal isopach maps in Figs.7,8,9, respectively.

BLM_0107512



Figure 4. Location of Area 1 within the GMUG. This area is between lat 37°45' and 39°30' N. and long 106° and 109° W (Hettinger, et al., 2004).

12

BLM_0107513



Figure 5. Stratigraphic section used for the Mesaverde group and Mesaverde formation in the southern part of the Piceance Basin (modified from Hettinger et al., 2000).

13

BLM_0107514

In the vicinity of Somerset, CO the historic references label the coal beds as 6 major units. These beds are labeled A through F, with A being the lowest (oldest) bed in the stratigraphic section and F being the highest (youngest). The A through F seams are within the Cameo-Fairfield coal group, and are located within the Bowie Shale member and the Paonia Shale member of the Mesaverde Formation (Fig. 5).

Because coal beds in Colorado are highly lenticular and their mineable thicknesses vary over a relatively short distance it is difficult to group the 6 identified coal beds into the coal zones within the Cameo-Fairfield Coal Group (Cameo-Wheeler, South Canyon, and Coal Ridge, see Fig. 5, and text below).

By examining cross-sections developed from drill holes throughout the region a rough correlation can be made.

A, B, C seam = Cameo-Wheeler Coal Zone
D, E seam = South Canyon Coal Zone
F = Coal Ridge Coal Zone

Once again, it's important to stress that coal seam and interburden thickness can vary dramatically over a relatively short lateral extent. These correlations are the best match when comparing available non-proprietary data.

***Cameo-Wheeler Coal Zone, or A,B, and C seams (West of Long 107°15' W.)*** The Cameo-Wheeler coal zone (Fig. 5) underlies a 925 mi$^2$ area that includes all parts of Area 1 west of long 107°15' W. This coal zone overlies the Rollins Sandstone Member and is about 100–400 ft thick. The Cameo-Wheeler coal zone has approximately 5–80 ft of net coal, and net coal exceeds 50 ft throughout the central part of Area 1 (Fig. 7). Near the southern boundary, in the Grand Mesa and Somerset coal fields, the Cameo-Wheeler has 10–70 ft of net coal in as many as 15 beds that are 1–30 ft thick. Near the eastern boundary of Area 1, in the Carbondale coal field, the Cameo-Wheeler contains about 7–27 ft of net coal in one to three beds that are 3–18 ft thick.

***South Canyon Coal Zone, or D and E seams (West of Long 107°15' W.)*** The South Canyon coal zone underlies a 530 mi$^2$ region in Area 1 (Fig. 8). This coal zone overlies and intertongues with the middle sandstone of the Bowie Shale Member of the Williams Fork Formation (Fig. 5). The coal zone is 1–200 ft thick and contains 1–30 ft of net coal. Net coal exceeds 20 ft along a 5- to 10-mi wide belt that trends N. 20° W. throughout the central part of Area 1. In the Somerset coal field, the South Canyon has 15–35 ft of net coal in two to five beds that are 1–25 ft thick. In the southern part of the Carbondale field, at Coal Basin, the South Canyon contains the 3–20 ft thick Dutch Creek coal bed (Collins, 1976; Dunrud, 1989a).

14

BLM_0107515



Figure 6. Isopach map of net coal in the Cameo-Fairfield coal group. Net coal represents all beds > 1 ft thick (Hettinger, et al., 2004).

15

***Coal Ridge Coal Zone, or F seam (West of Long 107°15' W.)***  The Coal Ridge coal zone overlies and intertongues with the upper sandstone in the Bowie Shale Member of the Williams Fork Formation (Fig. 5), and the coal zone occupies about the same area as the underlying South Canyon coal zone. The Coal Ridge is 100–400 ft thick near the line of long 107°15' W., is less than 100 ft thick throughout most of its west half, and pinches out near the same line as the underlying South Canyon coal zone (Fig. 9). The Coal Ridge generally has less than 10 ft of net coal, although a small area with about 20 ft of net coal is located near the Somerset coal field (Figs. 3,9). In the Somerset coal field, the Coal Ridge coal zone contains 10–26 ft of net coal in two to seven beds that are 1–10 ft thick.  In the southern part of the Carbondale coal field, the Coal Ridge coal zone has 2–10 beds of coal that are 1–23 ft thick.

***Lower, Middle, and Upper Coal Zones (East of Long 107°15' W.)***  East of long 107°15' W., the Cameo-Fairfield coal group is divided into the lower, middle, and upper coal zones. The collective coal zones have about 1–30 ft of net coal (Fig. 10) in one to five beds, and individual beds are 1–25 ft thick. The lower coal zone overlies a basal marine sandstone that was considered to be equivalent to the Rollins Sandstone Member by Gaskill and Godwin (1966a, 1966b), Godwin (1968), and Gaskill and others (1967, 1986, 1987). The lower coal zone contains only one or two coal beds that were measured locally along outcrops in the Crested Butte coal field. The only important coal in the lower zone is a 0–4.0 ft thick bed, which is located 7–10 miles south of the town of Crested Butte (Gaskill and others, 1987). The middle coal zone overlies a second marine sandstone that is about 100–200 ft stratigraphically above the Rollins equivalent sandstone. The middle coal zone contains two to six coal beds that range from 1 to 25 ft thick. Included in the middle zone are four beds near the town of Crested Butte.

The upper coal zone is about 300 ft stratigraphically above the Rollins equivalent sandstone, and it contains several lenticular coal beds in the Crested Butte coal field. Important beds include one that is about 5 to 6 ft thick in the Ohio Creek district, and a 3.5-4.5 ft thick anthracite bed that has been mined 7 miles southwest from the town of Crested Butte (Gaskill et al., 1987).

BLM_0107517



Figure 7. Isopach map of net coal in the Cameo-Wheeler coal zone. Net coal represents all beds > 1 ft thick (Hettinger, et al., 2004).

17

BLM_0107518



Figure 8. Isopach map of net coal in the South Canyon coal zone. Net coal represents all beds > 1 ft thick (Hettinger, et al., 2004).

18

BLM_0107519