| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | Delta. | those structures actively eroding in soils with the highest salinity and selenium concentrations and containing severe weed infestations. Areas in need of improvements include, but not limited to:<br>• Mancos shale areas north of Delta<br>• East side of the Uncompahgre Plateau from 25 Mesa Rd to Dry Creek Canyon (contour furrow area)<br>• Negro Creek/Dough Spoon Area | severe/active erosion problems in areas where other development projects are occurring. | | structures that are: actively eroding, impairing hydrologic function, and containing severe weed infestations. Areas in need of improvements include, but not limited to:<br>• Mancos shale areas north of Delta<br>• East side of the Uncompahgre Plateau from 25 Mesa Rd to Dry Creek Canyon (contour furrow area)<br>Negro Creek/Dough Spoon Area | |
| 28. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Manage Saline/Selenium Soils as ROW avoidance areas. | **Action:**<br>Same as Alternative B. | **Action:**<br>No similar action | **Action:**<br>Manage Saline/Selenium ROW exclusion areas. | **Action:** |
| 29 | Allowable Use:<br>**STIPULATION:**<br>Manage 24,177 acres of Mancos shale hills commonly known as the "adobes" to reduce salinity loads in the Upper Colorado River Basin. (BLM 1989)<br><br>Ongoing, UFO controlled by Colorado River Basin Salinity Control Act (BLM Executive Summary 1987) | Allowable Use:<br>**STIPULATION** CSU/SSR-107,175 acres:<br>*Saline/Selenium Soils.*<br>Apply CSU/SSR restrictions within areas mapped as soils with elevated levels of salinity/selenium<br>**PURPOSE:** Proactively protect soils that are sensitive to erosion and transport selenium/salts from land disturbing activities. To maintain soil productivity, ground cover and to minimize soil loss in order to protect | Allowable Use:<br>**STIPULATION** CSU/SSR-xx acres: *Saline/Selenium Soils.*<br>Apply CSU/SSR restrictions within areas mapped as soils with elevated levels of salinity/selenium | Allowable Use:<br>**STIPULATION** CSU/SSR-xx acres: *Saline/Selenium Soils.*<br>Apply CSU/SSR restrictions within areas mapped as soils with elevated levels of salinity/selenium | Allowable Use:<br>**STIPULATION** NSO/NSD-107,175 acres:<br>*Saline/Selenium Soils.*<br>Apply NSO/NGD restrictions within areas mapped as soils with elevated levels of salinity/selenium. Intensively manage livestock grazing to reduce impacts to soils with elevated levels of salinity/selenium (i.e. reducing AUM's, limit season of use and summer grazing, include additional rest-rotation). | Allowable Use: |

BLM_0109280

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | downstream water sources from additional inputs of sediment, salt, and selenium.<br><br>**Standard exceptions, Modifications, and Waivers**<br><br>Exception for scientific research purposes.<br><br>**JUSTIFICATION:** This stipulation is required to limit surface disturbance on fragile soils, as these types of soils are difficult or impossible to restore once initially impacted due to highly erosive characteristics and low soil potential. Need to reduce the potential impact to surface waters by transporting sediment and salts. The majority of tributaries are impaired for selenium (303d and M+E listed) and such require TDML compliance and BLM activity restrictions to reduce further impacts to downstream water quality. | | | | |
| 30. | Allowable Use:<br>**STIPULATION:**<br>No similar action in current RMPs. | Allowable Use:<br>**STIPULATION:**<br>CSU/SSR–254,853 acres:<br>Potential Biological Soil Crust  BSC<br><br>Apply CSU/SSR restrictions | Allowable Use:<br>**STIPULATION:**<br>CSU/SSR–7,366 acres:<br>East Paradox Biological Soil Crust  BSC<br><br>Apply CSU/SSR  restrictions | Allowable Use:<br>**STIPULATION:**<br>NSO/NGD–385 acres:<br>*Rare Biological Soil Crusts*<br>*(Lecanora gypsicola* and<br>*Gypsoplaca macrophylla)* | Allowable Use:<br>**STIPULATION:**<br>NSO/NGD–7,366 acres:<br>East Paradox Biological Soil Crust  BSC<br><br>Apply CSU/SSR  restrictions | Allowable Use: |

BLM_0109281

| Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|
| | within areas mapped as Potential Biological Soil Crust.<br><br>Intensively manage livestock grazing to reduce BSC impacts (i.e. limit season of use and summer grazing, include additional rest-rotation).<br><br>**PURPOSE:** To proactively protect potential biological soil crust. Additionally, BSC provides important soil cover component, serves to protect and enhance soil productivity, and acts as a stabilizer to inhibit erosion.<br><br>**Standard exceptions, Modifications, and Waivers.**<br><br>Exception for scientific research purposes.<br><br>**JUSTIFICATION:** This stipulation is required to protect irreversible impacts to biological soil crusts. | within areas mapped as *East Paradox Biological Soil Crusts*<br><br>Intensively manage livestock grazing to reduce BSC impacts (i.e. limit season of use and summer grazing, include additional rest-rotation).<br><br>**PURPOSE:** To proactively protect potential biological soil crust. Additionally, BSC provides important soil cover component, serves to protect and enhance soil productivity, and acts as a stabilizer to inhibit erosion.<br><br>**Standard exceptions, Modifications, and Waivers**<br><br>Exception for scientific research purposes.<br><br>**JUSTIFICATION:** This stipulation is required to protect irreversible impacts to biological soil crusts. | Apply NSO/NSD restrictions within areas mapped as *East Paradox II Biological Soil Crusts (Lecanora gypsicola* and *Gypsoplaca macrophylla.*<br><br>Intensively manage livestock grazing to reduce BSC impacts (i.e. limit season of use and summer grazing, include additional rest-rotation).<br><br>**PURPOSE:** To proactively protect two rare biological soil crust species and preserve soil biodiversity in the planning area. Additionally, BSC provides important soil cover component, serves to protect and enhance soil productivity, and acts as a stabilizer to inhibit erosion.<br><br>**Standard exceptions, Modifications, and Waivers**<br><br>Exception for scientific research purposes.<br><br>**JUSTIFICATION:** This stipulation is required to protect irreversible impacts to rare soil species on highly erosive gypsiferous | within areas mapped as *East Paradox Biological Soil Crusts*<br><br>Intensively manage livestock grazing to reduce BSC impacts (i.e. limit season of use and summer grazing, include additional rest-rotation).<br><br>**PURPOSE:** To proactively protect potential biological soil crust. Additionally, BSC provides important soil cover component, serves to protect and enhance soil productivity, and acts as a stabilizer to inhibit erosion.<br><br>**Standard exceptions, Modifications, and Waivers**<br><br>Exception for scientific research purposes.<br><br>**JUSTIFICATION:** This stipulation is required to protect irreversible impacts to biological soil crusts. | |

BLM_0109282

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | | | soils. Few intact gypsiferous soil BSC populations exist throughout the western US. By limiting surface disturbances to the BSC, erosion is reduced, soil productivity and biodiversity is maintained. | | |
| 31. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Protect rare BSC in the East Paradox II area by pursuing a land exchange of private parcels (XX acres) located adjacent to the southern UFO boundary. (Also see Lands and Realty section.) | **Action:**<br>Same as Alternative B. | **Action:**<br>No similar action | **Action:**<br>Same as Alternative B. | **Action:** |
| 32. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Manage Hazard Zones as ROW avoidance areas. | **Action:**<br>Same as Alternative B. | **Action:**<br>No similar action | **Action:**<br>Manage Hazard Zones as ROW exclusion areas. | **Action:** |
| 33. | Allowable Use:<br>No similar action in current RMPs.<br><br>Still working on creating a GIS dataset to delineate hazard zones based on soil type, subsurface contact slope and precipitation. | Allowable Use:<br>**STIPULATION**<br>CSU/SSR–X: *Hazard Zones (includes areas prone to mass movement, flooding, or debris flows).* Apply CSU/SSR (site-specific relocation) restrictions to areas prone to mass movement, flooding, or debris flows. Known areas of mass movement areas include, but are not limited to:<br>• Bostwick Park<br>• Cerro Summit<br>• Paonia-McClure Pass<br>• Muddy Creek Area<br>• Norwood Hill | Allowable Use:<br>**STIPULATION**<br>Same as Alternative B | Allowable Use:<br>**STIPULATION**<br>No similar action<br>Apply site-specific BMPs as necessary to protect soil and water resources. | Allowable Use:<br>**STIPULATION**<br>NSO/NSD–X: *Hazard Zones (includes areas prone to mass movement, flooding, or debris flows).* Apply NSO/NSD restrictions to areas prone to mass movement, flooding or debris flows. | Allowable Use: |

BLM_0109283

| Alternative A<br>*Current Management<br>(No Action)* | Alternative B<br>*Preservation /<br>High-intensity Management* | Alternative C<br>*Development /<br>High-intensity Management* | Alternative D<br>*Development /<br>Low-intensity Management* | Alternative E<br>*Preservation /<br>Low-intensity Management* | Alternative F<br><br>*Preferred* |
|---|---|---|---|---|---|
| | **PURPOSE:** To protect areas that have been identified as having high potential for mass movement, flooding, and debris flows (ie. mudslide, landslides). These areas are particularly susceptible to surface disturbances that alter ground cover. Limiting disturbances to these hazard zones may reduce the impacts to values such as infrastructure (roads, bridges, homes, buildings, ditches), agricultural lands and drinking water sources.<br><br>**Standard exceptions, Modifications, and Waivers**<br><br>**JUSTIFICATION:** This stipulation is required to protect lands that are prone to mass movement of water, soil and debris. Prevention of these types of major events is a BLM liability concern. Development activities on flood prone areas is a public health and safety issue, where flood events originating on public lands within the planning area have resulted in damage to farmland and associated canals and laterals. | | | | |

BLM_0109284

| | Alternative A<br>*Current Management<br>(No Action)* | Alternative B<br>*Preservation /<br>High-intensity Management* | Alternative C<br>*Development /<br>High-intensity Management* | Alternative D<br>*Development /<br>Low-intensity Management* | Alternative E<br>*Preservation /<br>Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| 34. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Manage slopes greater than 30 percent (174,600 acres) as ROW avoidance areas. | **Action:**<br>Same as Alternative B. | **Action:**<br>No similar action. | **Action:**<br>Manage slopes greater than 40 percent (115,100 acres) as ROW exclusion areas. | **Action:** |
| 35. | Allowable Use:<br>**STIPULATION:**<br>CSU-115,000. *Slopes of or Greater than 40 Percent.* [Stip. Code CO-27, BLM 1991] Prior to surface disturbance on slopes of, or greater than, 40 percent, a professional engineering/ reclamation plan must be approved by the Authorized Officer. Such plans must demonstrate how the following will be accomplished:<br>a.  Site productivity will be restored.<br>b.  Surface runoff will be adequately controlled.<br>c.  Off-site areas will be protected from accelerated erosion such as rilling, gullying, piping, and mass wasting.<br>d.  Surface-disturbing activities will not be conducted during extended wet periods.<br>e.  Construction will not be allowed when soils are frozen.<br>No specific exception criteria are currently identified. | Allowable Use:<br>**STIPULATION:**<br>CSU/SSR–174,600. *Slopes of or Greater than 30 percent.* Apply CSU/SSR (site-specific relocation) restrictions on slopes of, or greater than, 30 percent. Prior to surface disturbance on slopes of, or greater than, 40 percent, a reclamation plan must be approved by the Authorized Officer. Such plans must demonstrate how the following will be accomplished:<br>a.  Site productivity will be restored.<br>b.  Surface runoff will be adequately controlled.<br>c.  Off-site areas will be protected from accelerated erosion such as rilling, gullying, piping, and mass wasting.<br>d.  Surface-disturbing activities will not be conducted during extended wet periods.<br>e.  Construction will not be allowed when soils are frozen.<br><br>**PURPOSE:** Slopes greater | Allowable Use:<br>**STIPULATION:**<br>CSU/SSR–115,100. *Slopes of or Greater than 40 percent.* Apply CSU/SSR (site-specific relocation) restrictions on slopes of, or greater than, 40 percent. Prior to surface disturbance on slopes of, or greater than, 40 percent, a reclamation plan must be approved by the Authorized Officer. Such plans must demonstrate how the following will be accomplished:<br>f.  Site productivity will be restored.<br>g.  Surface runoff will be adequately controlled.<br>h.  Off-site areas will be protected from accelerated erosion such as rilling, gullying, piping, and mass wasting.<br>i.  Surface-disturbing activities will not be conducted during extended wet periods.<br>j.  Construction will not be allowed when soils are frozen.<br><br>**PURPOSE:** Slopes greater | Allowable Use:<br>**STIPULATION:**<br>No similar action. | Allowable Use:<br>**STIPULATION:**<br>NSO/NSD–174,600: *Slopes of or Greater Than 30 Percent.* Prohibit surface occupancy and "activities requiring earth-moving equipment" on slopes of or greater than 30 percent as defined by GIS Digital elevation models.<br><br>**PURPOSE:** Slopes greater than 30 percent are typically considered steep slopes. Surface disturbing activities on steep slopes should be avoided to minimize accelerated erosion and loss of soil productivity, which often has long-term, irreversible impacts.<br><br>**Exceptions:**<br><mark>equestrian or pedestrian trails and fences built to BLM standards</mark><br><br>**Standard modifications, waivers.**<br><br>**JUSTIFICATION:** This stipulation is required to protect steep slopes, which are prone to accelerated | Allowable Use: |

BLM_0109285

| | Alternative A<br>*Current Management<br>(No Action)* | Alternative B<br>*Preservation /<br>High-intensity Management* | Alternative C<br>*Development /<br>High-intensity Management* | Alternative D<br>*Development /<br>Low-intensity Management* | Alternative E<br>*Preservation /<br>Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | than 30 percent are typically considered steep slopes. Surface disturbing activities on steep slopes should be avoided to minimize accelerated erosion and loss of soil productivity, which often has long-term, irreversible impacts.<br><br>**Exceptions:**<br>==equestrian or pedestrian trails and fences built to BLM standards==<br><br>**Standard modifications, waivers.**<br><br>**JUSTIFICATION:** This stipulation is required to protect steep slopes, which are prone to accelerated erosion, and have limited reclamation potential. 30% slope is slightly more conservative than 40%. | than 40 percent are typically considered steep slopes. This is a slightly less conservative approach than Alt. A. Surface disturbing activities on steep slopes should be avoided to minimize accelerated erosion and loss of soil productivity, which often has long-term, irreversible impacts.<br><br>**Exceptions:**<br>==equestrian or pedestrian trails and fences built to BLM standards==<br><br>**Standard modifications, waivers.**<br><br>**JUSTIFICATION:** This stipulation is required to protect steep slopes, which are prone to accelerated erosion, and have very limited reclamation potential. | | erosion, and have limited reclamation potential. | |
| 36. | Allowable Use:<br>**STIPULATION:**<br>TL- *Saturated Soils.*<br>Prohibit surface-disturbing activities from March 1 to May 31 when saturated soils are most vulnerable to damage. (BLM 1989) | Allowable Use:<br>**STIPULATION:**<br>TL- *Saturated Soils.*<br>Prohibit surface-disturbing activities when soils are saturated or demonstrate rutting of 4 inches or more. The authorized officer will determine when soil conditions are appropriate for activities to resume. | Allowable Use:<br>**STIPULATION:**<br>Same as Alternative A. | Allowable Use:<br>**STIPULATION:**<br>No similar action. | Allowable Use:<br>**STIPULATION:** Same as Alternative B. | Allowable Use: |

BLM_0109286

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | Alternative A *Current Management (No Action)* | Alternative B *Preservation / High-intensity Management* | Alternative C *Development / High-intensity Management* | Alternative D *Development / Low-intensity Management* | Alternative E *Preservation / Low-intensity Management* | Alternative F *Preferred* |
|---|---|---|---|---|---|---|
| | | **Purpose:** To maintain site stability, soil productivity, prevent accelerated erosion, and increase reclamation success.<br><br>**Standard exceptions, modifications, waivers.**<br><br>**JUSTIFICATION:** This stipulation is required to protect soils during wet weather conditions when soils are most susceptible to irreversible damage and accelerated erosion. | | | | |
| 37. | **Objective:** Water quality will be maintained or improved in accordance with State and Federal laws and approved standards, including consultation with State agencies on proposed projects that may significantly affect water quality (BLM 1985). | **Objective:** Maintain and improve water quality by ensuring streams are in compliance with the Clean Water Act for biological, chemical, and physical constituents. | **Objective:** Same as Alternative A. | **Objective:** Same as Alternative A. | **Objective:** Same as Alternative A. | **Objective:** |
| 38. | **Action:** No similar action in current RMPs. | **Action:** Manage lands to improve water quality and promote the delisting of state impaired water bodies (303(d) and Monitoring and Evaluation list), where land management actions are contributing to impaired water quality. | **Action:** Manage lands to improve water quality and promote the delisting of state impaired water bodies (303(d) listed only), where land management actions are contributing to impaired water quality. | **Action:** No similar action. | **Action:** Same as Alternative B. | **Action:** |

BLM_0109287

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| 39. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Designate major river corridors (i.e., Gunnison, North Fork Gunnison, San Miguel, Uncompahgre, and Dolores Rivers) as ROW avoidance areas. | **Action:**<br>Same as Alternative B. | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative B. | **Action:** |
| 40. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION**<br>NSO/NGD-26,991 acres<br>*Major River Corridors.*<br>Prohibit surface occupancy and surface-disturbing activities within 0.25-mile of bank-full stage or within 100 meters (328 feet) of the 100-year floodplain (whichever is greatest) on the Gunnison, North Fork Gunnison, San Miguel, Uncompahgre, and Dolores Rivers.<br><br>**PURPOSE:** To protect the river corridor that provide: a) water quality/filtering values; b) important riparian values; c) special status fish and wildlife species habitat; d) waterfowl and shorebird production values: e) valuable amphibian habitat: and f) high scenic and recreation values of these major rivers.<br><br>**Standard exceptions, modifications, waivers apply.** | Allowable Use:<br>**STIPULATION**<br>CSU/SSR-26,991 acres<br>*Major River Corridors.* Limit surface disturbing activities within 0.25-mile of bank-full stage or within 100 meters (328 feet) of the 100-year floodplain (whichever is greatest) on the Gunnison, North Fork Gunnison, San Miguel, Uncompahgre, and Dolores Rivers. | Allowable Use:<br>**STIPULATION**<br>Same as Alternative A. | **Action:**<br>**No Leasing:**<br>NL/NGD- 26,991 acres<br>*Major River Corridors.* Close to fluid mineral leasing and geophysical exploration.<br><br>**PURPOSE:** To protect the river corridor that provide: a) water quality/filtering values; b) important riparian values; c) special status fish and wildlife species habitat; d) waterfowl and shorebird production values: e) valuable amphibian habitat: and f) high scenic and recreation values of these major rivers.<br>**JUSTIFICATION:** Closing these areas to fluid development is the preservation, low intensity management option. This action will eliminate the potential negative effects from oil/gas development on water quality; hydrologic function and condition of stream channels, banks, floodplains, riparian communities, and wildlife | Allowable Use: |

*Uncompahgre Resource Management Plan Revision*

BLM_0109288

| | **Alternative A**<br>*Current Management*<br>*(No Action)* | **Alternative B**<br>*Preservation /*<br>*High-intensity Management* | **Alternative C**<br>*Development /*<br>*High-intensity Management* | **Alternative D**<br>*Development /*<br>*Low-intensity Management* | **Alternative E**<br>*Preservation /*<br>*Low-intensity Management* | **Alternative F**<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | **JUSTIFICATION:** This stipulation is required to minimize potential deterioration of water quality, maintain natural hydrologic function and condition of stream channels, banks, floodplains, and riparian communities, and preserve wildlife habitat including designated critical habitat for federally listed fish species. The buffers are sized to accommodate the rivers' larger floodplains and wider riparian zones. | | | habitat. | |
| 41. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Manage perennial streams as ROW avoidance areas. | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>Manage perennial and intermittent streams as ROW Exclusion areas. | **Action:** |
| 42. | Allowable Use:<br>**STIPULATION**<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION**<br>NSO/NGD-64,448 acres:<br>*Perennial and intermittent Streams.*<br>Prohibit surface disturbing activities within a minimum distance of 100ft from the edge of the ordinary high-water mark (bank-full stage).<br><br>**PURPOSE:** To protect water quality, aquatic value, and prevent channel degradation.<br>**Standard exceptions, modifications, waivers.** | Allowable Use:<br>**STIPULATION**<br>CSU/SSR-64,448 acres:<br>*Perennial and intermittent Streams.*<br>Prohibit surface disturbing activities within a minimum distance of 100ft from the edge of the ordinary high-water mark (bank-full stage). | Allowable Use:<br>**STIPULATION**<br>BMP's for *Perennial and intermittent* stream avoidance. | Allowable Use:<br>**STIPULATION**<br>NSO/NGD-300,755acres<br>*Perennial and intermittent Streams.*<br>Prohibit surface occupancy and surface-disturbing activities within a minimum distance of 500ft from the edge of the ordinary high-water mark (bank-full stage). | Allowable Use: |

BLM_0109289

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | **JUSTIFICATION:** This stipulation is necessary because any alteration of properly functioning stream channels, stream banks, and floodplains can create an imbalance between sediment supply and flow resulting in accelerated erosion and decreased water quality. | | | | |
| 43. | **Objective:**<br>No similar objective in current RMPs. | **Objective:**<br>Manage lands within municipal watersheds and source water protection areas to provide clean drinking water to local communities. | **Objective:**<br>Same as Alternative B. | **Objective:**<br>Same as Alternative B. | **Objective:**<br>Same as Alternative B. | **Objective:** |
| 44. | Allowable Use:<br>Lease Notice - If drilling operations are proposed, the operator is hereby notified that there are concerns about the municipal water source and water conveyance for the town of Norwood, Colorado.  The lessee is hereby notified that special design, construction and scheduling measures may be required in order to minimize the impacts of drilling and producing operations.  The overall goal of these measures would be to protect Norwood's municipal water | Allowable Use:<br>**STIPULATION:**<br>Lease Notice – The lessee is hereby notified that this lease is within a municipal watershed or source water protection area, and the lessee is required to implement special protective measures for water resources and to collaborate with municipalities. | Allowable Use:<br>**STIPULATION:**<br>Same as Alternative B. | Allowable Use:<br>**STIPULATION:**<br>Same as Alternative B. | Allowable Use:<br>**STIPULATION:**<br>Same as Alternative B. | Allowable Use: |

BLM_0109290

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | **Alternative A** *Current Management (No Action)* | **Alternative B** *Preservation / High-intensity Management* | **Alternative C** *Development / High-intensity Management* | **Alternative D** *Development / Low-intensity Management* | **Alternative E** *Preservation / Low-intensity Management* | **Alternative F** *Preferred* |
|---|---|---|---|---|---|---|
| | source. | | | | | |
| 45. | **Action:** No similar action in current RMPs. | **Action:** Manage Source Water Protection Area Zone 1 as ROW exclusion areas. Also see Lands and Realty section. | **Action:** Manage Source Water Protection Area, Zone 1 as ROW avoidance areas. Also see Lands and Realty section. | **Action:** No similar action. | **Action:** Manage Source Water Protection Area Zone 1 and 2 as ROW exclusion areas. Also see Lands and Realty section. | **Action:** |
| 46. | **Action:** No similar action in current RMPs. | **Action:** Areas identified by communities as Source Water Protection Zone 1* will be closed to the following: <br>• Fluid mineral leasing <br>• Mineral materials sales (i.e. sand, gravel) <br>• Non-energy solid mineral leasing (i.e. potash, sodium, phosphate). <br>• Coal leasing <br>• Livestock grazing exclusion <br>• In addition, the BLM will petition the Sec. of Interior for withdrawal of locatable minerals (ie. gold, uranium, other hard rock) <br><br>*In the absence of community approved Zone 1 Source Water Protection areas, a 1,000ft buffer will be applied around the intake. | **Action:** No similar action. | **Action:** No similar action. | **Action:** Areas identified by communities as Source Water Protection Zone 1* and Zone 2 will be closed to the following: <br>• Fluid mineral leasing <br>• Mineral materials sales (i.e. sand, gravel) <br>• Non-energy solid mineral leasing (i.e. potash, sodium, phosphate). <br>• Coal leasing <br>• Livestock grazing exclusion <br>• In addition, the BLM will petition the Sec. of Interior for withdrawal of locatable minerals (ie. gold, uranium, other hard rock) <br><br>*In the absence of community approved Zone 1 Source Water Protection areas, a 1,000ft buffer will be applied around the intake. | **Action:** |
| 47. | Allowable Use: **STIPULATION** | Allowable Use: **STIPULATION** | Allowable Use: **STIPULATION** | Allowable Use: **STIPULATION** | Allowable Use: **STIPULATION** | Allowable Use: |

*Uncompahgre Resource Management Plan Revision*

BLM_0109291

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | No similar allowable use in current RMPs. | NGD– X: *Municipal Watersheds and Source Water Protection Area, Zones 1*<br>Prohibit surface occupancy and other surface-disturbing activities within state identified sensitivity zones 1 and 2.<br>**PURPOSE:** To protect municipal water quality by reducing risk of contamination.<br>**Standard exceptions, modifications, and waivers.**<br>**JUSTIFICATION:** Land use activities in Zone 1 occur closest to the drainage network, and are of greatest concern to the quality of public water supplies. This stipulation is necessary to reduce the potential for surface and groundwater contamination and to protect public drinking water sources. | CSU– X: *Municipal Watersheds and Source Water Protection Area, Zones 2*<br>SSR – X: *Municipal Watersheds and Source Water Protection Area, Zones 1 and 2*<br>Limit surface disturbing activities within state identified sensitivity zones 1 and 2.<br>**PURPOSE:** To protect municipal water quality by reducing risk of contamination.<br>**Standard exceptions, modifications, and waivers.**<br>**JUSTIFICATION:** Land use activities in Zone 1 occur closest to the drainage network, and are of greatest concern to the quality of public water supplies. This stipulation is necessary to reduce the potential for surface and groundwater contamination and to protect public drinking water sources. | CSU– X: *Municipal Watersheds and Source Water Protection Area, Zones 2*<br>SSR – X: *Municipal Watersheds and Source Water Protection Area, Zones 1*<br>Limit surface disturbing activities within state identified sensitivity zone 1. Ensure that all ground disturbances within source water protection areas avoid interference with watershed resource values. | NSO– X: *Municipal Watersheds and Source Water Protection Area, Zones 2*<br>NGD– X: *Municipal Watersheds and Source Water Protection Area, Zones 1 and 2*<br>**PURPOSE:** To protect municipal water quality by reducing risk of contamination.<br>**Standard exceptions, modifications, and waivers.**<br>• **JUSTIFICATION:** This stipulation is necessary to reduce potential for surface and groundwater contamination and/or dewatering of domestic and municipal sources. | |
| 48. | **Objective:**<br>No similar objective in current RMPs. | **Objective:**<br>Provide sufficient water quantity on BLM lands for multiple use management and functioning, healthy riparian and aquatic ecosystems. | **Objective:**<br>Same as Alternative B. | **Objective:**<br>Same as Alternative B. | **Objective:**<br>Same as Alternative B. | **Objective:** |
| 49. | **Action:** | **Action:** | **Action:** | **Action:** | **Action:** | **Action:** |

*Uncompahgre Resource Management Plan Revision*

BLM_0109292

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | Work with Colorado Water Conservation Board (CWCB) to ensure a sufficient in-stream flow to benefit warm and cold water fish species:<br>• 23 existing in-stream flow rights.<br>Ongoing current applications for Lower San Miguel and Tabeguache Creek | Make recommendations to the CWCB for protection or enlargements of instream flows on appropriate stream segments. Assist CWCB in instream flow assessments and monitoring of current BLM instream flow stream reaches for compliance. | Same as Alternative A. | No similar action. | Same as Alternative B. | |
| 50. | **Action:**<br>Maintain current water rights, including groundwater (e.g., wells and springs), to benefit wildlife, livestock, [other]:<br>  Including 54 surface water rights,<br>  2 ditches<br>  1 well<br>  15 reservoirs<br>  121 springs/seeps | **Action:**<br>Maintain current water rights by reviewing monthly water resumes and objecting to proposals that may jeopardize existing rights. | **Action:**<br>Same as Alternative B. | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative A. | **Action:** |
| 51. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>File for new water rights for surface and groundwater sources (i.e., springs/seeps, wells, reservoirs, streams) in adequate quantities necessary to protect the ecological diversity and sustainability within the planning area.  Known water rights needing filed on include:<br>Olathe reservoir spring, and Coke Ovens | **Action:**<br>Same as Alternative B. | **Action:**<br>No similar action. | **Action:**<br>Prioritize resources that need additional water protection measures and pursue water right filings on only the most critical resources and/or those resources brought forward by the public. | **Action:** |
| 52. | **Objective:** | **Objective:** | **Objective:** | **Objective:** | **Objective:** | **Objective:** |

BLM_0109293

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | No similar objective in current RMPs. | Protect groundwater resources and recharge areas to maintain functioning condition of all parameters within the hydrologic cycle including groundwater quantity and quality. | Same as Alternative B. | Same as Alternative B. | Same as Alternative B. | |
| 53 | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Inventory and evaluate important aquifers and recharge/ discharge areas within the planning area. Coordinate studies with private entities and other government agencies. Use information gained to apply BMP's to protect water resources during the development of other resources such as: coal, uranium, and gravel etc., and associated infrastructure. [BLM: Upper North Fork (Muddy and Hubbard Creek Complex), Paradox Basin, West side of Uncompahgre Plateau] | **Action:**<br>Same as Alternative A. | **Action:**<br>Same as Alternative A. | **Action:**<br>Evaluate important aquifers and recharge/ discharge areas within the planning area, and prioritize areas based on protection needs. | **Action:** |
| 54 | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Assess aquifer properties and groundwater quality. Establish baseline data and trends to direct future monitoring efforts. | **Action:**<br>Same as Alternative B. | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative B. | **Action:** |
| 55 | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION**<br>CSU/SSR-X: *Domestic Water Wells.* Apply CSU/SSR (site-specific relocation) | Allowable Use:<br>**STIPULATION**<br>CSU/SSR-2337 acres: *Domestic Water Wells.* Apply CSU/SSR (site-specific | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>**STIPULATION**<br>NSO/NGD-X: *Domestic Water Wells.* Prohibit surface occupancy and | Allowable Use: |

BLM_0109294

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | restrictions within 1,000 horizontal feet from all domestic water wells.<br><br>**PURPOSE:** To protect domestic water wells from potential impacts during oil and gas development, including spills/leaks of hazardous fluids. Standard exceptions, modifications, waivers apply (Section B.2).<br>**JUSTIFICATION:** This stipulation is necessary to reduce potential for groundwater contamination and/or dewatering of domestic sources. | relocation) restrictions within 500 horizontal feet from all domestic water wells. | | surface-disturbing activities within 1,000 horizontal feet from all domestic water wells.<br><br>**PURPOSE:** To protect domestic water wells from potential impacts during oil and gas development, including spills/leaks of hazardous fluids. Standard exceptions, modifications, waivers apply (Section B.2).<br>**JUSTIFICATION:** This stipulation is necessary to reduce potential for groundwater contamination and/or dewatering of domestic sources. | |
| 56. | **Objective:**<br>No similar objective in current RMPs. | **Objective:**<br>Protect soils and water resources during periods of drought. | **Objective:**<br>Same as Alternative B. | **Objective:**<br>No similar action. | **Objective:**<br>Same as Alternative B. | **Objective:** |
| 57. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Develop MOUs with adjoining BLM field offices and other federal and state agencies to address consistent drought management policies and management activities that may need restrictions during periods of drought. | **Action:**<br>Same as Alternative B. | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative B. | **Action:** |
| 58. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>1. Use Table 2-3, Drought Severity Classification as gross thresholds and triggers | **Action:**<br>1. Use Table 2-3, Drought Severity Classification as gross thresholds and triggers | **Action:**<br>No similar action | **Action:**<br>Same as Alternative B. | **Action:** |

BLM_0109295

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| Alternative A *Current Management (No Action)* | Alternative B *Preservation / High-intensity Management* | Alternative C *Development / High-intensity Management* | Alternative D *Development / Low-intensity Management* | Alternative E *Preservation / Low-intensity Management* | Alternative F *Preferred* |
|---|---|---|---|---|---|
| | 2. Monitor local conditions using the Climate summary – focusing on temperature<br>3. Focus on droughty soils<br>4.Collect soil moisture data – as needed to determine appropriate management actions.<br><br>Implement the following measures/parameters for restructing activities during drought (Refer to Table 2-3, Drought Severity Classification):<br>*Severe (D2)*:<br>• Send drought letters to grazing permittees and other permitted land users.<br>• Coordinate with CDOW for big game herd control.<br>• Prepare local seasonal precipitation graphs.<br>• Suspend or limit seed-collecting activities.<br>*Extreme (D3)*:<br>• Prohibit new surface-disturbing activities in areas with sensitive soils, subject to valid existing rights or actions associated with other valid permitted activities.<br>• Base changes in livestock use on site-specific data | 2.   Monitor local conditions using the Climate summary – focusing on temperature<br>3.   Focus on droughty soils<br>4.   Collect soil moisture data – as needed to determine appropriate management actions.<br><br>Implement the following measures/parameters for restructing activities during drought (Refer to Table 2-3, Drought Severity Classification):<br><br>*Exceptional (D4)*:<br>• Base changes in livestock use on site-specific data on those allotments that are affected by drought.<br>• Prohibit new surface-disturbing activities, subject to valid existing rights or actions associated with other valid permitted activities.<br>• Consider closing areas to public entry.<br>Monitor instream flow water rights | | | |

BLM_0109296

| Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|
|  | on those allotments that are affected by drought.<br>• Temporarily close OHV Open Areas and designated routes as needed during periods of drought and wind events to reduce particulate matter.<br>• Require additional erosion-control techniques/BMPs for surface-disturbing activities (e.g., hydromulching).<br>• Limit prescribed burns and vegetation treatments (exceptions: pile burning and hand thinning).<br>• Monitor instream flow water rights for CWCB for out of priority water use or potential injury - "formal call" of water<br>*Exceptional (D4):*<br>• Base changes in livestock use on site-specific data on those allotments that are affected by drought.<br>• Prohibit new surface-disturbing activities, subject to valid existing rights or actions associated with other valid permitted activities.<br>• Consider closing areas to public entry.<br>Monitor instream flow |  |  |  |  |

BLM_0109297

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | **Alternative A** *Current Management (No Action)* | **Alternative B** *Preservation / High-intensity Management* water rights | **Alternative C** *Development / High-intensity Management* | **Alternative D** *Development / Low-intensity Management* | **Alternative E** *Preservation / Low-intensity Management* | **Alternative F** *Preferred* |
|---|---|---|---|---|---|---|
| 59. | **Objective:** No similar action in current RMPs. | **Objective:** • Address Climate change effects on soil and water resources, and determine appropriate land management to protect those resource values. | **Objective:** Same as Alternative B. | **Objective:** Same as Alternative B. | **Objective:** Same as Alternative B. | **Objective:** |
| 60. | **Action:** No similar action in current RMPs. | **Action:** Collect baseline climate data (i.e., soil moisture content, precipitation, soil/water/air temperatures) for long-term monitoring, trend analysis, and risk assessments. | **Action:** Same as Alternative B. | **Action:** No similar action. | **Action:** Same as Alternative B. | **Action:** |
| 61. | **Action:** No similar action in current RMPs. | **Action:** Develop MOUs with adjoining BLM field offices and other federal and state agencies to address consistent climate change policies and management activities that may need restrictions during periods of drought. | **Action:** Same as Alternative B. | **Action:** No similar action. | **Action:** Same as Alternative B. | **Action:** |
| 62. | **Vegetation – General & Uplands** | | | | | |
| 63. | Decisions to be made (per BLM Land Use Planning Handbook H-1601-1): <br> • Identify desired outcomes for vegetative resources, including the desired mix of vegetative types, structural stages, and landscape and riparian functions; and provide for native plant, fish and wildlife habitats and livestock forage. <br> • Desired outcomes (goals and objectives) may be established at multiple scales. <br> • Identify areas of ecological importance and designate priority plant species and habitats, including special status species and populations of plant species recognized as significant for at least one factor such as density, diversity, size, public interest, remnant character, or age. <br> • Identify the actions and area-wide use restrictions needed to achieve desired vegetative conditions. <br> • Reference materials for establishing desired outcomes for vegetative resources include: <br>  • National Range and Pasture Handbook (1997): Natural Resources Conservation Service (USDA – NRCS) Methodology of Vegetation inventory, Monitoring, Analysis and Management of Grazing Lands. <br>  • Interpreting Indicators of Rangeland Health: BLM Technical Reference 1734-6. <br>  • Ecological Site Inventory: BLM Technical Reference 1734-7. | | | | | |

*Uncompahgre Resource Management Plan Revision*

BLM_0109298

| Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|
| •   *Rangeland Health Standards: H-4180-1.*<br>•   *Website examples of ecological site descriptions (use Internet Explorer):*<br>    •  *http://www.esis.sc.egov.usda.gov*<br>    •  *http://www.nm.nrcs.usda.gov/technical/fotg/section-2/ESD.html*<br>    •  *http://www.mt.nrcs.usda.gov/technical/ecs/range/ecolsites/*<br>•   *In areas where Healthy Forests Restoration Act authorities are to be used:*<br>    ○  *Identify old growth forest stands or describe a process for identifying old growth forest stands in the land use plan based on the structure and composition characteristic of the forest type.*<br>    ○  *Provide management direction to maintain, or contribute toward the restoration of, the structure and composition of old growth forest stands in areas where these authorities will be used.*<br>    ○  *This management direction should consider the pre-fire exclusion old growth conditions characteristic of the forest type, taking into account the contribution of the stand to landscape fire adaptation and watershed health, and retaining the large trees contributing to old growth structure.* | | | | | |

| 64. | **GOAL:**<br>Manage vegetation for a mix of productive and resilient plant and biological soil crust communities which sustain native species at viable population levels. Manage shrub and woodland communities within the Historic Range of Natural Variability, maintaining successional processes and sustaining all structural stages across the landscape. Manage riparian and wetland systems to function properly, to have the ability to recover from disturbance, and to sustain native species at viable population levels. | | | | | |
|---|---|---|---|---|---|---|
| 65. | ***Vegetation – General*** | | | | | |
| 66. | **Upland Vegetation Objective:**<br>Manage healthy, productive plant communities of native and other desirable species at self-sustaining population levels commensurate with the species' and habitats' potentials. Ensure plants and animals at both the community and population level are productive, resilient, diverse, vigorous, and able to reproduce and sustain natural fluctuations and ecological processes (Land Health Standard 3). | **Upland Vegetation Objective:**<br>Manage lands to fully meet or exceed Land Health Standard 3. | **Upland Vegetation Objective:**<br>Manage lands to "meet" Land Health Standard 3, or "meet with problems" where needed to support resource uses. | **Upland Vegetation Objective:**<br>Manage lands to "meet with problems" Land Health Standard 3, at a minimum. | **Upland Vegetation Objective:**<br>Manage lands to fully meet Land Health Standard 3. | **Objective:** |
| 67. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Prioritize land health improvement projects in areas likely to be stabilized | **Action:**<br>Prioritize land health improvement projects in areas that are "not meeting" | **Action:**<br>Prioritize land health improvement projects in areas that are "meeting with | **Action:**<br>Same as Alternative B. | **Action:** |

BLM_0109299

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | or improved to a higher land health condition. | or "meeting with problems" Land Health Standard 3 and show a downward trend. | problems" Land Health Standard 3 and show a downward trend. | | |
| 68. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>On lands "not meeting" Land Health Standard 3 or "meeting with problems" (339,944 acres) where an activity has been demonstrated to be causing land health problems, limit or modify the causal activity to improve land health including:<br>• Grazing<br>• Plant material and wood collection<br>• Non-commercial mineral material collection<br>• Travel<br>• Camping | **Action:**<br>On lands "not meeting" Land Health Standard 3 or "meeting with problems" (79,039 acres) where an activity has been demonstrated to be causing land health problems, limit or modify the causal activity to improve land health including:<br>• Grazing<br>• Plant material and wood collection<br>• Non-commercial mineral material collection<br>• Travel<br>• Camping | **Action:**<br>On lands that are "meeting with problems" Land Health Standard 3 with a downward trend (0 acres) where an activity has been demonstrated to be causing land health problems, limit or modify the causal activity to improve land health including:<br>• Grazing<br>• Plant material and wood collection<br>• Non-commercial mineral material collection<br>• Travel<br>• Camping | **Action:**<br>On lands "not meeting" Land Health Standard 3 or "meeting with problems" (339,944 acres) where an activity has been demonstrated to be causing land health problems, close, limit, or modify the causal activity to improve land health including:<br>• Grazing<br>• Plant material and wood collection<br>• Non-commercial mineral material collection<br>• Travel<br>• Camping | **Action:** |
| 69. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Manage lands "not meeting" Land Health Standard 3 or "meeting with problems" (339,944 acres) as ROW avoidance areas unless it can be demonstrated that the project does not impede land health improvement. | **Action:**<br>New ROW authorizations in lands "not meeting" Land Health Standard 3 or "meeting with problems" (79,039 acres) must identify measures to ensure that the project does not impede land health improvement. | **Action:**<br>New ROW authorizations in lands "meeting with problems" Land Health Standard 3 with a downward trend (0 acres) must identify measures to ensure that the project does not impede land health improvement. | **Action:**<br>Manage lands "not meeting" Land Health Standard 3 or "meeting with problems" (339,944 acres) as ROW exclusion areas unless it can be demonstrated that the project does not impede land health improvement. | **Action:** |
| 70. | **Allowable Use:**<br>No similar allowable use in current RMPs. | **Allowable Use:**<br>**STIPULATION** CSU/SSR-X: *Lands "not meeting" or "meeting with problems" Land Health Standard 3.* Apply CSU (site-specific | **Allowable Use:**<br>New land use authorizations in lands "not meeting" Land Health Standard 3 or "meeting with problems" with a | **Allowable Use:**<br>New land use authorizations in lands "meeting with problems" Land Health Standard 3 with a downward trend (xx | **Allowable Use:**<br>**STIPULATION** NSO/NGD-X: *Lands "not meeting" or "meeting with problems" Land Health Standard 3.* Prohibit surface | **Allowable Use:** |

BLM_0109300

| | **Alternative A**<br>*Current Management*<br>*(No Action)* | **Alternative B**<br>*Preservation /*<br>*High-intensity Management* | **Alternative C**<br>*Development /*<br>*High-intensity Management* | **Alternative D**<br>*Development /*<br>*Low-intensity Management* | **Alternative E**<br>*Preservation /*<br>*Low-intensity Management* | **Alternative F**<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | relocation) restrictions to mitigate or relocate activities up to 200 meters to ensure that the project does not impede land health improvement. | downward trend (xx acres) must identify measures to ensure that the project does not impede land health improvement. | acres) must identify measures to ensure that the project does not impede land health improvement. | occupancy and surface-disturbing activities. | |
| 71. | **Objective:**<br>No similar objective in current RMPs. | **Objective:**<br>Maximize native vegetation. | **Objective:**<br>Minimize loss of native vegetation. | **Objective:**<br>Same as Alternative C. | **Objective:**<br>Maximize native vegetation and natural processes. | **Objective:** |
| 72. | **Action:**<br>Where reseeding is required, on land treatment efforts, emphasis will be placed on using native plant species. Seeding of non-native plant species will be considered based on local goals, native seed availability and cost, persistence of non-native plants and annuals and noxious weeds on the site, and composition of non-natives in the seed mix. (BLM 1997 [Standards and Guidelines]) | **Action:**<br>Use locally derived native species for revegetation. If locally derived native species are not available or cost prohibitive, allow some use of sterile non-natives or non-local natives. | **Action:**<br>Use native species for revegetation. If native species are not available or cost prohibitive, allow some use of non-natives which are not invasive. | **Action:**<br>Same as Alternative A. | **Action:**<br>Use locally derived native species for revegetation. If locally derived native species are not available or cost prohibitive, allow some use of sterile non-natives. | **Action:** |
| 73. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Restore areas of degraded vegetation where there is a high probability of success. Use test plots first for more difficult areas. | **Action:**<br>Restore areas of degraded vegetation where there is a high probability of success as off-site mitigation for resource use and development. | **Action:**<br>No similar action. | **Action:**<br>Restore degraded vegetation where it is impacted by wildfire or resource use and development and where there is a high probability of success. | **Action:** |
| 74. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Revegetate areas which are impacted by wildfire or resource use and development as on-site mitigation. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:**<br>No similar action. | **Action:** |

BLM_0109301

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| 75. | **Upland Vegetation Objective:**<br>No similar action in current RMPs. | **Upland Vegetation Objective:**<br>Manage vegetation structure for maximum naturalness of vegetation age class distribution across the landscape and to support sensitive species habitat, with resource production and fuels reduction as secondary outcomes. | **Upland Vegetation Objective:**<br>Manage vegetation structure to emphasize resource production and fuels reduction, with naturalness and sensitive species habitat as secondary outcomes. | **Upland Vegetation Objective:**<br>Manage vegetation structure to emphasize resource production and fuels reduction as needed. | **Upland Vegetation Objective:**<br>Manage vegetation structure for maximum naturalness, with secondary outcomes of sensitive species habitat, resource production, and fuels reduction. | **Upland Vegetation Objective:** |
| 76. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Update the vegetation mosaic objectives in the Fire Management Plan to meet objective. | **Action:**<br>Same as Alternative B. | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative B. | **Action:** |
| 77. | **Action:**<br>On 121,684 acres [MU 1] manage to improve vegetation conditions and forage availability for livestock grazing. On 51,682 acres [MU 2] (vegetation) will be managed to improve the areas' capabilities to support wintering deer, elk, and bighorn sheep populations.<br>On 40,499 acres [MU 3] (vegetation) will be managed for sustained yield production of the woodland resource within the allowable cut restrictions determined by the TPCC inventory (BLM 1989) | **Action:**<br>All vegetation treatments will be consistent with the vegetation mosaic objectives. | **Action:**<br>Same as Alternative B. | **Action:**<br>Treat vegetation to increase forage, to reduce fuels, and to produce wood products where needed. | **Action:**<br>Same as Alternative B. | **Action:** |
| 78. | **Objective:**<br>No Similar objective in current RMPs. | **Objective:**<br>Reduce impacts from climate change on native | **Objective:**<br>Save as Alternative B. | **Objective:**<br>No similar objective | **Objective:**<br>Same as Alternative B. | **Objective:** |

BLM_0109302

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | **Alternative A**<br>*Current Management*<br>*(No Action)* | **Alternative B**<br>*Preservation /*<br>*High-intensity Management* | **Alternative C**<br>*Development /*<br>*High-intensity Management* | **Alternative D**<br>*Development /*<br>*Low-intensity Management* | **Alternative E**<br>*Preservation /*<br>*Low-intensity Management* | **Alternative F**<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | vegetation species and communities. | | | | |
| 79. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Transplant or seed local native species into new habitats according to current climate change science. | **Action:**<br>Seed local native species into new habitats according to current climate change science. | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative C. | **Action:** |
| 80. | **Objective:**<br>Note: make sure that Core/corridor actions are consistent with Wildlife sections | **Objective:**<br>Manage pristine, ancient, core/corridor, and very rare vegetation communities to maintain their integrity (xx acres). | **Objective:**<br>Manage pristine, ancient, core/corridor, and extremely rare vegetation communities to maintain their integrity (xx acres.) | **Objective:**<br>No similar objective. | **Objective:**<br>Manage pristine, ancient, core/corridor, and rare vegetation communities to maintain their integrity (xx acres). | **Objective:** |
| 81. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Minimize soil and vegetation disturbance in core/corridor areas (xx acres) to reduce barriers to plant migration. | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative B. | **Action:** |
| 82. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>In pristine, core/corridor, and very rare vegetation communities (xx acres), do not treat vegetation structure with the exception of managed fire, or where needed to support special status species. | **Action:**<br>In pristine, core/corridor, and extremely rare vegetation (xx acres), allow vegetation treatments which do not directly impair the important values. | **Action:**<br>No similar action. | **Action:**<br>In pristine, core/corridor, and rare vegetation communities (xx acres), do not treat vegetation structure with the exception of managed fire, or where needed to support special status species. | **Action:** |
| 83. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>In ancient vegetation (xx acres), do not treat vegetation structure or allow managed fire. | **Action:**<br>Same as Alternative B. | **Action:**<br>No similar action. | **Action:**<br>In ancient vegetation (xx acres), do not treat vegetation structure with the exception of managed fire. | **Action:** |
| 84. | **Action:**<br>No similar action in current RMPs | **Action:**<br>Identify ancient vegetation and pristine communities based on stand structure | **Action:**<br>Same as Alternative B. | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative B. | **Action:** |

BLM_0109303

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | and community composition. | | | | |
| 85. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Close pristine, ancient, core/corridor, and very rare vegetation communities to mineral material disposal , wood products and other plant products, except for research purposes. Restrict permitted recreation activities or events to least impacting locations on designated routes. | **Action:**<br>Limit collection of mineral materials, wood products, other plant products, and permitted recreation activities or events to least impacting locations. | **Action:**<br>No similar action. | **Action:**<br>Close areas to mineral material disposal, wood products, and other plant products. Prohibit permitted recreation activities or events. | **Action:** |
| 86. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Manage pristine, ancient, core/corridor, and very rare vegetation communities as ROW avoidance areas. | **Action:**<br>Manage pristine, ancient, core/corridor, and extremely rare vegetation communities as ROW avoidance areas. | **Action:**<br>No similar action. | **Action:**<br>Manage pristine, ancient, core/corridor, and rare vegetation communities as ROW exclusion areas. | **Action:** |
| 87. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Allowable Use:<br>**STIPULATION** CSU/SSR-X: *Pristine, Ancient and Very Rare Plant Communities.* Apply CSU (site-specific relocation) restrictions. | **Action:**<br>Allowable Use:<br>**STIPULATION** CSU/SSR-X: *Pristine, Ancient and Extremely Rare Plant Communities.* Apply CSU (site-specific relocation) restrictions. | **Action:**<br>No similar action. | **Action:**<br>Allowable Use:<br>**STIPULATION** NSO/NGD-X: *Pristine, Ancient and Rare Plant Communities.* Prohibit surface occupancy and surface-disturbing activities. | **Action:** |
| 88. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Manage riparian and aquatic habitat, pinyon-juniper woodland, sagebrush, semi-desert habitat, and ponderosa pine to benefit breeding and nesting migratory bird species (e.g. Lambeth & Reeder pg 8-8 – 8-11). Manage for no net loss of riparian habitat and | **Action:**<br>Manage riparian and aquatic habitat, pinyon-juniper woodland, sagebrush, and semi-desert habitat, to benefit breeding and nesting migratory bird species (e.g. Lambeth & Reeder pg 8-8 – 8-11). Manage for no net loss of riparian habitat and old growth stands. Restore | **Action:**<br>Same as Alternative A. | **Action:**<br>Manage riparian and water habitat, pinyon-juniper woodland, sagebrush, semi-desert habitat, and ponderosa pine to benefit breeding and nesting migratory bird species (e.g. Lambeth & Reeder pg 8-8 – 8-11). Manage for no net loss of riparian habitat, old | **Action:** |

*Uncompahgre Resource Management Plan Revision*

BLM_0109304

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | old growth stands. Restore areas of riparian habitat, pinyon-juniper woodland, sagebrush, semi-desert habitat, and ponderosa pine to meet or exceed Land Health Standards. Restore and enhance cottonwood riparian areas to develop into suitable yellow-billed cuckoo habitat. <mark>(from migratory birds)</mark> | areas of riparian habitat, pinyon-juniper woodland, sagebrush to meet Land Health Standards. | | growth pinyon-juniper, ponderosa pine woodland stands, and sagebrush. Manage for no net loss of semi-desert habitat that meets Land Health Standards. | |
| 89. | **Vegetation – Riparian** | | | | | |
| 90. | **Objective:**<br>Manage riparian systems associated with both running and standing water to function properly and have the ability to recover from major disturbance such as fire, severe grazing, or 100-year flood. Manage riparian areas so that riparian vegetation captures sediment, and provides forage, habitat and bio-diversity. Manage riparian areas to improve water quality and for stable soils which store and release water slowly. | **Objective:**<br>Manage streams and wetlands to fully "meet" or exceed Land Health Standard 2. | **Objective:**<br>Manage streams and wetlands to "meet" Land Health Standard 2, or "meet with problems" where needed to support resource uses. | **Objective:**<br>Manage streams and wetlands to "meet with problems" Land Health Standard 2, at a minimum. | **Objective:**<br>Manage streams and wetlands to fully "meet" Land Health Standard 2. | **Objective:** |
| 91. | **Action:**<br>No similar action in current RMPs | **Action:**<br>Prioritize stream health improvement projects in areas likely to be stabilized or improved to a higher land health condition. | **Action:**<br>Prioritize stream health improvement projects in areas that are "not meeting" or "meeting with problems" Land Health Standard 2 and show a downward trend. | **Action:**<br>Prioritize stream health improvement projects in areas that are "meeting with problems" Land Health Standard 2 and show a downward trend. | **Action:**<br>Same as Alternative B. | **Action:** |
| 92. | **Action:** | **Action:** | **Action:** | **Action:** | **Action:** | **Action:** |

BLM_0109305

| | **Alternative A**<br>*Current Management*<br>*(No Action)* | **Alternative B**<br>*Preservation /*<br>*High-intensity Management* | **Alternative C**<br>*Development /*<br>*High-intensity Management* | **Alternative D**<br>*Development /*<br>*Low-intensity Management* | **Alternative E**<br>*Preservation /*<br>*Low-intensity Management* | **Alternative F**<br>*Preferred* |
|---|---|---|---|---|---|---|
| | No similar action in current RMPs | Along streams "not meeting" Land Health Standard 2 or "meeting with problems" (xx acres) where an activity has been demonstrated to be causing land health problems, limit or modify the causal activity to improve land health. Causal activities may include:<br>• Grazing<br>• Plant material and wood collection<br>• Mineral material collection<br>• Travel<br>• Camping | Along streams "not meeting" Land Health Standard 2 or "meeting with problems" with a downward trend (xx acres) where an activity has been demonstrated to be causing land health problems, limit or modify the causal activity to improve land health. Causal activities may include:<br>• Grazing<br>• Plant material and wood collection<br>• Mineral material collection<br>• Travel<br>• Camping | Along streams "meeting with problems" Land Health Standard 2 where an activity has been demonstrated to be causing land health problems, limit or modify the causal activity to improve land health. Causal activities may include:<br>• Grazing<br>• Plant material and wood collection<br>• Mineral material collection<br>• Travel<br>• Camping | Along streams "not meeting" Land Health Standard 2 or "meeting with problems" (xx acres) where an activity has been demonstrated to be causing land health problems, close, limit, or modify the causal activity to improve land health. Causal activities may include:<br>• Grazing<br>• Plant material and wood collection<br>• Mineral material collection<br>• Travel<br>• Camping | |
| 93 | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Manage streams "not meeting" Land Health Standard 2 or "meeting with problems" Land Health Standard 2 (xx acres) as ROW avoidance areas unless it can be demonstrated that the project does not impede land health improvement. | **Action:**<br>New ROW authorizations in lands "not meeting" Land Health Standard 2 or "meeting with problems" with a downward trend (xx acres) must identify measures to ensure that the project does not impede land health improvement. | **Action:**<br>New ROW authorizations in lands "meeting with problems" Land Health Standard 2 with a downward trend (xx acres) must identify measures to ensure that the project does not impede land health improvement. | **Action:**<br>Manage streams "not meeting" or "meeting with problems" Land Health Standard 2 (xx acres) as ROW exclusion areas unless it can be demonstrated that the project is compatible with improving land health. | **Action:** |
| 94 | **Allowable Use:**<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION** CSU/SSR-X: *Streams "not meeting" or "meeting with problems" Land Health Standard 2.* Apply CSU (site-specific relocation) restrictions to mitigate or relocate surface-disturbing activities up to | Allowable Use:<br>New land use authorizations and developments in lands "not meeting" Standard 2 or "meeting with problems" with a downward trend (xx acres) must identify measures to ensure that the | Allowable Use:<br>New land use authorizations and developments in lands "meeting with problems" Standard 2 with a downward trend (xx acres) must identify measures to ensure that the project | Allowable Use:<br>**STIPULATION** NSO/NGD-X: *Lands "not meeting" or "meeting with problems" Land Health Standard 3.* Prohibit surface occupancy and surface-disturbing activities. | Allowable Use: |

BLM_0109306

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | 200 meters to ensure that the project does not impede land health improvement. | project does not impede land health improvement. | does not impede land health improvement. | | |
| 95. | **Objective:**<br>No similar objective in existing Resource Management Plans. | **Objective:**<br>Manage naturally occurring riparian and wetland areas (7,722 acres) to maintain or improve hydrologic and riparian vegetation conditions. | **Objective:**<br>Same as Alternative B. | **Objective:**<br>Manage naturally occurring riparian and wetland areas (7,722 acres) for Proper Functioning Condition. | **Objective:**<br>Same as Alternative B. | **Objective:** |
| 96. | **Action:**<br>On 2,347 acres, [MU7] protect riparian/aquatic zones up to one-quarter mile wide. Activities that disturb these areas could be approved on a site-specific basis after consultation with affected entities and development of mitigating measures. (BLM 1989) | **Action:**<br>Manage naturally occurring riparian and wetland areas, seeps and springs as ROW avoidance areas unless it can be demonstrated that the project does not diminish hydrologic or vegetation conditions. | **Action:**<br>New ROW authorizations in naturally occurring wetlands and riparian areas, seeps and springs must identify effective measures to maintain or improve hydrologic and vegetation conditions. (global change) | **Action:**<br>New ROW authorizations in naturally occurring wetlands and riparian areas, seeps and springs must identify effective measures to maintain Proper Functioning Condition. (global change) | **Action:**<br>Manage naturally occurring riparian and wetland areas, seeps and springs as ROW exclusion areas unless it can be demonstrated that the project does not diminish integrity of the site. | **Action:** |
| 97. | **Action:**<br>No similar action in current RMPs | **Action:**<br>Close to mineral material disposal, wood products, and other plant products except for research and revegetation purposes. Restrict permitted recreation activities or events to least impacting locations on designated routes. | **Action:**<br>Limit mineral material disposal, wood products and other plant products to least impacting locations. | **Action:**<br>No similar action. | **Action:**<br>Close to mineral material disposal, wood products, and other plant products. Prohibit permitted recreation activities or events. | **Action:** |
| 98. | **Action:**<br>No similar action in current RMPs | **Action:**<br>Limit vegetation treatments to prescribed fire, managed fire, and weed treatment. | **Action:**<br>Allow all types of vegetation treatments that do not impair riparian/wetland values. | **Action:**<br>Same as Alternative C. | **Action:**<br>Limit vegetation treatments to managed fire from natural ignition and weed treatment. | **Action:** |
| 99. | **Action:** | **Action:** | **Action:** | **Action:** | **Action:** | **Action:** |

BLM_0109307

| Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|
| Improve aquatic/riparian habitat on the following priority areas:<br>• Upper San Miguel River and its tributaries (44 miles);<br>• Upper Dolores River (30 miles); and<br>• Lower San Miguel and its tributaries (20 miles). (BLM 1985)<br><br>Manage 680 acres in the Roubideau Creek and Potter Creek drainages for improvement of riparian habitat. (BLM 1989)<br><br>Manage 3,725 acres [MU9] to restore and enhance riparian vegetation along 40 miles of streams. (BLM 1989)<br>On 3,725 acres [MU9], objectives and projects designed to accelerate improvement of species diversity, streambank cover and stability, and instream structure, and to raise the water table will be incorporated into existing activity plans or developed in new riparian/aquatic system management plans. (BLM 1989)<br><br>On 5,456 acres [emphasis area B-Aquatic/Riparian] | Streams supporting rare or pristine vegetation (xx acres) are priorities for restorative projects including:<br>• Roubideau Creek<br>• Dolores River<br>• San Miguel River<br>• North Fork Gunnison River<br>• Dry Creek<br>• Beaver Creek<br>• Big Bucktail Creek | Streams supporting rare or pristine vegetation (xx acres) are priorities for restorative projects including:<br>• Roubideau Creek<br>• Dolores River<br>• San Miguel River<br>• Big Bucktail Creek | No similar action. | Restore degraded wetlands or streams where they are impacted by new wildfire or resource use and development. | |

BLM_0109308

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | Alternative A *Current Management (No Action)* | Alternative B *Preservation / High-intensity Management* | Alternative C *Development / High-intensity Management* | Alternative D *Development / Low-intensity Management* | Alternative E *Preservation / Low-intensity Management* | Alternative F *Preferred* |
|---|---|---|---|---|---|---|
| | invest wildlife funds for structural improvements and vegetation restoration projects to improve high-priority riparian habitat at the following drainages: Roc, North and South Mesa, and La Sal Creeks (BLM 1985). *Note: Also see objectives and actions in the Terrestrial Wildlife section* | | | | | |
| 100. | **Action:** Vehicle use in the riparian zones associated with Bear and Roatcap creeks will be limited to designated roads and trails yearlong. (BLM 1989) | **Action:** No similar action; covered by stipulations and BMPs. | **Action:** No similar action; covered by stipulations and BMPs. | **Action:** No similar action; covered by stipulations and BMPs. | **Action:** No similar action; covered by stipulations and BMPs. | **Action:** |
| 101. | **Action:** Allowable Use: **STIPULATION** CSU-**X**: *Riparian Vegetation Zone.* [Stip. Code: CO-28] For the protection of perennial water impoundments and streams, and/or riparian/wetland vegetation zones, activities associated with oil and gas exploration and development including roads, transmission lines, storage facilities, are restricted to an area beyond the riparian vegetation zone. (BLM 1991) | **Action:** Allowable Use: **STIPULATION** NSO/NGD-**X**: *Naturally Occurring Riparian and Wetland Areas, Springs and Seeps.* Prohibit surface occupancy and surface disturbing activities within 100 feet from the edge of the riparian zone along perennial and intermittent streams and naturally occurring wetlands, springs and seeps. | **Action:** Allowable Use: **STIPULATION** CSU/SSR-**X**: *Naturally Occurring Riparian and Wetland Areas, Springs and Seeps.* Apply CSU (site-specific relocation) restrictions within 100 feet from the edge of the riparian zone along perennial and intermittent streams and naturally occurring wetlands, springs and seeps. Within this zone, surface-disturbing activities may require special design, construction, and implementation measures, including project relocation, so that the project does not | **Action:** New land use authorizations and developments in naturally occurring wetlands and riparian areas must identify effective measures to maintain Proper Functioning Condition. | **Action:** Allowable Use: **STIPULATION** NSO/NGD-**X**: *Naturally Occurring Riparian and Wetland Areas, Springs and Seeps.* Prohibit surface occupancy and surface disturbing activities within 500 feet from the edge of perennial and intermittent streams and naturally occurring wetlands, springs and seeps. | **Action:** |

*Uncompahgre Resource Management Plan Revision*

BLM_0109309

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | | degrade hydrologic and riparian vegetation conditions. | | | |
| 102. | **Action:**<br>Develop needed habitat management plans and improvements for implementation (including monitoring plans). (BLM 1985) | **Action:**<br>No Similar Action. | **Action:**<br>No Similar Action. | **Action:**<br>No Similar Action. | **Action:**<br>No Similar Action. | **Action:** |
| 103. | **Action:**<br>Objectives to protect or improve aquatic and riparian habitat will become part of AMPS and HMPs. (BLM 1985) | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:** |
| 104. | **Action:**<br>On 267,980 acres [emphasis area A] all perennial streams …that have the potential of providing quality fisheries and/or riparian habitat (approx. 400 mi have been identified) should receive special management consideration through the activity planning process and monitoring systems to maintain, improve, or enhance resource conditions associated with aquatic/riparian habitat. (e.g., Mesa Creek CRMP). | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:** |
| 105. | **Action:**<br>On 3,989 acres [emphasis area F], protect riparian zones on springs associated with cultural sites (BLM | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:** |

BLM_0109310

| | **Alternative A**<br>*Current Management*<br>*(No Action)* | **Alternative B**<br>*Preservation /*<br>*High-intensity Management* | **Alternative C**<br>*Development /*<br>*High-intensity Management* | **Alternative D**<br>*Development /*<br>*Low-intensity Management* | **Alternative E**<br>*Preservation /*<br>*Low-intensity Management* | **Alternative F**<br>*Preferred* |
|---|---|---|---|---|---|---|
| | 1985). *Note: Also see objectives and actions in the Cultural Resources section.* | | | | | |
| 106. | **Action:**<br>On 6,592 acres [emphasis area J] coordinate forestry and woodland products management on a case-by-case basis to ensure riparian resources are protected and, in some cases, improved. (BLM 1985) *Note: Also see objectives and actions in the Forest and Woodland Products section.* | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:** |
| 107. | **Action:**<br>Maintain or improve vegetation conditions and streambank cover. (BLM 1989) | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:** |
| 108. | *Vegetation – Weeds* | | | | | |
| 109. | **GOAL:**<br>Through Integrated Weed Management, suppress and eradicate, where possible, noxious and invasive species to support healthy native plant communities across the planning area. | | | | | |
| 110. | **Objective:**<br>No similar objective in current RMPs. | **Objective:**<br>Manage lands in the planning area under Integrated Weed Management strategies to support Colorado Land Health Standards (Appendix X). | **Objective:**<br>Same as Alternative B. | **Objective:**<br>Same as Alternative B. | **Objective:**<br>Same as Alternative B. | **Objective:** |
| 111. | **Action:**<br>Implement the UFO Weed Management Strategy Including Strategy by Species (BLM 2010e). Apply appropriate integrated noxious weed control methods (e.g., physical, | **Action:**<br>Same as Alternative A. | **Action:**<br>Same as Alternative A. | **Action:**<br>Same as Alternative A. | **Action:**<br>Same as Alternative A. | **Action:** |

BLM_0109311

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | cultural, biological, herbicide, fire) to noxious/invasive weed infestations depending on surrounding environment (e.g., threatened and endangered species, surface water, shallow water table).<br><br>Continue to update plan as needed to address issues as they arise in the planning area. | | | | | |
| 112. | **Action:**<br>No similar action in current RMPs | **Action:**<br>Prioritize streams supporting rare or pristine vegetation for weed treatment (xx acres).<br>• BLM: List streams. (from riparian veg) | **Action:**<br>Prioritize streams with recreational, livestock, or mineral developments and maintained routes for weed treatment. | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative B. | **Action:** |
| 113. | **Action 9:**<br>No similar action in current RMPs. | **Action:**<br>Maintain all quarry pits in a weed-free status for all Colorado Noxious weed A, B, and C listed species. | **Action:**<br>Maintain all quarry pits in a weed-free status for all Colorado Noxious weed A and B listed species. | **Action:**<br>Same as Alternative C. | **Action:**<br>Maintain all quarry pits in a weed-free status for all Colorado Noxious weed A, B, and C listed species, and BLM weed species of concern. | **Action:** |
| 114. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Use only certified weed-free hay and straw. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:** |
| 115. | **Action:**<br>For seed application, implement Colorado Noxious Weed Seed requirements. | **Action:**<br>For seed application, implement additional restrictions beyond the Colorado Noxious Weed Seed requirements on cheatgrass, and Japanese brome seed.<br>All seed slated for BLM | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative A. | **Action:**<br>Same as Alternative B. | **Action:** |

BLM_0109312

| | **Alternative A**<br>*Current Management*<br>*(No Action)* | **Alternative B**<br>*Preservation /*<br>*High-intensity Management* | **Alternative C**<br>*Development /*<br>*High-intensity Management* | **Alternative D**<br>*Development /*<br>*Low-intensity Management* | **Alternative E**<br>*Preservation /*<br>*Low-intensity Management* | **Alternative F**<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | reclamation projects will meet the Colorado Noxious Weed Seed requirements of prohibited and restricted seed.<br><br>In addition:<br>• seed lots shall contain no more than 0.5% by weight of other weed seed.<br>• seed lots shall contain (per lot) less than 150 seeds/pound of cheatgrass and/or Japanese brome (in combination). | | | | |
| 116. | **Wildlife – General** | | | | | |
| 117. | *Decisions to be made (per BLM Land Use Planning Handbook H-1601-1):*<br>• *Designate priority species and habitats, in addition to special status species, for fish or wildlife species recognized as significant for at least one factor such as density, diversity, size, public interest, remnant character, or age.*<br>• *Identify desired outcomes using BLM strategic plans, state agency strategic plans, and other similar sources.*<br>• *Describe desired habitat conditions and/or population for major habitat types that support a wide variety of game, non-game, and migratory bird species; acknowledging the states' roles in managing fish and wildlife, working in close coordination with state wildlife agencies, and drawing on state comprehensive wildlife conservation strategies.*<br>• *Identify actions and area-wide use restrictions needed to achieve desired population and habitat conditions while maintaining a thriving natural ecological balance and multiple-use relationships* | | | | | |
| 118. | **GOAL:**<br>Manage aquatic and terrestrial habitats and species to promote ecosystem diversity, productivity, viability, and natural processes. | | | | | |
| 119. | **Objective:**<br>Intensively manage for optimal aquatic wildlife habitat. Provide necessary investments to enhance wildlife habitat. Cooperate with CDOW for funding of habitat improvement projects and also cooperate with CDOW on the reintroduction program. (BLM 1985) | **Objective:**<br>Restore and enhance aquatic and terrestrial ecosystem integrity and values. Enforce mitigation measures (spatial, seasonal, or both) on land use activities, proposed and ongoing, to preserve and promote aquatic and terrestrial ecosystem integrity. Prohibit activities | **Objective:**<br>Maintain aquatic and terrestrial ecosystem integrity and increase productivity. Enforce mitigation measures on land use activities to maintain aquatic and terrestrial ecosystem integrity and productivity while maximizing land use activities and commodity | **Objective:**<br>Maintain aquatic and terrestrial ecosystem integrity and increase productivity. Enforce standard mitigation measures with optimal flexibility to facilitate and maximize land use activities and commodity production. | **Objective:**<br>Restore and enhance aquatic and terrestrial ecosystem integrity and values. Enforce mitigation measures (spatial, seasonal, or both) on land use activities to preserve and promote aquatic and terrestrial ecosystem integrity and values. | **Objective:** |

BLM_0109313

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | Comply with FLPMA to maintain, enhance, and protect fish habitat on public lands. Seasonal restrictions will continue to be applied where they are needed to mitigate impacts of human activities on important seasonal wildlife habitat. | that would be detrimental to aquatic or terrestrial ecosystem integrity or values (e.g., prohibit any activity that would cause a system to become non-functioning, according to PFC assessments). (make sure PFC or similar is in veg and water) | production. | | | |
| 120. | **Action:**<br>Supplemental releases and reintroduction of native or naturalized wildlife species (excluding federal or state listed endangered, threatened, or candidate species) may be authorized by the District Manager following environmental analysis (BLM 1989). UBRMP, Units 3, 5, 8, 9, 13-15.<br><br>Allow CDOW to introduce chukar… Other game species would be allowed if site-specific analysis indicates that significant conflicts with livestock will not occur. (BLM 1985) SJSMRMP, Area A. | **Action:**<br>Pursue opportunities for augmentation and reintroduction to expand the current range or population numbers (genetic viability) of native aquatic and terrestrial wildlife species. | **Action:**<br>Pursue opportunities for augmentation and reintroduction to expand the current range of desired game species and species of economic importance. | **Action:**<br>Same as Alternative C. | **Action:**<br>Allow augmentation and reintroduction to expand the current range of native aquatic and terrestrial wildlife species in response to partner or stakeholder proposals/ requests for such activities. | **Action:** |
| 121. | **Action:**<br>Manage all other habitat [non-T&E types] to provide satisfactory conditions. | **Action:**<br>No similar action; this is addressed in Objective above. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:** |
| 122. | **Action:**<br>Maintain species of special importance to maintain | **Action:**<br>Manage non-BLM sensitive species that are state- | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative B. | **Action:** |

BLM_0109314

| | Alternative A<br>*Current Management<br>(No Action)* | Alternative B<br>*Preservation /<br>High-intensity Management* | Alternative C<br>*Development /<br>High-intensity Management* | Alternative D<br>*Development /<br>Low-intensity Management* | Alternative E<br>*Preservation /<br>Low-intensity Management* | Alternative<br>F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | viable population levels.<br>(Emphasis Area L) | recognized, rare, or important species to achieve resource goals and prevent the need to protect under BLM sensitive species designation or federal listing. | | | | |
| 123. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Develop and implement standard survey protocol for key species based on the latest science, conservation assessments, CDOW recommendations, and similar information. Update survey protocol when new information indicates a need for change. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative A. | **Action:**<br>Same as Alternative B. | **Action:** |
| 124. | **Action:**<br>Seasonal restrictions will continue to be applied where they are needed to mitigate the impacts of human activities on important seasonal wildlife habitat. | **Action:**<br>No similar action; this is addressed in Objective above and specific stipulations below. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:** |
| 125. | Allowable Use:<br>No similar allowable use under current management plan. | Allowable Use:<br>**STIPULATION** LN-X:<br>*Working in Aquatic and Terrestrial Wildlife Habitats.* Require operators to establish and submit to the UFO a set of operating procedures for employees and contractors working in important wildlife habitats. Design such procedures to inform employees and contractors of ways to | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use: |

BLM_0109315

| | Alternative A<br>*Current Management<br>(No Action)* | Alternative B<br>*Preservation /<br>High-intensity Management* | Alternative C<br>*Development /<br>High-intensity Management* | Alternative D<br>*Development /<br>Low-intensity Management* | Alternative E<br>*Preservation /<br>Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | minimize the effect of their presence on fish and wildlife and habitats. Procedures may address items such as working in bear and snake country, controlling dogs, human waste disposal, and understanding and abiding by hunting, fishing, and firearms regulations. | | | | |
| 126. | **Action:**<br>On-sites will be conducted and biological surveys conducted by qualified individuals (BLM 1991). SJSMRMP, Area-wide (Oil and Gas Amendment). | Allowable Use:<br>**LEASE NOTICE** LN-X:<br>*Biological Inventories.* The operator is required to conduct a biological inventory prior to approval of operations in areas of known or suspected habitat of special status species, or habitat of other species of interest such as, but not limited to, raptor nests, sage-grouse leks, or rare plant communities. Surveys would be conducted using protocols established for potentially affected species. If special status plants are encountered during treatments, operations will cease immediately, and the BLM biologist will be notified. Operators, the BLM, and the Authorized Officer will use the information gathered to develop an appropriate mitigation plan. Mitigating measures may include, but | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>Same as Alternative B. | Allowable Use: |

*Uncompahgre Resource Management Plan Revision*

BLM_0109316

| | **Alternative A** *Current Management (No Action)* | **Alternative B** *Preservation / High-intensity Management* | **Alternative C** *Development / High-intensity Management* | **Alternative D** *Development / Low-intensity Management* | **Alternative E** *Preservation / Low-intensity Management* | **Alternative F** *Preferred* |
|---|---|---|---|---|---|---|
| | | are not limited to, relocation of development activities and fencing operations or habitat. | | | | |
| 127. | Allowable Use: No similar allowable use under current management plan. | Allowable Use: **Stipulation** NSO-**X**: *State Parks and Wildlife Areas.* Prohibit surface occupancy in areas where BLM holds the fluid mineral rights under the following areas: • Billy Creek State Wildlife Area (**xx** acres) • Escalante State Wildlife Area (**xx** acres) • PENDING… (**xx** acres) (EMPSi delete the list of areas later) | Allowable Use: **Stipulation** CSU-**X**: *State Parks and Wildlife Areas.* Apply CSU restrictions where BLM holds the fluid mineral rights under the following areas: • Billy Creek State Wildlife Area (**xx** acres) • Escalante State Wildlife Area (**xx** acres) • PENDING… (**xx** acres) (EMPSi delete the list of areas later) | Allowable Use: No similar allowable use. | Allowable Use: **No Leasing:** Close *State Parks and Wildlife Areas* to fluid mineral leasing. • Billy Creek State Wildlife Area (**xx** acres) • Escalante State Wildlife Area (**xx** acres) • PENDING… (**xx** acres) (EMPSi delete the list of areas later) | Allowable Use: |
| 128. | ***Fish & Aquatic Wildlife*** | | | | | |
| 129. | **Action:** No similar action in current RMPs. | **Action:** Designate the following priority habitats for fish and aquatic wildlife: • perennial water sources; • riparian areas; • intermittent streams and ponds; and • ephemeral/ seasonal waters. | **Action:** Designate the following priority habitats for fish and aquatic wildlife: • perennial water sources; and • riparian areas. | **Action:** Same as Alternative C. | **Action:** Same as Alternative B. | **Action:** |
| 130. | **Action:** No similar action in current RMPs. | **Action:** Designate rainbow trout and warm water native fish (e.g., sculpin, dace) as priority species. | **Action:** Designate rainbow, brown, and brook trout, and other desired game species as priority species. | **Action:** Same as Alternative C. | **Action:** Same as Alternative B. | **Action:** |
| 131. | **Action 1a:** All perennial streams within the planning area that have the potential of providing | **Action:** No similar action; this is addressed in Objective above. | **Action:** No similar action; this is addressed in Objective above. | **Action:** No similar action; this is addressed in Objective above. | **Action:** No similar action; this is addressed in Objective above. | **Action:** |

BLM_0109317

| | **Alternative A**<br>*Current Management*<br>*(No Action)* | **Alternative B**<br>*Preservation /*<br>*High-intensity Management* | **Alternative C**<br>*Development /*<br>*High-intensity Management* | **Alternative D**<br>*Development /*<br>*Low-intensity Management* | **Alternative E**<br>*Preservation /*<br>*Low-intensity Management* | **Alternative F**<br>*Preferred* |
|---|---|---|---|---|---|---|
| | quality fisheries should receive special management consideration through the activity planning process and monitoring system to maintain, improve, or enhance resource conditions associated with aquatic/riparian habitat. (BLM 1985) (Emphasis Area A) | | | | | |
| 132. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Annually enhance, protect, or restore at least five (5) miles of aquatic habitat to benefit primarily non-game, native species. Where appropriate, use temporary or permanent fences, closures, land use modifications, or other restrictions to achieve restoration. Where possible, implement habitat projects that will benefit both non-game and game species. | **Action:**<br>Annually improve at least five (5) miles of aquatic habitat to benefit primarily game species and fisheries. Consider projects that will also enhance non-game species. | **Action:**<br>Annually improve at least two (2) miles of aquatic habitat to benefit primarily game species and popular fisheries. | **Action:**<br>Annually enhance, protect, or restore at least one (1) mile of aquatic habitat to benefit primarily non-game, native species. Where appropriate, use temporary or permanent fences, closures, land use modifications, or other restrictions to achieve restoration. Where possible, implement habitat projects that will benefit both non-game and game species. | **Action:** |
| 133. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Every two (2) years, modify or remove at least one (1) fish migration barrier (artificial or natural). Focus efforts on non-game fisheries and species and, where possible, game species. | **Action:**<br>Every two (2) years, modify or remove at least one (1) fish migration barrier (natural only). Focus efforts on game fisheries and species. | **Action:**<br>No similar action. | **Action:**<br>Every five (5) years, remove at least one fish migration barrier (artificial only) and restore natural hydrology and conditions to the extent possible. Focus efforts on non-game fisheries and species. | **Action:** |
| 134. | **Action 1c:** Implement habitat improvement projects where necessary to | **Action:**<br>No similar action; this is addressed in Objective | **Action:**<br>No similar action; this is addressed in Objective | **Action:**<br>No similar action; this is addressed in Objective | **Action:**<br>No similar action; this is addressed in Objective | **Action:** |

BLM_0109318

| | **Alternative A** *Current Management (No Action)* | **Alternative B** *Preservation / High-intensity Management* | **Alternative C** *Development / High-intensity Management* | **Alternative D** *Development / Low-intensity Management* | **Alternative E** *Preservation / Low-intensity Management* | **Alternative F** *Preferred* |
|---|---|---|---|---|---|---|
| | stabilize and/or improve unsatisfactory or declining habitat conditions. Such projects will be identified through habitat management plans or coordinated resource management plans. Key habitats include aquatic/ riparian habitats. Maintain, improve and enhance crucial habitats for nongame species of special interest or concern to state and other federal agencies (BLM 1985). | above. | above. | above. | above. | |
| 135. | **Action:** The following riparian areas should be managed to improve aquatic habitat; Roc, North Mesa, South Mesa, La Sal and Dry creeks; and the East and West forks of Dry Creek Canyon (BLM 1985). | **Action:** No similar action; this is addressed in Objective above. | **Action:** No similar action; this is addressed in Objective above. | **Action:** No similar action; this is addressed in Objective above. | **Action:** No similar action; this is addressed in Objective above. | **Action:** |
| 136. | **Action:** Invest wildlife funds for structural improvements and vegetation restoration projects to improve the following high priority riparian habitats: Cross, Cow, Cahone, Hovenweep, and Bridge canyons. (Emphasis Area L) | **Action:** No similar action; this is addressed in Objective above. | **Action:** No similar action; this is addressed in Objective above. | **Action:** No similar action; this is addressed in Objective above. | **Action:** No similar action; this is addressed in Objective above. | **Action:** |
| 137. | **Action:** Reestablish river otters in the Dolores River. (BLM 1985) (Emphasis Areas B, C, | **Action:** Coordinate with CDOW to enhance river otter populations and habitats. | **Action:** No similar action. | **Action:** No similar action. | **Action:** Coordinate with CDOW to enhance river otter populations and habitats. | **Action:** |

BLM_0109319

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | and D) | Identify other possible reintroduction sites in the planning area to expand the species' range and/ or augment current populations. Pursue other opportunities for enhancing river otters consistent with management goals. | | | | |
| 138. | **Action:**<br>Fish stocking proposals will be evaluated, and recommendations will be made to the CDOW (BLM 1985). | **Action:**<br>No similar action (see Section 2.x. Coordination). | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:** |
| 139. | **Action:**<br>Improve fishery values on Dolores and San Miguel (including Beaver and Fall Creeks) rivers to improve recreation values. (BLM 1985). (Emphasis Area C) | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative A. | **Action:**<br>Same as Alternative A. | **Action:**<br>No similar action. | **Action:** |
| 140. | **Action:**<br>Maintain or improve known, active fisheries habitat. This effort will focus initially on the San Miguel and Dolores rivers and their major tributaries. Improve aquatic habitat on these areas listed in priority order:<br>• the upper San Miguel River and its tributaries (44 miles); (ongoing; e.g., tamarisk treatment/ removal and CC ditch modification for fish passage)<br>• the upper Dolores River | **Action:**<br>No similar action; addressed by other actions. | **Action:**<br>Same as Alternative A. | **Action:**<br>Same as Alternative A. | **Action:**<br>No similar action; addressed by other actions. | **Action:** |

BLM_0109320

| | **Alternative A**<br>*Current Management*<br>*(No Action)* | **Alternative B**<br>*Preservation /*<br>*High-intensity Management* | **Alternative C**<br>*Development /*<br>*High-intensity Management* | **Alternative D**<br>*Development /*<br>*Low-intensity Management* | **Alternative E**<br>*Preservation /*<br>*Low-intensity Management* | **Alternative F**<br>*Preferred* |
|---|---|---|---|---|---|---|
| | and its tributaries (30 miles); <mark>(ongoing)</mark><br>• and the lower San Miguel River and its tributaries (20 miles). <mark>(ongoing)</mark><br>Develop aquatic/riparian habitat management plans for these above three priority areas (including intensive monitoring plans). <mark>(incomplete)</mark> (BLM 1985). <mark>(Emphasis Area B)</mark> | | | | | |
| 141. | **Action:**<br>Objectives to protect or improve aquatic habitat will become part of AMPs and habitat management plans. Develop needed habitat management plans and improvements for implementation (including monitoring plans). Habitat management plan development for aquatic species will be closely coordinated with CDOW, the US Forest Service, and, where appropriate, USFWS. Project development will require input from all resource programs to assess impacts through the environmental process (BLM 1985). | **Action:**<br>No similar action; addressed by other actions. | **Action:**<br>No similar action; addressed by other actions. | **Action:**<br>No similar action; addressed by other actions. | **Action:**<br>No similar action; addressed by other actions. | **Action:** |
| 142. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION** TL-<mark>xx</mark>:<br>*Coldwater Sport and Native Fish.* Prohibit in-channel stream work in all occupied | Allowable Use:<br>**STIPULATION**<br>TL-xx: *Coldwater Sport Fish.* Prohibit in-channel stream work in all trout occupied | Allowable Use:<br>Same as Alternative A. | Allowable Use:<br>**STIPULATION** Same as Alternative B. | Allowable Use: |

BLM_0109321

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | streams during the spring spawning period from ==April 1== to ==August 1== for rainbow and cutthroat trout and Paiute and mottled sculpin. | streams during spring and fall spawning periods, as follows: ==April 1== through ==June 15== for rainbow and cutthroat trout; and ==October 1== through ==November 30== for brown and brook trout. | | | |
| 143. | **Action 2a:** Coordinate forestry and woodland products management on a case-by-case basis to ensure aquatic resources are protected and, in some cases, improved. (BLM 1985) | **Action:** No similar action; this is addressed in Objective above. | **Action:** Same as Alternative B. | **Action:** Same as Alternative B. | **Action:** Same as Alternative B. | **Action:** |
| 144. | **Action:** Continue to evaluate fish and wildlife habitat on a case-by-case basis as a part of project level planning. Attach stipulations as appropriate to assure that projects are compatible with management objectives established in the RMP for fish habitat. (BLM 1985) | **Action:** No similar action; this is addressed in Objective above. | **Action:** Same as Alternative B. | **Action:** Same as Alternative B. | **Action:** Same as Alternative B. | **Action:** |
| 145. | ***Terrestrial Wildlife*** | | | | | |
| 146. | **Action:** Protect, maintain, and enhance the following:<br>• Critical habitats for big game, upland game birds, and waterfowl; and<br>• Crucial habitats for nongame species of special interest or concern to state and | **Action:** Designate the following key/ priority habitats for management, restoration, and protection:<br>• aspen;<br>• cliff and cave features;<br>• pinyon-juniper;<br>• ponderosa pine;<br>• riparian; | **Action:** Designate the following key/ priority habitats for management:<br>• aspen;<br>• mountain shrub;<br>• pinyon-juniper;<br>• riparian; and<br>• sagebrush. | **Action:** Same as Alternative C. | **Action:** Same as Alternative B. | **Action:** |

*Uncompahgre Resource Management Plan Revision*

BLM_0109322

| | **Alternative A** *Current Management (No Action)* | **Alternative B** *Preservation / High-intensity Management* | **Alternative C** *Development / High-intensity Management* | **Alternative D** *Development / Low-intensity Management* | **Alternative E** *Preservation / Low-intensity Management* | **Alternative F** *Preferred* |
|---|---|---|---|---|---|---|
| | other federal agencies. (BLM 1985)<br><br>Comply with FLPMA to maintain, enhance, and protect fish habitat on public lands. | • sagebrush; and<br>• salt-desert. | | | | |
| 147. | **Action:**<br>No similar action in current RMPs (covered by action above). | **Action:**<br>Designate as key/ priority habitats the following crucial habitat types for carnivores, big game, and species of economic importance or conservation concern:<br>• biological core areas;<br>• terrestrial wildlife movement corridors;<br>• reproduction areas;<br>• severe winter range; and<br>• winter concentration areas. | **Action:**<br>Designate as key/ priority habitats the following crucial habitat types for deer and elk and other species of economic importance:<br>• same as Alternative B. | **Action:**<br>Same as Alternative C. | **Action:**<br>Same as Alternative B. | **Action:** |
| 148. | **Action:**<br>No similar action in current RMPs (covered by action above). | **Action:**<br>Prioritize the following key/ priority species for management:<br>• bats;<br>• black bear;<br>• elk;<br>• migratory birds;<br>• moose;<br>• mountain lion;<br>• mule deer;<br>• pronghorn antelope;<br>• raptors;<br>• Rocky Mountain bighorn sheep;<br>• upland game species; and<br>• waterfowl and shorebirds. | **Action:**<br>Prioritize the following key/ priority species for management:<br>• black bear;<br>• elk;<br>• migratory birds;<br>• moose;<br>• mountain lion;<br>• mule deer;<br>• pronghorn antelope;<br>• Rocky Mountain bighorn sheep;<br>• upland game species; and<br>• waterfowl and shorebirds. | **Action:**<br>Same as Alternative C. | **Action:**<br>Same as Alternative B. | **Action:** |

BLM_0109323

| | **Alternative A**<br>*Current Management*<br>*(No Action)* | **Alternative B**<br>*Preservation /*<br>*High-intensity Management* | **Alternative C**<br>*Development /*<br>*High-intensity Management* | **Alternative D**<br>*Development /*<br>*Low-intensity Management* | **Alternative E**<br>*Preservation /*<br>*Low-intensity Management* | **Alternative F**<br>*Preferred* |
|---|---|---|---|---|---|---|
| 149. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Annually enhance or restore at least 500 acres of terrestrial habitat to benefit primarily native, non-game species. | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>Annually enhance or restore at least 100 acres of terrestrial habitat to benefit primarily native, non-game species. | **Action:** |
| 150. | **Action:** | **Action:**<br>Annually enhance or restore at least 500 acres of terrestrial habitat to increase carrying capacity for native game species such as deer and elk, upland game birds, and waterfowl, emphasizing winter range and crucial habitat types. | **Action:**<br>Annually treat at least 3,000 acres of terrestrial habitat to increase carrying capacity for game species such as deer and elk, upland game birds, and waterfowl, emphasizing winter range and crucial habitat types. | **Action:**<br>Annually treat at least 200 acres of terrestrial habitat to increase carrying capacity for game species such as deer and elk, upland game birds, and waterfowl, emphasizing winter range and crucial habitat types. | **Action:**<br>Annually enhance or restore at least 100 acres of terrestrial habitat to increase carrying capacity for native game species such as deer and elk, upland game birds, and waterfowl, emphasizing winter range and crucial habitat types. | **Action:** |
| 151. | **Action:**<br>In all vegetation types, 5 to 15 percent of the existing vegetation should be maintained as leave strips or islands interspersed throughout the project areas to maintain dispersed ecologic communities for wildlife. (BLM 1985)<br>(complete on some projects; ongoing)<br><br>SJSMRMP, Area A. | **Action:**<br>Improvements will be designed to achieve conditions according to the current and best available science. Vegetation treatments will be designed to approximate natural and historic conditions including landscape mosaic, composition, structure, interspersion, edge, etc. Proportions and total acres to be treated will vary based on the area of interest, project goals, species, and other factors. | **Action:**<br>Improvements will be designed to achieve conditions according to the current and best available science. To the extent possible, treatments will be designed to approximate natural conditions including landscape mosaic, composition, structure, interspersion, edge, etc. Proportions and total acres to be treated will vary based on the area of interest, project goals, species, and other factors. | **Action:**<br>Same as Alternative C. | **Action:**<br>Same as Alternative B. | **Action:** |
| 152. | **Action:**<br>Implement habitat improvement projects where necessary to stabilize and/or improve unsatisfactory or declining | **Action:**<br>No similar action; addressed in other actions and objectives. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:** |

BLM_0109324

| | **Alternative A**<br>*Current Management*<br>*(No Action)* | **Alternative B**<br>*Preservation /*<br>*High-intensity Management* | **Alternative C**<br>*Development /*<br>*High-intensity Management* | **Alternative D**<br>*Development /*<br>*Low-intensity Management* | **Alternative E**<br>*Preservation /*<br>*Low-intensity Management* | **Alternative F**<br>*Preferred* |
|---|---|---|---|---|---|---|
| | habitat conditions. Such projects will be identified through habitat management plans or coordinated resource management plans. Key habitats include big game winter range; winter raptor concentration areas; bighorn sheep habitat; and pronghorn antelope habitat. (BLM 1985) Vegetation conditions will be maintained and improved. (several have been completed; ongoing) | | | | | |
| 153. | **Action:**<br>On xx acres, wildlife will have first priority for all additional forage made available as a result of BLM habitat improvement projects (BLM 1989). UBRMP, Unit 2. | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:** |
| 154. | **Action:**<br>The planning area will be open to land treatments [for wildlife] and project facility development. Existing wildlife facilities and land treatments will be maintained (BLM 1989). UBRMP, Area-wide. | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:** |
| 155. | **Action:**<br>Reduce OHV-related impacts on special status species and habitats (BLM 2001). (Restricted OHV (including ATVs, | **Action:**<br>Same as Alternative A. | **Action:**<br>Same as Alternative A. | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative A. | **Action:** |

BLM_0109325

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | motorcycles, and 4-WD vehicles) and mountain bike travel to existing, established routes within the planning area; i.e., eliminated authorized cross-country, off-route travel by motorized and mechanized vehicles to minimize impacts on biological resources.) UBRMP, Gunnison Travel Analysis Area. | | | | | |
| 156. | **Action:** No similar action in current RMPs. | **Action:** Over the life of the plan, close or modify and restore at least 50 percent of routes found to be negatively impacting key terrestrial habitats or species. (compare with other TM decisions from other matrices) | **Action:** No similar action. | **Action:** No similar action. | **Action:** Over the life of the plan, close at least 30 percent of routes found to be negatively impacting key terrestrial habitats or species. | **Action:** |
| 157. | **Action:** No similar action in current RMPs. | **Action:** Manage the following as ROW avoidance areas (including renewable energy):<br>• San Miguel IBA [ACEC area];<br>• biological core areas;<br>• important wildlife movement corridors and transitional ranges;<br>• big game reproduction areas; and<br>• designated key terrestrial habitats. | **Action:** No similar action. | **Action:** No similar action. | **Action:** Manage the San Miguel IBA [ACEC area] as a ROW avoidance area (including renewable energy). | **Action:** |
| 158. | **Action:** | **Action:** | **Action:** | **Action:** | **Action:** | **Action:** |

BLM_0109326

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | **Alternative A**<br>*Current Management*<br>*(No Action)* | **Alternative B**<br>*Preservation /*<br>*High-intensity Management* | **Alternative C**<br>*Development /*<br>*High-intensity Management* | **Alternative D**<br>*Development /*<br>*Low-intensity Management* | **Alternative E**<br>*Preservation /*<br>*Low-intensity Management* | **Alternative F**<br>*Preferred* |
|---|---|---|---|---|---|---|
| | No similar action under current management plan. | Manage the following as ROW exclusion areas (including renewable energy):<br>• Roubideau IBA;<br>• Escalante State Wildlife area; and<br>• Fruitgrowers Reservoir area.<br>(cross-check with watchable wildlife areas) | No similar action. | No similar action. | Manage the following as ROW avoidance areas (including renewable energy):<br>• Roubideau IBA;<br>• Escalante State Wildlife area; and<br>• Fruitgrowers Reservoir area.<br>(cross-check with watchable wildlife areas) | |
| 159. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**Stipulation** CSU/SSR-X: *Insert name.* Apply SSR to the following areas:<br>• San Miguel IBA (ACEC area);<br>• Identified biological core areas;<br>• Important wildlife movement corridors and transitional ranges;<br>• Big game reproduction areas; and<br>• Designated key terrestrial habitats. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>**Stipulation** CSU/SSR -X: *Insert name.* Apply SSR to the following areas:<br>• San Miguel IBA (ACEC area);<br>• Escalante State Wildlife area; and<br>• Fruitgrowers Reservoir area. | Allowable Use: |
| 160. | **Action:**<br>Provide for minimal investments to enhance key wildlife species.<br>SJSMRMP, Area C, D. | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:** |
| 161. | **Big Game** *(mule deer, elk, pronghorn, moose, black bear, and mountain lion)* | | | | | |
| 162. | **Action:**<br>Wildlife reintroductions will be evaluated, and recommendations will be made to the CDOW. (BLM 1985) | **Action:**<br>Coordinate with CDOW to identify and manage areas with potential issues due to deer and elk overpopulation or overuse. Develop a | **Action:**<br>Coordinate with CDOW to identify and manage areas with potential issues due to deer and elk overpopulation or overuse. Develop a | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative B. | **Action:** |

BLM_0109327

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|
| SJSMRMP, Area-wide.<br><br>Subject to the availability of manpower and funds to complete necessary wildlife habitat improvements, on XX acres [emphasis area B], manage the habitat for current levels of deer and elk (20,000 and 1,600, respectively). Monitoring the vegetative resource may indicate wildlife reductions may be needed in localized areas to maintain use within the carrying capacity. The reductions may be shared with domestic livestock depending on monitoring results (BLM 1985). SJSMRMP, Area-wide.<br><br>Allow introduction or reintroduction of bighorn sheep [in the Dolores River Canyon WSA]. | strategy with the CDOW to achieve desired habitat conditions. | strategy with the CDOW to achieve desired habitat conditions that emphasize livestock grazing preference. | | | |
| 163. | **Action:**<br>Expand pronghorn antelope herds. (BLM 1985)<br>SJSMRMP, Area A.<br><br>Manage for 300 head of pronghorn antelope and allow for reintroducing (not to exceed a total of 300) bighorn sheep in the Dolores River Canyon (XX acres). (BLM 1985) | **Action:**<br>Coordinate with CDOW to develop a strategy (habitat management plan or other guidance) to improve at least 3,000 acres of the pronghorn habitat over the life of the RMP. | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>Coordinate with CDOW to develop a strategy (habitat management plan or other guidance) to improve at least 1,000 acres of the pronghorn habitat over the life of the RMP. | **Action:** |

BLM_0109328

| | Alternative A<br>*Current Management<br>(No Action)* | Alternative B<br>*Preservation /<br>High-intensity Management* | Alternative C<br>*Development /<br>High-intensity Management* | Alternative D<br>*Development /<br>Low-intensity Management* | Alternative E<br>*Preservation /<br>Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | SJSMRMP, Area B.<br><br>Allow for introduction of bighorn sheep and river otters in Dolores River and the Dolores River Canyon WSA.<br>SJSMRMP, Area C, D. | | | | | |
| 164. | **Action:**<br>Manage 1,900 acres in the northern portion of the Adobe Badlands WSA as a Wildlife Management Area to protect critical winter forage in sufficient quality and quality to support existing big game populations, particularly during severe winters.<br><br>Manage 2,500 acres in Camelback Ridge and Upper Roubideau Creek drainages along the southeastern portion of the WSA to maintain the area's capabilities to support wintering deer, elk, and bighorn sheep. | **Action:**<br>[BLM: Check to see if there is a separate action for production areas, consider combining]<br>Manage the following biological **core areas** to protect critical winter forage in sufficient quality and quantity to support sustainable populations, particularly during severe winters. Remedy problems through land use modifications, habitat improvements, or similar means.<br>• Adobe Badlands WSA vicinity (xx acres);<br>• Area closures identified in Dry Creek Travel Management Plan and EA (list those) (xx acres);<br>• Burn Canyon area near Norwood (xx acres);<br>• Jumbo Mountain area (xx acres);<br>• Kinikin Hills area (xx acres);<br>• Lands End/ McDonald | **Action:**<br>Manage the following biological **core areas** to protect critical winter forage in sufficient quality and quantity to optimize big game populations, particularly during severe winters.<br>• Jumbo Mountain area (xx acres);<br>• Kinikin Hills area (xx acres);<br>• Lands End/ McDonald Creek area (xx acres); and<br>• Storm King Mountain area (xx acres). | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative B. | **Action:** |

BLM_0109329

Case No. 1:20-cv-02484-MSK   Document 60-8   filed 04/28/21   USDC Colorado   pg 51 of 97

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | Creek area (xx acres);<br>• Monitor Creek, Potter Creek, Roubideau Creek, Winter Mesa area (xx acres);<br>• Ridgway Trails project area (xx acres);<br>• Simms Mesa area (xx acres);<br>• Storm King Mountain area (xx acres); and<br>• Others identified by CDOW or maps (PENDING) (xx acres). | | | | |
| 165. | Allowable Use:<br>No similar allowable use although partially addressed (see enhancement section for 1900 acres of Adobe Badlands area). | Allowable Use:<br>**STIPULATION** NSO-X:<br>*Biological Core Areas.* Prohibit surface occupancy and surface disturbing activities within portions of biological core areas, as follows.<br>• Adobe Badlands WSA vicinity (xx acres);<br>• Area closures identified in Dry Creek Travel Management Plan and EA (list those) (xx acres);<br>• Burn Canyon area near Norwood (xx acres);<br>• Jumbo Mountain area (xx acres);<br>• Kinikin Hills area (xx acres);<br>• Lands End/ McDonald Creek area (xx acres);<br>• Monitor Creek, Potter Creek, Roubideau Creek, Winter Mesa area (xx | Allowable Use:<br>**STIPULATION** NSO-X:<br>*Biological Core Areas.* Prohibit surface occupancy and surface disturbing activities within portions of biological core areas, as follows.<br>• Jumbo Mountain area (xx acres);<br>• Kinikin Hills area (xx acres);<br>• Lands End/ McDonald Creek area (xx acres); and<br>• Storm King Mountain area (xx acres). | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>**STIPULATION** NSO-X:<br>*Biological Core Areas.* Prohibit surface occupancy and surface disturbing activities within portions of biological core areas, as follows.<br>• Adobe Badlands WSA vicinity (xx acres);<br>• Area closures identified in Dry Creek Travel Management Plan and EA (list those) (xx acres);<br>• Burn Canyon area near Norwood (xx acres);<br>• Jumbo Mountain area (xx acres);<br>• Kinikin Hills area (xx acres);<br>• Lands End/ McDonald Creek area (xx acres);<br>• Monitor Creek, Potter Creek, Roubideau Creek, Winter Mesa area (xx | Allowable Use: |

59     *Uncompahgre Resource Management Plan Revision*     January 2011

BLM_0109330

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | Alternative A *Current Management (No Action)* | Alternative B *Preservation / High-intensity Management* | Alternative C *Development / High-intensity Management* | Alternative D *Development / Low-intensity Management* | Alternative E *Preservation / Low-intensity Management* | Alternative F *Preferred* |
|---|---|---|---|---|---|---|
| | | • Ridgway Trails project area (xx acres); <br> • Simms Mesa area (xx acres); and <br> • Storm King Mountain area (xx acres). <br> BLM: need to map these for IDT to provide comments | | | • Ridgway Trails project area (xx acres); <br> • Simms Mesa area (xx acres); and <br> • Storm King Mountain area (xx acres). <br> [Note: whole biological core areas.] | |
| 166. | Allowable Use: <br> No similar allowable use although partially addressed (see enhancement section for 1900 acres of Adobe Badlands area). | Allowable Use: <br> **STIPULATION** CSU/SSR-X: *Biological Core Areas.* Apply surface use restrictions (site-specific relocation, project modification) to minimize impacts on the following biological core areas: <br> • Adobe Badlands WSA vicinity (xx acres); <br> • Area closures identified in Dry Creek Travel Management Plan and EA (list those) (xx acres); <br> • Burn Canyon area near Norwood (xx acres); <br> • Jumbo Mountain area (xx acres); <br> • Kinikin Hills area (xx acres); <br> • Lands End/ McDonald Creek area (xx acres); <br> • Monitor Creek, Potter Creek, Roubideau Creek, Winter Mesa area (xx acres); <br> • Ridgway Trails project area (xx acres); | Allowable Use: <br> **STIPULATION** CSU/SSR-X: *Biological Core Areas.* Apply surface use restrictions (site-specific relocation, project modification) to minimize impacts on the following biological core areas: <br> • Jumbo Mountain area (xx acres); <br> • Kinikin Hills area (xx acres); <br> • Lands End/ McDonald Creek area (xx acres); and <br> • Storm King Mountain area (xx acres). | Allowable Use: <br> No similar allowable use. | Allowable Use: <br> No similar allowable use. | Allowable Use: |

*Uncompahgre Resource Management Plan Revision*

BLM_0109331

| | Alternative A<br>*Current Management<br>(No Action)* | Alternative B<br>*Preservation /<br>High-intensity Management* | Alternative C<br>*Development /<br>High-intensity Management* | Alternative D<br>*Development /<br>Low-intensity Management* | Alternative E<br>*Preservation /<br>Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | • Simms Mesa area (xx acres); and<br>• Storm King Mountain area (xx acres).<br>BLM: consider NSO for preservation alternatives and CSU for development alternatives unless perhaps NSO applies to only certain areas and CSU applies to remainder for core area. | | | | |
| 167. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>To protect wintering big game and other species, prohibit <u>motorized and mechanized</u> travel in the following biological core areas from <u>December 1 through April 30</u>:<br>• Adobe Badlands WSA vicinity;<br>• Area closures identified in Dry Creek Travel Management Plan and EA;<br>• Burn Canyon area near Norwood;<br>• Jumbo Mountain area;<br>• Kinikin Hills area;<br>• Lands End/ McDonald Creek area;<br>• Monitor Creek, Potter Creek, Winter Mesa area;<br>• Ridgway Trails project area;<br>• Simms Mesa Area; and<br>• Storm King Mountain area. | **Action:**<br>To minimize impacts on wintering big game and other species, prohibit <u>motorized</u> travel in the following areas from <u>January 1 through March 31</u>:<br>• Jumbo Mountain area;<br>• Kinikin Hills area;<br>• Lands End/ McDonald Creek area; and<br>• Storm King Mountain area.<br><br>Other areas may be included in this restriction in the future based on site-specific travel analyses.<br><br>Ensure compliance by systematic patrolling, fence and gate installation, and similar management actions to ensure compliance. | **Action:**<br>No similar action. | **Action:**<br>To protect wintering big game and other species, prohibit <u>motorized</u> travel in the following biological core areas from <u>December 1 through April 30</u>:<br>• Adobe Badlands WSA vicinity;<br>• Area closures identified in Dry Creek Travel Management Plan and EA;<br>• Jumbo Mountain area;<br>• Kinikin Hills area;<br>• Lands End/ McDonald Creek area;<br>• Monitor Creek, Potter Creek, Winter Mesa; and<br>• Storm King Mountain area.<br><br>Other areas may be included in this restriction in the future based on site-specific travel analyses. | **Action:** |

BLM_0109332

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | Other areas may be included in this restriction in the future based on site-specific travel analyses.<br><br>Seasonal closures may be extended to include pedestrian or equestrian traffic where deemed necessary. | | | Seasonal closures may be extended to include pedestrian or equestrian traffic where deemed necessary. | |
| 168. | **Action:**<br>Manage XX acres to enhance its use as an elk calving [now termed "production"] area (BLM 1989).<br><br>For XX acres ??, a habitat management plan will be prepared to improve elk calving [now termed "production"] habitat (BLM 1989).<br>Habitat in elk calving areas will be improved, and wildlife will have first priority for allocation of new forage.<br>UBRMP, Unit 10. | **Action:**<br>Manage the following **elk calving areas** to protect critical habitat components and structure to support elk reproduction commensurate with management objectives. Systematically monitor (using quantitative, repeatable, fixed, etc. plots/ transects) areas to ensure desired conditions are being achieved. Remedy problems through land use modifications, habitat improvements, or similar means.<br>•  Storm King Mountain area<br>•  Elk production/ calving areas identified in the UFO Travel Management Plan and Area (list those)<br>•  Others identified by CDOW or maps (PENDING)<br>(BLM: is this covered by stips? If so, delete) | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:** |

BLM_0109333

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| 169. | **Action:**<br>To protect elk calving areas, prohibit <u>motorized and mechanized</u> travel from <u>May 15 through June 15</u> in the Storm King area and closure areas identified in the Dry Creek Travel Management Plan and EA. (is this Dry Creek? If not, delete from A, B, C, and D) | **Action:**<br>To protect elk calving areas, prohibit <u>motorized and mechanized</u> travel from <u>May 15 through June 15</u> in the Storm King core area and closure areas identified in the Dry Creek Travel Management Plan and EA.<br><br>Other areas may be included in this restriction in the future based on site-specific travel analyses.<br><br>Seasonal closures may be extended to include pedestrian or equestrian traffic where deemed necessary. | **Action:**<br>To protect elk calving areas, prohibit <u>motorized</u> travel from <u>May 15 through June 15</u> in the Storm King core area and closure areas identified in the Dry Creek Travel Management Plan and EA.<br><br>Other areas may be included in this restriction in the future based on site-specific travel analyses. | **Action:**<br>No similar action. | **Action:**<br>To protect elk calving areas, prohibit <u>motorized and mechanized</u> travel from <u>April 15 through June 30</u> in the Storm King core area and closure areas identified in the Dry Creek Travel Management Plan and EA.<br><br>Other areas may be included in this restriction in the future based on site-specific travel analyses.<br><br>Seasonal closures may be extended to include pedestrian or equestrian traffic where deemed necessary. | **Action:** |
| 170. | **Action:**<br>Complete habitat improvements. Invest wildlife funds for structural improvements and vegetation restoration projects to improve high priority riparian habitat at the following drainages: Roc, North and South Mesa, La Sal, and Dry creeks (East and West Fork). (BLM 1985)<br>SJSMRMP, Area B. | **Action:**<br>No similar action; addressed by other actions. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:** |
| 171. | **Action:**<br>In wildlife emphasis areas (xx acres) where livestock grazing also occurs, maintain an overall hiding cover-to- | **Action:**<br>No similar action; addressed by other actions. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:** |

BLM_0109334

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | forage ratio of 40:60 for wildlife. (BLM 1985) | | | | | |
| 172. | **Action:**<br>In big game winter range, limit the width of vegetation openings to approximately 150 to 200 yards. (BLM 1985)<br>SJSMRMP, Area-wide. | **Action:**<br>No similar action; addressed by other actions. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:** |
| 173. | **Action:**<br>Provide investments to enhance wildlife species that will benefit from uneven-aged timber management. (BLM 1985)<br>SJSMRMP, Area J. | **Action:**<br>No similar action; addressed by other augmentation/ reintroduction actions. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:** |
| 174. | **Action:**<br>Habitat management plans will be developed and land treatment projects and other facilities will be designed to improve the quality and quantity of winter habitat (BLM 1989). (ongoing)<br>UBRMP, Unit 2. | **Action:**<br>No similar action; addressed by other actions. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:** |
| 175. | **Action:**<br>On xx acres, existing wildlife habitat projects will be maintained and new projects developed if they will not decrease the woodland base (BLM 1989).<br>UBRMP, Unit 3, 5, 8. 9, 13-15. | **Action:**<br>No similar action; addressed by other actions. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:** |
| 176. | **Action:**<br>Bighorn sheep may be transplanted into the Winter Mesa area if they | **Action:**<br>No similar action (action completed). | **Action:**<br>No similar action (action completed). | **Action:**<br>No similar action (action completed). | **Action:**<br>No similar action (action completed). | **Action:** |

BLM_0109335

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | will not conflict with livestock. The objective would be to reestablish this species in historically occupied habitat, increase total population numbers, and ensure species viability in the region (BLM 1989). UBRMP, Unit 1. | | | | | |
| 177. | **Action:** Habitat in the Camel Back-Roubideau Creek area will be available for possible introduction of desert bighorn sheep to increase population numbers and genetic diversity (BLM 1989). UBRMP, Unit 1. | **Action:** No similar action (action completed). | **Action:** No similar action (action completed). | **Action:** No similar action (action completed). | **Action:** No similar action (action completed). | **Action:** |
| 178. | Allowable Use: **STIPULATION** TL-X: *Crucial Mule Deer and Elk Winter Range.* To protect important seasonal wildlife habitat, exploration, drilling, and other developmental activity will be allowed only from April 16 to November 30 on crucial [now termed "severe winter range" and "winter concentration areas"] mule deer and elk winter ranges. (BLM 1985) SJSMRMP, Area-wide.<br><br>TL-X: *Big Game Species.* [Stip. Code: CO-9] Big game species (includes species of mule deer, elk, | Allowable Use: **STIPULATION** TL-X: *Big Game Crucial Winter Range (Elk, Mule Deer, Pronghorn, Moose).* ==Prohibit surface-occupancy, surface-disturbing activities, and disruptive activities (see Glossary)== in big game crucial winter range including severe winter range and winter concentration areas as mapped by the CDOW, during the specific periods as follows (stated dates are inclusive): (The affected portions of this lease include <LEGAL DESCRIPTION>.) | Allowable Use: **STIPULATION** TL-X: *Big Game Crucial Winter Range (Elk and Mule Deer).* ==Prohibit surface-occupancy, surface-disturbing activities, and disruptive activities (see Glossary)== in big game crucial winter range including severe winter range and winter concentration areas for mule deer and elk as mapped by the CDOW, from January 1 through March 31 (stated dates are inclusive): (The affected portions of this lease include <LEGAL DESCRIPTION>.) | Allowable Use: No similar allowable use. | Allowable Use: **STIPULATION** TL-X: *Big Game Crucial Winter Range (Elk, Mule Deer, Pronghorn).* ==Prohibit surface-occupancy, surface-disturbing activities, and disruptive activities (see Glossary)== in big game crucial winter range including severe winter range and winter concentration areas as mapped by the CDOW, during the specific periods as follows (stated dates are inclusive): (The affected portions of this lease include <LEGAL DESCRIPTION>.) **Elk and Mule Deer:** December 1- April 30 | Allowable Use: |

BLM_0109336

| | **Alternative A**<br>*Current Management*<br>*(No Action)* | **Alternative B**<br>*Preservation /*<br>*High-intensity Management* | **Alternative C**<br>*Development /*<br>*High-intensity Management* | **Alternative D**<br>*Development /*<br>*Low-intensity Management* | **Alternative E**<br>*Preservation /*<br>*Low-intensity Management* | **Alternative F**<br>*Preferred* |
|---|---|---|---|---|---|---|
| | pronghorn antelope, and bighorn sheep). Note: Crucial [now termed "severe and winter concentration areas"] winter habitat includes severe big game winter range or other definable winter ranges as mapped by the Colorado Division of Wildlife. Big Game Crucial [now termed "severe and winter concentration areas"] Winter Habitat - December 1 to April 30. *(Oil and Gas Amendment).* | **Elk and Mule Deer**: December 1- April 30 **Pronghorn:** January 1- March 31 **Moose:** November 15 – May 30 Note that some travel closures and restrictions may also apply in specific geographic areas. | | | **Pronghorn:** January 1- March 31 Note that some travel closures and restrictions may also apply in specific geographic areas. | |
| 179. | Allowable Use: **Stipulation** TL –X: *Elk Calving* [now termed "production"]  *Area.* To protect important seasonal wildlife habitat, exploration, drilling, and other developmental activity will be allowed only from July 16 to April 30 on elk calving [now termed "production"] areas. This limitation does not apply to maintenance and operation of producing wells. Exceptions to this limitation in any year may be specifically authorized in writing by BLM's Authorized Officer (BLM 1985). SJSMRMP, Area-wide.<br><br>TL-X: *Big Game Birthing* | Allowable Use: **STIPULATION** TL-X: *Big Game Reproduction Areas (Elk, Mule Deer, Pronghorn, Bighorn Sheep, Moose Calving/ Fawning/ Lambing Areas).* ==Prohibit surface occupancy, surface disturbing activities, and disruptive activities (See Glossary, p. xx)== in big game reproduction areas as follows (stated dates are inclusive): (The affected portions of this lease include <LEGAL DESCRIPTION>.) **Elk and Mule Deer**: May 15 – June 30 **Pronghorn:** May 1- July 15 Rutting Grounds **Rocky Mountain Bighorn**: May 1 – July 15 | Allowable Use: **STIPULATION** TL-X: *Big Game Reproduction Areas (Elk and Mule Deer Calving/ Fawning/ Lambing Areas).* ==Prohibit surface occupancy, surface disturbing activities, and disruptive activities (See Glossary, p. xx)== in elk and mule deer reproduction areas from May 15 through June 15 (stated dates are inclusive). (The affected portions of this lease include <LEGAL DESCRIPTION>.) | Allowable Use: No similar allowable use. | Allowable Use: **STIPULATION** TL-X: *Big Game Reproduction Areas (Elk, Mule Deer, Pronghorn, Bighorn Sheep, Moose Calving/ Fawning/ Lambing Areas).* ==Prohibit surface occupancy, surface disturbing activities, and disruptive activities (See Glossary, p. xx)== in big game reproduction areas as follows (stated dates are inclusive): (The affected portions of this lease include <LEGAL DESCRIPTION>.) **Elk and Mule Deer**: May 15 – June 30 **Pronghorn:** May 1- July 15 **Desert Bighorn Sheep:** March 15 – June 15 for Lambing Range | Allowable Use: |

BLM_0109337

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | *Areas (by species)* (BLM 1991). Restrict surface disturbing activities in the following areas:<br><br>Elk calving [now termed "production"] – April 16 to June 30 [Stip Code: CO-10]<br>b. Pronghorn Antelope fawning – May 1 to July 15 [Stip. Code: CO-11]<br>c. Rocky Mountain Bighorn Sheep Lambing – May 1 to July 15 [Stip. Code: CO-12]<br>d. Desert Bighorn Sheep Lambing – March 16 to May 30 [Stip. Code: CO-14] | for Lambing Range; Oct.15 through Dec.15 for Rutting Grounds<br>**Moose:** May 15 – July 15<br>Note that some travel closures and restrictions may also apply in specific geographic areas. | | | **Rocky Mountain Bighorn:** May 1 – July 15 for Lambing Range<br>**Moose:** May 15 – July 15<br>Note that some travel closures and restrictions may also apply in specific geographic areas. | |
| 180. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION** CSU/SSR-X: *Bighorn Sheep Summer Range.* Implement measures (site-specific relocation or project modification) to reduce impacts of <mark>surface disturbing activities</mark> and operations on bighorn sheep summer range and forage conditions. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>Same as Alternative B. | Allowable Use: |
| 181. | **Action:**<br>Wildlife forage allocations will remain at current levels until studies determine adjustments are needed to achieve management directives. Additional forage allocations will be divided equally between wildlife and livestock grazing (BLM 1989). | **Action:**<br>No similar action; addressed by other actions. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:** |

BLM_0109338

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | UBRMP, Unit 3, 5, 8, 9, 13-15. | | | | | |
| 182. | **Action:**<br>Wildlife forage allocations will remain at current levels. No additional forage allocations will be made.<br>UBRMP, Unit 15. | **Action:**<br>No similar action; addressed by other actions. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:** |
| 183. | On crucial [now termed "severe and winter concentration areas"] deer and elk winter range (1,730 acres), wildlife will have priority for forage allocations (BLM 1989).<br>UBRMP, Unit 7. | **Action:**<br>No similar action; addressed by other actions. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:** |
| 184. | **Action:**<br>Non-conflicting wildlife habitat management objectives, projects, and mitigating measures will be incorporated into new and existing forest management plans (area identified as a productive pinyon-juniper woodland important to wildlife and livestock) (BLM 1989).<br>UBRMP, Unit 1, 3. | **Action:**<br>No similar action; addressed by other actions. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:** |
| 185. | **Objective:**<br>No similar action in current RMPs. | **Objective:**<br>Work with CDOW to implement guidelines outlined in the Western Association of Fish and Wildlife Agencies' ***Recommendations for Domestic Sheep and Goat Management in Wild Sheep Habitat*** and the | **Objective:**<br>No similar action. | **Objective:**<br>No similar action. | **Objective:**<br>Same as Alternative B. | **Objective:** |

BLM_0109339

| | **Alternative A**<br>*Current Management*<br>*(No Action)* | **Alternative B**<br>*Preservation /*<br>*High-intensity Management* | **Alternative C**<br>*Development /*<br>*High-intensity Management* | **Alternative D**<br>*Development /*<br>*Low-intensity Management* | **Alternative E**<br>*Preservation /*<br>*Low-intensity Management* | **Alternative F**<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | **Interagency MOU for Wild Sheep Management. Manage habitats to achieve CDOW Data Analysis Unit and Game Management Unit population objectives.** (cross-check with grazing and make sure actions are compatible) | | | | |
| 186. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Work with CDOW and pursue options for applying the recommended buffer zone of 9 miles between domestic sheep and goats and wild sheep to ensure effective separation and prevent disease transmission. The buffer zone applies to herds or populations of wild sheep, rather than wandering individuals (e.g., most often subadult bighorn rams). | **Action:**<br>No similar action. (add criteria from livestock grazing matrix) | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative B except apply a 5 mile buffer. | **Action:** |
| 187. | **Action:**<br>No similar action in current RMPs, although partially addressed. | **Action:**<br>Prohibit conversion of cattle grazing allotments to domestic sheep/ goat grazing or trailing, in areas of bighorn sheep habitat. Permit domestic sheep grazing on allotments outside of occupied bighorn sheep habitat on a case-by-case basis per the following criteria:<br>• Presence of topographic | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>Upon permit renewal or relinquishment, modify livestock grazing permits for sheep, cattle, and goat grazing to exclude desert bighorn sheep occupied habitat. Prohibit conversion of cattle grazing allotments to domestic sheep/ goat grazing or trailing, in areas of bighorn sheep habitat. | **Action:** |

BLM_0109340

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | features (e.g., natural barriers, rivers) to separate domestic and bighorn sheep;<br>• Adequate buffer zones to separate domestic and bighorn sheep;<br>• Current bighorn sheep management plan direction;<br>• The need to protect potential habitat;<br>• Local and national research results;<br>• Risk assessments from wildlife agencies;<br>• Timing of domestic sheep grazing; or<br>• Monitoring results indicating conflicts. | | | | |
| 188. | **Action:**<br>No similar action in current RMPs, although partially addressed. | **Action:**<br>In suitable, historic wild sheep habitat not currently stocked with domestic sheep and goats, pursue options for restoring wild sheep populations. | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br> In suitable, historic wild sheep habitat not currently stocked with domestic sheep and goats, consider options for restoring wild sheep populations. | **Action:** |
| 189. | **Raptors** | | | | | |
| 190. | Allowable Use:<br>**Stipulation** NSO-**X**: *Raptors.* [Stip. Code: CO-3] Raptors (includes golden eagle and osprey; all accipiters; falcons except Kestrel; buteos; and owls). Raptors that are listed and protected by the Endangered Species Act are | Allowable Use:<br>**Stipulation** NSO-**X**: *Non-Special Status Raptor Nest Sites. (accipiters, falcons [except kestrel], buteos, and owls).* Prohibit surface occupancy, surface disturbing activities, and disruptive activities (see Glossary) within 1/8 mile | Allowable Use:<br>**Stipulation** NSO-**X**: *Non-Special Status Raptor Nest Sites. (accipiters, falcons [except kestrel], buteos [except red-tailed hawk], and owls [except great-horned owl]).* Prohibit surface occupancy, surface disturbing activities, and | Allowable Use:<br>No similar action. | Allowable Use:<br>**Stipulation** NSO-**X**: *Non-Special Status Raptor Nest Sites. (accipiters, falcons [except kestrel], buteos [except red-tailed hawk], and owls).* Prohibit surface occupancy, surface disturbing activities, and disruptive activities (see | Allowable Use: |

BLM_0109341

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | addressed separately. NSO within one-eighth mile radius of nest site. (BLM 1991). SJSMRMP, Area-wide (Oil and Gas Amendment). | (660 feet) of active nest sites and associated alternate nests. (The affected portions of this lease include <LEGAL DESCRIPTION>.) | disruptive activities (see Glossary) within 1/16 mile (330 feet) of active nest sites and associated alternate nests. (The affected portions of this lease include <LEGAL DESCRIPTION>.) | | Glossary) within 1/8 mile (660 feet) of active nest sites and associated alternate nests. (The affected portions of this lease include <LEGAL DESCRIPTION>.) | |
| 191. | Allowable Use:<br>**Stipulation** TL –X: *Raptor Nesting and Fledgling Habitat.* [Stip. Code: CO-18] Raptor nesting and fledgling habitat (includes the golden eagle and all accipiters; falcons, except the kestrels*; all butteos; and owls except Mexican spotted owls, see stipulation CO-21, below]) – February 1 to August 15. Raptors that are listed and protected by the Endangered Species Act are addressed separately . This seasonal limitation applies to a one-quarter mile buffer zone around the nest site.<br>*Kestrels are very adaptable to nest in a variety of habitats and their populations are stable and widespread. (BLM 1991). SJSMRMP, Area-wide (Oil and Gas Amendment). | Allowable Use:<br>**Stipulation** TL –X: *Non-Special Status Raptor Nest Sites. (accipiers, falcons [except kestrel], buteos, and owls).* Prohibit surface disturbing activities and disruptive activities (see Glossary) within 0.25 mile of active raptor nest sites and associated alternate nests during the period from nest territory establishment to dispersal of young from nest (See Appendix X: Raptor Species Breeding Periods). (The affected portions of this lease include <LEGAL DESCRIPTION>.) | Allowable Use:<br>No similar action. | Allowable Use:<br>No similar action. | Allowable Use:<br>**Stipulation** TL –X: *Non-Special Status Raptor Nest Sites. (accipiers, falcons [except kestrel], buteos [except red-tailed hawk], and owls).* Prohibit surface disturbing activities and disruptive activities (see Glossary) within 0.25 mile of active raptor nest sites and associated alternate nests during the period from nest territory establishment to dispersal of young from nest (See Appendix X: Raptor Species Breeding Periods). (The affected portions of this lease include <LEGAL DESCRIPTION>.) | Allowable Use: |
| 192. | Allowable Use:<br>No similar allowable use in current RMPs, although this is partially addressed for | Allowable Use:<br>**Stipulation:**<br>CSU-x *Non-Special Status Raptor Breeding Habitat.* | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>**Stipulation:**<br>CSU-x *Non-Special Status Raptor Breeding Habitat.* | Allowable Use: |

BLM_0109342

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | some species, areas, or situations. | (*accipiters, falcons [except kestrel], buteos, and owls*). Apply CSU (site-specific relocation, project modification, etc.) restrictions within 0.5 mile of nest sites of all non-special status raptors. (The affected portions of this lease include <LEGAL DESCRIPTION>.) | | | (*accipiters, falcons [except kestrel], buteos [except red-tailed hawk], and owls*). Apply CSU (site-specific relocation, project modification, etc.) restrictions within 0.5 mile of nest sites of all non-special status raptors. (The affected portions of this lease include <LEGAL DESCRIPTION>.) | |
| 193. | Allowable Use:<br>**Stipulation** TL-X: *Osprey Nesting and Fledgling Habitat.* [Stip. Code: CO-20] Osprey nesting and fledgling habitat - April 1 to August 31. The sensitivity of osprey to human associated disturbance activities requires a half-mile buffer zone to avoid nest abandonment. Exception: During years when a nest site is unoccupied or unoccupied by or after May 15, the seasonal limitation may be suspended. It may also be suspended once the young have fledged and dispersed from the nest (BLM 1991). SJSMRMP, Area-wide (Oil and Gas Amendment). | Allowable Use:<br>No similar allowable use; addressed by other stipulations. | Allowable Use:<br>Same as Alternative B. | Allowable Use:<br>Same as Alternative B. | Allowable Use:<br>Same as Alternative B. | Allowable Use: |
| 194. | **Waterfowl and Shorebirds** | | | | | |
| 195. | Allowable Use:<br>**Stipulation** NSO-X:<br>*Waterfowl and Shorebirds.* | Allowable Use:<br>**Stipulation** NSO/NGD-X:<br>*Waterfowl and Shorebird* | Allowable Use:<br>**STIPULATION** CSU/SSR-X: *Waterfowl and Shorebird* | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>**Stipulation** NSO/NGD-X:<br>*Waterfowl and Shorebird* | Allowable Use: |

BLM_0109343

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | Alternative A<br>*Current Management<br>(No Action)* | Alternative B<br>*Preservation /<br>High-intensity Management* | Alternative C<br>*Development /<br>High-intensity Management* | Alternative D<br>*Development /<br>Low-intensity Management* | Alternative E<br>*Preservation /<br>Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | [Stip. Code: CO-7] Waterfowl and Shorebird NSO on significant production areas (Major areas are Waterfowl Habitat Management Areas and rookeries.) No specific exception criteria are currently identified (BLM 1991).<br>SJSMRMP, Area-wide (Oil and Gas Amendment).<br><br>Allowable Use:<br>**Stipulation:**<br>TL-**X**: *Waterfowl Habitat.* To protect waterfowl from activities that would alter breeding behavior, increase the incidence of nest abandonment, and decrease breeding success, all development activities (exploration, drilling, etc.) will only be allowed in waterfowl habitats from July 1 through March 14. (BLM 1989).<br>UBRMP, Area-wide. | *Breeding Habitats.* Prohibit surface occupancy and surface disturbing activities within .25 mile of waterfowl and shorebird breeding habitat including perennial rivers. (BLM: use same as riparian distance, consistency with stips for migratory birds) | *Breeding Habitats.* Implement measures to reduce impacts of operations on waterfowl and shorebird breeding habitats. | | *Breeding Habitats.* Prohibit surface occupancy and surface disturbing activities within .10 mile of waterfowl and shorebird breeding habitat including perennial rivers. | |
| 196. | **Migratory Birds** | | | | | |
| 197. | **Objective:**<br>No similar objective in current RMPs. | **Objective:**<br>Manage old growth (BLM: add to glossary) pinyon-juniper woodland, sagebrush, semidesert, ponderosa pine, and riparian areas to benefit nesting migratory bird species. (BLM: This is from veg. | **Objective:**<br>Same as Alternative B. | **Objective:**<br>No similar objective. | **Objective:**<br>Same as Alternative B. | **Objective:** |

*Uncompahgre Resource Management Plan Revision*

BLM_0109344

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | Modify or combine with other actions as appropriate) | | | | |
| 198. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Manage for no net loss of these habitats over the life of the RMP. Restore areas to meet or exceed Land Health Standards. Restore and enhance cottonwood riparian areas to develop into suitable yellow-billed cuckoo habitat. (BLM: can this be combined with core/corridor areas under some alts?)<br>(BLM: This is from veg. Modify or combine with other actions as appropriate) | **Action:**<br>Manage for no net loss of riparian habitat. Restore the following habitats to meet Land Health Standards:<br>• old growth pinyon-juniper woodland;<br>• sagebrush; and<br>• riparian habitat. | **Action:**<br>Same as Alternative A. | **Action:**<br>Manage for no net loss of these habitats over the life of the RMP. | **Action:** |
| 199. | **Action:**<br>Maintain or improve habitat for migratory bird species of high federal interest. (BLM 1985)<br><br>SJSMRMP, Area B. | **Action:**<br>Enhance high and moderate priority habitats of migratory birds (as defined by Lambeth & Reeder 2009) (xx acres):<br>• pinyon-juniper woodland;<br>• sagebrush;<br>• riparian/water;<br>• semi-desert; and<br>• ponderosa pine. | **Action:**<br>Enhance high priority habitats of migratory birds (as defined by Lambeth & Reeder 2009) (xx acres):<br>• pinyon-juniper woodland;<br>• sagebrush; and<br>• riparian/water. | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative B. | **Action:** |
| 200. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>In cooperation with CDOW, develop and manage prairie dog release areas on BLM lands where private interest groups could be permitted to | **Action:**<br>Same as Alternative A. | **Action:**<br>Same as Alternative A. | **Action:**<br>Same as Alternative A. | **Action:** |

BLM_0109345

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | relocate prairie dogs from areas threatened by development on private lands. | | | | |
| 201. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Designate high priority migratory bird habitats as ROW avoidance areas. (add exception language from ACEC section for designated ROW corridors) | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:** |
| 202. | Allowable Use:<br>Avoid large-scale disrupting land use activities such as, but not limited to, surface disturbance, from May 15 through July 15 in migratory bird habitats. Focus these protection efforts on USFWS Birds of Conservation Concern. | Allowable Use:<br>**STIPULATION TL-X:** *Migratory Bird Breeding Habitat.* Prohibit disruptive land use activities such as, but not limited to, surface disturbance and vegetation-altering activities, from May 1 through July 31. Focus these protection efforts on USFWS Birds of Conservation Concern, Partners-in-Flight species, and other conservation priority lists. (The affected portions of this lease include: <LEGAL_ DESCRIPTION>.) | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>**STIPULATION TL-X:** *Migratory Bird Breeding Habitat.* Prohibit disruptive land use activities such as, but not limited to, surface disturbance and vegetation-altering activities, from May 15 through July 31. Focus these protection efforts on USFWS Birds of Conservation Concern list. (The affected portions of this lease include: <LEGAL_ DESCRIPTION>.) | Allowable Use: |
| 203. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION CSU/SSR-X:** *Migratory Bird Breeding Habitat.* Apply surface use restrictions (site-specific relocation, project modification, etc.) to minimize impacts on birds in priority (high?) migratory bird habitats. Focus these | Allowable Use:<br>**STIPULATION CSU/SSR-X:** *Migratory Bird Breeding Habitat.* Apply CSU/SSR in high priority habitats of migratory birds (as defined by Lambeth & Reeder 2009): pinyon-juniper woodland, Sagebrush, Riparian/Water. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>**STIPULATION CSU/SSR-X:** *Migratory Bird Breeding Habitat.* Apply surface use restrictions (site-specific relocation, project modification, etc.) to minimize impacts on birds in priority (high?) migratory bird habitats. Focus these | Allowable Use: |

BLM_0109346

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | protection efforts on USFWS Birds of Conservation Concern, Partners-in-Flight species, and other conservation priority habitats. Manage for no net loss of designated key habitats for these species (e.g., sagebrush, pinyon juniper, etc.). (The affected portions of this lease include: <LEGAL_ DESCRIPTION>.) | | | protection efforts on USFWS Birds of Conservation Concern list. Manage for no net loss of designated key habitats for these species (e.g., sagebrush, pinyon juniper, etc.). (The affected portions of this lease include: <LEGAL_ DESCRIPTION>.) | |
| 2 ۰. | **Special Status Species – General** | | | | | |
| 205. | Decisions to be made (per *BLM Land Use Planning Handbook H-1601-1*):<br>• *Identify desired outcomes, strategies, restoration opportunities, use restrictions, and management actions to conserve and recover special status species. Desired outcomes may incorporate goals and objectives from recoveries plans and conservation strategies or identify ecologically important areas or scarce, limited habitats. Goals and objectives may be species or habitat specific and can be established at multiple scales (i.e., fine, mid, and broad) to fully understand the context of the larger landscape.*<br>• *Given the legal mandate to conserve threatened or endangered species and BLM's policy to conserve all special status species, land use planning strategies, desired outcomes, and decisions should result in a reasonable conservation strategy for these species.*<br>• *Land use plan decisions should be clear and sufficiently detailed to enhance habitat or prevent avoidable loss of habitat pending the development and implementation of implementation-level plans. This may include identifying stipulations or criteria that would be applied to implementation actions.*<br>• *Land use plan decisions should be consistent with BLM's mandate to recover listed species and should be consistent with objectives and recommended actions in approved recovery plans, conservation agreements and strategies, MOUs, and applicable biological opinions for threatened and endangered species.* | | | | | |
| 206. | **GOAL:**<br>Protect and enhance special status species and habitats to promote their conservation, recovery, and persistence. | | | | | |
| 207. | **Objective:**<br>*[San Juan/San Miguel RMP]*<br>Maintain or improve historically occupied or potentially suitable threatened and endangered species habitat. Maintain or improve habitat for sensitive plant species and habitat for wildlife species of high federal interest. (BLM 1985) Emphasis Area A or all | **Objective:**<br>Restore and enhance special status species and habitats. Enforce mitigation measures (spatial, seasonal, or both) on land use activities, proposed and ongoing, to preserve and enhance special status species conservation. Prohibit any activity that would be detrimental to subpopulations, populations, | **Objective:**<br>Maintain ecosystem integrity and enhance productivity. Apply mitigation measures on proposed land use activities to maintain special status species populations and habitats while maximizing land use activities and commodity production. | **Objective:**<br>Apply standard mitigation measures to proposed land use activities with optimal flexibility to facilitate and maximize land use activities and commodity production. | **Objective:**<br>Restore and enhance special status species and habitats. Enforce mitigation measures (spatial, seasonal, or both) on land use activities, proposed and ongoing, to preserve and promote special status species conservation. Prohibit any activity that would have measurable impacts on | **Objective:** |

BLM_0109347

| | **Alternative A**<br>*Current Management*<br>*(No Action)* | **Alternative B**<br>*Preservation /*<br>*High-intensity Management* | **Alternative C**<br>*Development /*<br>*High-intensity Management* | **Alternative D**<br>*Development /*<br>*Low-intensity Management* | **Alternative E**<br>*Preservation /*<br>*Low-intensity Management* | **Alternative F**<br>*Preferred* |
|---|---|---|---|---|---|---|
| | <mark>emphasis areas?</mark><br><br>*[Uncompahgre Basin RMP]* Measures designed to protect threatened and endangered species and their habitat will be required in all land use activity plans. (BLM 1989) <mark>All MUs</mark> | or habitats. | | | subpopulations, populations, or habitats, over the short- or long-term. | |
| 208. | **Action:**<br>Protect, maintain, and enhance the following:<br>• Critical habitats for big game, upland game birds, and waterfowl; and<br>• Crucial habitats for nongame species of special interest or concern to state and other federal agencies. (BLM 1985)<br><br>Comply with FLPMA to maintain, enhance, and protect fish habitat on public lands. | **Action:**<br>Designate all federally threatened, endangered, proposed, candidate, and BLM sensitive species as key/ priority species. | **Action:**<br>Designate all federally threatened, endangered, and proposed species as key/ priority species. | **Action:**<br>Same as Alternative C. | **Action:**<br>Same as Alternative B. | **Action:** |
| 209. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Designate all potential, suitable, historic, and occupied habitats for key/ priority species as <mark>key/ priority areas for special status</mark> species. (see Glossary) | **Action:**<br>Designate all occupied habitats for key/ priority species as <mark>key/ priority areas for special status species.</mark> (see Glossary) | **Action:**<br>Same as Alternative C. | **Action:**<br>Designate all suitable and occupied habitats for key/ priority areas for special status species. | **Action:** |
| 210. | **Action:**<br>Supplemental releases and reintroduction of federal and state listed endangered, | **Action:**<br>Pursue opportunities for augmentation and reintroduction to expand | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative C. | **Action:**<br>Allow augmentation and reintroduction to expand the current range of special | **Action:** |

BLM_0109348

| | **Alternative A** *Current Management (No Action)* | **Alternative B** *Preservation / High-intensity Management* | **Alternative C** *Development / High-intensity Management* | **Alternative D** *Development / Low-intensity Management* | **Alternative E** *Preservation / Low-intensity Management* | **Alternative F** *Preferred* |
|---|---|---|---|---|---|---|
| | threatened, and candidate species may be authorized following environmental analysis and consultation with the USFWS, CDOW, and other affected parties. (BLM 1989) UBRMP, Units 3, 5, 8, 9, 13-15. | the current range or population numbers (genetic viability) of special status species. | | | status species in response to partner or stakeholder proposals/ requests for such activities. | |
| 211. | **Action:** Maintain species of special importance to maintain viable population levels. (BLM 1985) (Emphasis Area L) | **Action:** Manage non-BLM sensitive species that are state-recognized, rare, or important species to achieve resource goals and prevent the need to protect under BLM sensitive species designation or federal listing. | **Action:** No similar action. | **Action:** Same as Alternative C. | **Action:** Same as Alternative B. | **Action:** |
| 212. | Action: No similar action in current RMPs. | Action: Prohibit animal damage control activities (i.e., USDA-APHIS or other pest control) in all T&E NSO-identified areas to protect threatened, endangered, and proposed species. This requirement would not apply to air-based activities in T&E plant habitats. | Action: No similar action. | Action: No similar action. | Action: Same as Alternative B. | Allowable Use: |
| 213. | **Action:** No activities will be permitted in threatened, endangered, or sensitive species habitat that would jeopardize their continued existence. (BLM 1985) All Emphasis Areas | **Action:** Prohibit any action that poses *jeopardy* [glossary], as defined by ESA, to federally threatened, endangered, or proposed species; or designated or proposed critical habitats. (Same as Alternative A) | **Action:** No similar action. | **Action:** No similar action. | **Action:** Prohibit any action that poses *adverse impacts*, as defined by ESA (Sec. 7 formal consultation; "may affect, likely to adversely affect" levels) [glossary], to federally protected species or critical habitats. | **Action:** |

BLM_0109349

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| 214. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>When "no effect" determinations (resulting from ESA Section 7 consultation with USFWS) rely heavily on specific project design features or mitigation to guarantee "no effect" on federally protected species, a qualified on-site construction monitor will be present during project implementation. | **Action:**<br>Same as Alternative A. | **Action:**<br>Same as Alternative A. | **Action:**<br>Same as Alternative B. | **Action:** |
| 215. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Designate federally listed species' occupied habitats as ROW exclusion areas (xx acres). ==Occupied habitats include species occurrences plus an appropriate buffer, according to the best and currently available science. (glossary)== | **Action:**<br>Designate all key/ priority species' occupied habitats as ROW avoidance areas (xx acres). | **Action:**<br>No similar action. | **Action:**<br>Designate all key/ priority species' occupied habitats as ROW exclusion areas (xx acres). | **Action:** |
| 216. | Allowable Use:<br>**LEASE NOTICE** LN-==X==: *Special Status Species*. [Stip. Code UFO-LN-02] The lease area is known to contain populations of endangered plants, and may hereafter contain other species protected under the Endangered Species Act (ESA), or other special status species.  To avoid impacts to endangered, threatened, proposed species, designated critical | Allowable Use:<br>==(BLM: Insert allowable use.)== | Allowable Use:<br>==(BLM: Insert allowable use.)== | Allowable Use:<br>==(BLM: Insert allowable use.)== | Allowable Use:<br>==(BLM: Insert allowable use.)== | Allowable Use: |

BLM_0109350

| Alternative A *Current Management (No Action)* | Alternative B *Preservation / High-intensity Management* | Alternative C *Development / High-intensity Management* | Alternative D *Development / Low-intensity Management* | Alternative E *Preservation / Low-intensity Management* | Alternative F *Preferred* |
|---|---|---|---|---|---|
| habitat, or BLM special status species, lessees must contact the Uncompahgre Field Office prior to <u>any</u> surface activities associated with this lease. The lessee may also be required to conduct additional inventories to insure that there are no protected species present on the proposed disturbance sites. BLM may recommend modifications to exploration and development proposals to avoid impact to any species listed under the ESA, or proposed for listing under the ESA, or designated or proposed critical habitat. BLM will not approve any ground-disturbing activity that may affect any such species or critical habitat until it completes its obligations under applicable requirements of the Endangered Species Act, as amended, 16 U.S.C. 1531 <u>et seq</u>. This could include completion of any required conference or consultation with the U.S. Fish and Wildlife Service. Additionally, project modifications may be required to avoid impacts to BLM Sensitive Species. | | | | | |

BLM_0109351

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | Alternative A *Current Management (No Action)* | Alternative B *Preservation / High-intensity Management* | Alternative C *Development / High-intensity Management* | Alternative D *Development / Low-intensity Management* | Alternative E *Preservation / Low-intensity Management* | Alternative F *Preferred* |
|---|---|---|---|---|---|---|
| 217. | Allowable Use: On-sites will be conducted and biological surveys conducted by qualified individuals (BLM 1991). | Allowable Use: **LEASE NOTICE** LN-X: *Biological Inventories.* The operator is required to conduct a biological inventory prior to approval of operations in areas of known or suspected habitat of special status species, or habitat of other species of interest such as, but not limited to, raptor nests, sage-grouse leks, or rare plant communities. Surveys would be conducted using protocols established for potentially affected species. If special status plants are encountered during treatments, operations will cease immediately, and the BLM biologist will be notified. Operators, the BLM, and the Authorized Officer will use the information gathered to develop an appropriate mitigation plan. Mitigating measures may include, but are not limited to, relocation of development activities and fencing operations or habitat. | Allowable Use: No similar allowable use. | Allowable Use: No similar allowable use. | Allowable Use: Same as Alternative B. | Allowable Use: |
| 218. | **Special Status Plants** | | | | | |
| 219. | Action: No similar action in current RMPs. | Action: Designate the following as key/ priority habitats for special status plants: • Barrens, | Action: Designate barrens as a key/ priority habitats for special status plants (Neely et al. 2009). | Action: Same as Alternative C. | Action: Same as Alternative B. | Action: |

BLM_0109352

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | • sagebrush steppe,<br>• pinyon juniper, and<br>• cliffs and canyons (Neely et al. 2009). | | | | |
| 220. | **Action #2a:**<br>No similar action in current RMPs, although this is partially addressed for some species, areas, or situations. | **Action #2a:**<br>Annually enhance at least <u>500 acres</u> of special status plant habitat. | **Action #2a:**<br>Mitigate land use impacts on special status plants. Offset direct impacts via species transplants. | **Action #2a:**<br>No similar action. | **Action #2a:**<br>Annually enhance at least <u>100 acres</u> of special status plant habitat. | **Action #2a:** |
| 221. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Adopt the *Colorado Rare Plants Conservation Strategy* (Neely et al. 2009) as the framework for special status plant species management. | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative B. | **Action:** |
| 222. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Apply the *Recommended Best Management Practices for Plants of Concern* (Elliott et al. 2009) (move to BMPs) to minimize land use impacts on federally protected and recognized plants. | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative B. | **Action:** |
| 223. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Recognize the Adobe Badlands Priority Action Area for clay-loving wild buckwheat (*Eriogonum pelinophilum*). Work with TNC, CNHP, FWS, and other CRPI partners to address threats and implement conservation actions based on the Colorado Rare Plants Conservation Strategy (Neely et al. 2009) | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative B. | **Action:** |

BLM_0109353

| | **Alternative A**<br>*Current Management*<br>*(No Action)* | **Alternative B**<br>*Preservation /*<br>*High-intensity Management*<br>(coordination). | **Alternative C**<br>*Development /*<br>*High-intensity Management* | **Alternative D**<br>*Development /*<br>*Low-intensity Management* | **Alternative E**<br>*Preservation /*<br>*Low-intensity Management* | **Alternative F**<br>*Preferred* |
|---|---|---|---|---|---|---|
| 224. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>The BLM UFO will work with FWS and other partners to identify an area for ACEC or similar protection for Colorado hookless cactus (*Sclerocactus glaucus*). The site will meet the following criteria:<br>• A significant and exemplary core population of S. glaucus, with good or excellent viability.<br>• No more than 1,000 acres will be designated for protection.<br>• No existing land use rights (ROWs, mineral leases, etc.) that would encumber or diminish the purpose of the ACEC designation. | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>The BLM UFO will work with FWS and other partners to identify an area for ACEC or similar protection for Colorado hookless cactus (*Sclerocactus glaucus*). The site will meet the following criteria:<br>• A significant and exemplary core population of S. glaucus, with good or excellent viability.<br>• No more than 500 acres will be designated for protection.<br>• No existing land use rights (ROWs, mineral leases, etc.) that would encumber or diminish the purpose of the ACEC designation. | **Action:** |
| 225. | **Action:**<br>Provide protection for sensitive plant species in the Coyote Wash area of Dolores Canyon. (BLM 1985) (Portions of Coyote Wash occur within the planning area, including sensitive plant occurrences—*Erigeron kachinensis*) Emphasis Area D | **Action:**<br>No similar action; addressed by other actions and ACECs. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative B. | **Action:** |
| 226. | **Action #3b:**<br>Promote BLM sensitive | **Action #3b:**<br>Allowable Use: | **Action #3b:**<br>Allowable Use: | **Action #3b:**<br>Same as Alternative A. | **Action #3b:**<br>Allowable Use: | **Action:** |

BLM_0109354

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|
| plant conservation and reduce the likelihood and need for species to be listed pursuant to the ESA (BLM Manual 6840). | **STIPULATION** CSU/~~SSR~~-**X** [performance-based]: *BLM Sensitive Plant Populations and Occupied Habitat.* Prohibit any land use activity that would take (damage, injure, or remove) more than 5% of a sensitive plant element occurrence or subpopulation, either by total number of individual plants or acres of occupied habitat within the activity area. Prohibit more than 5% cumulative disturbance of sensitive plant element occurrences or subpopulations at any one time. Also prohibit any activity that would detrimentally alter connectivity between subpopulations. | **STIPULATION** CSU/~~SSR~~-**X** [performance-based]: *BLM Sensitive Plant Populations and Occupied Habitat.* Prohibit any land use activity that would take (damage, injure, or remove) more than 10% of a sensitive plant element occurrence or subpopulation, either by total number of individual plants or acres of occupied habitat within the activity area. Prohibit more than 10% cumulative disturbance of sensitive plant element occurrences or subpopulations at any one time. Also prohibit any activity that would detrimentally alter connectivity between subpopulations. | | **STIPULATION** NSO/NGD-**X** [performance-based]: *BLM Sensitive Plant Populations and Occupied Habitat.* Prohibit any land use activity that would take (damage, injure, or remove) a sensitive plant element occurrence or subpopulation. Also prohibit any activity that would detrimentally alter connectivity between subpopulations. | |
| 227. Allowable Use:<br>*[Uncompahgre Basin RMP]* **STIPULATION** NSO-**X**: *Threatened, Endangered, Candidate, and Sensitive Plant Areas.* [Stip. Code: UB-2]. Prohibit surface occupancy in the Fairview South RNA/ACEC to protect the threatened, endangered, candidate, and sensitive plants and their potential habitat. (BLM 1989)<br><br>*[Colorado Oil and Gas Leasing* | Allowable Use:<br>**STIPULATION** NSO/NGD -**X**: *Federally Listed, Candidate, and Proposed Species' Occupied and Historic Habitat.* Prohibit surface occupancy and surface-disturbing activities within 200 meters of known federally protected plant populations. | Allowable Use:<br>**STIPULATION** NSO/NGD -**X**: *Federally Listed, Candidate, and Proposed Species' Occupied and Historic Habitat.* Prohibit surface occupancy and surface-disturbing activities within 30 meters of known federally protected plant populations. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>**STIPULATION** NSO/NGD-**X**: *Federally Listed, Candidate, and Proposed Species' Occupied and Historic Habitat.* Prohibit surface occupancy and surface-disturbing activities within 300 meters of known federally protected plant populations. | Allowable Use: |

BLM_0109355

| | Alternative A<br>*Current Management<br>(No Action)* | Alternative B<br>*Preservation /<br>High-intensity Management* | Alternative C<br>*Development /<br>High-intensity Management* | Alternative D<br>*Development /<br>Low-intensity Management* | Alternative E<br>*Preservation /<br>Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | *Amendment]*<br>**STIPULATION** NSO-X:<br>*Special Status Plant Species (federally-listed, proposed, and candidate species).* [Stip. Code: CO-8] NSO on habitat areas with special status plant species. (BLM 1991) | | | | | |
| 228. | **Special Status Fish & Aquatic Wildlife** | | | | | |
| 229. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Designate the following priority habitats for special status fish and aquatic wildlife:<br>• perennial water sources;<br>• riparian areas;<br>• intermittent streams and ponds; and<br>• ephemeral/ seasonal waters. | **Action:**<br>Designate the following priority habitats for special status fish and aquatic wildlife:<br>• perennial water sources; and<br>• riparian areas. | **Action:**<br>Same as Alternative C. | **Action:**<br>Same as Alternative B. | **Action:** |
| 230. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Annually enhance, protect, or restore at least five (5) miles of aquatic habitat to benefit primarily non-game, native species. Where appropriate, use temporary or permanent fences, closures, land use modifications, or other restrictions to achieve restoration. Where possible, implement habitat projects that will benefit both non-game and game species. | **Action:**<br>Annually improve at least five (5) miles of aquatic habitat to benefit primarily game species and fisheries. Consider projects that will also enhance non-game species. | **Action:**<br>Annually improve at least two (2) miles of aquatic habitat to benefit primarily game species and popular fisheries. | **Action:**<br>Annually enhance, protect, or restore at least one (1) mile of aquatic habitat to benefit primarily non-game, native species. Where appropriate, use temporary or permanent fences, closures, land use modifications, or other restrictions to achieve restoration. Where possible, implement habitat projects that will benefit both non-game and game species. | **Action:** |
| 231. | **Action:** | **Action:** | **Action:** | **Action:** | **Action:** | **Action:** |

BLM_0109356

| | **Alternative A**<br>*Current Management*<br>*(No Action)* | **Alternative B**<br>*Preservation /*<br>*High-intensity Management* | **Alternative C**<br>*Development /*<br>*High-intensity Management* | **Alternative D**<br>*Development /*<br>*Low-intensity Management* | **Alternative E**<br>*Preservation /*<br>*Low-intensity Management* | **Alternative F**<br>*Preferred* |
|---|---|---|---|---|---|---|
| | No similar action in current RMPs. | Every two years, remove or modify at least one special status fish migration barrier (artificial or natural). | No similar action. | No similar action. | Every five years, remove at least one special status fish migration barrier (artificial only) and restore natural hydrology and conditions to the extent possible. | |
| 232. | **Action #2:**<br>No similar action in current RMPs. | **Action:**<br>Partner with CDOW, USFS, USFWS, and others to remove non-native trout and other fishes from extant native cutthroat trout (glossary: greenback and CRCT) occupied habitat in the UFO. | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative B. | **Action:** |
| 233. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION** TL-xx:<br>*Coldwater Sport and Native Fish.* Prohibit in-channel stream work in all occupied streams during the spring spawning period from April 1 to August 1 for rainbow and cutthroat trout and Paiute and mottled sculpin. | Allowable Use:<br>**STIPULATION**<br>TL-X: *Coldwater Sport Fish.* Prohibit in-channel stream work in all trout occupied streams during spring and fall spawning periods, as follows: April 1 through June 15 for rainbow and cutthroat trout; and October 1 through November 30 for brown and brook trout. | Allowable Use:<br>Same as Alternative A. | Allowable Use:<br>Same as Alternative B. | |
| 234. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION**<br>NSO/NGD-X: *Occupied Federally Listed Fish Habitat.* Prohibit surface occupancy and surface-disturbing activities within an appropriate buffer for each species. Buffers for species listed in the future will be determined based on best | Allowable Use:<br>**STIPULATION**<br>NSO/NGD-X: *Occupied Federally Listed Fish Habitat.* Prohibit surface occupancy and surface-disturbing activities within an appropriate buffer for each species. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>Same as Alternative B. | Allowable Use: |

BLM_0109357

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | **Alternative A**<br>*Current Management*<br>*(No Action)* | **Alternative B**<br>*Preservation /*<br>*High-intensity Management* | **Alternative C**<br>*Development /*<br>*High-intensity Management* | **Alternative D**<br>*Development /*<br>*Low-intensity Management* | **Alternative E**<br>*Preservation /*<br>*Low-intensity Management* | **Alternative F**<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | available science and coordination with USFWS. | | | | |
| 235. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION** CSU/SSR-**X**: *Occupied Native Cutthroat Trout Habitat.* All surface disturbing activities within 1-mile of occupied habitat for native cutthroat trout will be designed to minimize impacts on this species. (check buffer with riparian section) | Allowable Use:<br>**STIPULATION** CSU/SSR-**X**: *Occupied Native Cutthroat Trout Habitat.* All surface disturbing activities within 0.5-mile of occupied habitat for native cutthroat trout will be designed to minimize impacts on this species. (check buffer with riparian section) | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>Same as Alternative B. | Allowable Use: |
| 236. | **Special Status Terrestrial Wildlife** | | | | | |
| 237. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Designate the following as key/ priority habitats for special status terrestrial wildlife:<br>• major perennial rivers;<br>• mixed conifer and aspen;<br>• riparian areas;<br>• salt-desert;<br>• sagebrush; and<br>• cliff and canyon areas. | **Action:**<br>Designate the following as key/ priority habitats for special status terrestrial wildlife:<br>• major perennial rivers;<br>• riparian areas; and<br>• sagebrush. (BLM: is this right for terrestrial) | **Action:**<br>Same as Alternative C. | **Action:**<br>Same as Alternative B. | **Action:** |
| 238. | **Action:**<br>Allow natural distribution and population of vegetation and wildlife species indigenous to area to maintain natural balance with each other, their habitats, and man. (BLM 1985)<br>Emphasis Area D | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:** |
| 239. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION**<br>NSO/NGD-xx: *Federally* | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>Same as Alternative B. | |

*Uncompahgre Resource Management Plan Revision*

BLM_0109358

| | **Alternative A**<br>*Current Management*<br>*(No Action)* | **Alternative B**<br>*Preservation /*<br>*High-intensity Management* | **Alternative C**<br>*Development /*<br>*High-intensity Management* | **Alternative D**<br>*Development /*<br>*Low-intensity Management* | **Alternative E**<br>*Preservation /*<br>*Low-intensity Management* | **Alternative F**<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | *Threatened, Endangered, and Proposed Species' Occupied Habitat.* Prohibit surface occupancy and surface-disturbing activities within known occupied habitat for federally threatened, endangered, and proposed species, except for Canada lynx. | | | | |
| 240. | **Action:**<br>Reduce OHV-related impacts on special status species and habitats (BLM 2001). (Restricted OHV (including ATVs, motorcycles, and 4-WD vehicles) and mountain bike travel to existing, established routes within the planning area; i.e., eliminated authorized cross-country, off-route travel by motorized and mechanized vehicles to minimize impacts on biological resources.) UBRMP, Gunnison Travel Analysis Area. | **Action:**<br>Same as Alternative A. | **Action:**<br>Same as Alternative A. | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative A. | **Action:** |
| 241. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Over the life of the plan, close or modify and restore at least 50 percent of routes found to be negatively impacting threatened, endangered, or proposed species or habitats. (compare with other TM decisions from other matrices) | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>Over the life of the plan, close or modify and restore at least 30 percent of routes found to be negatively impacting threatened, endangered, or proposed species or habitats. | **Action:** |

*Uncompahgre Resource Management Plan Revision*

BLM_0109359

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| 242. | *Yellow-billed Cuckoo* | | | | | |
| 243. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION** CSU/SSR-**x**: *Yellow-billed Cuckoo Habitat.* Apply CSU restrictions (site relocation or project modification) to minimize loss or disturbance of yellow-billed cuckoo habitat including nesting and foraging areas. (cross-check with riparian) | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>**STIPULATION** TL-**x**: *Yellow-billed Cuckoo Habitat.* Prohibit surface occupancy and surface-disturbing activities within 100 meters (**xx** feet) of yellow-billed cuckoo habitat within riparian areas from May 15 through July 20. | Allowable Use: |
| 244. | *Desert Bighorn Sheep* | **\*\*BLM: review this with domestic/wild sheep discussion\*\*** | | | | |
| 245. | Allowable Use:<br>**STIPULATION** TL-**x**: *Big Game Birthing Areas.* [Stip. Code CO-14] Prohibit surface use in desert bighorn sheep lambing areas from March 16 through May 30. (BLM 1991) | Allowable Use:<br>**STIPULATION** TL-**x**: *Desert Bighorn Sheep Reproduction (calving/ fawning/ lambing) Areas.* Prohibit surface occupancy and surface-disturbing activities in desert bighorn sheep reproduction areas as follows (stated dates are inclusive):<br>• Lambing range: March 15 – June 15;<br>• Rutting grounds: August 1 – September 30<br>Note that some travel closures and restrictions may also apply in specific geographic areas. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>**STIPULATION** TL-**x**: *Desert Bighorn Sheep Reproduction (calving/ fawning/ lambing) Areas.* Prohibit surface occupancy and surface-disturbing activities in desert bighorn sheep reproduction areas as follows (stated dates are inclusive):<br>• Lambing range: March 15 – June 15;<br>Note that some travel closures and restrictions may also apply in specific geographic areas. | Allowable Use: |
| 246. | Allowable Use:<br>**STIPULATION** TL-**x**: *Big Game Species.* [Stip. Code CO-9] Prohibit surface use in desert bighorn sheep crucial winter habitat from | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use: |

BLM_0109360

| | **Alternative A**<br>*Current Management*<br>*(No Action)* | **Alternative B**<br>*Preservation /*<br>*High-intensity Management* | **Alternative C**<br>*Development /*<br>*High-intensity Management* | **Alternative D**<br>*Development /*<br>*Low-intensity Management* | **Alternative E**<br>*Preservation /*<br>*Low-intensity Management* | **Alternative F**<br>*Preferred* |
|---|---|---|---|---|---|---|
| | December 1 through April 30. Note: Crucial winter habitat includes severe big game winter range or other definable winter ranges as mapped by CDOW. (BLM 1991) | | | | | |
| 247. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION** CSU/SSR-x: *Bighorn Sheep Summer Range.* Implement measures (site-specific relocation or project modification) to reduce impacts of surface disturbing activities and operations on bighorn sheep summer range and forage conditions. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>Same as Alternative B. | Allowable Use: |
| 248. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Work with CDOW to implement guidelines outlined in the Western Association of Fish and Wildlife Agencies' ***Recommendations for Domestic Sheep and Goat Management In Wild Sheep Habitat*** (Western Association of Fish and Wildlife Agencies 2007) **and the Interagency MOU for Wild Sheep Management. Manage Habitats (citation) to achieve CDOW DAU and GMU population objectives.** | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative B. | **Action:** |
| 249. | **Action:**<br>No similar action in current | **Action:**<br>Work with CDOW and | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>Work with CDOW and | **Action:** |

BLM_0109361

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | RMPs. | pursue options for applying the recommended 9-mile buffer zone between domestic sheep and goats and wild sheep to ensure effective separation and prevent disease transmission. The buffer zone applies to herds or populations of wild sheep, rather than wandering individuals (most often subadult bighorn rams). | | | | pursue options for applying a 5-mile buffer zone between domestic sheep and goats and wild sheep to ensure effective separation and prevent disease transmission. The buffer zone applies to herds or populations of wild sheep, rather than wandering individuals (most often subadult bighorn rams). | |
| 250. | **Action:**<br>No similar action in current RMPs, although partially addressed. | **Action:**<br>In areas of bighorn sheep habitat prohibit conversion of cattle grazing allotments to domestic sheep/ goat grazing or trailing. Permit domestic sheep grazing on allotments outside of occupied bighorn sheep habitat on a case-by-case basis per the following criteria:<br>• Presence of topographic features (e.g., natural barriers, rivers) to separate domestic and bighorn sheep;<br>• Adequate buffer zones to separate domestic and bighorn sheep;<br>• Current bighorn sheep management plan direction;<br>• The need to protect potential habitat; | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>Discontinue current and deny proposed livestock grazing permits and permit renewals for sheep, cattle, and goat grazing within desert bighorn sheep occupied habitat. Prohibit conversion of cattle grazing allotments to domestic sheep/ goat grazing or trailing, in areas of bighorn sheep habitat. ==(match up with terrestrial wildlife matrix)== | **Action:** |

BLM_0109362

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | • Local and national research results;<br>• Risk assessments from wildlife agencies;<br>• Timing of domestic sheep grazing; or<br>• Monitoring results indicating conflicts. | | | | |
| 251. | **Action:**<br>No similar action in current RMPs, although partially addressed. | **Action:**<br>In suitable and historic wild sheep habitat not currently stocked with domestic sheep and goats, pursue options for restoring wild sheep populations. <mark>(for all sheep actions, see terrestrial wildlife matrix)</mark> | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>In suitable and historic wild sheep habitat not currently stocked with domestic sheep and goats, restore wild sheep populations in response to partner requests or proposals. | **Action:** |
| 252. | *Canada Lynx* | | | | | |
| 253. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Design forest regeneration harvest, planting, thinning, and fire practices to develop characteristics suitable for snowshoe hare and important alternate prey habitat for Canada lynx (particularly red squirrel). <mark>(from Lynx Conservation Assessment Strategy)</mark> | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative B. | **Action:** |
| 254. | Action:<br>No similar action in current RMPs. | Action:<br>Management actions within a 10-year period will not alter more than 15% of lynx habitat within a Lynx Analysis Unit to an unsuitable condition. If more than 30% of lynx habitat within a Lynx | Action:<br>No similar action. | Action:<br>No similar action. | Action:<br>Same as Alternative B. | Action: |

*Uncompahgre Resource Management Plan Revision*

BLM_0109363

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | Analysis Unit is currently in unsuitable condition, no further reduction of suitable conditions shall occur (Ruediger et al. 2000). | | | | |
| 255. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION** CSU/SSR-x: *Canada Lynx Habitat.* Apply CSU (site-specific relocation) restrictions to protect mapped or identified Canada lynx habitat within Lynx Analysis Units. Habitat to be protected includes all primary vegetation types identified as being critical for Canada lynx survival and reproduction. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>Same as Alternative B. | Allowable Use: |
| 256. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION** CSU/SSR-x: *Canada Lynx Denning Habitat.* Where Canada lynx denning habitat comprises less than 10 percent of lynx habitat within a Lynx Analysis Unit, apply CSU (site-specific relocation) measures to any activities that would delay further development of denning habitat structure (e.g., forestry or fuels treatments, removal of trees for road construction, etc.) (Ruediger et al. 2000). | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>Same as Alternative B. | Allowable Use: |
| 257. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION** TL-x: *Canada Lynx Winter/ Denning* | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>Same as Alternative B. | Allowable Use: |

BLM_0109364

| | **Alternative A**<br>*Current Management*<br>*(No Action)* | **Alternative B**<br>*Preservation /*<br>*High-intensity Management* | **Alternative C**<br>*Development /*<br>*High-intensity Management* | **Alternative D**<br>*Development /*<br>*Low-intensity Management* | **Alternative E**<br>*Preservation /*<br>*Low-intensity Management* | **Alternative F**<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | *Habitat.* Prohibit mineral exploration, development, operations, and related travel within lynx winter/ denning habitat from December 1 through April 30. | | | | |
| 258. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION** CSU/SSR-x: *Canada Lynx Habitat Connectivity.* Apply CSU/ SSR (site-specific relocation) restrictions to any activities that would negatively alter connectivity between and within lynx analysis units. Limit or modify disturbing activities or structures on major ridgelines, prominent saddles, and in riparian corridors. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>Same as Alternative B. | Allowable Use: |
| 259. | *Gunnison Sage-grouse* | | | | | |
| 260. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION** NSO/NGD-X: *Gunnison Sage-grouse.* Prohibit surface occupancy and surface-disturbing activities in all occupied Gunnison sage-grouse habitat. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>**No Leasing:** *Gunnison Sage-grouse.* Close all occupied Gunnison sage-grouse habitat to fluid mineral leasing and geophysical exploration:<br>• BLM surface/ federal mineral estate: xx acres; and<br>• Private and State surface/ federal mineral estate: xx acres.<br>When existing leases expire, lands will not be re-offered for lease in occupied Gunnison sage-grouse areas. | Allowable Use: |

BLM_0109365

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative<br>F<br>*Preferred* |
|---|---|---|---|---|---|---|
| 261. | Allowable Use:<br>**STIPULATION** NSO-X:<br>*Grouse (includes sage-grouse, mountain sharp-tailed, and lesser and greater prairie chicken). [Stip. Code: CO-2]* Prohibit surface occupancy within 0.25-mile radius of a lek site (courtship area). (BLM 1991) | Allowable Use:<br>**STIPULATION** NSO/NGD-X: *Gunnison Sage-grouse Breeding: (Lek) Habitat.* Prohibit surface occupancy and surface-disturbing activities within 0.6 mile of Gunnison sage-grouse leks. | Allowable Use:<br>**STIPULATION** NSO/NGD-X: *Gunnison Sage-grouse Breeding: (Lek) Habitat.* Prohibit surface occupancy and surface-disturbing activities within 0.25 mile of Gunnison sage-grouse leks. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>**STIPULATION** NGD-X:<br>*Gunnison Sage-grouse Breeding: (Lek) Habitat.* Prohibit surface occupancy and surface-disturbing activities within 1 mile of Gunnison sage-grouse leks. | Allowable Use: |
| 262. | Allowable Use:<br>**STIPULATION** TL-x:<br>*Grouse (includes sage-grouse, mountain sharp-tailed, and lesser and greater prairie chicken). [Stip. Code: CO-15]* Sage grouse crucial [now termed "severe and winter concentration areas"] *winter habitat –* December 16 through March 15. (BLM 1991) | Allowable Use:<br>**STIPULATION** TL-x:<br>*Gunnison Sage-grouse Winter Habitat.* Prohibit surface-disturbing and disruptive activities within occupied winter habitat for Gunnison sage-grouse from December 15 through March 15. If winter habitats are not mapped or identified, this stipulation would apply to the entire area within six miles of leks. | Allowable Use:<br>Same as Alternative A. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>Same as Alternative B. | Allowable Use: |
| 263. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION** TL-X:<br>*Gunnison Sage-grouse Breeding (Non-lek) Habitat.* Prohibit surface occupancy and surface-disturbing activities within 4 miles of Gunnison sage-grouse leks from March 1 to June 30. | Allowable Use:<br>Same as Alternative A. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>**STIPULATION** TL-X:<br>*Gunnison Sage-grouse Breeding (Non-lek) Habitat.* Prohibit surface occupancy and surface-disturbing activities within 6 miles of Gunnison sage-grouse leks from March 1 to June 30. | Allowable Use: |
| 264. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION** CSU/SSR-x: *Gunnison Sage-grouse Breeding (Non-lek) Habitat.* Apply CSU (site-specific relocation) restrictions to | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>**STIPULATION** CSU/SSR-x: *Gunnison Sage-grouse Breeding (Non-lek) Habitat.* Apply CSU (site-specific relocation) restrictions to | Allowable Use: |

*Uncompahgre Resource Management Plan Revision*

BLM_0109366

| | Alternative A<br>*Current Management<br>(No Action)* | Alternative B<br>*Preservation /<br>High-intensity Management* | Alternative C<br>*Development /<br>High-intensity Management* | Alternative D<br>*Development /<br>Low-intensity Management* | Alternative E<br>*Preservation /<br>Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | protect Gunnison sage-grouse nesting and early brood rearing habitat within 4 miles of an active lek or within Gunnison sage-grouse nesting and early brood-rearing habitat as mapped. Surface-disturbing activities will be relocated outside the following vegetation types: sagebrush, riparian, wet meadow, and agricultural areas. To the degree possible, construction of permanent structures or facilities will be avoided. | | | protect Gunnison sage-grouse nesting and early brood rearing habitat within 6 miles of an active lek or within Gunnison sage-grouse nesting and early brood-rearing habitat as mapped. Surface-disturbing activities will be relocated outside the following vegetation types: sagebrush, riparian, wet meadow, and agricultural areas. To the degree possible, construction of permanent structures or facilities will be avoided. | |
| 265. | Allowable Use:<br>**Lease Notice:** LN-X *Grouse*. [Stip. Code: CO-30] In order to protect nesting grouse species, surface-disturbing activities proposed during the period between March 1 and June 30 will be relocated, consistent with lease rights granted and section 6 of standard lease terms, out of grouse nesting habitat. Sage-grouse nesting habitat is described as sage stands with sagebrush plants between 30 and 100 centimeters in height and a mean canopy cover between 15 and 40 percent. Sharptail grouse nesting habitat is described as | Allowable Use: No similar allowable use (addressed by TL-xx: *Sage-grouse Breeding (Non-Lek) Habitat*). | Allowable Use: No similar allowable use (addressed by TL-X: *Sage Grouse Strutting Grounds*). | Allowable Use:<br>No similar allowable use. | Allowable Use: No similar allowable use (addressed by TL-xx: *Sage-grouse Breeding (Non-Lek) Habitat*). | Allowable Use: |

BLM_0109367

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | mountain shrub communities with a density of shrub plants from 1,700 to 32,000 shrubs per hectare and average shrub height of 30 centimeters. Nests are found primarily in shrub clumps where the shrubs are taller than average. (Nesting occurs within an average distance of 2 km of a lek). (BLM 1991) | | | | | |
| 266. | *Raptors* | | | | | |
| 267. | Allowable Use:<br>**STIPULATION** TL-x:<br>*Raptor Nesting and Fledgling Habitat (golden eagle, accipiters, falcons [except the kestrel], buteos, and owls [except Mexican spotted]). [Stip Code CO-18]* Prohibit surface occupancy and use within 0.25-mile of nest site from February 1 through August 15. (BLM 1991) | Allowable Use:<br>**STIPULATION** TL-x:<br>*Special Status Raptor Breeding and Nesting Sites (bald eagle, accipiters, falcons [except kestrel], buteos, and owls [except burrowing]).* Prohibit disruptive land use activities including, but not limited to, surface disturbing activities, within 0.5-mile of active special status raptor nest sites and associated alternate nests during the period from nest territory establishment to dispersal of young from nest (See Appendix X: raptor species breeding periods). The affected portions of this lease include <LEGAL DESCRIPTION>. | Allowable Use:<br>**STIPULATION** TL-x:<br>*Special Status Raptor Breeding and Nesting Sites (bald eagle, accipiters, falcons [except kestrel], buteos, and owls [except burrowing]).* Prohibit disruptive land use activities including, but not limited to, surface disturbing activities, within 0.25-mile of active special status raptor nest sites and associated alternate nests during the period from nest territory establishment to dispersal of young from nest (See Appendix X: raptor species breeding periods). The affected portions of this lease include <LEGAL DESCRIPTION>. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>Same as Alternative B. | Allowable Use: |
| 268. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION** TL-x:<br>*Burrowing Owl Burrows and* | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable use:<br>Same as Alternative B. | Allowable Use: |

BLM_0109368

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | *Nest Sites.* Prohibit surface-disturbance and human encroachment within 46 meters (150 feet) of active burrows or burrowing owl nest sites from March 15 to October 31. | | | | |
| 269. | Allowable Use:<br>**STIPULATION** NSO-**X**:<br>*Raptors (golden eagle, osprey, accipiters, falcons [except kestrel], buteos, and owls).* [Stip Code CO-3] Prohibit surface occupancy and use within 0.125-mile of nest site. (BLM 1991) | Allowable Use:<br>**STIPULATION** NSO-**X**:<br>*Special Status Raptor Nest Sites (accipiters, falcons [except kestrel], buteos, and owls).* Prohibit surface occupancy and surface disturbing activities within .25 miles of active special status raptor nest sites and associated alternate nests. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>Same as Alternative B. | Allowable Use: |
| 270. | Allowable Use:<br>No similar action in current RMPs, although this is partially addressed for some species, areas, or situations. | Allowable Use:<br>**STIPULATION** CSU-**xx**:<br>*Special Status Raptor Breeding Habitat (accipiters, falcons [except kestrel], buteos, and owls).* Apply CSU (site-specific relocation, project modification, etc.) restrictions within 1 mile of nest sites of all special status raptors. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>Same as Alternative B. | Allowable Use: |
| 271. | Allowable Use:<br>**STIPULATION** NSO-**X**:<br>*Bald Eagle.* [Stip. Code: CO-4] Prohibit surface occupancy and use within 0.25-mile of bald eagle roost or nest sites. (BLM 1991) | Allowable Use:<br>No similar allowable use; addressed by NSO-**X**: *Special Status Raptor Nest Sites (accipiters, falcons [except kestrel], buteos, and owls).* | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use; addressed by NSO-**X**: *Special Status Raptor Nest Sites (accipiters, falcons [except kestrel], buteos, and owls).* | Allowable Use: |
| 272. | Allowable Use:<br>**Stipulation** TL-**X**: *Bald Eagle Nesting Habitat.* [Stip. | Allowable Use:<br>No similar allowable use (addressed by TL-**x**: *Special* | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>Same as Alternative B. | Allowable Use: |

BLM_0109369

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative<br>F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | Code: CO-22] Prohibit surface use within 0.5-mile of nest site from December 15 through June 15. (BLM 1991) | *Status Raptor Breeding and Nesting Sites).* | | | | |
| 273. | Allowable Use:<br>**STIPULATION** TL-**X**:<br>*Bald Eagle Winter Roost Sites.* [Stip. Code: CO-23] Prohibit surface use within 0.5-mile of bald eagle roost sites from November 16 through April 15. (BLM 1991) | Allowable Use:<br>**STIPULATION** TL-**X**:<br>*Bald Eagle Winter Roosts.* Prohibit surface-disturbing activities within 0.25-mile of bald eagle winter roosts from November 15 through April 30. Additional restrictions may be necessary within 0.5-mile of bald eagle winter roosts if there is a direct line of sight from the roost to surface disturbing activities. | Allowable Use:<br>Same as Alternative A. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>Same as Alternative B. | Allowable Use: |
| 274. | Allowable Use:<br>**STIPULATION** TL-**X**:<br>*Bald Eagle Winter Concentration Areas.*<br><br>*[Colorado Oil and Gas Leasing Amendment]* [Stip. Code: SJ-7] Prohibit surface use from December 1 through April 15. (BLM 1991)<br><br>*[Uncompahgre Basin RMP]* [Stip. Code: UB-3] Prohibit development activities (exploration, drilling, etc.) from December 1 through April 30. (BLM 1989) | Allowable Use:<br>**STIPULATION** TL-**X**.<br>*Bald Eagle Winter Concentration Areas and Severe Winter Range.* Prohibit surface occupancy and surface-disturbing activities from December 1 through April 30. | Allowable Use:<br>**STIPULATION** [==BLM insert Stipulation==] | Allowable Use:<br>**STIPULATION** [==BLM insert Stipulation==] | Allowable Use:<br>**STIPULATION** [==BLM insert Stipulation==] | Allowable Use: |
| 275. | Allowable Use:<br>**STIPULATION** TL-**X**:<br>*Peregrine Falcon Cliff Nesting* | Allowable Use:<br>No similar allowable use (addressed by TL-**x**: *Special* | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use (addressed by TL/ SL-**x**: | Allowable Use: |

BLM_0109370

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | *Complex.* [Stip. Code: CO-24] Prohibit surface use within 0.5-mile of peregrine falcon cliff nesting complex from March 16 – July 31. (BLM 1991) | *Status Raptor Breeding and Nesting Sites).* | | | *Special Status Raptor Breeding and Nesting Sites).* | |
| 276. | Allowable Use:<br>**STIPULATION** NSO-**X**:<br>*Peregrine Falcons.* [Stip. Code: CO-5] Prohibit surface occupancy and use within 0.25-mile of cliff nesting complex. (BLM 1991) *(Note: Peregrine falcon was removed from the federal list of threatened and endangered species in 1999. It is currently managed as a BLM sensitive species.)* | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use: |
| 277. | Allowable Use:<br>**STIPULATION** TL-**X**:<br>*Mexican Spotted Owl Nesting and Fledgling Habitat.* [Stip. Code CO-21]. Prohibit surface use in core area of territory from February 1 to July 31.<br>Mexican spotted owl habitat is restricted by use of a timing limitation applied to core areas within the owl habitat territory. The territories are by definition of two types: (1) territory in which an owl(s) has been spotted, but no nests or roosts have been confirmed, and (2) territory in which there is confirmed nesting, | Allowable Use:<br>No similar allowable use (addressed by TL-**x**: *Special Status Raptor Breeding and Nesting Sites).* | Allowable Use:<br>No similar allowable use (addressed by TL-**x**: *Special Status Raptor Breeding and Nesting Sites).* | Allowable Use:<br>No similar allowable use (addressed by TL-**x**: *Special Status Raptor Breeding and Nesting Sites).* | Allowable Use:<br>No similar allowable use (addressed by TL-**x**: *Special Status Raptor Breeding and Nesting Sites).* | Allowable Use: |

*Uncompahgre Resource Management Plan Revision*

BLM_0109371

| | **Alternative A**<br>*Current Management*<br>*(No Action)* | **Alternative B**<br>*Preservation /*<br>*High-intensity Management* | **Alternative C**<br>*Development /*<br>*High-intensity Management* | **Alternative D**<br>*Development /*<br>*Low-intensity Management* | **Alternative E**<br>*Preservation /*<br>*Low-intensity Management* | **Alternative F**<br>*Preferred* |
|---|---|---|---|---|---|---|
| | feeding, and roosting activity. The territory of a Mexican spotted owl is thought to be about 2,000 acres and does not overlap with another individual's (or pair's) territory. Within the territory is a core area of 450 acres where there have been sightings only ([I] above), or 1,480 acres where there are confirmed nests and/or roosts ([2] above). A proposed oil and gas operation within the remainder of the territory (2,000 acres minus 450 or 1,480 acres) will be analyzed prior to permit approval and mitigated for compatibility with the owl habitat. (BLM 1991) | | | | | |
| 278. | Allowable Use:<br>**STIPULATION** NSO-**x**: *Mexican Spotted Owl.* [Stip. Code: CO-6] Prohibit surface occupancy and use within 0.25-mile of confirmed roost and nesting sites. (BLM 1991) | Allowable Use:<br>No similar allowable use (addressed by TL-**x**: *Special Status Raptor Breeding and Nesting Sites*). | Allowable Use:<br>No similar allowable use (addressed by TL-**x**: *Special Status Raptor Breeding and Nesting Sites*). | Allowable Use:<br>No similar allowable use (addressed by TL-**x**: *Special Status Raptor Breeding and Nesting Sites*). | Allowable Use:<br>No similar allowable use (addressed by TL-**x**: *Special Status Raptor Breeding and Nesting Sites*). | Allowable Use: |
| 279. | Allowable Use:<br>**STIPULATION** TL-**x**: *Ferruginous Hawk.* [Stip. Code: CO-19] Prohibit use within one mile of nesting and fledgling habitat from February I through August 15. (BLM 1991) | Allowable Use:<br>No similar allowable use; addressed by other stipulations. | Allowable Use:<br>No similar allowable use; addressed by other stipulations. | Allowable Use:<br>No similar allowable use; addressed by other stipulations. | Allowable Use:<br>No similar allowable use; addressed by other stipulations. | Allowable Use: |
| 280. | Allowable Use: | Allowable Use: | Allowable Use: | Allowable Use: | Allowable Use: | Allowable |

BLM_0109372

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | **Alternative A**<br>*Current Management*<br>*(No Action)* | **Alternative B**<br>*Preservation /*<br>*High-intensity Management* | **Alternative C**<br>*Development /*<br>*High-intensity Management* | **Alternative D**<br>*Development /*<br>*Low-intensity Management* | **Alternative E**<br>*Preservation /*<br>*Low-intensity Management* | **Alternative F**<br>*Preferred* |
|---|---|---|---|---|---|---|
| | **LEASE NOTICE** LN-X: *Raptors.* [Stip. Code: UFO-LN-04] The lessee is hereby notified that, raptor nests are known to exist on portions of this lease tract. Seasonal constraints in the location of drilling operations may be required to prevent impacts to golden eagles or other raptors protected by the Migratory Bird Treaty Act of 1918 (16 U.S. Code, Sec. 703-712, as amended), or the Bald and Golden Eagle Protection Act (16 U.S. Code Sec.668-668d, 1940, as amended). In order to avoid violation of these statutes, the lessee should contact the Uncompahgre Field Office Manager prior to surveying or other surface activities on the lease tract. | (BLM: Insert allowable use) | (BLM: Insert allowable use) | (BLM: Insert allowable use) | (BLM: Insert allowable use) | Use: |
| 281. | **Gunnison's and White-tailed Prairie Dog** | | | | | |
| 282. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION** NSO/NGD-x: *Occupied Gunnison's and White-tailed Prairie Dog Towns.* Prohibit surface occupancy and surface-disturbing activities within 46 meters (150 feet) of active prairie dog towns. | Allowable Use:<br>**STIPULATION** CSU/SSR-x: *Occupied Gunnison's and White-tailed Prairie Dog Towns.* Prohibit surface occupancy and surface-disturbing activities occurring over more than 1 acre in active prairie dog towns less than 10 acres in size. These activities would be relocated outside of the | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>**STIPULATION** NSO/NGD-x: *Occupied Gunnison's and White-tailed Prairie Dog Towns.* Prohibit surface occupancy and surface-disturbing activities within active prairie dog towns. | Allowable Use: |

*Uncompahgre Resource Management Plan Revision*

BLM_0109373

| | **Alternative A**<br>*Current Management*<br>*(No Action)* | **Alternative B**<br>*Preservation /*<br>*High-intensity Management* | **Alternative C**<br>*Development /*<br>*High-intensity Management* | **Alternative D**<br>*Development /*<br>*Low-intensity Management* | **Alternative E**<br>*Preservation /*<br>*Low-intensity Management* | **Alternative F**<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | | active prairie dog town. | | | |
| 283. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION** TL-x: *Prairie Dog Pups.* Prohibit occupancy and surface-disturbing activities within prairie dog colonies between April 1 and July 15. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>Same as Alternative B. | Allowable Use: |
| 284. | *Kit Fox* | | | | | |
| 285. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION** CSU/SSR-x: *Active Kit Fox Dens.* Apply CSU (site-specific relocation) restrictions to, and require mitigation and minimization measures of, surface occupancy and surface-disturbing activities within 200 meters (656 feet) of active kit fox dens. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>**STIPULATION** NSO/NGD-x: *Active Kit Fox Dens.* Prohibit surface occupancy and surface-disturbing activities within 200 meters (656 feet) of active kit fox dens. | Allowable Use: |
| 286. | *Bats* | | | | | |
| 287. | **Action:**<br>Maintain the Cory mine (xx acres) as withdrawn from locatable mineral entry to protect sensitive bats. | **Action:**<br>Same as Alternative A plus petition the Secretary of the Interior for withdrawal from locatable mineral entry for sensitive bat species' significant maternity roost or hibernaculum. | **Action:**<br>Same as Alternative A. Upon expiration, reevaluate renewal. | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative B. | **Action:** |
| 288. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION** CSU/SSR-x: *Special Status Bat Species' Roost Sites and Winter Hibernacula.* Require mitigation and minimization measures (as determined by the BLM) for all surface occupancy and surface-disturbing activities within | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>**STIPULATION** NSO/NGD-x: *Special Status Bat Species' Roost Sites and Winter Hibernacula.* Prohibit surface occupancy and surface-disturbing activities within 0.25-mile radius of special status bat species' roost sites and winter | Allowable Use: |

BLM_0109374

| | **Alternative A**<br>*Current Management*<br>*(No Action)* | **Alternative B**<br>*Preservation /*<br>*High-intensity Management* | **Alternative C**<br>*Development /*<br>*High-intensity Management* | **Alternative D**<br>*Development /*<br>*Low-intensity Management* | **Alternative E**<br>*Preservation /*<br>*Low-intensity Management* | **Alternative F**<br>*Preferred* |
|---|---|---|---|---|---|---|
| | | 0.25-mile of special status bat species' roost sites and winter hibernacula. | | | hibernacula. | |
| 289. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Caves and other structures utilized by bats may be closed to public access, except for scientific research, in the event of a disease outbreak such as White Nose Syndrome. | **Action:**<br>No similar action. | **Action:**<br>No similar action. | **Action:**<br>Same as Alternative B. | **Action:** |
| 290. | *Reptiles and Amphibians* | | | | | |
| 291. | Allowable Use:<br>No similar allowable use under current management plan. | Allowable Use:<br>**STIPULATION** CSU/SSR-x: *Special Status Reptile and Amphibian (Herpetofaunal) Breeding Habitats.* Apply CSU restrictions (site-specific relocation and project modification) to all surface-disturbing activities within .25 miles of known special status reptile and amphibian breeding sites and crucial habitats. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>**STIPULATION** NSO/NGD-x: *Special Status Reptile and Amphibian (Herpetofaunal) Breeding Habitats.* Prohibit surface occupancy and surface-disturbing activities within .25 miles of known special status reptile and amphibian breeding sites and crucial habitats. | Allowable Use: |
| 292. | *Waterfowl and Shorebirds* | | | | | |
| 293. | Allowable Use:<br>*[Colorado Oil and Gas Leasing Amendment]*<br>**STIPULATION** NSO-x: *Waterfowl and Shorebird.* [Stip. Code CO-7] Prohibit surface occupancy and use on significant production areas (major areas are Waterfowl Habitat Management Areas and rookeries). (BLM 1991) | Allowable Use:<br>**STIPULATION** CSU/SSR-x: *Waterfowl and Shorebird Breeding and Migration Habitats.* Apply CSU (site-specific relocation, project modification) restrictions within 0.25 mile of known breeding grounds, nest sites, and migration pathways of all special status waterfowl and shorebird species. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>Same as Alternative B. | Allowable Use: |

BLM_0109375

*Internal Draft Alternatives for Cooperating Agency and RAC Subgroup Review – FOR INTERNAL USE ONLY*

| | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B<br>*Preservation /*<br>*High-intensity Management* | Alternative C<br>*Development /*<br>*High-intensity Management* | Alternative D<br>*Development /*<br>*Low-intensity Management* | Alternative E<br>*Preservation /*<br>*Low-intensity Management* | Alternative F<br>*Preferred* |
|---|---|---|---|---|---|---|
| | *[Uncompahgre Basin RMP]*<br>**STIPULATION** TL-**x**:<br>*Waterfowl Habitat.* [Stip.<br>Code UB-6] Prohibit<br>development activities in<br>waterfowl habitats from<br>March 15 to June 30. (BLM<br>1989) | | | | | |
| 294. | Allowable Use:<br>**STIPULATION** TL-**x**:<br>*White Pelican.* [Stip. Code:<br>CO-17] Prohibit use within<br>white pelican nesting and<br>feeding habitat areas from<br>March 16 through<br>September 30. (BLM 1991) | Allowable Use:<br>No similar allowable use<br>(addressed by CSU-**x**:<br>*Waterfowl and Shorebird*<br>*Breeding and Migration*<br>*Habitats*). | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use<br>(addressed by CSU-**x**:<br>*Waterfowl and Shorebird*<br>*Breeding and Migration*<br>*Habitats*). | Allowable<br>Use: |
| 295. | Allowable Use:<br>**STIPULATION** TL-**x**:<br>*Greater Sandhill Crane.* [Stip.<br>Code: CO-16] Prohibit<br>surface use in greater<br>sandhill crane nesting and<br>staging habitat areas from<br>March 1 through October<br>16. (BLM 1991) | Allowable Use:<br>No similar allowable use<br>(addressed by CSU-**x**:<br>*Waterfowl and Shorebird*<br>*Breeding and Migration*<br>*Habitats*). | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>No similar allowable use<br>(addressed by CSU-**x**:<br>*Waterfowl and Shorebird*<br>*Breeding and Migration*<br>*Habitats*). | Allowable<br>Use: |
| 296. | **Wildland Fire Management** | | | | | |
| 297. | *Decisions to be made (per BLM Land Use Planning Handbook H-1601-1):*<br>• *Fire management strategies must recognize the role of wildland fire as an essential ecological process and natural change agent.*<br>• *Fire management strategies must result in minimum suppression costs, considering firefighter and public safety, benefits, and values to be protected, consistent with resource objectives.*<br>• *Fire management decisions (goals and objectives, and allowable uses and management actions) must reflect that the protection of human life is the single, overriding priority. Other priorities (protecting human communities and community infrastructure, other property and improvements, and natural and cultural resources) are based on the values to be protected, human health and safety, and costs of protection.*<br>• *Consistent with these principles, identify landscape-level fire management goals and objectives, which would be achieved through allowable uses and management actions.*<br>• *Use fire regime/condition class methodology to identify desired wildland fire conditions.*<br>• *Wildland fire management goals and objectives must be closely coordinated with vegetation management goals and objectives.*<br>• *Identify allowable uses and management actions to achieve the fire management goals and objectives, and support the goals and objectives for vegetation, wildlife, and other resources.* | | | | | |

BLM_0109376