B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-2**
**No Surface Occupancy (NSO) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | A | B | C | D |
|---|---|---|---|---|---|
| | **EXCEPTION:** An exception may be granted by the Authorized Officer if it can be demonstrated that the activity would not cause adverse impacts or have negligible impacts. In addition, surface occupancy may be authorized following ESA Section 7 consultation with the USFWS (for species listed under the ESA) and it is determined that the activity would not impair values associated with the maintenance or recovery of the species. If an exception is granted, special design, construction, and implementation measures, including relocation of operations by more than 200 meters (656 feet), may be required. | | | | |
| | **MODIFICATION:** The authorized officer may modify (increase, decrease, or relocate) the area subject to the stipulation if it is determined that the nature or conduct of the activity, as proposed or conditioned, would not impair values associated with the maintenance or recovery of the species. | | | | |
| | **WAIVER:** A waiver may be granted by the Authorized Officer if the species becomes extinct or if the site has been degraded to the extent that the habitat may no longer support viable populations of TE&S species. | | | | |
| | **JUSTIFICATION:** BLM: Insert justification. | | | | |
| | Special Status Fish and Aquatic Wildlife | | | | |
| **NSO-17/NGD-10** *Occupied Federally Listed Fish Habitat* xx acres | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities within 1.00 mile of federally listed fish occupied habitat. **PURPOSE:** To protect occupied habitat for a federally threatened species. **Standard EXCEPTION, MODIFICATION, and WAIVER apply.** **JUSTIFICATION:** This stipulation is required to protect a federally threatened species and its habitat. | | • | | |
| **NSO-18/NGD-11** *Occupied Federally Listed Fish Habitat* xx acres | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities within 0.50-mile of federally listed fish occupied habitat. **PURPOSE:** To protect occupied habitat for a federally threatened species. **Standard EXCEPTION, MODIFICATION, and** | | | • | |

BLM_0110396

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-2**
**No Surface Occupancy (NSO) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (Existing/New) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | WAIVER apply. | | | | |
| | JUSTIFICATION: This stipulation is required to protect a federally threatened species and its habitat. | | | | |
| NSO-19/NGD-12 *Occupied Federally Listed Fish and Native Cutthroat Trout Habitat* xx acres | STIPULATION: Prohibit surface occupancy and surface-disturbing activities within 2,500 horizontal feet on either side of the ordinary high water mark of the following major river corridors: <br><br> • San Miguel River below Pinyon; <br> • Dolores River; and <br> • Lower Gunnison River below Delta. <br><br> Prohibit surface-disturbing activities within 300 feet of the edge of the ordinary high-water mark (bank-full stage) of occupied native cutthroat trout habitat. <br><br> PURPOSE: *BLM: Insert purpose.* <br><br> EXCEPTION: *BLM: Insert exception.* <br><br> MODIFICATION: *BLM: Insert modification.* <br><br> WAIVER: *BLM: Insert waiver.* <br><br> JUSTIFICATION: *BLM: Insert justification.* | | | | • |
| | Special Status Terrestrial Wildlife | | | | |
| NSO-20/NGD-13 *Federally Threatened, Endangered, and Candidate Species' Occupied Habitat* xx acres | STIPULATION: Prohibit surface occupancy and surface-disturbing activities within known occupied habitat for federally threatened and endangered species, except for Canada lynx. <br><br> PURPOSE: To protect all known and currently occupied core habitats for federally protected species, in accordance with ESA. <br><br> MODIFICATION: Standard Modifications apply. For unavoidable habitat losses, modification of the NSO area may be issued provided the following criteria are all satisfied: <br><br> 1. Sec.7 consultation is completed and FWS recommended conservation measures are fully applied; <br> 2. No direct "take" of protected species occurs as a result of the action; and <br> 3. Lost or degraded habitat is fully restored through on-site or off-site mitigation, as determined by the BLM biologist. | | • | | |

BLM_0110397

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-2**
**No Surface Occupancy (NSO) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | A | B | C | D |
|---|---|---|---|---|---|
| | Standard **EXCEPTION** and **WAIVER** apply. | | | | |
| | **JUSTIFICATION:** This stipulation is required to protect occupied habitat for federally protected species. | | | | |
| **NSO-21/SSR-29** *Federally Threatened, Endangered, and Candidate Species' Occupied Habitat (except Canada lynx and Mexican spotted owl)* xx acres | **STIPULATION:** Prohibit surface occupancy and apply SSR restrictions to surface-disturbing activities within known occupied habitat for federally threatened and endangered species, except for Canada lynx and Mexican spotted owl. **PURPOSE:** *BLM: Insert purpose.* **EXCEPTION:** *BLM: Insert exception.* **MODIFICATION:** *BLM: Insert modification.* **WAIVER:** *BLM: Insert waiver.* **JUSTIFICATION:** *BLM: Insert justification.* | | | | • |
| **NSO-22/NGD-14** *Yellow-billed Cuckoo Habitat* xx acres | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities in yellow-billed cuckoo habitat. **PURPOSE:** *BLM: Insert purpose.* **EXCEPTION:** *BLM: Insert exception.* **MODIFICATION:** *BLM: Insert modification.* **WAIVER:** *BLM: Insert waiver.* **JUSTIFICATION:** *BLM: Insert justification.* | | • | | |
| NSO-CO-2 (BLM 1991) *Grouse (sage-grouse, mountain sharp-tailed, and lesser and greater prairie chickens)* xx acres | **STIPULATION:** Prohibit surface occupancy within 0.25-mile radius of a lek site (courtship area) for grouse (sage- and mountain sharp-tailed grouse, and lesser and greater prairie chickens). **EXCEPTION:** For grouse leks the NSO area may be altered depending upon the active status of the lek or the geographical relationship of topographical barriers and vegetation screening to the lek site. Standard **MODIFICATION and WAIVER** apply. | • | | | |
| **NSO-23/NGD-16** *Gunnison Sage-grouse Breeding (Lek) Habitat* xx acres | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities within 1.00 mile of Gunnison sage-grouse leks. **PURPOSE:** To protect Gunnison sage-grouse breeding habitats including leks, nesting, and early brood-rearing | | | • | |

BLM_0110398

**Table B-2**
**No Surface Occupancy (NSO) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number *(Existing/*New*)* Protected Resource Acres/Miles Affected | Stipulation Description | Alternative A | B | C | D |
|---|---|---|---|---|---|
| | habitats. | | | | |
| | **Standard EXCEPTION, MODIFICATION, and WAIVER apply.** | | | | |
| | **JUSTIFICATION:** This stipulation will protect important sage grouse habitats. | | | | |
| **NSO-24/SSR-34** *Gunnison Sage-grouse Breeding (Lek) Habitat* xx acres | **STIPULATION:** Prohibit surface occupancy and apply SSR restrictions within a 0.60-mile radius of Gunnison sage-grouse leks.<br><br>**PURPOSE:** Maintain integrity of habitat surrounding leks that are used during the breeding period<br><br>**EXCEPTION:** An exception may be granted by the Field Manager if an environmental analysis determines that the action, as proposed or conditioned, would not impair the function or utility of the site for current or subsequent reproductive display, including daytime loafing/staging activities.<br><br>**MODIFICATION:** The no surface occupancy or use area may be modified in extent, or substituted with a timing limitation, by the Field Manager if an environmental analysis finds 1) that a portion of the area is nonessential to site utility or function, 2) that the proposed action could be conditioned so as not to impair the function or utility of the site for current or subsequent reproductive display, including daytime loafing/staging activities, or 3) it is determined that the site has been unoccupied for a minimum of 10 years unless the area has been identified for habitat restoration and population recovery.<br><br>The stipulation may also be modified if the proponent, Bureau of Land Management, Colorado Division of Wildlife, and where necessary, other affected interest, negotiate compensation that satisfactorily offsets anticipated impacts to sage-grouse breeding activities and/or habitats.<br><br>**WAIVER:** The Field Manager may grant a waiver if, in cooperation with the Colorado Division of Wildlife, it is determined that the lease area is no longer capable of supporting suitable lekking activity.<br><br>**JUSTIFICATION:** *BLM: Insert justification.* | | | | • |

BLM_0110399

**Table B-2**
**No Surface Occupancy (NSO) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|:---:|:---:|:---:|:---:|
| | | A | B | C | D |
| **NSO-25/NGD-17**<br><br>*Gunnison Sage-grouse Breeding (Non-lek) Habitat*<br><br>xx acres | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities within 4.00 miles of an active lek or within mapped Gunnison sage-grouse nesting and early brood-rearing habitat.<br><br>**PURPOSE:** *BLM: Insert purpose.*<br><br>**EXCEPTION:** *BLM: Insert exception.*<br><br>**MODIFICATION:** *BLM: Insert modification.*<br><br>**WAIVER:** *BLM: Insert waiver.*<br><br>**JUSTIFICATION:** *BLM: Insert justification.* | | • | | |
| *NSO-CO-3*<br>*(BLM 1991)*<br>**NSO-26**<br><br>*Raptors (golden eagle, osprey, accipiters, falcons [except kestrel], buteos, and owls)*<br><br>xx acres | **STIPULATION:** Prohibit surface occupancy and use within 0.125-mile of nest site.<br><br>**MODIFICATION:** The NSO area may be altered depending on the active status of the nest site or the geographical relationship of topographic barriers and vegetation screening to the nest site.<br><br>**Standard EXCEPTION and WAIVER apply.** | • | | • | |
| **NSO-27/NGD-18**<br><br>*Raptor Nest Sites*<br><br>xx acres | **STIPULATION:**<br>Special Status Raptors:  Prohibit surface occupancy and surface disturbing activities within 0.25-mile of active special status raptor nest sites and associated alternate nests.<br><br>Non-Special Status Raptors (*except kestrel*): Prohibit surface occupancy and surface disturbing-activities within 0.125-mile (660 feet) of active nest sites and associated alternate nests.<br><br>**PURPOSE:** To protect special status raptor nests and surrounding habitat components and structure. To comply with the Migratory Bird Treaty Act.<br><br>**MODIFICATION:** Standard modifications apply, plus: The NSO area may be modified in cases where topographic configuration ensures an effective visual/ noise barrier between disruptive activities and the nest site or when activities will not result in adverse modification of vegetation and stand structure.<br><br>**Standard EXCEPTION and WAIVER apply.**<br><br>**JUSTIFICATION:** To protect breeding and nesting raptors | | • | | |

BLM_0110400

**Table B-2**
**No Surface Occupancy (NSO) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|:---:|:---:|:---:|:---:|
| | | A | B | C | D |
| | and broods. | | | • | |
| **NSO-28/NGD-19** *Non-special Status Raptor Nest Sites (except American kestrel, red-tailed hawk, and great-horned owl)* ==xx acres== | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities within 330 feet of active nest sites and associated alternate nests, except for American kestrel, red-tailed hawk, and great-horned owl. **PURPOSE:** To protect special status raptor nests and surrounding habitat components and structure. To comply with the Migratory Bird Treaty Act. **MODIFICATION:** Standard modifications apply, plus: The NSO area may be modified in cases where topographic configuration ensures an effective visual/ noise barrier between disruptive activities and the nest site or when activities will not result in adverse modification of vegetation and stand structure. **Standard EXCEPTION and WAIVER apply.** **JUSTIFICATION:** To protect breeding and nesting raptors and broods. | | | • | |
| **NSO-29/NGD-20** *Special Status Raptor Nest Sites (except Mexican spotted owl)* ==xx acres== *COSO draft stip* | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities within the following areas: • Bald Eagle: within 0.25-mile - of active and inactive nest sites or within 100 meters of abandoned nests (i.e., unoccupied for 5 consecutive years but with all or part of the nest remaining); • Golden Eagle: within 0.25-mile of active and inactive nest sites; • Ferruginous Hawk, Peregrine Falcon, Prairie Falcon, and Northern Goshawk: within 0.50-mile of active and inactive nest sites; • Other Special Status Raptors (except Mexican spotted owl): within 0.25-mile of active and inactive nest sites. **EXCEPTION:** An exception can be granted if an environmental analysis of the proposed action indicates that nature or conduct of the activity could be conditioned so as not to impair the utility of the nest for current or subsequent nesting activity or occupancy. **MODIFICATION:** The Field Manager may modify the stipulation buffer distances or substitute with a timing | | | | • |

BLM_0110401

**Table B-2**
**No Surface Occupancy (NSO) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative A | B | C | D |
|---|---|---|---|---|---|
| | limitation if an environmental analysis indicates that a portion of the area is nonessential to nest utility or function, or that the proposed action could be conditioned so as not to impair the utility of the nest site for current or subsequent nest activities or occupation.  The stipulation may also be modified if the proponent, Bureau of Land Management, Fish and Wildlife Service, and where necessary, other affected interests, negotiate compensation that satisfactorily offsets anticipated impacts to raptor breeding activities and/or habitats. Modifications could also occur if sufficient information is provided that supports the contention that the action would not contribute to the suppression of breeding population densities or the population's production or recruitment regime from a regional perspective.  A modification may be granted if the nest has remained unoccupied for a minimum of five years or conditions have changed such that there is no reasonable likelihood of site occupation over a minimum 10-year period.<br><br>**WAIVER:** The Field Manager may grant a waiver if conditions have changed such that there is no reasonable likelihood of site occupation within the lease area.<br><br>**JUSTIFICATION:** *BLM: Insert justification.* | | | | |
| **NSO-30**<br>*Non-special Status Raptor Nest Sites*<br>xx acres | **STIPULATION:** Prohibit surface occupancy within 0.25-mile of active and inactive nest sites of non-special status raptor nest sites.<br><br>**PURPOSE:** BLM: insert purpose<br><br>**EXCEPTION:** BLM insert exception<br><br>**MODIFICATION:** BLM: insert modification<br><br>**WAIVER:** BLM insert waiver<br><br>**JUSTIFICATION:** *BLM: Insert justification.* | | | | • |
| *NSO-CO-4 (BLM 1991)*<br>*Bald Eagle*<br>xx acres | **STIPULATION:** Prohibit surface occupancy and use within 0.25-mile of bald eagle roost or nest sites.<br><br>**MODIFICATION:** Exception for bald eagle roost site. The NSO applies to the essential features of the winter roost site complex. The NSO area may be altered depending on the active status of the roost or the geographical relationship of | • | | | |

BLM_0110402

**Table B-2**
**No Surface Occupancy (NSO) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative A | B | C | D |
|---|---|---|---|---|---|
| | topographic barriers and vegetation screening. **Standard EXCEPTION and WAIVER apply.** | | | | |
| **NSO-31/NGD-21** *Bald Eagle Winter Roost Sites* xx acres *COSO draft stip* | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities within 0.50-mile of bald eagle winter roost sites. **PURPOSE:** To maintain the integrity of active winter roost sites and surrounding habitat. **EXCEPTION:** The Field Manager may also grant an exception if an environmental analysis indicates that the nature or conduct of the action, as proposed or conditioned, would not impair the function or utility of the site for current or subsequent roosting activities or occupancy **MODIFICATION:** The no surface occupancy stipulation may be modified by the Field Manager if an environmental analysis indicates that a portion of the area is nonessential to roost site function or utility; or that the proposed action could be conditioned to not impair the function or utility of the site for current or subsequent roosting activities or occupancy. **WAIVER:** The stipulation may be waived if the site has failed to support roosting activities over a minimum three-year period.  A waiver may also apply if the area has changed such that there is no reasonable likelihood of  site occupation for a subsequent minimum period of 10 years. **JUSTIFICATION:** *BLM: Insert justification.* | | • | | |
| **NSO-32/NGD-22** *Bald Eagle Winter Roost Sites* xx acres *COSO draft stip* | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities within 0.25-mile of bald eagle winter roost sites. **PURPOSE:** To maintain the integrity of active winter roost sites and surrounding habitat **EXCEPTION:** The Field Manager may also grant an exception if an environmental analysis indicates that the nature or conduct of the action, as proposed or conditioned, would not impair the function or utility of the site for current or subsequent roosting activities or occupancy **MODIFICATION:** The no surface occupancy or use | | | | • |

BLM_0110403

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-2**
**No Surface Occupancy (NSO) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (Existing/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | A | B | C | D |
|---|---|---|---|---|---|
| | stipulation may be modified by the Field Manager if an environmental analysis indicates that a portion of the area is nonessential to roost site function or utility; or that the proposed action could be conditioned to not impair the function or utility of the site for current or subsequent roosting activities or occupancy.  The modification may be modified if the site has failed to support roosting activities over a minimum five year period.  A waiver may also apply if the area has changed such that there is no reasonable likelihood of  site occupation for a subsequent minimum period of 10 years.<br><br>**WAIVER:** The Field Manager may grant a waiver if the area has changed such that there is no reasonable likelihood of site occupation within the lease area.<br><br>**JUSTIFICATION:** BLM: Insert justification. | | | | |
| NSO-CO-5 (BLM 1991) Peregrine Falcons xx acres | **STIPULATION:** Prohibit surface occupancy and use within 0.25-mile of cliff nesting complex. (Note: Peregrine falcon was removed from the federal list of threatened and endangered species in 1999. It is currently managed as a BLM sensitive species.)<br><br>**PURPOSE:** BLM: Insert purpose.<br><br>**Standard EXCEPTION, MODIFICATION, and WAIVER apply.** | • | | | |
| NSO-CO-6 (BLM 1991) Mexican Spotted Owl xx acres | **STIPULATION:** Prohibit surface occupancy and use within 0.25-mile of confirmed roost and nesting sites.<br><br>**PURPOSE:** BLM: Insert purpose.<br><br>**Standard EXCEPTION, MODIFICATION, and WAIVER apply.** | • | | | |
| **NSO-33/NGD-23** Mexican Spotted Owl xx acres | **STIPULATION** Prohibit surface occupancy and surface-disturbing activities within 1.0 mile of confirmed roost nesting sites.<br><br>**PURPOSE:** BLM: Insert purpose.<br><br>**EXCEPTION:** BLM: Insert exception.<br><br>**MODIFICATION:** BLM: Insert modification.<br><br>**WAIVER:** BLM: Insert waiver.<br><br>**JUSTIFICATION:** BLM: Insert justification. | | • | | |

BLM_0110404

**Table B-2**
**No Surface Occupancy (NSO) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| **NSO-34/NGD-24** *Mexican Spotted Owl* xx acres *COSO draft stip* | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities on lands identified as Protected Activity Centers for Mexican spotted owl. **PURPOSE:** To maintain the integrity of the breeding and brood rearing complex. **EXCEPTION:** An exception can be granted if an environmental analysis of the proposed action and subsequent consultation indicates that the nature or conduct of the activity could be conditioned so as not to impair the utility of Protected Activity Center for current or subsequent reproductive activity or occupancy. **MODIFICATION:** The Field Manager may modify the Protected Activity Center configuration or extent based on new information. Modification of the Protected Activity Center would be completed in coordination with FWS. Modifications could also occur if sufficient information is provided that supports the contention that the action would not contribute to the suppression of breeding population densities or the population's production or recruitment regime from a regional perspective. **WAIVER:** The Field Manager may grant a waiver if the Protected Activity Center conditions have changed such that there is no reasonable long-term likelihood of Protected Activity Center occupation. **JUSTIFICATION:** BLM: Insert justification. | | | | • |
| **NSO-35/NGD-25** *Gunnison and White-tailed Prairie Dog Towns* xx acres | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities within 150 feet of active prairie dog towns. **PURPOSE:** To protect prairie dog towns. **Standard EXCEPTION, MODIFICATION, and WAIVER apply.** **JUSTIFICATION:** This stipulation is necessary to protect sensitive and federal candidate species. | | • | | |
| **NSO-36/NGD-26** *Gunnison and White-tailed Prairie Dog Towns* | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities of more than 1 acre in active prairie dog towns less than 10 acres in size. Relocate these activities outside the active prairie dog town. | | | • | |

BLM_0110405

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-2**
**No Surface Occupancy (NSO) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | A | B | C | D |
|---|---|---|---|---|---|
| xx acres | **PURPOSE:** To protect prairie dog towns.<br><br>**Standard EXCEPTION, MODIFICATION, and WAIVER apply.**<br><br>**JUSTIFICATION:** This stipulation is necessary to protect sensitive and federal candidate species. | | | | |
| **NSO-37/NGD-27**<br>*Bat Roost Sites and Winter Hibernacula*<br>xx acres | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities within 0.25-mile of federally listed, BLM sensitive, and Colorado State Species of Concern bat species' maternity roost sites and winter hibernacula (all entrances to cave/mine network).<br><br>**PURPOSE:** To protect bat populations and crucial habitats.<br><br>**Standard EXCEPTION, MODIFICATION, and WAIVER apply.**<br><br>**JUSTIFICATION:** This stipulation is necessary to ensure survival and persistence of bat populations. | | | • | |
| **NSO-38/SSR-44**<br>*Bat Roost Sites and Winter Hibernacula*<br>xx acres | **STIPULATION:** Prohibit surface occupancy and apply SSR restrictions within 0.25-mile of BLM sensitive bat species' maternity roost sites and winter hibernacula (all entrances to cave/mine network).<br><br>**PURPOSE:** *BLM: Insert purpose.*<br><br>**EXCEPTION:** *BLM: Insert exception.*<br><br>**MODIFICATION:** *BLM: Insert modification.*<br><br>**WAIVER:** *BLM: Insert waiver.*<br><br>**JUSTIFICATION:** *BLM: Insert justification.* | | | | • |
| **NSO-39/NGD-28**<br>*Special Status Reptile and Amphibian (Herpetofaunal) Breeding Habitats*<br>xx acres | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities within 0.50-mile of known special status reptile and amphibian breeding sites and crucial habitats.<br><br>**PURPOSE:** To protect breeding reptile and amphibian populations and crucial habitats.<br><br>**Standard EXCEPTION, MODIFICATION, and WAIVER apply.**<br><br>**JUSTIFICATION:** This stipulation is necessary to ensure survival and persistence of these species. | | • | | |
| **NSO-40/SSR-46** | **STIPULATION:** Prohibit surface occupancy and apply SSR | | | | • |

BLM_0110406

**Table B-2**
**No Surface Occupancy (NSO) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | A | B | C | D |
|---|---|---|---|---|---|
| *Midget Faded Rattlesnake Hibernacula* ==xx acres== ==COSO draft stip== | restrictions within 200 meters of identified hibernacula. **EXCEPTION:** An exception may be granted, by the Field Manager if an environmental analysis determines that the action, as proposed or conditioned, would not unduly elevate direct mortality or impair the long-term function or utility of the site as overwinter hibernacula (including concentrations of snakes during emergence and prior to dispersal) or for reproductive activity (including sedentary use by gravid and post-partum females and juveniles). **MODICIATION:** The no surface occupancy area may be modified in extent or substituted with a timing limitation (e.g., 15 April-15 June), by the Field Manager if an environmental analysis finds that a portion of the area is nonessential to site utility or function, or that the proposed action could be conditioned so as not to impair the function or utility of the site as overwinter hibernacula (including concentrations of snakes during emergence and prior to dispersal) or for reproductive activity (including sedentary use by gravid and post-partum females and juveniles, April-early September). The stipulation may also be modified if the proponent, Bureau of Land Management, and where necessary, other affected interest, negotiate compensation that satisfactorily offsets anticipated impacts to the snakes' reproductive or overwintering activities and/or habitats. **WAIVER:** This stipulation may be waived if it is determined that habitat within the lease area is no longer capable of supporting use as hibernaculum. **JUSTIFICATION:** ==BLM: Insert justification.== | | | | |
| *NSO-CO-7* (*BLM 1991*) *Waterfowl and Shorebird* ==xx acres== | **STIPULATION:** Prohibit surface occupancy and use on significant production areas (major areas are Waterfowl Habitat Management Areas and rookeries). **PURPOSE:** ==BLM: Insert purpose== **Standard EXCEPTION, MODIFICATION, and WAIVER apply.** | • | | | |
| **NSO-14/SSR-20** *Waterfowl and Shorebird Breeding* | **STIPULATION:** Prohibit surface occupancy and apply SSR restrictions within 0.25-mile of bank-full stage or within 100 meters (328 feet) of the 100-year floodplain (whichever is greatest) of the Gunnison, North Fork Gunnison, San Miguel, | | | | • |

BLM_0110407

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-2**
**No Surface Occupancy (NSO) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative A | B | C | D |
|---|---|---|---|---|---|
| *Habitats*<br>xx acres | Uncompahgre, and Dolores Rivers.<br><br>**PURPOSE:** To protect important seasonal reproduction areas for waterfowl and shorebirds, consistent with the Migratory Bird Treaty Act and other laws.<br><br>**Standard EXCEPTION, MODIFICATION, and WAIVER apply.**<br><br>**JUSTIFICATION:** This stipulation provides for protection of migratory waterfowl reproduction areas and is intended to protect birds from disturbance and displacement by human activities. Waterfowl production areas are critical to the viability of these species. | | | | |
| | Cultural Resources | | | | |
| *NSO-SJ-1 (BLM 1991)*<br>*Scenic, Natural, and Cultural Values and Resources*<br>xx acres | **STIPULATION:** Prohibit surface occupancy within the following areas:<br>• Tabeguache Cave II and Tabeguache Canyon (xx acres);<br>• Dolores Cave (xx acres); and<br>• Tabeguache Pueblo (xx acres)<br><br>**PURPOSE:** for the protection of scenic, natural, and cultural values and resources.<br><br>**Standard EXCEPTION, MODIFICATION, and WAIVER apply.** | • | | | |
| **NSO-41/NGD-29**<br>*Tabeguache Caves/Tabeguache Pueblos Area and Tabeguache Canyon*<br>xx acres | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities within the Tabeguache Pueblos area and Tabeguache Canyon.<br><br>**PURPOSE:** *BLM: Insert purpose.*<br><br>**Standard EXCEPTION, MODIFICATION, and WAIVER apply.**<br><br>**JUSTIFICATION:** *BLM: Insert justification.* | | • | | |
| **NSO-42/NGD-30**<br>*Sites Listed or Eligible for Listing on the National or State Register of Historic Places*<br>xx acres | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities within 200 feet of sites listed on or eligible for listing on the National or State Registers of Historic Places.<br><br>**PURPOSE:** *BLM: Insert purpose.*<br><br>**EXCEPTION:** *BLM: Insert exception.*<br><br>**MODIFICATION:** *BLM: Insert modification.* | | • | | |

BLM_0110408

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-2**
**No Surface Occupancy (NSO) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | **WAIVER:** *BLM: Insert waiver.* | | | | |
| | **JUSTIFICATION:** *BLM: Insert justification.* | | | | |
| **NSO-43** *Cultural Resources* xx acres *BLM: This is a state stip added after GIS was done for preliminary draft Chapter 2. Needs to be added to GIS.* | **STIPULATION:** Prohibit surface occupancy within 100 meters of known eligible cultural resources, traditional cultural properties, listed National Register sites/districts, outstanding cultural resources to be nominated to the National Register of Historic Places, interpreted and/or public use sites, and experimental-use sites (BLM Manual 8110.42(A-E)). | | | | • |
| | **PURPOSE:** This stipulation is to protect cultural resource sites that may be damaged from inadvertent, unauthorized, or authorized uses.  The following characteristics are to be protected : (1) significant scientific information; (2) areas that contain dense concentrations of significant sites(3) integrity of physical setting , (4) integrity of visual setting associated with a place and/or cultural landscape and (5) recreational opportunity for public use sites. | | | | |
| | Mitigation using data recovery  is typically not an option for traditional cultural properties, sites set aside for long term conservation, and interpreted and/or public use sites | | | | |
| | **EXCEPTION:** The Authorizing Officer may: (1) allow archaeological documentation, controlled surface collection, and/or excavation that, where not prohibited, may result in the sites physical alteration or destruction and (2) change the site protection boundary on a case-by-case basis, taking into account topographical barriers, the nature of the proposed action, and the nature of the cultural resource site and/or area. | | | | |
| | **MODIFICATION:** Standard modification applies. | | | | |
| | **WAIVER:** The complete destruction of the geographical area containing the site.  When circumstances change or new data become available, the Authorized Officer shall reevaluate and revise the cultural resource site use allocation to discharged from management.  Specific cultural resource sites must be inspected in the field and recorded before they may be discharged from management.  Cultural resources discharged from management are removed from further management attention and do not constrain other land uses (BLM Manual 8110.42 (F). These locations no longer possess integrity of | | | | |

Internal Draft — Not for Public Distribution

BLM_0110409

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-2**
**No Surface Occupancy (NSO) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (Existing/New) Protected Resource Acres/Miles Affected | Stipulation Description | A | B | C | D |
|---|---|---|---|---|---|
| | location, design, setting, materials, workmanship, feeling and association that qualify them for nomination to the National Register of Historic Places as described by Criteria (a) – (d) within 36 CFR 60.4. **JUSTIFICATION:** BLM: Insert justification. | | | | |
| **NSO-44** *National Register District* Alternative B: xx acres Alternative C: xx acres | **STIPULATION:** Prohibit surface occupancy within the following areas nomited as National Register Districts: Alternative B: • Lower Uncompahgre Plateau between the Dry Creek Basin and Roubideau Creek Alternative C: • Paradox Rock Art Complex **PURPOSE:** BLM: Insert purpose. **EXCEPTION:** BLM: Insert exception. **MODIFICATION:** BLM: Insert modification. **WAIVER:** BLM: Insert waiver. **JUSTIFICATION:** BLM: Insert justification. | | • | • | |
| Visual Resources | | | | | |
| **NSO-45/NGD-31** *VRM Class I* xx acres | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities in VRM Class I areas. **PURPOSE:** BLM: Insert purpose. **EXCEPTION:** BLM: Insert exception. **MODIFICATION:** BLM: Insert modification. **WAIVER:** BLM: Insert waiver. **JUSTIFICATION:** BLM: Insert justification. | | • | | |
| Lands with Wilderness Characteristics | | | | | |
| **NSO-46/SSR-51** *Lands Identified for Wilderness Characteristics Protection* xx acres | **STIPULATION:** Prohibit surface occupancy and apply SSR restrictions on lands identified for wilderness characteristics protection: • Dolores River Canyon Adjacent Lands; • Monitor and Potter Canyons; and • Upper Dry Creek Basin. **PURPOSE:** BLM: Insert purpose. | | | | • |

BLM_0110410

**Table B-2**
**No Surface Occupancy (NSO) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | **EXCEPTION:** BLM: Insert exception. | | | | |
| | **MODIFICATION:** BLM: Insert modification. | | | | |
| | **WAIVER:** BLM: Insert waiver. | | | | |
| | **JUSTIFICATION:** BLM: Insert justification. | | | | |
| Recreation and Visitor Services | | | | | |
| *NSO-SJ-3 (BLM 1991)* <br> **NSO-47** <br> *SRMAs* <br> Alternative A: xx acres <br> Alternative B: xx acres <br> Alternative D: xx acres | **STIPULATION:** Prohibit surface occupancy in the following SRMAs: <br><br> <u>Alternative A:</u> <br> • Dolores River Canyon <br><br> <u>Alternative B:</u> <br> • Burn Canyon <br> • Dry Creek RMZ 3 <br> • Jumbo Mountain RMZ 2 <br> • Kinikin Hills RMZ 2, 3 <br> • North Delta <br> • Paradox Valley RMZ 1, 2, 3 <br> • Ridgway Trails RMZ 2 <br> • Spring Creek RMZ 3 <br><br> <u>Alternative D:</u> <br> • Dolores River Canyon <br> • Dry Creek RMZ 2, 4 <br> • Jumbo Mountain <br> • Roubideau <br> • San Miguel River RMZ 1, 2, 3 <br> • Spring Creek | • | • | | • |
| | **PURPOSE:** BLM: Insert purpose. | | | | |
| | **EXCEPTION:** BLM: Insert exception. | | | | |
| | **MODIFICATION:** BLM: Insert modification. | | | | |
| | **WAIVER:** BLM: Insert waiver. | | | | |
| | **JUSTIFICATION:** BLM: Insert justification. | | | | |
| Lands and Realty | | | | | |
| **NSO-48** <br> *Bureau of Reclamation Dams or Appurtenant* | **STIPULATION:** Prohibit surface occupancy within 1,500 feet of a Bureau of Reclamation dam (i.e., Ridgway, Crawford and Paonia dams) or its appurtenant structures. | | • | | • |

Internal Public Distribution
Not for Public Distribution

**Table B-2**
**No Surface Occupancy (NSO) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| *Structures* xx acres | **PURPOSE:** To protect the integrity of these structures. **EXCEPTION:** *BLM: Insert exception.* **MODIFICATION:** *BLM: Insert modification.* **WAIVER:** *BLM: Insert waiver.* **JUSTIFICATION:** *BLM: Insert justification.* | | | | |
| | Coal | | | | |
| *NSO-CO-1 (BLM 1991)* **NSO-49** *Coal Lands* xx acres | **STIPULATION:** Prohibit surface occupancy on leases within the area of federally leased coal lands where oil and gas development would likely be incompatible with coal extraction. **PURPOSE:** *BLM: Insert purpose.* **WAIVER:** This stipulation may be waived without a plan amendment if the lessee agrees that the drilling of a well will be subject to the following conditions: (1)(a) well must be plugged when the mine approaches within 500 feet of the well and re-entered or re-drilled upon completion of the mining operation; (b) well must be plugged in accordance with Mine Safety and Health Administration (formerly Mine Enforcement and Safety Administration) Informational Report 1052; (c) operator will provide accurate location of where the casing intercepts the coal by providing a directional and deviation survey of the well to the coal operator; or (2) relocate will into a permanent pillar or outside the area to be mined. A suspension of operations and production will be considered for the oil and gas lease only when a well is drilled and later plugged, a new well or re-entry is planned when the mine moves through the location. **Standard EXCEPTION and MODIFICATION apply.** **JUSTIFICATION:** *BLM: Insert justification.* | • | • | • | |
| | Areas of Critical Environmental Concern | | | | |
| *NSO-UB-7 (BLM 1989a)* **NSO-50/NGD-34** Alternative A: xx acres Alternative B: xx | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities in the following ACECs. Alternative A (NSO only): • Needle Rock • Adobe Badlands • South Fairview | • | • | • | • |

BLM_0110412

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-2**
**No Surface Occupancy (NSO) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (Existing/New) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| acres Alternative C: xx acres Alternative D: xx acres | Alternative B (NSO/NGD): <br>• Needle Rock (xx acres); <br>• Salt Desert Shrub Ecosystem (xx acres); <br>• Fairview South Expansion (xx acres); <br>• Roubideau-Potter-Monitor (xx acres); <br>• Lower Uncompahgre Plateau Cultural (xx acres); <br>• San Miguel River (xx acres); <br>• San Miguel Gunnison Sage-grouse (xx acres); <br>• Sims Cerro Gunnison Sage-grouse (xx acres); <br>• Dolores River Slickrock Canyon (xx acres); <br>• La Sal Creek (xx acres); <br>• East Paradox (xx acres); <br>• West Paradox (xx acres); <br>• Paradox Rock Art (xx acres); <br>• Tabeguache Pueblo and Tabeguache Caves (xx acres); and <br>• Coyote Wash (xx acres) <br><br>Alternative C (NSO/NGD): <br>• Needle Rock (xx acres); <br><br>Alternative D (NSO only): <br>• Needle Rock (xx acres); <br>• Adobe Badlands (xx acres); <br>• South Fairview (xx acres); <br>• Roubideau Corridors (xx acres); <br>• San Miguel River Corridor (xx acres); <br>• Dolores River Slickrock Canyon (xx acres); and <br>• East Paradox (xx acres) <br><br>**PURPOSE:** To protect the relevant and important values of each ACEC. <br><br>**EXCEPTION:** This stipulation may be waived, excepted, or modified by the Authorized Officer if the lessee can demonstrate that operations can be conducted without causing unacceptable impacts on the scenic, natural, and scientific values of these areas. <br><br>**Standard MODIFICATION and WAIVER apply.** <br><br>**JUSTIFICATION:** *BLM: Insert justification.* | | | | |
| NSO-50/SSR-53 | **STIPULATION:** Prohibit surface occupancy and apply SSR | | | | • |

BLM_0110413

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-2**
**No Surface Occupancy (NSO) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| xx acres | restrictions in the Dolores River Slickrock Canyon ACEC. | | | | |
| | **PURPOSE:** To protect the relevant and important values of each ACEC. | | | | |
| | **EXCEPTION:** This stipulation may be waived, excepted, or modified by the Authorized Officer if the lessee can demonstrate that operations can be conducted without causing unacceptable impacts on the scenic, natural, and scientific values of these areas. | | | | |
| | **Standard MODIFICATION and WAIVER apply.** | | | | |
| | **JUSTIFICATION:** *BLM: Insert justification.* | | | | |
| | Wilderness and Wilderness Study Areas | | | | |
| **NSO-51** *Dolores River Canyon WSA if Released from Wilderness Consideration* xx acres | **STIPULATION:** If released from wilderness consideration, close Sewemup Mesa to fluid mineral leasing and geophysical exploration. | | • | | |
| | **PURPOSE:** *BLM provide purpose.* | | | | |
| | **EXCEPTION:** *BLM provide exception.* | | | | |
| | **MODIFICATION:** *BLM provide modification.* | | | | |
| | **WAIVER:** *BLM provide waiver.* | | | | |
| | **JUSTIFICATION:** *BLM provide justification.* | | | | |
| | Wild and Scenic Rivers | | | | |
| **NSO-52/NGD-37** *Wild Segments* xx acres | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities within 0.25-mile of either side of the active river channel (bank-full stage) of the following segments identified as suitable for inclusion in the National Wild and Scenic Rivers System and classified as "wild:" | | • | | |
| | • Monitor Creek<br>• Potter Creek<br>• Roubideau Creek Segment 1<br>• Dry Creek<br>• Saltado Creek<br>• San Miguel River Segment 2<br>• Tabeguache Creek Segment 1<br>• Dolores River Segment 1<br>• La Sal Creek Segment 3 | | | | |

BLM_0110414

**Table B-2**
**No Surface Occupancy (NSO) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (Existing/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative A | B | C | D |
|---|---|---|---|---|---|
| | **PURPOSE:** BLM: Insert purpose. **EXCEPTION:** BLM: Insert exception. **MODIFICATION:** BLM: Insert modification. **WAIVER:** BLM: Insert waiver. **JUSTIFICATION:** BLM: Insert justification. | | | | |
| **NSO-53** *Wild and Scenic Segments* xx acres | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities within the study corridor of the following segments identified as suitable for inclusion in the National Wild and Scenic Rivers System and classified as "wild" or "scenic:"<br>• Monitor Creek<br>• Potter Creek<br>• Roubideau Creek Segment I<br>• Beaver Creek<br>• Saltado Creek<br>• San Miguel River Segment 2<br>• San Miguel River Segment 3<br>• Tabeguache Creek Segment I<br>• Lower Dolores River<br>• Dolores River Segment I<br>• La Sal Creek Segment 2<br>• La Sal Creek Segment 3<br><br>**PURPOSE:** BLM: Insert purpose.<br>**EXCEPTION:** BLM: Insert exception.<br>**MODIFICATION:** BLM: Insert modification.<br>**WAIVER:** BLM: Insert waiver.<br>**JUSTIFICATION:** BLM: Insert justification. | | | | • |
| | National Trails and Byways | | | | |
| **NSO-54** *Old Spanish National Historic Trail* xx acres | **STIPULATION:** Prohibit surface occupancy within a 0.50-mile buffer of the center line.<br>**PURPOSE:** BLM: Insert purpose.<br>**Standard EXCEPTION, MODIFICATION, and WAIVER apply.**<br>**JUSTIFICATION:** BLM: Insert justification. | • | | | |

BLM_0110415

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-2**
**No Surface Occupancy (NSO) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | A | B | C | D |
|---|---|---|---|---|---|
| **NSO-55** *Old Spanish National Historic Trail* xx acres | **STIPULATION:** Prohibit surface occupancy within a 50-meter buffer of the center line.<br><br>**PURPOSE:** *BLM: Insert purpose.*<br><br>Standard **EXCEPTION, MODIFICATION, and WAIVER** apply.<br><br>**JUSTIFICATION:** *BLM: Insert justification.* | | | • | |
| **NSO-56** *Old Spanish National Historic Trail* xx acres | **STIPULATION:** Prohibit surface occupancy within a 200-meter buffer of the center line of the Congressionally designated portion of the trail.<br><br>**PURPOSE:** *BLM: Insert purpose.*<br><br>Standard **EXCEPTION, MODIFICATION, and WAIVER** apply.<br><br>**JUSTIFICATION:** *BLM: Insert justification.* | | | | • |
| **NSO-57** *National Recreation Trails* xx acres | **STIPULATION:** Prohibit surface occupancy within 0.50-mile of the center line.<br><br>**PURPOSE:** *BLM: Insert purpose.*<br><br>Standard **EXCEPTION, MODIFICATION, and WAIVER** apply.<br><br>**JUSTIFICATION:** *BLM: Insert justification.* | | • | | |
| **NSO-58** *National Recreation Trails* xx acres | **STIPULATION:** Prohibit surface occupancy within 500 meters of the center line.<br><br>**PURPOSE:** *BLM: Insert purpose.*<br><br>Standard **EXCEPTION, MODIFICATION, and WAIVER** apply.<br><br>**JUSTIFICATION:** *BLM: Insert justification.* | | | • | |
| **NSO-59** *National Recreation Trails* xx acres | **STIPULATION:** Prohibit surface occupancy within 200 meters of the center line of designated trails.<br><br>**PURPOSE:** *BLM: Insert purpose.*<br><br>Standard **EXCEPTION, MODIFICATION, and WAIVER** apply.<br><br>**JUSTIFICATION:** *BLM: Insert justification.* | | | | • |
| **NSO-60** *Scenic Byways* | **STIPULATION:** Prohibit surface occupancy within the viewshed of scenic byways, up to 0.50-mile. | | • | | |

BLM_0110416

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-2**
**No Surface Occupancy (NSO) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | A | B | C | D |
|---|---|---|---|---|---|
| xx acres | **PURPOSE:** *BLM: Insert purpose.* | | | | |
| | **EXCEPTION:** Exception could be granted if: (a) a viewshed analysis indicates no impairment of the visual resources from the driving corridor; or (b) the action is determined to be consistent and compatible with protection or enhancement of the resource values, or the use would provide suitable opportunities for public enjoyment of these resources. | | | | |
| | **Standard MODIFICATION and WAIVER apply.** | | | | |
| | **JUSTIFICATION:** *BLM: Insert justification.* | | | | |
| | Public Health and Safety | | | | |
| **NSO-61/NGD-38** *DOE Uranium Mill Tailings Remedial Action Area* xx acres | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities in the supplemental standard area around Uravan associated with the US DOE Uranium Mill Tailings Remedial Action Area. | | • | | • |
| | **PURPOSE:** *BLM: Insert purpose.* | | | | |
| | **EXCEPTION:** *BLM: Insert exception.* | | | | |
| | **MODIFICATION:** *BLM: Insert modification.* | | | | |
| | **WAIVER:** *BLM: Insert waiver.* | | | | |
| | **JUSTIFICATION:** *BLM: Insert justification.* | | | | |

Note: The sum of acres with NSO stipulations in this table may add up to more than the total acres with NSO stipulations presented in Chapter 2 as some areas may overlap.

BLM_0110417

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|:---:|:---:|:---:|:---:|
| | | A | B | C | D |
| | Land Health | | | | |
| **CSU-1/SSR-1** *Lands, streams and wetlands "not meeting" or "meeting with problems" BLM Colorado Public Land Health Standards* Standard 1: xx acres Standard 2: xx acres Standard 3: xx acres Standard 4: xx acres Standard 5: xx acres *BLM: This is a state stip added after GIS was done for preliminary draft Chapter 2. Needs to be added to GIS.* | **STIPULATION:** Apply CUSU/SSR restrictions on lands, streams and wetlands "not meeting" or "meeting with problems" BLM Colorado Public Land Health Standards. **PURPOSE:** *BLM: Insert purpose.* **Standard EXCEPTION, MODIFICATION, and WAIVER apply.** **JUSTIFICATION:** *BLM: Insert justification.* | | • | | |
| | Soils and Water | | | | |
| **CSU-2/SSR-2** *Saline/Selenium Soils* xx acres | **STIPULATION:** Apply CSU/SSR restrictions within areas mapped as soils with elevated levels of salinity/selenium. **PURPOSE:** Proactively protect soils that are sensitive to erosion and transport selenium/salts from land disturbing activities. To maintain soil productivity, ground cover and to minimize soil loss in order to protect downstream water sources from additional inputs of sediment, salt, and selenium. **EXCEPTION:** This stipulation may be excepted for soil research purposes. **Standard MODIFICATION and WAIVER apply.** **JUSTIFICATION:** This stipulation is required to limit surface disturbance on fragile soils, as these types of soils are difficult or impossible to restore once initially impacted due to highly erosive characteristics and low soil potential. Need to reduce the potential impact to surface waters by transporting sediment and salts. The majority of tributaries are impaired for selenium (303d and M+E listed) and such require TMDL compliance and BLM activity restrictions to reduce further | | | • | |

BLM_0110418

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (Existing/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | impacts to downstream water quality. | | | | |
| **CSU-3/SSR-3** *Saline/Selenium Soils* xx acres | **STIPULATION:** Apply CSU/SSR restrictions within areas mapped as soils with elevated levels of salinity/selenium and require the following protective measures:<br><br>• Conduct site-specific soil sampling and analysis prior to approval of the surface use plan to minimize disturbance on those soil types defined by the Natural Resources Conservation Service (NRCS) with the highest selenium concentrations. This may require relocation to soils with lower selenium concentrations.<br>• Prior to surface disturbance, require approval of a surface use plan by the BLM Authorized Officer. Such plans must demonstrate how the following will be accomplished:<br>  o Site productivity will be restored.<br>  o Surface runoff will be adequately controlled, including BLM Authorized Officer review of the Colorado Department of Public Health and Environment Storm Water Management Plan.<br>  o Off-site areas will be protected from accelerated erosion such as rilling, gullying, piping, and mass wasting.<br>  o Surface-disturbing activities will not be conducted during extended wet periods.<br>• Require engineering of drilling system pits, flowback and stimulation fluids, and evaporation ponds for means of disposing of produced water to prevent the deep percolation of groundwater within saline/selenium soils. Prohibit surface discharge of produced water and mechanical evaporation.<br>• At any time, the BLM Authorized Officer may require a separate bond to address the unique environmental conditions on the saline/selenium soils to cover the costs of surface reclamation and well abandonment.<br><br>**EXCEPTION:** The North Delta OHV area. Mechanical mitigation such as detention structures will be used to prevent the transport of sediment. *(BLM: Please clarify this exception.)*<br><br>**Standard MODIFICATION and WAIVER apply.**<br><br>**JUSTIFICATION:** *BLM: Insert justification.* | | | | • |
| **CSU-4/SSR-4** | **STIPULATION:** Apply CSU/SSR restrictions within areas | | • | | |

BLM_0110419

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| *Potential Biological Soil Crust*<br>xx acres | mapped as potential biological soil crust.<br><br>**PURPOSE:** To proactively protect potential biological soil crust. Additionally, biological soil crust provides important soil cover component, serves to protect and enhance soil productivity, and acts as a stabilizer to inhibit erosion.<br><br>**EXCEPTION:** This stipulation may be excepted for soil research purposes.<br><br>**Standard MODIFICATION and WAIVER apply.**<br><br>**JUSTIFICATION:** This stipulation is required to protect irreversible impacts to rare soil species on highly erosive gypsiferous soils. Few intact gypsiferous soil BSC populations exist throughout the western US. By limiting surface disturbances to the BSC, erosion is reduced, soil productivity and biodiversity is maintained. | | | | |
| **CSU-5/SSR-5**<br>*East Paradox Biological Soil Crust*<br>xx acres | **STIPULATION:** Apply CSU/SSR restrictions within areas mapped as East Paradox biological soil crust.<br><br>**PURPOSE:** To proactively protect potential biological soil crust. Additionally, biological soil crust provides important soil cover component, serves to protect and enhance soil productivity, and acts as a stabilizer to inhibit erosion.<br><br>**EXCEPTION:** This stipulation may be excepted for soil research purposes.<br><br>**Standard MODIFICATION and WAIVER apply.**<br><br>**JUSTIFICATION:** This stipulation is required to protect from impacts to biological soil crusts. | | | • | |
| **CSU-6/SSR-6**<br>*Potential Biological Soil Crust*<br>xx acres | **STIPULATION:** Apply CSU/SSR restrictions within areas mapped as potential biological soil crust only when high levels of crust development are found. Determine the level of crust development using best available techniques.<br><br>**PURPOSE:** *BLM: Insert purpose.*<br><br>**EXCEPTION:** *BLM: Insert exception.*<br><br>**MODIFICATION:** *BLM: Insert modification.*<br><br>**WAIVER:** *BLM: Insert waiver.*<br><br>**JUSTIFICATION:** *BLM: Insert justification.* | | | | • |

BLM_0110420

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative A | B | C | D |
|---|---|---|---|---|---|
| *CSU-CO-27 (BLM 1991)* *Slopes of or Greater than 40 Percent* xx *acres* | **STIPULATION:** Prior to surface disturbance on slopes of or greater than 40 percent, require approval of a professional engineering/reclamation plan by the BLM Authorized Officer. Require such plans to demonstrate how the following will be accomplished: <br>• Site productivity will be restored. <br>• Surface runoff will be adequately controlled. <br>• Off-site areas will be protected from accelerated erosion such as rilling, gullying, piping, and mass wasting. <br>• Surface-disturbing activities will not be conducted during extended wet periods. <br><br>**PURPOSE:** BLM: Insert purpose <br><br>**Standard EXCEPTION, MODIFICATION, and WAIVER apply.** | • | | | |
| **CSU-7/SSR-7** *Slopes of or Greater than 40 percent* xx *acres* | **STIPULATION:** Apply CSU/SSR restrictions on slopes of or greater than 40 percent, including slumps, landslides, and highly erosive soils (susceptible to wind and water erosion.) Prior to surface disturbance on slopes of or greater than 40 percent, require approval of a reclamation plan by the BLM Authorized Officer. Require such plans to demonstrate how the following will be accomplished: <br>• Site productivity will be restored. <br>• Surface runoff will be adequately controlled. <br>• Off-site areas will be protected from accelerated erosion such as rilling, gullying, piping, and mass wasting. <br>• Surface-disturbing activities will not be conducted during extended wet periods. <br><br>**PURPOSE:** Slopes greater than 40 percent are typically considered steep slopes. Surface disturbing activities on steep slopes should be avoided to minimize accelerated erosion and loss of soil productivity, which often has long-term, irreversible impacts. <br><br>**EXCEPTION:** Equestrian or pedestrian trails and fences built to BLM standards <br><br>**Standard MODIFICATION and WAIVER apply.** <br><br>**JUSTIFICATION:** This stipulation is required to protect | | | • | |

BLM_0110421

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | steep slopes, which are prone to accelerated erosion, and have very limited reclamation potential. | | | | |
| **CSU-8** *(BLM: unsure about SSR; please advise)* *Slopes from 30 to 40 percent* xx acres | **STIPULATION:** Apply CSU/SSR restrictions on slopes of 30 to 39 percent, including slumps, landslides, and highly erosive soils (susceptible to wind and water erosion.) Prior to surface disturbance on slopes of 30 to 39 percent, require approval of a reclamation plan by the BLM Authorized Officer. Require such plans to demonstrate how the following will be accomplished: <br><br>• Site productivity will be restored. <br>• Surface runoff will be adequately controlled. <br>• Off-site areas will be protected from accelerated erosion such as rilling, gullying, piping, and mass wasting. <br>• Surface-disturbing activities will not be conducted during extended wet periods. <br><br>**PURPOSE:** Slopes greater than 30 percent are typically considered steep slopes. Surface disturbing activities on steep slopes should be avoided to minimize accelerated erosion and loss of soil productivity, which often has long-term, irreversible impacts. <br><br>**Standard EXCEPTION, MODIFICATION, and WAIVER apply.** <br><br>**JUSTIFICATION:** This stipulation is required to protect steep slopes, which are prone to accelerated erosion, and have limited reclamation potential. | | | | • |
| **CSU-9/SSR-8** *Major River Corridors* xx acres | **STIPULATION:** Apply CSU/SSR restrictions within 0.25-mile of bank-full stage or within 100 meters (328 feet) of the 100-year floodplain (whichever is greatest) on the Gunnison, North Fork Gunnison, San Miguel, Uncompahgre, and Dolores Rivers. <br><br>**PURPOSE:** To protect the river corridor that provide: a) water quality/filtering values; b) important riparian values; c) special status fish and wildlife species habitat; d) waterfowl and shorebird production values: e) valuable amphibian habitat: and f) high scenic and recreation values of these major rivers. <br><br>**Standard EXCEPTION, MODIFICATION, and WAIVER apply.** | | | • | |

BLM_0110422

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (Existing/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | **JUSTIFICATION:** This stipulation is required to minimize potential deterioration of water quality, maintain natural hydrologic function and condition of stream channels, banks, floodplains, and riparian communities, and preserve wildlife habitat including designated critical habitat for federally listed fish species. The buffers are sized to accommodate the rivers' larger floodplains and wider riparian zones. | | | | |
| **CSU-10/SSR-10** *Perennial Streams* xx acres | **STIPULATION:** Apply CSU/SSR restrictions within 500 feet from the edge of the ordinary high-water mark (bank-full stage) of perennial streams.<br><br>**PURPOSE:** To protect water quality, aquatic value, and prevent channel degradation.<br><br>**EXCEPTION:** Essential soil disturbing activities such as roads, trails, and spring development (subject to BMPs and COAs).<br><br>**Standard MODIFICATION and WAIVER apply.**<br><br>**JUSTIFICATION:** This stipulation is necessary because any alteration of properly functioning stream channels, stream banks, and floodplains can create an imbalance between sediment supply and flow resulting in accelerated erosion and decreased water quality. This stipulation is also designed to minimize direct surface water contamination due to spills or leaks. | | | • | |
| **CSU-10** *Perennial Streams* xx acres | **STIPULATION:** Apply CSU restrictions within 500 feet from the edge of the ordinary high-water mark (bank-full stage) of perennial streams.<br><br>**PURPOSE:** To protect water quality, aquatic value, and prevent channel degradation.<br><br>**Standard EXCEPTION, MODIFICATION, and WAIVER apply.**<br><br>**JUSTIFICATION:** This stipulation is necessary because any alteration of properly functioning stream channels, stream banks, and floodplains can create an imbalance between sediment supply and flow resulting in accelerated erosion and decreased water quality. This stipulation is also designed to minimize direct surface water contamination due to spills or leaks. | | | | • |

BLM_0110423

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number *(Existing/*New*)* Protected Resource Acres/Miles Affected | Stipulation Description | A | B | C | D |
|---|---|---|---|---|---|
| **CSU-11/SSR-12** *Intermittent and Ephemeral Streams.* xx acres | **STIPULATION:** Apply CSU/SSR restrictions within 100 feet from the edge of the ordinary high-water mark (bank-full stage) of intermittent and ephemeral streams.<br><br>**PURPOSE:** To protect water quality, aquatic value, and prevent channel degradation.<br><br>**Standard EXCEPTION, MODIFICATION, and WAIVER apply.**<br><br>**JUSTIFICATION:** This stipulation is necessary because any alteration of properly functioning stream channels, stream banks, and floodplains can create an imbalance between sediment supply and flow resulting in accelerated erosion and decreased water quality. This stipulation is also designed to minimize direct surface water contamination due to spills or leaks. | | | | • |
| **CSU-12/SSR-13** *Municipal Watersheds and Public Water Supplies* xx acres | **STIPULATION:** Apply CSU/SSR restrictions within 1,000 horizontal feet of a classified surface water supply stream segment (as measured from the average high-water mark of a water body) for a distance of 5 miles upstream of a public water supply intake with the classification "Water Supply" by the State of Colorado, and within domestic wells and springs, and require operators to implement the following protective measures:<br>• Use of pitless drilling systems;<br>• Use of flowback and stimulation fluids contained within tanks that are placed on a well pad or in an area with down-gradient berming;<br>• Use of green fracking fluids only;<br>• Construction of berms or other containment devices in compliance with rule 603.e(12) around crude oil condensate and produced water storage tanks;<br>• Notification of potentially impacted Public Water Systems 15 miles downstream;<br>• Prohibit use of evaporation ponds for production or means of disposing of produced water shall on BLM lands or split estate within the municipal watershed;<br>• Collection of baseline water quality data (surface and/or groundwater) consisting of a pre-drilling sample collected within 100 feet of well pad, or where sufficient water exists to collect a sample per US EPA or USGS collection | | | • | |

BLM_0110424

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (Existing/New) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | methods. Conduct additional sampling during drilling operations and immediately following well completion. Each sample should analyze at a minimum:<br>○ pH, alkalinity, specific conductance, major cations, major anions, total dissolved solids, BTEX/GRO/DRO, TPH, PAHs (including benzo[a] pyrene and metals [arsenic, barium, calcium, iron, magnesium, manganese, lead, and selenium]). For municipal watersheds, develop a coordinated water resources monitoring plan with the BLM and municipality. Each office will determine the sampling site, intensity, and need for groundwater sampling, depending on site specific geology and risk. Submit results to BLM within 3 months of data collection per Section 317b of the Colorado Oil and Gas Conservation Commission regulations.<br><br>**PURPOSE:** BLM: Insert purpose.<br>**EXCEPTION:** BLM: Insert exception.<br>**MODIFICATION:** BLM: Insert modification.<br>**WAIVER:** BLM: Insert waiver.<br>**JUSTIFICATION:** BLM: Insert justification. | | | | |
| **CSU-13**<br>*Municipal Watersheds and Public Water Supplies*<br>xx acres | **STIPULATION:** Apply CSU restrictions within a distance greater than 1,000 horizontal feet but less than 2,640 horizontal feet of a classified surface water supply stream segment (as measured from the average high-water mark of a water body) for a distance of 5 miles upstream of a public water supply intake with the classification "Water Supply" by the State of Colorado, and within domestic wells and springs, and require operators to use the following protective measures:<br><br>• Use of pitless drilling systems;<br>• Use of flowback and stimulation fluids contained within tanks that are placed on a well pad or in an area with down-gradient berming;<br>• Use of green fracking fluids only;<br>• Construction of berms or other containment devices in compliance with rule 603.e(12) around crude oil condensate and produced water storage tanks; | | | | • |

BLM_0110425

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | • Notification of potentially impacted Public Water Systems 15 miles downstream;<br>• Prohibit use of evaporation ponds for production or means of disposing of produced water shall on BLM lands or split estate within the municipal watershed;<br>• Collection of baseline water quality data (surface and/or groundwater) consisting of a pre-drilling sample collected within 100 feet of well pad, or where sufficient water exists to collect a sample per US EPA or USGS collection methods. Conduct additional sampling during drilling operations and immediately following well completion. Each sample should analyze at a minimum:<br>○ pH, alkalinity, specific conductance, major cations, major anions, total dissolved solids, BTEX/GRO/DRO, TPH, PAHs (including benzo[a] pyrene and metals [arsenic, barium, calcium, iron, magnesium, manganese, lead, and selenium]). For municipal watersheds, develop a coordinated water resources monitoring plan with the BLM and municipality. Each office will determine the sampling site, intensity, and need for groundwater sampling, depending on site specific geology and risk. Submit results to BLM within 3 months of data collection per Section 317b of the Colorado Oil and Gas Conservation Commission regulations.<br><br>**PURPOSE:** *BLM: Insert purpose.*<br>**EXCEPTION:** *BLM: Insert exception.*<br>**MODIFICATION:** *BLM: Insert modification.*<br>**WAIVER:** *BLM: Insert waiver.*<br>**JUSTIFICATION:** *BLM: Insert justification.* | | | | |
| **CSU-14** *Domestic Water Wells* xx acres | **STIPULATION:** Apply CSU restrictions within 500 horizontal feet of all domestic water wells.<br><br>**PURPOSE:** To protect domestic water wells from potential impacts during oil and gas development, including spills/leaks of hazardous fluids.<br><br>**Standard EXCEPTION, MODIFICATION, and WAIVER apply.**<br><br>**JUSTIFICATION:** This stipulation is necessary to reduce | | | • | |

BLM_0110426

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| **Stipulation Number** *(Existing/***New***)* **Protected Resource Acres/Miles Affected** | **Stipulation Description** | **Alternative A** | **B** | **C** | **D** |
|---|---|---|---|---|---|
| | potential for groundwater contamination and/or dewatering of domestic sources. | | | | |
| | Vegetation | | | | |
| **CSU-15/SSR-14**<br>*Pristine, Ancient and Rare Vegetation Communities*<br>xx acres | **STIPULATION:** Apply CSU/SSR restrictions to pristine, ancient, and rare vegetation communities.<br>**PURPOSE:** *BLM: Insert purpose.*<br>**EXCEPTION:** *BLM: Insert exception.*<br>**MODIFICATION:** *BLM: Insert modification.*<br>**WAIVER:** *BLM: Insert waiver.*<br>**JUSTIFICATION:** *BLM: Insert justification.* | | | • | • |
| *CSU-CO-28 (BLM 1991)*<br>*Riparian Vegetation Zone*<br>xx acres | **STIPULATION:** Restrict activities associated with oil and gas exploration and development, including roads, transmission lines, and storage facilities, to an area beyond the riparian vegetation zone.<br>**PURPOSE:** For the protection of perennial water impoundments and streams, and/or riparian/wetland vegetation zones.<br>**EXCEPTION:** This stipulation may be excepted subject to an on-site impact analysis with consideration given to degree of slope, soils, importance to the amount and type of wildlife and fish use, water quality, and other related resource values. This stipulation will not be applied where the Authorized Officer determines that relocation to 200 meters can be applied to protect the riparian system during well sighting.<br>**Standard MODIFICATION and WAIVER apply.** | • | | | |
| **CSU-16/SSR-15**<br>*Naturally Occurring Riparian and Wetland Areas, Springs, and Seeps*<br>xx acres | **STIPULATION:** Apply CSU/SSR restrictions within 100 feet from the edge of the riparian zone along perennial and intermittent streams and naturally occurring wetlands, springs, and seeps.<br>**PURPOSE:** To protect perennial and intermittent streams, and natural wetlands from increased erosion, weed introduction, and hydrologic alteration.<br>**EXCEPTION:** This stipulation may be excepted subject to an on-site impact analysis with consideration given to level of damage, likelihood of mitigation effectiveness, and relative | | | • | |

Internal Not for Public Distribution

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | importance of the riparian or wetland value. | | | | |
| | **Standard MODIFICATION and WAIVER apply.** | | | | |
| | **JUSTIFICATION:** This stipulation is required to minimize impacts from new activities in riparian zones and wetlands which are comparatively scarce in the UFO. | | | | |
| **CSU-17** *Naturally Occurring Riparian and Wetland Areas, Water Bodies, Springs, and Seeps* xx acres *Note to BLM: The original text said to use current BLM Colorado stipulations, which have been inserted here, but the NSO said to 300ft and CSU said from 300-500ft, which is different from state stip. If going with state, need to change GIS.* | **STIPULATION:** From 325 to 500 horizontal feet from the perennial water body, controlled surface use restrictions will apply.  Surface disturbing activities may require special engineering design, construction and implementation measures, including re-location of operations beyond 656 feet (200 meters) to protect water resources within the 325 foot NSO buffer. For perennial streams, the buffer will be measured from ordinary high water mark (bankfull stage), whereas for wetland features, the buffer will be measured from the edge of the mapped extent (see buffer distances below). For unmapped wetlands, the vegetative boundary (from which the buffer originates) will be determined in the field.<br><br>**Water Body Type** **Buffer Width, Feet**<br>Fens and wetlands 325 - 500*<br>Perennial streams (with 325 - 500 (as measured from<br>  or without fish)    ordinary high water mark)<br>Lotic or lentic springs 325 - 500 (as measured from<br>  and seeps    wetland vegetation edge<br><br><br><br>**PURPOSE:** To maintain the proper functioning condition, including the vegetative, hydrologic and geomorphic functionality of the perennial water body. Protect water quality, fish habitat, aquatic habitat, and provide a clean, reliable source of water for downstream users. Buffers are expected to indirectly benefit migratory birds, wildlife habitat, amphibians, and other species.<br><br>**Standard EXCEPTION, MODIFICATION, and WAIVER apply.**<br><br>**JUSTIFICATION:** *BLM: Insert justification.* | | | | • |

BLM_0110428

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | Terrestrial Wildlife | | | | |
| **CSU-18/SSR-17** *Biological Core Areas* Alternative B: xx acres Alternative C: xx acres Alternative D: xx acres | **STIPULATION:** Apply CSU/SSR restrictions within portions of Biological Core areas, as follows: <br><br>Alternative B: <br>• Adobe Zones 2 and 3 (xx acres) <br>• Dry Creek Zone 5 (xx acres) <br><br>Alternative C: <br>• Adobe Zone 3 (xx acres) <br>• Burn Canyon Zone 1 (xx acres) <br>• Dry Creek Zones 4 and 5 (xx acres) <br>• Jumbo Mountain/ McDonald Creek Zones 1 and 4 (xx acres) <br>• Monitor-Potter-Roubideau Zones 5-7, 10, and 11 (xx acres) <br>• Ridgway Zone 4 (xx acres) <br>• Spring Canyon (xx acres) <br>• Tabeguache Zones 4, 6, and 7 (xx acres) <br><br>Alternative D: <br>• Adobe Zones 1 and 3 (xx acres) <br>• Dry Creek Zones 1-3 (xx acres) <br>• Jumbo Mountain/ McDonald Creek Zones 1-4 (xx acres) <br>• La Sal Zones 1-3 (xx acres) <br>• Monitor/ Potter/ Roubideau Zones 1-11 (xx acres) <br>• Naturita Canyon (xx acres) <br>• Ridgway Zones 1 and 2 (xx acres) <br>• San Miguel Zones 1, 2, 3, 5, and 7 (xx acres) <br>• Spring Canyon (xx acres) <br>• Tabeguache Zones 1, 2, 4, 5, 6, 9, and 10 (xx acres) <br>• Terror Creek (xx acres) <br><br>**PURPOSE:** To provide protection for important Biological Core/Corridor areas and migration corridors. Biological Core/Corridor areas are habitats determined by the BLM UFO to be crucial to plant and animal biodiversity and conservation at the landscape scale. Biological Core/Corridor areas encompass both cores and migration corridors. <br><br>**EXCEPTION:** An exception would be provided for habitat improvement projects. Habitat improvements would be demonstrably positive for target species without being | | • | • | • |

BLM_0110429

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (Existing/New) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | detrimental to native species populations. | | | | |
| | **Standard MODIFICATION and WAIVER apply.** | | | | |
| | **JUSTIFICATION:** This stipulation will ensure biological diversity and species conservation by protecting a landscape network of Biological Core/Corridor areas (intact islands of crucial habitat) and migration/ movement corridors. | | | | |
| **CSU-19**<br><br>*National Recreation Areas, State Parks and Wildlife Areas*<br><br>xx acres | **STIPULATION:** Apply CSU restrictions where BLM holds the fluid mineral rights under the following areas:<br><br>• Curecanti National Recreation Area<br>• State Parks<br>• State Wildlife Areas (Escalante, Billy Creek, Dan Noble, Woods Lake, McCluskey)<br><br>**PURPOSE:** BLM: Insert purpose.<br><br>**EXCEPTION:** BLM: Insert exception.<br><br>**MODIFICATION:** BLM: Insert modification.<br><br>**WAIVER:** BLM: Insert waiver.<br><br>**JUSTIFICATION:** BLM: Insert justification. | | | • | |
| **CSU-20/SSR-18**<br><br>*Desert and Rocky Mountain Bighorn Sheep Summer Range*<br><br>xx acres | **STIPULATION:** Apply CSU/SSR restrictions to reduce impacts of surface-disturbing activities and operations on bighorn sheep summer range.<br><br>**PURPOSE:** To reduce impacts on crucial summer range for bighorn sheep.<br><br>**Standard EXCEPTION, MODIFICATION, and WAIVER apply.**<br><br>**JUSTIFICATION:** This stipulation is necessary to notify applicants and operators of potential project constraints that may be needed to protect crucial summer range for bighorn sheep. Summer forage is particularly critical to lamb survival and recruitment. | | | • | • |
| **CSU-21/SSR-19**<br><br>*Waterfowl and Shorebird Breeding*<br><br>xx acres | **STIPULATION:** Apply CSU/SSR restrictions within 0.25-mile of known breeding grounds and at nest sites of all special status waterfowl and shorebird species.<br><br>**PURPOSE:** BLM: Insert purpose.<br><br>**EXCEPTION:** BLM: Insert exception. | | | • | |

BLM_0110430

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (Existing/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | **MODIFICATION:** BLM: Insert modification.<br>**WAIVER:** BLM: Insert waiver.<br>**JUSTIFICATION:** BLM: Insert justification. | | | | |
| **CSU-22/SSR-21**<br>*Migratory Bird Breeding Habitat*<br>xx acres | **STIPULATION:** Apply CSU/SSR restrictions to minimize impacts on migratory birds. Focus these protection efforts on USFWS Birds of Conservation Concern, Partners-in-Flight species, and other conservation priority habitats. Manage for no net loss of designated key/priority habitats for these species (e.g., sagebrush, pinyon juniper).<br><br>**PURPOSE:** To protect breeding and nesting migratory bird species and to comply with the Migratory Bird Treaty Act and Executive Order 13186, "Responsibilities of Federal Agencies to Protect Migratory Birds."<br><br>**Standard EXCEPTION, MODIFICATION, and WAIVER apply.**<br><br>**JUSTIFICATION:** To comply with federal law, regulation, and policies. | | • | | |
| **CSU-23/SSR-22**<br>*Migratory Bird Breeding Habitat*<br>xx acres | **STIPULATION:** Apply CSU/SSR restrictions to minimize impacts on migratory birds. Focus these protection efforts on USFWS Birds of Conservation Concern, Partners-in-Flight species in ACECs, WSAs, lands identified for wilderness characteristics protection, biological core areas, and areas with rare vegetation. Manage activities so they do not result net loss of designated key/priority habitats for these species (e.g., sagebrush, pinyon juniper).<br><br>**PURPOSE:** To protect breeding and nesting migratory bird species and to comply with the Migratory Bird Treaty Act and Executive Order 13186, "Responsibilities of Federal Agencies to Protect Migratory Birds."<br><br>**Standard EXCEPTION, MODIFICATION, and WAIVER apply.**<br><br>**JUSTIFICATION:** To comply with federal law, regulation, and policies. | | | | • |
| | Special Status Plants | | | | |
| **CSU-24/SSR-23**<br>*BLM Sensitive Plant* | **STIPULATION:** Apply CSU/SSR restrictions within 100-meters (328-foot) of BLM sensitive plant species occupied | | | | • |

BLM_0110431

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| *Species* <br> xx acres | habitat. <br><br> **PURPOSE:** *BLM: Insert purpose.* <br><br> **EXCEPTION:** *BLM: Insert exception.* <br><br> **MODIFICATION:** *BLM: Insert modification.* <br><br> **WAIVER:** *BLM: Insert waiver.* <br><br> **JUSTIFICATION:** *BLM: Insert justification.* | | | | |
| | Special Status Fish and Aquatic Wildlife | | | | |
| **CSU-25/SSR-25** <br> *Occupied Native Cutthroat Trout Habitat* <br> xx acres | **STIPULATION:** Apply CSU/SSR restrictions within 1.00 mile of occupied habitat for conservation populations (90 percent pure or greater) of native cutthroat trout. <br><br> **PURPOSE:** To protect occupied habitat for a federally threatened species. <br><br> **Standard EXCEPTION, MODIFICATION, and WAIVER apply.** <br><br> **JUSTIFICATION:** This stipulation is required to protect a federally threatened species and its habitat. | | • | | |
| **CSU-26/SSR-26** <br> *Occupied Native Cutthroat Trout Habitat* <br> xx acres | **STIPULATION:** Apply CSU/SSR restrictions within 0.50-mile of occupied habitat for conservation populations (90 percent pure or greater) of native cutthroat trout. <br><br> **PURPOSE:** To protect occupied habitat for a federally threatened species. <br><br> **Standard EXCEPTION, MODIFICATION, and WAIVER apply.** <br><br> **JUSTIFICATION:** This stipulation is required to protect a federally threatened species and its habitat. | | | • | |
| **CSU-27/SSR-27** <br> *Occupied Native Cutthroat Trout Habitat* <br> xx acres | **STIPULATION:** Apply CSU/SSR restrictions between 300 and 500 horizontal feet from occupied habitat for conservation populations (90 percent pure or greater) of native cutthroat trout. <br><br> **PURPOSE:** To protect occupied habitat for a federally threatened species. <br><br> **Standard EXCEPTION, MODIFICATION, and WAIVER apply.** <br><br> **JUSTIFICATION:** This stipulation is required to protect a | | | | • |

BLM_0110432

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | federally threatened species and its habitat. | | | | |
| | Special Status Terrestrial Wildlife | | | | |
| **CSU-28/SSR-28** *Federally Threatened, Endangered, and Candidate Species' Occupied Habitat (except Canada lynx)* xx acres | **STIPULATION:** Apply CSU/SSR restrictions within known occupied habitat for federally threatened and endangered species, except for Canada lynx. **PURPOSE:** *BLM: Insert purpose.* **EXCEPTION:** *BLM: Insert exception.* **MODIFICATION:** *BLM: Insert modification.* **WAIVER:** *BLM: Insert waiver.* **JUSTIFICATION:** *BLM: Insert justification.* | | | • | |
| **CSU-29/SSR-30** *Yellow-billed Cuckoo Habitat* xx acres | **STIPULATION:** Apply CSU/SSR restrictions within yellow-billed cuckoo habitat. **PURPOSE:** To protect occupied habitat for a federal candidate species. **Standard EXCEPTION, MODIFICATION, and WAIVER apply.** **JUSTIFICATION:** This stipulation is required to protect a federally recognized species and its habitat. | | | • | |
| **CSU-30/SSR-31** *Canada Lynx Habitat* xx acres | **STIPULATION:** Apply CSU/SSR restrictions within mapped or identified Canada lynx habitat within Lynx Analysis Units. **PURPOSE:** To protect Canada lynx and crucial habitats and to comply with ESA. **Standard EXCEPTION, MODIFICATION, and WAIVER apply.** **JUSTIFICATION:** To protect Canada lynx, a federally threatened species. | | • | | |
| **CSU-31/SSR-32** *Canada Lynx Habitat* xx acres *COSO draft stip* | **STIPULATION:** Apply CSU/SSR restrictions within mapped or identified Lynx Linkage Corridors and Canada lynx habitat within Lynx Analysis Units. Within these areas, require appropriate application of the following conservation measures prior to and during lease development as determined through Section 7 consultation with USFWS: • Restrict newly constructed road use to activities associated directly with development and construction activities. • Reduce the influence of snow compaction and removal | | | | • |

*Uncompahgre Resource Management Plan Revision and Environmental Impact Statement*
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110433

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | A | B | C | D |
|---|---|---|---|---|---|
| | activities as travel corridors for competitive predators. Prohibit use of over-the-snow vehicles in Lynx Analysis Unit lynx habitat (e.g., on-site reconnaissance, resource surveys).<br>• Prohibit surface use or disrupting activities in Lynx Analysis Unit denning habitat during the denning period, March 15 to July 15.<br>• Site development or production facilities to avoid primary lynx habitat. Prohibit fluid minerals development activities on BLM-administered surface lands that would contribute disproportionately to management thresholds applied to lynx habitat (i.e., no more than 30 percent of mapped habitat within a Lynx Analysis Unit in unsuitable condition and less than 15 percent of habitat within a Lynx Analysis Unit converted to unsuitable condition within a 10-year period; also, maintenance of greater than 10 percent of habitat suitable for denning within a Lynx Analysis Unit.<br><br>**PURPOSE:** Maintain integrity and use of lynx habitat per LCAS guidelines. *(BLM: please define LCAS)*<br><br>**EXCEPTION:** The Field Manager in consultation with USFWS, may grant an exception to this stipulation if an environmental analysis indicates that the proposed or conditioned activities would not affect the long term suitability or utility of established Lynx Linkage Corridors or lynx habitat within LAU(s).<br><br>**MODIFICATION:** The Field Manager in consultation with FWS, may modify the size of the stipulation area or time frames if an environmental analysis indicates that a portion of the area is nonessential to function and utility of established Lynx Linkage Corridors and lynx habitat, or that the proposed action could be conditioned so as not to impair the utility of the corridors and LAU for current or subsequent lynx use and occupancy.<br><br>**WAIVER:** The Field Manager in consultation with the USFWS, may grant a waiver to this stipulation if site conditions have changed sufficient to preclude lynx occupation of the LAU or use of linkage corridors.<br><br>**JUSTIFICATION:** *BLM: Insert justification.* | | | | |
| **CSU-32/SSR-33** | **STIPULATION:** Apply CSU/SSR restrictions to any | | • | | • |

BLM_0110434

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (Existing/New) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| Canada Lynx Habitat Connectivity xx acres | activities that would negatively alter connectivity between and within Lynx Analysis Units. Limit or modify disturbing activities or structures on major ridgelines, prominent saddles, and in riparian corridors. **PURPOSE:** To protect Canada lynx denning habitat and to comply with ESA. **EXCEPTION:** Activities may be permitted if impacts on habitat connectivity are determined to be insignificant, unlikely to occur, or immeasurable, according to ESA regulations. **Standard MODIFICATION and WAIVER apply.** **JUSTIFICATION:** To protect Canada lynx, a federally threatened species. | | | | |
| **CSU-33/SSR-35** Gunnison Sage-grouse Breeding (Non-lek) Habitat xx acres | **STIPULATION:** Apply CSU/SSR restrictions within 6.00 miles of an active lek or within mapped Gunnison sage-grouse nesting and early brood-rearing habitat. Relocate surface-disturbing activities outside the following vegetation types: sagebrush, riparian, wet meadow, and agricultural areas. To the degree possible, avoid construction of permanent structures or facilities. **PURPOSE:** To protect Gunnison sage-grouse non-lek breeding habitats and activities including nesting, brood-rearing, and summer-fall habitats. **EXCEPTION:** An exception would be provided for habitat treatments designed to benefit Gunnison sage-grouse and minimally disturbing structures (e.g., fences, non-motorized trails, etc.) provided they fully comply with the disturbance guidelines in Appendix I of the Gunnison Sage-grouse Rangewide Conservation Plan (citation). [Provide EMPSi with reference doc] **Standard MODIFICATION and WAIVER apply.** **JUSTIFICATION:** This stipulation will protect important sage grouse habitats. | | | • | |
| **CSU-34/SSR-36** Gunnison Sage-grouse Breeding (Non-lek) Habitat | **STIPULATION:** Apply CSU/SSR restrictions within 4.00 miles radius of a lek to protect Gunnison sage-grouse mapped seasonal habitats (non-lek breeding, late brood rearing, and winter habitat) or suitable sagebrush habitat. | | | | • |

BLM_0110435

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (Existing/New) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| xx acres COSO draft stip | Surface occupancy or use is subject to the following special operating constraints: The Field Manager may require the proponent/applicant to submit a plan of development that would demonstrate: 1. Avoidance of direct or indirect loss of important Gunnison sage-grouse habitat necessary for maintenance of the local population or reduce to acceptable levels the direct or indirect loss of important Gunnison sage-grouse habitat necessary for sustainable local populations. 2. Special reclamation measures or design features are incorporated that would accelerate recovery and/or reestablishment of affected sage-grouse habitat. 3. The current/future utility of such habitat for sage-grouse use would not be impaired. Additional conservation measures may be imposed as necessary to maintain high-quality sage-grouse habitat, reduce fragmentation or loss of habitat within or between population areas, reduce cumulative effects within population areas, and reduce disturbance to sage-grouse use in the area. Conservation measures may be identified in state or local conservation plans or through appropriate science or research for the species. **PURPOSE:** Maintain the integrity of important SG habitat to maintain sustainable local populations. **EXCEPTION:** The Field Manager in coordination with CDOW, may grant an exception to this stipulation if an environmental analysis indicates that the proposed or conditioned activities would not affect the long term suitability or utility of habitat for sage-grouse. **MODIFICATION:** Incorporated into CSU language. **WAIVER:** The Field Manager in coordination with CDOW, may grant a waiver to this stipulation if site conditions have changed sufficient to permanently preclude sage-grouse occupation of the lease area. **JUSTIFICATION:** BLM: Insert justification. | | | | |
| CSU-35 Raptor Breeding | **STIPULATION:** Apply CSU restrictions within the following areas: | | • | | |

BLM_0110436

*B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities*

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number *(Existing/***New***)* Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| *Habitat* ▇▇ acres | • Special Status Raptors (including Mexican spotted owl): within 1.0 mile of nest sites. <br> • Non-Special Status Raptors (except American kestrel): within 0.5-mile of nest sites. <br><br> **PURPOSE:** To protect special status raptor nests and surrounding habitat components, structure, and integrity. To comply with the Migratory Bird Treaty Act. <br><br> **Standard EXCEPTION, MODIFICATION, and WAIVER apply.** <br><br> **JUSTIFICATION:** To protect breeding raptors and to comply with the Migratory Bird Treaty Act. | | | | |
| **CSU-36** <br> *Raptor Breeding Habitat (accipiters, falcons [except kestrel], buteos, and owls [except Mexican spotted owl])* <br> ▇▇ acres | **STIPULATION:** Apply CSU restrictions within 1.0 mile of nest sites. <br><br> **PURPOSE:** BLM: Insert purpose. <br> **EXCEPTION:** BLM: Insert exception. <br> **MODIFICATION:** BLM: Insert modification. <br> **WAIVER:** BLM: Insert waiver. <br> **JUSTIFICATION:** BLM: Insert justification. | | | | • |
| **CSU-37/SSR-37** <br> *Bald Eagle Habitat* <br> ▇▇ acres | **STIPULATION:** Apply CSU/SSR restrictions within bald eagle habitat. The BLM Field Manager may require the proponent/applicant to submit a plan of development that would demonstrate that: <br><br> • involvement of cottonwood stands or cottonwood regeneration areas have been avoided to the extent practicable; <br> • special reclamation measures or design features are incorporated that would accelerate recovery and/or reestablishment of affected cottonwood communities; <br> • the pre-development potential of affected floodplains to develop or support riverine cottonwood communities has not been diminished; and <br> • the current/future utility of such cottonwood substrate for bald eagle use would not be impaired. <br><br> **PURPOSE:** Maintain longterm availability of suitable bald eagle habitat. | | • | | • |

BLM_0110437

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number *(Existing/New)* Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | **EXCEPTION:** The Field Manager may grant an exception to this stipulation if an environmental analysis indicates that the proposed or conditioned activities would not affect the long term suitability or utility of habitat features or diminish opportunities for natural floodplain functions. Surface disturbance and occupation may also be authorized in the event that established impacts to habitat values would be compensated or offset to the satisfaction of the Bureau of Land Management. **MODIFICATION:** *BLM: Insert modification* **WAIVER:** The Field Manager may grant a waiver to this stipulation if cottonwood communities no longer exist in the lease area. **JUSTIFICATION:** *BLM: Insert justification.* | | | | |
| **CSU-38/SSR-38** *Mexican Spotted Owl* Suitable Breeding Habitat. xx acres *COSO draft stip* | **STIPULATION:** Apply CSU/SSR restrictions to Mexican spotted owl breeding habitat. The BLM Field Manager may require the proponent/applicant to submit a plan of development that would demonstrate that: <br>• Impacts to Mexican spotted owl habitat have been avoided to the extent practicable. Constituent elements for Mexican spotted owl breeding habitat include: <br>○ High basal area of large diameter trees; <br>○ Moderate to high canopy closure; <br>○ Wide range of tree sizes suggestive of uneven- age stands; <br>○ Multi-layered canopy with large overstory trees of various species; <br>○ High snag basal area; <br>○ High volumes of fallen trees and other woody debris; <br>○ High plant species richness; and <br>○ Adequate levels of residual plant cover to maintain fruits, seeds, and regeneration to provide for the needs of Mexican spotted owl prey species. <br>For canyon habitat, the primary constituent elements include the following attributes: <br>○ Cooler and often more humid conditions than the surrounding area; <br>○ Clumps or stringers of trees and/or canyon wall containing crevices, ledges, or caves; <br>○ High percent of ground litter and woody debris; and | | | | • |

BLM_0110438

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | A | B | C | D |
|---|---|---|---|---|---|
| | ○ Riparian or woody vegetation (although not at all sites). <br>• Special reclamation measures or design features are incorporated that would accelerate recovery and/or reestablishment of affected Mexican spotted owl habitat; <br>• The current/future utility of such habitat for Mexican spotted owl use would not be impaired. <br><br>**PURPOSE:** Maintain the availability of suitable breeding and brood rearing habitat as defined in the MSO Recovery Plan to promote recovery <br><br>**EXCEPTION:** An exception can be granted if an environmental analysis of the proposed action and subsequent consultation indicates that the nature or conduct of the activity could be conditioned so as not to impair the utility of habitat for current or subsequent reproductive activity or occupancy. <br><br>**MODIFICATION:** Incorporated into CSU language. <br><br>**WAIVER:** The Field Manager may grant a waiver if conditions have changed such that there is no reasonable likelihood of site occupation within the lease area. <br><br>**JUSTIFICATION:** BLM: Insert justification. | | | | |
| **CSU-39/SSR-39** <br>*Gunnison and White-tailed Prairie Dog Towns* <br>xx acres <br>COSO Final but not really final O&G stip | **STIPULATION:** Apply CSU/SSR restrictions within 150 feet of active prairie dog towns. Development of lease parcels that include current or historically occupied prairie dog towns mapped by CDOW or BLM would require one or more of the following conservation measures prior to and during lease development: <br><br>• Develop a surface use plan of operations with BLM that integrates and coordinates long-term lease development with measures necessary to minimize adverse impacts to prairie dog populations or their habitat. <br>• Abide by special daily and seasonal activity restrictions on construction, drilling, product transport, and service activities during reproductive period (March 1 to June 15). <br>• Incorporate special modifications to facility siting, design, construction, and operation to minimize involvement of prairie dog burrow systems. <br>• Provide in-kind compensation for habitat loss and/or | | | | • |

BLM_0110439

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | A | B | C | D |
|---|---|---|---|---|---|
| | displacement (e.g., special on-site prairie dog habitat enhancement) when appropriate. **PURPOSE:** Maintain the integrity and extent of prairie dog complexes **EXCEPTION:** The Field Manager may grant an exception to this stipulation if an environmental analysis indicates that the proposed or conditioned activities would not affect the long term suitability or utility of habitat for prairie dogs. Surface disturbance and occupation may also be authorized in the event that established impacts to habitat values would be compensated or offset to the satisfaction of the Bureau of Land Management. **MODIFICATION:** Incorporated into CSU language. **WAIVER:** The Field Manager may grant a waiver to this stipulation if site conditions have changed sufficient to preclude prairie dog occupation of the stipulation area. **JUSTIFICATION:** *BLM: Insert justification.* | | | | |
| **CSU-40/SSR-40** *Active Kit Fox Dens* xx acres | **STIPULATION:** Apply CSU/SSR restrictions within 0.25-mile of active kit fox dens. **PURPOSE:** To protect breeding kit foxes. **Standard EXCEPTION, MODIFICATION, and WAIVER apply.** **JUSTIFICATION:** This stipulation is necessary to ensure reproductive success and survival of a sensitive species. | | • | | |
| **CSU-41/SSR-41** *Active Kit Fox Dens* xx acres *COSO draft stip* | **STIPULATION:** Apply CSU/SSR restrictions within 200 meters (656 feet) of active kit fox dens. **PURPOSE:** Prevent disruption during denning period **EXCEPTION:** The Field Manager may grant an exception to this stipulation if an environmental analysis indicates that the proposed or conditioned activities would not disrupt ongoing reproductive efforts or the suitability and utility of that site as fox denning habitat.  An exception could also be granted if the proponent, Bureau of Land Management, and Colorado Division of Wildlife negotiate compensation that would satisfactorily offset the anticipated loss of denning habitat or | | | | • |

BLM_0110440

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number *(Existing/***New***)* Protected Resource Acres/Miles Affected | Stipulation Description | A | B | C | D |
|---|---|---|---|---|---|
| | reproductive activities. | | | | |
| | **MODIFICATION:**  The Field Manager, may modify the configuration of the stipulation area or time frames if an environmental analysis indicates that a portion of the area is nonessential to the function and utility of denning habitat, or that the proposed action could be conditioned so as not to impair the utility of fox denning habitat.  Seasonal or daily timeframes may be modified if operations could be conditioned to not disrupt breeding behavior. | | | | |
| | **WAIVER:** The Field Manager, may grant a waiver to this stipulation if site conditions have changed sufficient to preclude occupation by Swift Fox or Kit Fox. | | | | |
| | **JUSTIFICATION:** BLM. Insert justification. | | | | |
| **CSU-42/SSR-42** *Bat Roost Sites and Winter Hibernacula* xx *acres* | **STIPULATION:** Apply CSU/SSR restrictions within 0.25-mile of federally listed, BLM sensitive, and Colorado State Species of Concern bat species' maternity roost sites and winter hibernacula (all entrances to cave/mine network). **PURPOSE:** To protect bat populations and crucial habitats. **Standard EXCEPTION, MODIFICATION, and WAIVER apply.** **JUSTIFICATION:** This stipulation is necessary to ensure survival and persistence of bat populations. | | | • | |
| **CSU-43/SSR-43** *Bat Roost Sites and Winter Hibernacula* xx *acres* COSO draft stip | **STIPULATION:** Apply CSU/SSR restrictions within 0.25-mile of Colorado State Species of Concern bat species' maternity roost sites and winter hibernacula (all entrances to cave/mine network). **PURPOSE:**  Protection of known sensitive bat species' maternity roosts and hibernacula. **EXCEPTION:** An exception can be granted if an environmental analysis of the proposed action indicates that nature or conduct of the activity could be conditioned so as not to impair the utility of these features for current or subsequent reproductive or overwinter activity or occupancy. **MODIFICATION:** The Field Manager may modify the stipulation buffer distances if an environmental analysis indicates that a portion of the area is nonessential to | | | | • |

BLM_0110441

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | A | B | C | D |
|---|---|---|---|---|---|
| | maintaining habitat use, or that the proposed action could be conditioned so as not to impair the utility of these features for current or subsequent reproductive or overwinter activities or occupation.  Modifications could also occur if sufficient information is provided that supports the contention that the action would not contribute to the suppression of breeding population densities or the population's production or recruitment regime from a regional perspective.<br><br>**WAIVER:**  A waiver may be granted if the feature is no longer capable of supporting reproductive and overwinter activities.<br><br>**JUSTIFICATION:** BLM: Insert justification. | | | | |
| **CSU-44/SSR-45**<br><br>*Special Status Reptile and Amphibian (Herpetofaunal) Breeding Habitats*<br><br>xx acres<br><br>COSO draft stip | **STIPULATION:** Apply CSU/SSR restrictions within 0.50-mile of known or identified breeding sites.<br><br>**PURPOSE:** Protecting boreal toad, northern leopard frog, Great Basin spade-foot toad, northern cricket frog, plains leopard frog, and canyon tree frog breeding habitats and breeding activities.<br><br>**Standard EXCEPTION, MODIFICATION, and WAIVER apply.**<br><br>**JUSTIFICATION:** This stipulation is necessary to maintain the functionality of important breeding habitats and allow for breeding activities to occur uninterrupted. | | | • | |
| **CSU-21/SSR-19**<br><br>*Waterfowl and Shorebird Breeding*<br><br>xx acres | **STIPULATION:** Apply CSU/SSR restrictions within 0.25-mile of known breeding grounds and nest sites of all special status waterfowl and shorebird species.<br><br>**PURPOSE:** To protect special status waterfowl and shorebird breeding, brood-rearing, and migration habitats. To comply with the Migratory Bird Treaty Act.<br><br>**Standard EXCEPTION, MODIFICATION, and WAIVER apply.**<br><br>**JUSTIFICATION:** This stipulation is necessary to ensure survival and persistence of these species. | | • | | |
| | Cultural Resources | | | | |
| **CSU-45/SSR-47**<br><br>*Tabeguache Pueblos Area and Tabeguache* | **STIPULATION:** Apply CSU/SSR restrictions within the Tabeguache Pueblos area and Tabeguache Canyon. | | | | • |

BLM_0110442

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number *(Existing/***New***)* Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| *Canyon* xx acres | **PURPOSE:** BLM: Insert purpose. **EXCEPTION:** BLM: Insert exception. **MODIFICATION:** BLM: Insert modification. **WAIVER:** BLM: Insert waiver. **JUSTIFICATION:** BLM: Insert justification. | | | | |
| **CSU-46/SSR-48** *Sites Listed on the National or State Register of Historic Places* xx acres | **STIPULATION:** Apply CSU/SSR restrictions within 200 feet of sites listed on the National or State Registers of Historic Places. **PURPOSE:** BLM: Insert purpose. **EXCEPTION:** BLM: Insert exception. **MODIFICATION:** BLM: Insert modification. **WAIVER:** BLM: Insert waiver. **JUSTIFICATION:** BLM: Insert justification. | | | • | |
| **CSU-47/SSR-49** *Area of Archaeological Significance* xx acres | **STIPULATION:** Apply CSU/SSR restrictions to emphasize site avoidance and project redesign during development in the area of the Lower Uncompahgre Plateau between the Dry Creek Basin and Roubidoux Creek **PURPOSE:** BLM: Insert purpose. **EXCEPTION:** BLM: Insert exception. **MODIFICATION:** BLM: Insert modification. **WAIVER:** BLM: Insert waiver. **JUSTIFICATION:** BLM: Insert justification. | | | | • |
| Visual Resources | | | | | |
| **CSU-48/SSR-50** *VRM Class II and III* xx acres | **STIPULATION:** Apply CSU/SSR restrictions in VRM Class II and III areas. **PURPOSE:** BLM: Insert purpose. **EXCEPTION:** BLM: Insert exception. **MODIFICATION:** BLM: Insert modification. **WAIVER:** BLM: Insert waiver. **JUSTIFICATION:** BLM: Insert justification. | | | • | |

BLM_0110443

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | Recreation and Visitor Services | | | | |
| **CSU-49** *ERMAs* Alternative C: xx acres Alternative D: xx acres *BLM: This is a state stip added after GIS was done for preliminary draft Chapter 2. Needs to be added to GIS.* | **STIPULATION:** Apply CSU restrictions in ERMAs. <br><br> Alternative C: <br> • Adobe Badlands; <br> • Burn Canyon; <br> • Dolores River Canyon; <br> • Dry Creek; <br> • Jumbo Mountain; <br> • Kinikin; <br> • North Delta; <br> • Paradox Valley; <br> • Ridgway Trails; <br> • Roubideau; <br> • San Miguel River; and <br> • Spring Creek. <br><br> Alternative D: <br> • Burn Canyon; <br> • Ridgway Trails <br> • Kinikin; <br> • North Delta; and <br> • Paradox Valley. <br><br> **PURPOSE:** To avoid negative impacts to targeted recreational opportunities. <br><br> **EXCEPTION:** *BLM: Insert exception.* <br><br> **MODIFICATION:** *BLM: Insert modification.* <br><br> **WAIVER:** *BLM: Insert waiver.* <br><br> **JUSTIFICATION:** This stipulation is required to avoid displacement of targeted recreational opportunities. | | | • | • |
| **CSU-50** *SRMAs* xx acres | **STIPULATION:** Apply controlled surface use in the following SRMAs: <br><br> • Dry Creek RMZ 1, 3 <br> • San Miguel River RMZ 4 <br><br> **PURPOSE:** *BLM: Insert purpose.* <br><br> **EXCEPTION:** *BLM: Insert exception.* | | | | • |

Internal Public Distribution — Not for Public Distribution

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative A | B | C | D |
|---|---|---|---|---|---|
| | **MODIFICATION:** *BLM: Insert modification.* | | | | |
| | **WAIVER:** *BLM: Insert waiver.* | | | | |
| | **JUSTIFICATION:** *BLM: Insert justification.* | | | | |
| | Coal | | | | |
| *CSU-CO-25* (*BLM 1991*) *Federally Leased Coal* xx *acres* | **STIPULATION:** Where oil and gas operations are proposed within the area of federally leased coal, relocate them outside the area to be mined or so as to accommodate room and pillar mining operations.<br><br>**PURPOSE:** *BLM: Insert purpose*<br><br>**WAIVER:** This stipulation may be waived without a plan amendment if the lessee agrees that the drilling of a well will be subject to the following conditions: (1)(a) well must be plugged when the mind approaches within 500 feet of the well and re-entered or re-drilled upon completion of the mining operation; (b) well must be plugged in accordance with Mine Safety and Health Administration (formerly Mine Enforcement and Safety Administration) Informational Report 1052; (c) operator will provide accurate location of where the casing intercepts the coal by providing a coal operator will provide accurate location of where the casing intercepts the coal by providing a directional and deviation survey of the well to the coal operator; or (2) relocate will into a permanent pillar or outside the area to be mined.  A suspension of operations and production will be considered when the well is plugged and a new well is to be drilled after mining operations move through the location.<br><br>**Standard EXCEPTION, MODIFICATION, and WAIVER apply.** | • | | | |
| **CSU-51** *Federally Leased Coal* xx *acres* | **STIPULATION:** Where oil and gas operations are proposed within the area of federally leased coal, relocate them outside the area to be mined or so as to accommodate room and pillar and long wall mining operations.<br><br>**PURPOSE:** *BLM: Insert purpose.*<br><br>**WAIVER:** This stipulation may be waived without a plan amendment if the lessee agrees that the drilling of a well will be subject to the following conditions:<br><br>(l)(a) well must be plugged when the mine approaches within | | • | • | • |

BLM_0110445

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number *(Existing/***New***)* Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | 500 feet of the well and reentered or re-drilled upon completion of the mining operation; (b) well must be plugged in accordance with Mine Safety and Health Administration (formerly Mine Enforcement and Safety Administration) Informational Report 1052; (c) operator will provide accurate location of where the casing intercepts the coal by providing a directional and deviation survey of the well to the coal operator; or (2) relocate well into a permanent pillar or outside the area to be mined. A suspension of operations and production will be considered when the well is plugged and a new well is to be drilled after mining operations move through the location.<br><br>**Standard EXCEPTION, MODIFICATION, and WAIVER apply.**<br><br>**JUSTIFICATION:** BLM: Insert justification. | | | | |
| | Areas of Critical Environmental Concern | | | | |
| **CSU-52/SSR-52**<br><br>*ACECs*<br><br>xx acres | **STIPULATION:**<br>Alternative C:<br>• Adobe Badlands ACEC/ONA (6,380 acres);<br>• Fairview South Expansion ACEC/RNA (637 acres);<br>• Needle Rock ACEC/ONA (85 acres); and<br>• San Miguel River (xx acres).<br><br>Alternative D: (CSU only)<br>• Paradox Rock Art<br><br>**PURPOSE:** BLM: Insert purpose.<br><br>**EXCEPTION:** BLM: Insert exception.<br><br>**MODIFICATION:** BLM: Insert modification.<br><br>**WAIVER:** BLM: Insert waiver.<br><br>**JUSTIFICATION:** BLM: Insert justification. | | | • | • |
| | Wild and Scenic Rivers | | | | |
| **CSU-53/SSR-56**<br><br>*Scenic and Recreational Segments*<br><br>xx acres | **STIPULATION:** Apply CSU (site-specific relocation) restrictions within 0.25-mile on either side of the active river channel (bank-full stage) to the following segments suitable for inclusion in the National Wild and Scenic Rivers System and classified as "scenic" or "recreational:" | | • | | |

BLM_0110446

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number *(Existing/*New*)* Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | • Gunnison River Segment 2<br>• Roubideau Creek Segment 2<br>• Deep Creek<br>• West Fork Terror Creek<br>• Beaver Creek<br>• Naturita Creek<br>• San Miguel River Segment 1<br>• San Miguel River Segment 3<br>• San Miguel River Segment 5<br>• San Miguel River Segment 6<br>• Tabeguache Creek Segment 2<br>• Lower Dolores River<br>• North Fork Mesa Creek<br>• Dolores River Segment 2<br>• Ice Lake Creek Segment 2<br>• La Sal Creek Segment 1<br>• La Sal Creek Segment 2<br>• Lion Creek Segment 2<br>• Spring Creek<br><br>**PURPOSE:** *BLM: Insert purpose.*<br><br>**EXCEPTION:** *BLM: Insert exception.*<br><br>**MODIFICATION:** *BLM: Insert modification.*<br><br>**WAIVER:** *BLM: Insert waiver.*<br><br>**JUSTIFICATION:** *BLM: Insert justification.* | | | | |
| **CSU-54**<br>*Recreational Segments*<br>xx acres | **STIPULATION:** Apply CSU restrictions within the study corridor of the following segments suitable for inclusion in the National Wild and Scenic Rivers System and classified as "recreational:"<br><br>• San Miguel River Segment 1<br>• San Miguel River Segment 5<br>• San Miguel River Segment 6<br>• Dolores River Segment 2<br><br>**PURPOSE:** *BLM: Insert purpose.*<br><br>**EXCEPTION:** *BLM: Insert exception.* | | | | • |

BLM_0110447

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | A | B | C | D |
|---|---|---|---|---|---|
| | **MODIFICATION:** *BLM: Insert modification.* | | | | |
| | **WAIVER:** *BLM: Insert waiver.* | | | | |
| | **JUSTIFICATION:** *BLM: Insert justification.* | | | | |
| | National Trails and Byways | | | | |
| **CSU-55** *Old Spanish National Historic Trail* xx acres | **STIPULATION:** Apply CSU restrictions within 5 miles of either side of the Old Spanish National Historic Trail. **PURPOSE:** To protect potential cultural sites. **Standard EXCEPTION, MODIFICATION, and WAIVER apply.** **JUSTIFICATION:** | | | • | |
| **CSU-56** *Old Spanish National Historic Trail* xx acres | **STIPULATION:** Apply CSU restrictions to undesignated portions of the Old Spanish National Historic Trail. **PURPOSE:** *BLM: Insert purpose* **Standard EXCEPTION, MODIFICATION, and WAIVER apply.** **JUSTIFICATION:** *BLM: Insert justification* | | | | • |
| **CSU-57** *Scenic Byways* xx acres | **STIPULATION:** Apply CSU restrictions within 0.25-mile of scenic byways. **PURPOSE:** *BLM: insert purpose* **EXCEPTION:** Exception could be granted if: (a) a viewshed analysis indicates no impairment of the visual resources from the driving corridor; or (b) the action is determined to be consistent and compatible with protection or enhancement of the resource values, or the use would provide suitable opportunities for public enjoyment of these resources. **Standard MODIFICATION and WAIVER apply.** **JUSTIFICATION:** *BLM: insert justification* | | | • | |
| **CSU-58** *Scenic Byways* xx acres | **STIPULATION:** Apply CSU restrictions within 0.5-mile of scenic byways. **PURPOSE:** *BLM: Insert purpose.* **EXCEPTION:** Exception could be granted if: (a) a viewshed analysis indicates no impairment of the visual resources from the driving corridor; or (b) the action is determined to be consistent and compatible with protection or enhancement of | | | | • |

BLM_0110448

**Table B-3**
**Controlled Surface Use (CSU) Stipulations Applicable to Fluid Mineral Leasing**

| Stipulation Number (Existing/New) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | the resource values, or the use would provide suitable opportunities for public enjoyment of these resources. **MODIFICATION:** *BLM: Insert modification.* **WAIVER:** *BLM: Insert waiver.* **JUSTIFICATION:** *BLM: Insert justification.* | | | | |

Note: The sum of acres with CSU stipulations in this table may add up to more than the total acres with CSU stipulations presented in Chapter 2 as some areas may overlap.

1

2

BLM_0110449

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (Existing/New) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | Soils and Water | | | | |
| TL-1 (BLM 1989a)<br><br>Highly Erodible and/or Saline Soil Areas<br><br>xx acres | **STIPULATION:** Prohibit surface-disturbing activities from March 1 to May 31 when saturated soils are most vulnerable to damage.<br><br>**PURPOSE:** To protect watersheds from salinity infusions and to protect highly erodible soil areas where low soil productivity would prolong or disallow revegetation.<br><br>**EXCEPTION:** This stipulation may be waived, excepted, or modified by the Authorized Officer if the lessee can demonstrate that operations can be conducted without causing unacceptable impacts on salinity and highly erodible soil areas.  The stipulation will not be waived, excepted, or modified if it is determined that the activity would cause accelerated erosion that would result in excessive amounts of salinity being contributed to the Colorado River.  Variances could be allowed if soils are not saturated during the typical high soil moisture period when these soils are most susceptible to damage (March 1 through May 31), or if impacts could not be mitigated, or if site-specific conditions do not warrant the stipulation (small amount of disturbance, short duration of operations, etc).<br><br>Resource information for split-estate lands has not been verified by the BLM.  Verification will occur during a review of Applications for Permit to Drill (ADP's).  On-site Inspection and consultation with the surface owner and operator may reveal that (1) the impacts addressed by the stipulation will be avoided or mitigated to an acceptable level, or (2) the resources of concern are not present.  Upon either of these determinations by the Authorized Officer, the stipulations can be waived, modified, or excepted without public notice other than that provided for the APD.  If, after on-site inspection and consolation with the private surface landowner, it is determined by the Authorized Officer that conditions necessary to avoid impacts to private resources addressed by these stipulations, the impacts will be assessed.  If, based upon such assessment, the Authorized Officer makes a decision to substantially change one or more stipulations, a 30-day public review period will be provided in addition to the public notice | • | | | |

BLM_0110450

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | period for receipt of the APD. (These two 30-day notice and review periods may overlap.) **Standard MODIFICATION and WAIVER apply.** | | | | |
| **TL-1** *Saturated Soils* xx acres | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities in areas where soils are saturated or demonstrate rutting of 2 inches or more. The BLM Authorized Officer will determine when soil conditions are appropriate for activities to resume. **PURPOSE:** To maintain site stability, soil productivity, prevent accelerated erosion, and increase reclamation success. **Standard EXCEPTION, MODIFICATION, and WAIVER apply.** **JUSTIFICATION:** This stipulation is required to protect soils during wet weather conditions when soils are most susceptible to irreversible damage and accelerated erosion. | | • | | |
| **TL-2** *Saturated Soils* xx acres | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities in areas where soils are saturated or demonstrate rutting of 3 inches or more. The BLM Authorized Officer will determine when soil conditions are appropriate for activities to resume. **PURPOSE:** To maintain site stability, soil productivity, prevent accelerated erosion, and increase reclamation success. **Standard EXCEPTION, MODIFICATION, and WAIVER apply.** **JUSTIFICATION:** This stipulation is required to protect soils during wet weather conditions when soils are most susceptible to irreversible damage and accelerated erosion. | | | | • |
| Fish and Aquatic Wildlife | | | | | |
| **TL-3** *Coldwater Sport and Native Fish* xx acres | **STIPULATION:** Prohibit in-channel stream work in all occupied streams during appropriate spring and fall spawning periods, as follows: • April 1 to August 1 for rainbow and cutthroat trout and Paiute and mottled sculpin; and • October 1 to November 30 for brown and brook trout. **PURPOSE:** To protect redds (egg masses) in the gravel and | | • | | |

BLM_0110451

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | A | B | C | D |
|---|---|---|---|---|---|
| | emerging fry. **Standard EXCEPTION, MODIFICATION, and WAIVER apply.** **JUSTIFICATION:** This stipulation is necessary to protect important native and game fish breeding activities and habitats. | | | | |
| **TL-4** *Coldwater Sport Fish* xx acres | **STIPULATION:** Prohibit in-channel stream work in all trout occupied streams during appropriate spring and fall spawning periods, as follows:<br>• April 1 to June 15 for rainbow and cutthroat trout; and<br>• October 1 to November 30 for brown and brook trout.<br>**PURPOSE:** To protect redds (egg masses) in the gravel and emerging fry.<br>**EXCEPTION:** The following are exceptions to this stipulation:<br>• In-channel restoration or enhancement work designed to improve stream habitat conditions.<br>• Riparian plantings.<br>• Temporary disturbances of less than 0.1 acre with appropriate BMPs.<br>**Standard MODIFICATION and WAIVER apply.**<br>**JUSTIFICATION:** This stipulation is necessary to protect important native and game fish breeding activities and habitats. | | | • | |
| **TL-5** *Coldwater Sport and Native Fish* xx acres | **STIPULATION:** Prohibit in-channel stream work and recreational mining in all occupied streams during spawning periods as follows:<br>• spring: April 15 to June 30; and<br>• fall: October 1 to November 30.<br>**PURPOSE:** To protect redds (egg masses) in the gravel and emerging fry.<br>**EXCEPTION:** The following are exceptions to this stipulation:<br>• In-channel restoration or enhancement work designed to improve stream habitat conditions. | | | | • |

BLM_0110452

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | • Riparian plantings.<br>• Temporary disturbances of less than 0.1 acre with appropriate BMPs.<br><br>**Standard MODIFICATION and WAIVER apply.**<br><br>**JUSTIFICATION:** This stipulation is necessary to protect important native and game fish breeding activities and habitats. | | | | |
| | Terrestrial Wildlife | | | | |
| *TL-CO-9 (BLM 1991)*<br><br>*Big Game Species (mule deer, elk, pronghorn antelope, and bighorn sheep)*<br><br>xx acres | **STIPULATION:** Prohibit surface-occupancy in big game crucial winter habitat [now termed "severe and winter concentration areas"], including severe big game winter range or other definable winter ranges as mapped by the CDOW, from December 1 to April 30.<br><br>**PURPOSE:** *BLM: Insert purpose*<br><br>**EXCEPTION:** Under mild winter conditions, the last 60 days of the seasonal limitation period may be suspended. Severity of the winter will be determined on the basis of snow depth, snow crusting, daily mean temperature, and whether the animals were concentrated on the crucial winter range during winter months. This limitation may or may not apply to work requiring a Sundry Notice pending environmental analysis of any operational or production aspects.<br><br>**Standard MODIFICATION and WAIVER apply.** | • | | | |
| **TL-6**<br><br>*Big Game Crucial Winter Range (Elk, Mule Deer, Pronghorn Antelope, Moose)*<br><br>xx acres | **STIPULATION:** Prohibit surface-occupancy and surface-disturbing activities in big game crucial winter range, including severe winter range and winter concentration areas as mapped by the CDOW, as follows (stated dates are inclusive):<br><br>• Elk and mule deer: December 1 to April 30<br>• Pronghorn antelope: January 1 to March 31<br>• Moose: November 15 to May 30<br><br>Note that some travel closures and restrictions may also apply in specific geographic areas.<br><br>**PURPOSE:** To protect big game during severe winter periods.<br><br>**EXCEPTION:** The following are exceptions to this | | • | | |

B-76   *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement*   June 2011
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110453

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | stipulation: | | | | |

• CDOW-mapped "winter range", which is fairly extensive and comprises a considerable proportion of the resource area.
• Under certain circumstances, habitat improvement projects (e.g., early spring, late fall fuel treatments), provided improvements are demonstrably positive for target species without being detrimental to wildlife communities.

Other factors to consider for exceptions:

• Winter conditions (such as snow cover and crusting) at the project site and vicinity;
• Predictable, short-term (1 week) storm forecasts for the project area;
• Period of winter in which the exception is requested (e.g. early winter or late winter);
• Project site location relative to the size and spatial arrangement of crucial winter range, open roads and trails, and other background or historical disturbance;
• Length of time that activities would encroach on the period of the winter range stipulation;
• Number of vehicle trips per day in and out of the work site;
• Time of day that activity occurs (after dark is generally prohibited);
• Actual big game use of the area and herd status/ activities;
• Cumulative impacts on big game (such as other activities in the area); and
• Any other site-specific or general concerns, as appropriate.

**Standard MODIFICATION and WAIVER apply.**

**JUSTIFICATION:** This stipulation is necessary to protect big game winter habitat from surface-disturbing and major human activities during the periods of the year when the habitat is occupied. During severe winters, animals are particularly prone to disturbance, stressors and, consequently, reduced fitness. Protection of these areas is critical to the viability of big game herds. These areas will be managed by BLM to reflect CDOW most current big game winter range

BLM_0110454

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | maps. | | | • | |
| TL-7<br><br>*Big Game Crucial Winter Range (Elk and Mule Deer)*<br><br>xx acres | **STIPULATION:** Prohibit surface-occupancy and surface-disturbing activities in big game crucial winter range, including severe winter range and winter concentration areas for mule deer and elk as mapped by the CDOW, as follows (stated dates are inclusive):<br>• Elk and mule deer: January 1 to March 31<br><br>**PURPOSE:** To protect big game during severe winter periods.<br><br>**EXCEPTION:** The following are exceptions to this stipulation:<br><br>• CDOW-mapped "winter range", which is fairly extensive and comprises a considerable proportion of the resource area.<br>• Under certain circumstances, habitat improvement projects (e.g., early spring, late fall fuel treatments), provided improvements are demonstrably positive for target species without being detrimental to wildlife communities.<br><br>Other factors to consider for exceptions:<br><br>• Winter conditions (such as snow cover and crusting) at the project site and vicinity;<br>• Predictable, short-term (1 week) storm forecasts for the project area;<br>• Period of winter in which the exception is requested (e.g. early winter or late winter);<br>• Project site location relative to the size and spatial arrangement of crucial winter range, open roads and trails, and other background or historical disturbance;<br>• Length of time that activities would encroach on the period of the winter range stipulation;<br>• Number of vehicle trips per day in and out of the work site;<br>• Time of day that activity occurs (after dark is generally prohibited);<br>• Actual big game use of the area and herd status/ activities;<br>• Cumulative impacts on big game (such as other activities in the area); and | | | • | |

BLM_0110455

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (Existing/New) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | • Any other site-specific or general concerns, as appropriate. **Standard MODIFICATION and WAIVER apply.** **JUSTIFICATION:** This stipulation is necessary to protect big game winter habitat from surface-disturbing and major human activities during the periods of the year when the habitat is occupied. During severe winters, animals are particularly prone to disturbance, stressors and, consequently, reduced fitness. Protection of these areas is critical to the viability of big game herds. These areas will be managed by BLM to reflect CDOW most current big game winter range maps. | | | | |
| **TL-8** *Big Game Crucial Winter Range (Severe Winter Range and Winter Concentration Areas)* xx acres *COSO draft stip* | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities in mapped crucial winter habitat as follows (stated dates are inclusive). This stipulation does not apply to operation and maintenance of production facilities. • Antelope: December 1 to April 30 • Rocky mountain and desert bighorn sheep: November 1 to April 30 • Mule deer/white-tailed deer: December 1 to April 30 • Elk: December 1 to April 30 • Moose: December 1 to April 30 **PURPOSE:** In order to reduce behavioral disruption of big game during the winter season on crucial winter habitat as mapped by the Colorado Division of Wildlife. **EXCEPTION:** The Field Manager may grant an exception if an environmental analysis indicates that the proposed action can be conditioned so as not to interfere with habitat function or compromise animal condition within the project vicinity. An exception may also be granted if the proponent, Bureau of Land Management, and Colorado Division of Wildlife negotiate compensation that would satisfactorily offset anticipated impacts to big game production or habitat condition, or an agreement can be reached where by a COGCC wildlife mitigation plan can be accommodated consistent with established RMP objectives and decisions.  An exception may also be granted for actions intended to enhance the long term | | | | • |

BLM_0110456

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | utility for availability of suitable habitat. | • | | | |
| | **MODIFICATION:** The Field Manager may modify the size and time frames of this stipulation if Colorado Division of Wildlife monitoring information indicates that current animal use patterns are inconsistent with dates established for animal occupation, or under mild winter conditions for the last 60 days of the closure.  Severity of the winter will be determined on the basis of snow depth, snow crusting, daily mean temperatures, and whether animals were concentrated on the winter range during the winter months. Modifications could be authorized if the proposed action could be conditioned so as not to interfere with critical habitat function or compromise animal condition.  A modification may also be approved if the proponent, Bureau of Land Management, and Colorado Division of Wildlife agree to compensation that satisfactorily offset detrimental impacts to big game winter range or its use, or an agreement can be reached where by a COGCC wildlife mitigation plan can be accommodated consistent with established RMP objectives and decisions. | | | | |
| | **WAIVER:** The Field Manager may grant a waiver if Colorado Division of Wildlife determines that the area is no longer utilized by big game as crucial winter range. | | | | |
| | **JUSTIFICATION:** *BLM: insert justification* | | | | |
| *TL (BLM 1991)* *Big Game Birthing Areas (by species)* xx acres | **STIPULATION:** Restrict surface-disturbing activities in the following areas: <br><br> • Elk calving [now termed "production"]: April 16 to June 30 (Stip Code: CO-10) <br> • Pronghorn antelope fawning: May 1 to July 15 (Stip. Code: CO-11) <br> • Rocky Mountain bighorn sheep lambing: May 1 to July 15 (Stip. Code: CO-12) <br> • Desert bighorn sheep lambing: March 16 to May 30 (Stip. Code: CO-14) <br><br> **PURPOSE:** *BLM: insert purpose* <br><br> **EXCEPTION:** When it is determined through a site-specific environmental analysis that specific actions would not interfere | • | | | |

*Uncompahgre Resource Management Plan Revision and Environmental Impact Statement*   June 2011
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | A | B | C | D |
|---|---|---|---|---|---|
| | with critical habitat function or compromise animal condition within the project vicinity, the restriction may be altered or removed. **Standard MODIFICATION and WAIVER apply.** | | | | |
| **TL-9** *Big Game Reproduction Areas (Elk, Pronghorn Antelope, Rocky Mountain and Desert Bighorn Sheep, Moose Calving/Fawning/ Lambing Areas)* xx acres | **STIPULATION** Prohibit surface occupancy and surface-disturbing activities in big game reproduction areas as follows: <br>• Elk: May 15 to June 30 <br>• Pronghorn antelope: May 1 to July 15 <br>• Rocky Mountain and bighorn sheep: <br>  ○ May 1 to July 15 for lambing range; and <br>  ○ October15 to December15 for rutting grounds. <br>• Desert bighorn sheep: <br>  ○ March 15 to June 15 for lambing range; and <br>  ○ August 1 to Septmber 30 for rutting grounds <br>• Moose: May 15 to July 15 <br><br>Note that some travel closures and restrictions may also apply in specific geographic areas. <br><br>**PURPOSE:** To protect important seasonal reproduction areas for big game, to minimize disturbance of animals during birthing and rearing periods. <br><br>**EXCEPTION:** The following are exceptions to this stipulation: <br><br>• Project site location relative to the size and spatial arrangement of reproduction range, open roads and trails, and other background or historical disturbance; <br>• Length of time that activities would encroach on the period of the restriction period; <br>• Number of vehicle trips per day in and out of the work site; <br>• Time of day that activity occurs (after dark is generally prohibited); <br>• Actual big game use of the area and herd status/ activities; <br>• Cumulative impacts on big game (such as other activities in the area); and <br>• Any other site-specific or general concerns, as appropriate. <br><br>**Standard MODIFICATION and WAIVER apply.** | | • | | |

Internal Public Distribution Not for Public Distribution

BLM_0110458

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (Existing/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | **JUSTIFICATION:** This stipulation provides for protection of big game reproduction areas and is intended to protect animals from disturbance and displacement by human activities. Protection of these areas is critical to the viability of big game herds. | | | | |
| **TL-10**<br><br>*Big Game Reproduction Areas (elk)*<br><br>xx acres | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities in elk reproduction areas from May 15 to June 15.<br><br>**PURPOSE:** To protect important seasonal reproduction areas for big game, to minimize disturbance of animals during birthing and rearing periods.<br><br>**EXCEPTION:** The following are exceptions to this stipulation:<br><br>• Project site location relative to the size and spatial arrangement of reproduction range, open roads and trails, and other background or historical disturbance;<br>• Length of time that activities would encroach on the period of the restriction period;<br>• Number of vehicle trips per day in and out of the work site;<br>• Time of day that activity occurs (after dark is generally prohibited);<br>• Actual big game use of the area and herd status/ activities;<br>• Cumulative impacts on big game (such as other activities in the area); and<br>• Any other site-specific or general concerns, as appropriate.<br><br>**Standard MODIFICATION and WAIVER apply.**<br><br>**JUSTIFICATION:** This stipulation provides for protection of big game reproduction areas and is intended to protect animals from disturbance and displacement by human activities. Protection of these areas is critical to the viability of big game herds. | | | • | |
| **TL-11**<br><br>*Big Game Reproduction Areas (Elk, Pronghorn Antelope, Rocky Mountain and Desert* | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities in mapped big game production areas as follows:<br><br>• Elk, pronghorn antelope, Rocky Mountain bighorn sheep, and moose: April 15 to June 30; and | | | | • |

*Uncompahgre Resource Management Plan Revision and Environmental Impact Statement*
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110459

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (Existing/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| *Bighorn Sheep, Moose Calving/Fawning/ Lambing Areas)* <br> xx acres <br> *COSO draft stip* | • Desert bighorn sheep: February 1 to May 1. <br><br> This stipulation does not apply to operation and maintenance of production facilities. <br><br> **PURPOSE:** In order to reduce behavioral disruption during parturition and early young rearing period. <br><br> **EXCEPTION:** The Field Manager may grant an exception if an environmental analysis indicates that the proposed action can be conditioned so as not to interfere with habitat function or compromise animal condition within the project vicinity. An exception may also be granted if the proponent, Bureau of Land Management, and Colorado Division of Wildlife negotiate compensation that would satisfactorily offset anticipated impacts to big game production or habitat condition, or an agreement can be reached where by a COGCC wildlife mitigation plan can be accommodated consistent with established RMP objectives and decisions. An exception may also be granted for actions intended to enhance the long term utility for availability of suitable habitat. <br><br> **MODIFICATION:** The Field Manager may modify the size and time frames of this stipulation if Colorado Division of Wildlife monitoring information indicates that current animal use patterns are inconsistent with dates established for animal occupation. Modifications could be authorized if the proposed action could be conditioned so as not to interfere with critical habitat function or compromise animal condition. A modification may also be approved if the proponent, Bureau of Land Management, and Colorado Division of Wildlife agree to compensation that satisfactorily offset detrimental impacts to big game production or habitat condition, or an agreement can be reached where by a COGCC wildlife mitigation plan can be accommodated consistent with established RMP objectives and decisions. <br><br> **WAIVER:** The field Manager may grant a waiver if Colorado Division of Wildlife determines that the area is no longer utilized by big game for production purposes. <br><br> **JUSTIFICATION:** *BLM: Insert justification* | | | | |

BLM_0110460

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (Existing/New) Protected Resource Acres/Miles Affected | Stipulation Description | A | B | C | D |
|---|---|---|---|---|---|
| TL-UB-6 (BLM 1989a) Waterfowl Habitat xx acres | **STIPULATION:** Prohibit development activities in waterfowl habitats from March 15 to June 30. **PURPOSE:** To protect waterfowl from activities that would alter breeding behavior, increase the incidence of nest abandonment, and decrease breeding success. **EXCEPTION:** This stipulation may be waived, excepted, or modified by the Authorized officer if the lessee can demonstrate that operations can be conducted without causing unacceptable impacts on breeding and nesting waterfowl.  Variances could be allowed if these breeding habitats are not being utilized, or if impacts could be mitigated, or if site-specific conditions do not warrant the stipulation (few individuals affected, short duration of operations, etc.). Resource information for split-estate lands has not been verified by the BLM.  Verification will occur during a review of Applications for Permit to Drill (ADP's).  On-site Inspection and consultation with the surface owner and operator may reveal that (1) the impacts addressed by the stipulation will be avoided or mitigated to an acceptable level, or (2) the resources of concern are not present.  Upon either of these determinations by the Authorized Officer, the stipulations can be waived, modified, or excepted without public notice other than that provided for the APD.  If, after on-site inspection and consolation with the private surface landowner, it is determined by the Authorized Officer that conditions necessary to avoid impacts to private resources addressed by these stipulations, the impacts will be assessed.  If, based upon such assessment, the Authorized Officer makes a decision to substantially change one or more stipulations, a 30-day public review period will be provided in addition to the public notice period for receipt of the APD.  (These two 30-day notice and review periods may overlap.) **Standard MODIFICATION and WAIVER apply.** | • | | | |
| TL-12 Waterfowl and Shorebirds xx acres | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities within 0.25-mile of known breeding grounds and nest sites from March 1 to July 31 in areas designated for waterfowl, shorebird, and waterbird production. This stipulation does not apply to operation and | | | • | |

BLM_0110461

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative A | B | C | D |
|---|---|---|---|---|---|
| *COSO draft stip* | maintenance of production facilities. **PURPOSE:** Prevent disruption of nesting activity. **EXCEPTION:** An exception can be granted if an environmental analysis of the proposed action indicates that nature or conduct of the activity could be conditioned so as not to impair the utility of habitat for current or subsequent nesting activity or occupancy. **MODIFICATION:** The Field Manager may modify the stipulation dates or stipulation area if an environmental analysis indicates that a portion of the area is nonessential to nest utility or function, or that the proposed action could be conditioned so as not to impair the utility of the nest habitat for current or subsequent nest activities or occupation.  The stipulation may also be modified if the proponent, Bureau of Land Management, and where necessary, other affected interests, negotiate compensation that satisfactorily offsets anticipated impacts to breeding activities and/or habitats. **WAIVER:**  A waiver may be granted if habitat conditions are permanently incapable of supporting production activities. **JUSTIFICATION:** *BLM: insert justification* | | • | | • |
| **TL-13** *Wild Turkey Winter Habitat* xx acres *COSO draft stip* | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities in mapped wild turkey winter habitat from December 1 to April 1. This stipulation does not apply to operation and maintenance of production facilities. **PURPOSE:**  Prevent disruption of Wild Turkey during the winter period. **EXCEPTION:** The Field Manager may grant an exception if an environmental analysis and coordination with the Colorado Division of Wildlife indicate that the proposed action could be conditioned so as not adversely affect winter distribution and survival.  An exception could also be granted if the proponent, Bureau of Land Management, and Colorado Division of Wildlife negotiate compensation that would satisfactorily offset the anticipated loss of winter habitat or overwintering activities.  Actions designed to enhance the long term utility or availability of suitable winter habitat may be excepted. | | • | | • |

BLM_0110462

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and**
**Surface-disturbing Activities**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | **MODIFICATION:** The Field Manager may modify the size of the timing limitation area if an environmental analysis indicates that the proposed action could be conditioned so as not to adversely affect winter distribution or survival. | | | | |
| | **WAIVER:** The Field Manager may grant a waiver if Colorado Division of Wildlife determines that the described lands are incapable of serving the long term requirements of wild turkey winter habitat and that these ranges no longer warrant consideration as components of wild turkey winter habitat. | | | | |
| | **JUSTIFICATION:** BLM: insert justification | | | | |
| **TL-14** *Migratory Bird Breeding Habitat* xx acres | **STIPULATION** Prohibit surface occupancy and surface-disturbing activities from May 1 to July 31 in priority migratory bird habitats. | • | | | |
| | **PURPOSE:** To protect breeding and nesting migratory bird species and to comply with the Migratory Bird Treaty Act and Executive Order 13186, "Responsibilities of Federal Agencies to Protect Migratory Birds." | | | | |
| | **EXCEPTION:** Small-scale actions that disturb less than 5 acres of priority habitat. Under certain circumstances, an exception would be provided for habitat improvement projects. Habitat improvements would be demonstrably positive for target species without being detrimental to migratory bird communities. | | | | |
| | **MODIFICATION:** If nesting birds are found, focus protection efforts on USFWS Birds of Conservation Concern, Partners-in-Flight species, and other conservation priority lists. | | | | |
| | **WAIVER:** Standard waivers apply. | | | | |
| | **JUSTIFICATION:** To comply with federal law, regulation, and policies. | | | | |
| **TL-15** *Migratory Bird Breeding Habitat* xx acres | **STIPULATION** Prohibit surface occupancy and surface-disturbing activities from May 1 to July 31 in priority migratory bird habitats for USFWS Birds of Conservation Concern, Partners-in-Flight species. | | | | • |
| | **PURPOSE:** To protect breeding and nesting migratory bird species and to comply with the Migratory Bird Treaty Act and Executive Order 13186, "Responsibilities of Federal Agencies | | | | |

BLM_0110463

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | A | B | C | D |
|---|---|---|---|---|---|
| | to Protect Migratory Birds." | | | | |
| | **EXCEPTION:** Small-scale actions that disturb less than 5 acres of priority habitat. Under certain circumstances, an exception would be provided for habitat improvement projects. Habitat improvements would be demonstrably positive for target species without being detrimental to migratory bird communities. | | | | |
| | **MODIFICATION:** If surveys are conducted during the breeding season by qualified wildlife biologists and no nests of priority species are found, then activities may continue. | | | | |
| | **WAIVER:** Standard waivers apply. | | | | |
| | **JUSTIFICATION:** To comply with federal law, regulation, and policies. | | | | |
| | *Special Status Fish and Aquatic Wildlife* | | | | |
| **TL-3** *Coldwater Sport and Native Fish* xx acres | **STIPULATION** Prohibit in-channel stream work in all occupied streams during appropriate spring and fall spawning periods, as follows: <br>• April 1 to August 1 for rainbow and cutthroat trout and Paiute and mottled sculpin; and <br>• October 1 to November 30 for brown and brook trout. <br>**PURPOSE:** To protect redds (egg masses) in the gravel and emerging fry. <br>**Standard EXCEPTION, MODIFICATION, and WAIVER apply.** <br>**JUSTIFICATION:** This stipulation is necessary to protect important native and game fish breeding activities and habitats. | | | • | |
| **TL-4** *Coldwater Sport Fish* xx acres | **STIPULATION** Prohibit in-channel stream work in all trout occupied streams during appropriate spring and fall spawning periods, as follows: <br>• April 1 to June 15 for rainbow and cutthroat trout; and <br>• October 1 to November 30 for brown and brook trout. <br>**PURPOSE:** To protect redds (egg masses) in the gravel and emerging fry. <br>**EXCEPTION:** Standard exceptions apply. In addition: <br>• In-channel restoration or enhancement work designed to | | | • | |

BLM_0110464

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | improve stream habitat conditions. <br>• Riparian plantings. <br>• Temporary disturbances of less than 0.1 acre with appropriate BMPs. <br><br>**Standard MODIFICATION and WAIVER apply.** <br><br>**JUSTIFICATION:** This stipulation is necessary to protect important native and game fish breeding activities and habitats. | | | | |
| **TL-5** <br><br>*Coldwater Sport and Native Fish* <br><br>xx acres | **STIPULATION** Prohibit in-channel stream work and recreational mining in all occupied streams during spawning periods as follows: <br><br>• spring: April 15 to June 30; and <br>• fall: October 1 to November 30. <br><br>**PURPOSE:** To protect redds (egg masses) in the gravel and emerging fry. <br><br>**EXCEPTION:** Standard exceptions apply. In addition: <br><br>• In-channel restoration or enhancement work designed to improve stream habitat conditions. <br>• Riparian plantings. <br>• Temporary disturbances of less than 0.1 acre with appropriate BMPs. <br><br>**Standard MODIFICATION and WAIVER apply.** <br><br>**JUSTIFICATION:** This stipulation is necessary to protect important native and game fish breeding activities and habitats. | | | | • |
| | Special Status Terrestrial Wildlife | | | | |
| **TL-16** <br><br>*Yellow-billed Cuckoo Habitat* <br><br>xx acres | **STIPULATION** Prohibit surface occupancy and surface-disturbing activities within 100 meters (xx feet) of yellow-billed cuckoo habitat within riparian areas from May 15 to July 20. <br><br>**PURPOSE:** To protect occupied habitat for a federal candidate species. <br><br>**Standard EXCEPTION, MODIFICATION, and WAIVER apply.** <br><br>**JUSTIFICATION:** This stipulation is required to protect a federally recognized species and its habitat. | | | | • |

BLM_0110465

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (Existing/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | A | B | C | D |
|---|---|---|---|---|---|
| **TL-17**<br>*Canada Lynx Winter/ Denning Habitat*<br>xx acres | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities within lynx winter/denning habitat from December 1 to April 30.<br><br>**PURPOSE:** To protect wintering Canada lynx and winter habitats, in accordance with ESA.<br><br>**EXCEPTION:** Standard exceptions apply, plus:<br><br>Travel and other operations on state or county year-round maintained roads that intersect lynx winter/ denning habitat.<br><br>**Standard MODIFICATION and WAIVER apply.**<br><br>**JUSTIFICATION:** To protect Canada lynx, a federally threatened species. | | • | | • |
| *TL-CO-15 (BLM 1991)*<br>*Grouse (sage- and mountain sharp-tailed grouse)*<br>xx acres | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities within grouse (sage- and mountain sharp-tailed grouse) crucial [now termed "severe and winter concentration areas"] winter habitat from December 16 to March 15.<br><br>**PURPOSE:** BLM: Insert purpose<br><br>**Standard EXCEPTION, MODIFICATION, and WAIVER apply.**<br><br>**JUSTIFICATION:** BLM: insert justification | • | | | |
| **TL-18**<br>*Gunnison Sage-grouse Winter Habitat*<br>xx acres | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities within occupied winter habitat for Gunnison sage-grouse from December 15 to March 15. If winter habitats are not mapped or identified, this stipulation would apply to the entire area within 6.00 miles of leks.<br><br>**PURPOSE:** BLM: Insert purpose.<br><br>**EXCEPTION:** BLM: Insert exception.<br><br>**MODIFICATION:** BLM: Insert modification.<br><br>**WAIVER:** BLM: Insert waiver.<br><br>**JUSTIFICATION:** BLM: Insert justification. | | • | | |
| **TL-19**<br>*Gunnison Sage-grouse Winter Habitat* | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities in mapped important sage-grouse winter range as defined by BLM and CDOW from December 1 to | | | | • |

BLM_0110466

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| xx acres *COSO draft stip* | March 15.<br><br>**PURPOSE:** Prevent disruption of sage-grouse during the winter period<br><br>**EXCEPTION:** The Field Manager may grant an exception if an environmental analysis and coordination with the Colorado Division of Wildlife indicate that the proposed action could be conditioned so as not adversely affect winter distribution and survival. An exception could also be granted if the proponent, Bureau of Land Management, and Colorado Division of Wildlife negotiate compensation that would satisfactorily offset the anticipated losses of winter habitat or overwintering activities. Actions designed to enhance the long term utility or availability of suitable winter habitat may be excepted.<br><br>**MODIFICATION:** The Field Manager may modify the size of the timing limitation area if an environmental analysis indicates that the proposed action could be conditioned so as not to adversely affect winter distribution or survival.<br><br>**WAIVER:** The Field Manager may grant a waiver if Colorado Division of Wildlife determines that the described lands are incapable of serving the long term requirements of sage-grouse winter habitat and that these ranges no longer warrant consideration as components of sage-grouse winter habitat.<br><br>**JUSTIFICATION:** *BLM: insert justification* | | • | | |
| *TL-X (BLM xx)* *Sage-grouse Strutting Grounds* xx acres *BLM: where is this stip from?* | **STIPULATION** Prohibit exploration, drilling, and other developmental activity on sage-grouse strutting grounds from March 15 to May 15.<br><br>**PURPOSE:** *BLM: Insert purpose.*<br><br>**EXCEPTION:** *BLM: Insert exception.*<br><br>**MODIFICATION:** *BLM: Insert modification.*<br><br>**WAIVER:** *BLM: Insert waiver.*<br><br>**JUSTIFICATION:** *BLM: Insert justification.* | • | | | |
| **TL-20** *Gunnison Sage-grouse Breeding (Non-lek)* | **STIPULATION** Prohibit surface occupancy and surface-disturbing activities within 6.00 miles of Gunnison sage-grouse leks from March 1 to June 30. | | • | | |

BLM_0110467

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|:---:|:---:|:---:|:---:|
| | | A | B | C | D |
| *Habitat* <br> xx acres | **PURPOSE:** To protect Gunnison sage-grouse non-lek breeding habitats including nesting, brood-rearing, and summer-fall habitats. <br><br> **Standard EXCEPTION, MODIFICATION, and WAIVER apply.** <br><br> **JUSTIFICATION:** This stipulation will protect sage grouse during a critical period. | | | | |
| **TL-21** <br> *Gunnison Sage-grouse Breeding (Non-lek) Habitat* <br> xx acres <br> *COSO draft stip* | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities within 4.00 miles of active Gunnison sage-grouse leks or mapped nesting habitat from March 1 to June 30. This stipulation is intended to apply to construction, drilling, fracing, and completion activities, but may apply as well to operation, maintenance, and production activities that may disrupt reproductive activities of sage-grouse. <br><br> **PURPOSE:** Prevent disruption of reproductive activity during the production period <br><br> **EXCEPTION:** The Field Manager may grant an exception if an environmental analysis and coordination with the Colorado Division of Wildlife indicate that the proposed action could be conditioned so as not to affect breeding behavior, nest attendance, egg/chick survival, or nesting success.  An exception could also be granted if the proponent, Bureau of Land Management, and Colorado Division of Wildlife negotiate compensation that would satisfactorily offset the anticipated loss of nesting habitat or nesting activities.  Actions designed to enhance the long term utility or availability of suitable nest habitat may be excepted. <br><br> **MODIFICATION:**  The Field Manager may modify the size or dates of the timing limitation area if an environmental analysis indicates that the proposed action could be conditioned so as not to affect nest attendance, egg/chick survival, or nesting success. Seasonal or daily timeframes may be modified (March1 - May 15) if operations could be conditioned to not disrupt lek attendance, breeding behavior, and bird distribution within 0.6 mile radius of the lek during the breeding period.  With the primary objective of allowing for 90 percent of initial nesting attempts to progress through | | | | • |

BLM_0110468

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | hatch, timeframes may also be adjusted in nesting habitat as supported by appropriate monitoring data. **WAIVER:** The Field Manager may grant a waiver if Colorado Division of Wildlife determines that the described lands are incapable of serving the long term requirements of sage-grouse nesting habitat and that these ranges no longer warrant consideration as components of sage-grouse nesting habitat. **JUSTIFICATION:** *BLM: insert justification* | | | | |
| TL-CO-18 (BLM 1991) *Raptor Nesting and Fledgling Habitat (golden eagle, accipiters, falcons [except the kestrel], buteos, and owls)* xx acres | **STIPULATION** Prohibit surface occupancy and use within 0.25-mile of nest site from February 1 – August 15. **MODIFICATION:** During years when a nest site is unoccupied or unoccupied by or after May 15, the seasonal limitation may be suspended. It may also be suspended once the young have fledged and dispersed from the nest. **Standard EXCEPTION and WAIVER apply.** | • | | | |
| **TL-22** *Raptor Breeding and Nesting Sites* xx acres | **STIPULATION:** <u>Special Status Raptors:</u> Prohibit surface occupancy and surface-disturbing activities within 0.50-mile of active special status raptor nest sites and associated alternate nests during the period from nest territory establishment to dispersal of young from nest (see Table B-X, Raptor Species Breeding Periods). <u>Non-Special Status Raptors (*except American kestrel*):</u> Prohibit surface occupancy and surface-disturbing activities within 0.25-mile of active raptor nest sites and associated alternate nests during the period from nest territory establishment to dispersal of young from nest (see Table B-X, Raptor Species Breeding Periods). **PURPOSE:** To protect breeding special status raptors and young and to comply with the Migratory Bird Treaty Act. **EXCEPTION:** An exception would be issued in cases where topographic configuration ensures an effective visual/ noise barrier between disruptive activities and the nest site. An exception would be provided for nests that have been unoccupied by raptors for at least three consecutive breeding | | • | | |

BLM_0110469

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | seasons. To qualify for an exception, bald eagle nests would require at least five consecutive breeding seasons of eyrie vacancy. During years when a nest site is unoccupied on or after May 15, the timing limitation may be suspended. An exception is provided for mineral leasing routine maintenance and operations. **MODIFICATION:** Standard modifications apply, plus a modification may be provided for the latter end of the seasonal restriction if it is determined that young birds have fledged AND dispersed from the nest site.. **WAIVER:** Standard waivers apply. **JUSTIFICATION:** To protect breeding raptors during critical periods. | | | | |
| **TL-23** *Raptor Breeding and Nesting Sites* xx acres *COSO draft stip* | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities within the following areas and during the following time period(s), or until fledging and dispersal of young: <br>• Bald Eagle: 0.50-mile radius around active nests from November 15 to July 31; <br>• Golden Eagle: 0.50-mile radius around active nests from December 15 to July 15; <br>• Ferruginous Hawk: 0.50-mile of active nest sites from February 1 to August 15; <br>• Peregrine and Prairie Falcon: 0.50-mile of active nest sites from March 15 to July 31; <br>• Northern Goshawk: 0.50-mile of active nest sites from March 1 to August 31; <br>• Osprey: 0.25-mile radius of active nests from April 1 to August 31; <br>• Red-tailed Hawk: 0.25-mile radius of active nests from February 15 to August 15; <br>• Swainson's Hawk: 0.25-mile radius of active nests from April 1 to August 15; <br>• Cooper's Hawk: 0.25-mile radius of active nests from April 1 to August 15; <br>• Sharp-shinned Hawk: 0.25-mile radius of active nests from April 1 to August 15; | | | | • |

BLM_0110470

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (Existing/New) Protected Resource Acres/Miles Affected | Stipulation Description | A | B | C | D |
|---|---|---|---|---|---|
| | • Northern Harrier: 0.25-mile radius of active nests from April 1 to August 15;<br>• Burrowing Owl: 0.25-mile radius of active nests from March 15 to August 15;<br>• Great Horned Owl: 0.25-mile radius of active nests from February 1 to August 15;<br>• Other owls and raptors (excluding kestrel): 0.25-mile radius of active nests from March 1 to August 15.<br><br>**EXCEPTION:** An exception can be granted if an environmental analysis of the proposed action indicates that nature or conduct of the activity could be conditioned so as not to impair the utility of nest for current or subsequent nesting activity or occupancy. The Field Manager may also grant an exception if the nest is unattended or remains unoccupied by May 15 of the project year. An exception may be granted to these dates by the Field Manager, consistent with policies derived from federal administration of the Migratory Bird Treaty Act.<br><br>**MODIFICATION:** The Field Manager may modify the stipulation dates or buffer distances if an environmental analysis indicates that a portion of the area is nonessential to nest utility or function, or that the proposed action could be conditioned so as not to impair the utility of the nest site for current or subsequent nest activities or occupation. The stipulation may also be modified if the proponent, Bureau of Land Management, and where necessary, other affected interests, negotiate compensation that satisfactorily offsets anticipated impacts to raptor breeding activities and/or habitats. Modifications could also occur if sufficient information is provided that supports the contention that the action would not contribute to the suppression of breeding population densities or the population's production or recruitment regime from a regional perspective. A modification may be granted if the nest has remained unoccupied for a minimum of five years or conditions have changed such that there is no reasonable likelihood of site occupation over a minimum 10-year period.<br><br>**WAIVER:** The Field Manager may grant a waiver if conditions | | | | |

*Uncompahgre Resource Management Plan Revision and Environmental Impact Statement*   June 2011
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110471

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (Existing/New) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | have changed such that there is no reasonable likelihood of site occupation within the lease area. | | | | |
| | **JUSTIFICATION:** BLM: insert justification | | | | |
| *TL-CO-20 (BLM 1991)* *Osprey Nesting and Fledgling Habitat* xx acres | **STIPULATION:** Osprey nesting and fledgling habitat - April 1 to August 31. The sensitivity of osprey to human associated disturbance activities requires a half-mile buffer zone to avoid nest abandonment. **PURPOSE:** To protect breeding special status raptors and young and to comply with the Migratory Bird Treaty Act. **EXCEPTION:** During years when a nest site is unoccupied or unoccupied by or after May 15, the seasonal limitation may be suspended. It may also be suspended once the young have fledged and dispersed from the nest. **Standard MODIFICATION and WAIVER apply.** | • | | | |
| *TL-CO-22 (BLM 1991)* *Bald Eagle Nesting Habitat* xx acres | **STIPULATION:** Prohibit surface use within 0.5-mile of nest site from December 15 to June 15. **PURPOSE:** To prevent disruption of nesting. This time period is extremely sensitive to human-disturbance activities and may cause nest abandonment and desertion of long established territories. **EXCEPTION:** During years when a nest site is unoccupied by or after May 15, the timing limitation may be suspended. It may also be suspended once the young have fledged and dispersed from the nest. **Standard MODIFICATION and WAIVER apply.** | • | | | |
| *TL-CO-23 (BLM 1991)* *Bald Eagle Winter Roost Sites* xx acres | **STIPULATION** Prohibit surface use within 0.5-mile of bald eagle winter roost sites from November 16 to April 15. **PURPOSE:** The sensitivity of bald eagles to human disturbance activities. **EXCEPTION:** If there is partial or complete visual screening of the area of activity, the primary zone around the roost site may be reduced to one-quarter mile. **Standard MODIFICATION and WAIVER apply.** | • | | | |
| **TL-24** | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities within 0.5-mile of an active bald eagle | | | | • |

BLM_0110472

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (Existing/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| *Bald Eagle Winter Roosts* <br> xx acres <br> *COSO draft stip* | winter roost from November 15 to March 15. <br><br> **PURPOSE:** To prevent disruption of wintering bald eagles at communal roosts. <br><br> **EXCEPTION:** An exception can be granted if an environmental analysis of the proposed action indicates that the nature or conduct of the activity could be conditioned so as not to impair the utility of the roost site. <br><br> **MODIFICATION:** The Field Manager may modify the size of the stipulation area or time frames if an environmental analysis indicates that a portion of the area is nonessential to roost site function and utility, or that the proposed action could be conditioned so as not to impair the utility of the roost site for current or subsequent roosting activities or occupancy. A modification may be granted if the site has failed to support roosting activities over a minimum five year period, or if the site conditions have changed such that there is no reasonable likelihood of site occupation over a minimum 10-year period. <br><br> **WAIVER:** The Field Manager may grant a waiver if the site conditions have changed such that there is no reasonable likelihood of site occupation within the lease area. <br><br> **JUSTIFICATION:** *BLM: insert justification* | | | | |
| *TL-SJ-7 (BLM 1991)* <br> *Bald Eagle Winter Concentration Areas* <br> xx acres | **STIPULATION:** Prohibit surface use from December 1 to April 15. <br> **Standard EXCEPTION, MODIFICATION, and WAIVER apply.** | • | | | |
| *TL-UB-3 (BLM 1989a)* <br> *Bald Eagle Winter Concentration Areas* <br> xx acres | **STIPULATION:** Prohibit development activities (exploration, drilling, etc.) from December 1 – April 30. <br><br> **PURPOSE:** To protect bald eagles from activities that would cause abandonment of winter concentration areas. <br><br> **EXCEPTION:** This stipulation may be waived, excepted, or modified by the Authorized Officer if the lessee can demonstrate that operations can be conducted without causing unacceptable impacts on wintering bald eagles. <br><br> Resource information for split-estate lands has not been verified by the BLM. Verification will occur during review of | • | | | |

BLM_0110473

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (Existing/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | A | B | C | D |
|---|---|---|---|---|---|
| | Applications for Permit to Drill APDs). On-site inspection and consultation with the surface owner and operator may reveal that (1) the impacts addressed by the stipulation will be avoided or mitigated to an acceptable level, or (2) the resources of concern are not present. Upon either of these determinations by the Authorized Officer, the stipulations can be waived, modified, or excepted without public notice other than that provided APD. If, after on-site inspection and consultation with the private surface landowner, it is determined by the Authorized Officer that conditions necessary to avoid impacts to private resources would adversely impact the public resources addressed by these stipulations, the impacts will be assessed. If, based upon such assessment, the Authorized Officer makes a decision to substantially change or waive one or more stipulations, a 30-day public review period will be provided in addition to the public notice period for receipt of the APD. (These two 30-day notice and review-periods may overlap.)<br><br>**Standard MODIFICATION WAIVER apply.** | | | | |
| **TL-25**<br>*Bald Eagle Winter Concentration Areas*<br>xx acres | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities from December 1 to April 30.<br><br>**PURPOSE:** To protect bald eagle crucial winter habitats and to comply with the Bald and Golden Eagle Protection Act.<br><br>**EXCEPTION:** Standard exceptions apply, plus: restriction timeframes may be adjusted on a case-by-case basis depending on weather conditions and the severity of winter, provided eagles are not observed in the proposed action area.<br><br>**Standard MODIFICATION and WAIVER apply.**<br><br>**JUSTIFICATION:** To protect Bald Eagles and to comply with the Bald and Golden Eagle Protection Act. | | • | | • |
| *TL-CO-24 (BLM 1991)*<br>*Peregrine Falcon Cliff Nesting Complex*<br>xx acres | **STIPULATION:** Prohibit surface use within 0.5-mile of peregrine falcon cliff nesting complex from March 16 – July 31.<br><br>**PURPOSE:** To prevent abandonment and desertion of established territories.<br><br>**EXCEPTION:** The following exception would apply only after formal Section 7 Consultation with the U.S. Fish and | • | | | |

BLM_0110474

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | A | B | C | D |
|---|---|---|---|---|---|
| | Wildlife Service was consummated. During years when a nest site is unoccupied or unoccupied by or after May 15, the seasonal limitation may be suspended. It may also be suspended once the young have fledged and dispersed from the nest.<br><br>**Standard MODIFICATION and WAIVER apply.** | | | | |
| *TL-CO-21 (BLM 1991)*<br><br>*Mexican Spotted Owl Nesting and Fledgling Habitat*<br><br>xx acres | **STIPULATION:** Prohibit surface use in core area of territory from February 1 to July 31. Mexican spotted owl habitat is restricted by use of a timing limitation applied to core areas within the owl habitat territory. The territories are by definition of two types: (1) territory in which an owl(s) has been spotted, but no nests or roosts have been confirmed, and (2) territory in which there is confirmed nesting, feeding, and roosting activity. The territory of a Mexican spotted owl is thought to be about 2,000 acres and does not overlap with another individual's (or pair's) territory. Within the territory is a core area of 450 acres where there have been sightings only ([l] above), or 1,480 acres where there are confirmed nests and/or roosts ([2] above). A proposed oil and gas operation within the remainder of the territory (2,000 acres minus 450 or 1,480 acres) will be analyzed prior to permit approval and mitigated for compatibility with the owl habitat.<br><br>**Standard EXCEPTION, MODIFICATION, and WAIVER apply.** | • | | | |
| **TL-26**<br><br>*Mexican Spotted Owl Suitable Breeding Habitat (Nesting and Fledgling Habitat)*<br><br>xx acres<br><br>*COSO draft stip* | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities in suitable Mexican spotted owl breeding habitat from March 1 to August 31.<br><br>**PURPOSE:** Maintain the utility of suitable breeding and brood rearing habitat as defined in the MSO Recovery Plan to promote recovery.<br><br>**EXCEPTION:** An exception can be granted if an environmental analysis of the proposed action and subsequent consultation indicates that the nature or conduct of the activity could be conditioned so as not to impair the utility of suitable habitat for current or subsequent reproductive activity or occupancy.<br><br>**MODIFICATION:** The Field Manager may modify the dates | | | | • |

*Uncompahgre Resource Management Plan Revision and Environmental Impact Statement*
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110475

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative A | B | C | D |
|---|---|:---:|:---:|:---:|:---:|
| | based on new information which would be completed in coordination with FWS.   The Field Manager may modify this stipulation if the proposed action could be conditioned so as not to impair the utility of suitable habitat for current or subsequent reproductive activities or occupation. Modifications could also occur if sufficient information is provided that supports the contention that the action would not contribute to the suppression of breeding population densities or the population's production or recruitment regime from a regional perspective.  **WAIVER:** The Field Manager may grant a waiver if suitable habitat conditions have changed such that there is no reasonable likelihood of occupation.  **JUSTIFICATION:** BLM: insert justification | | | | |
| *TL-CO-19 (BLM 1991)* *Ferruginous Hawk* xx acres | **STIPULATION:** Prohibit use within one mile of nesting and fledgling habitat from February 1 to August 15.  **PURPOSE:** Required due to the sensitivity of the ferruginous hawk to human associated disturbance activities.  **MODIFICATION:** Exception for Ferruginous hawks nesting habitat. During years when a nest site is unoccupied or unoccupied by or after May 15, the seasonal limitation may be suspended.  It may also be suspended once the young have fledged and dispersed from the nest.  **Standard EXCEPTION and WAIVER apply.** | • | | | |
| **TL-27** *Prairie Dog Pups* xx acres | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities within 300 feet of active prairie dog colonies from March 1 to July 15.  **PURPOSE:** To protect prairie dog towns.  **Standard EXCEPTION, MODIFICATION, and WAIVER apply.**  **JUSTIFICATION:** This stipulation is necessary to protect sensitive and federal candidate species. | | • | | |
| **TL-28** *Prairie Dog Pups* xx acres | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities within 300 feet of active prairie dog colonies from April 1 to July 15. | | | | • |

Internal Draft. Not for Public Distribution

BLM_0110476

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | **PURPOSE:** To protect prairie dog towns. **Standard EXCEPTION, MODIFICATION, and WAIVER apply.** **JUSTIFICATION:** This stipulation is necessary to protect sensitive and federal candidate species. | | | | |
| **TL-29** *Active Kit Fox Dens* xx acres | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities within 400 feet of active kit fox dens nesting and feeding habitat areas from February 15 to August 30 (Wilson and Ruff 1999). **PURPOSE:** BLM: insert purpose **EXCEPTION:** BLM: insert exeption **MODIFICATION:** BLM: insert modification **WAIVER:** BLM: insert waiver **JUSTIFICATION:** BLM: insert justification | | | • | |
| **TL-30** *Active Kit Fox Dens* xx acres BLM: This is a state stip added after GIS was done for preliminary draft Chapter 2. Needs to be added to GIS. COSO draft stip | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities within 0.25-mile of active dens from February 1 to May 1. **PURPOSE:** Prevent disruption during denning period. **EXCEPTION:** The Field Manager may grant an exception to this stipulation if an environmental analysis indicates that the proposed or conditioned activities would not disrupt ongoing reproductive efforts or the suitability and utility of that site as fox denning habitat. An exception could also be granted if the proponent, Bureau of Land Management, and Colorado Division of Wildlife negotiate compensation that would satisfactorily offset the anticipated loss of denning habitat or reproductive activities. **MODIFICATION:** The Field Manager may modify the configuration of the stipulation area or time frames if an environmental analysis indicates that a portion of the area is nonessential to the function and utility of denning habitat, or that the proposed action could be conditioned so as not to impair the utility of fox denning habitat. Seasonal or daily timeframes may be modified if operations could be | | | | • |

BLM_0110477

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | conditioned to not disrupt breeding behavior. | | | | |
| | **WAIVER:** The Field Manager may grant a waiver to this stipulation if site conditions have changed sufficient to preclude occupation by Swift Fox or Kit Fox. | | | | |
| | **JUSTIFICATION:** BLM: insert justification | | | | |
| **TL-31** *Bat Roost Sites and Winter Hibernacula* xx acres | **STIPULATION** Prohibit surface occupancy and surface-disturbing activities within 200 feet of all entrances to cave/mine network associated with special status bat species' maternity roost sites (April 1 to August 31) and winter hibernacula (October 15 to April 15). **PURPOSE:** BLM: insert purpose **EXCEPTION:** BLM: insert exeption **MODIFICATION:** BLM: insert modification **WAIVER:** BLM: insert waiver **JUSTIFICATION:** BLM: insert justification | | | | • |
| *NSO-CO-7 (BLM 1991) Waterfowl and Shorebirds* xx acres | **STIPULATION:** Prohibit surface occupancy and use on significant production areas (major areas are Waterfowl Habitat Management Areas and rookeries). **Standard EXCEPTION, MODIFICATION, and WAIVER apply.** | • | | | |
| **TL-12** *Waterfowl and Shorebirds* xx acres COSO draft stip | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities in areas designated for waterfowl, shorebird, and waterbird production from March 1 to July 31. This stipulation does not apply to operation and maintenance of production facilities. **PURPOSE:** Prevent disruption of nesting activity **EXCEPTION:** An exception can be granted if an environmental analysis of the proposed action indicates that nature or conduct of the activity could be conditioned so as not to impair the utility of habitat for current or subsequent nesting activity or occupancy. **MODIFICATION:** The Field Manager may modify the stipulation dates or stipulation area if an environmental analysis indicates that portion of the area is nonessential to | | | • | |

BLM_0110478

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|:-:|:-:|:-:|:-:|
| | | A | B | C | D |
| | nest utility or function, or that the proposed action could be conditioned so as not to impair the utility of the nest habitat for current or subsequent nest activities or occupation.  The stipulation may also be modified if the proponent, Bureau of Land Management, and where necessary, other affected interests, negotiate compensation that satisfactorily offsets anticipated impacts to breeding activities and/or habitats. **WAIVER:**  A waiver may be granted if habitat conditions are permanently incapable of supporting production activities. **JUSTIFICATION:** *BLM: insert justification* | | | | |
| *TL-CO-17 (BLM 1991)* *White Pelican* xx acres | **STIPULATION:** Prohibit use within white pelican nesting and feeding habitat areas from March 16 to September 30. **Standard EXCEPTION, MODIFICATION, and WAIVER apply.** | • | | | |
| *TL-CO-16 (BLM 1991)* *Greater Sandhill Crane* xx acres | **STIPULATION:** Prohibit surface use in greater sandhill crane nesting and staging habitat areas from March 1 to October 16. **Standard EXCEPTION, MODIFICATION, and WAIVER apply.** | • | | | |
| **TL-32** *Sandhill Crane* xx acres *COSO draft stip* | **STIPULATION:** Prohibit surface occupancy and surface-disturbing activities in areas designated by the BLM Authorized Officer for sandhill crane production or migration habitat use from March 1 to October 16. **PURPOSE:**  Prevent disruption of bird behavior during key seasonal habitat use periods **EXCEPTION:** An exception can be granted if an environmental analysis of the proposed action indicates that nature or conduct of the activity could be conditioned so as not to impair the utility of habitat for current or subsequent production or migratory activity or occupancy.  The dates may also be modified if local data demonstrates the mapped habitat is used during a shorter seasonal period (nesting habitat , May 1- July 1). **MODIFICATION:** The Field Manager may modify the stipulation dates or stipulation area if an environmental analysis indicates that a portion of the area is nonessential to | | | | • |

BLM_0110479

**Table B-4**
**Timing Limitation (TL) Stipulations Applicable to Fluid Mineral Leasing and Surface-disturbing Activities**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| | nest or migration utility or function, or that the proposed action could be conditioned so as not to impair the utility of the habitat for current or subsequent seasonal activities or occupation. | | | | |
| | **WAIVER:** A waiver may be granted if habitat conditions are permanently incapable of supporting production or migration activities. | | | | |
| | **JUSTIFICATION:** *BLM: insert justification* | | | | |
| | Areas of Critical Environmental Concern | | | | |
| **TL-33** *East Paradox ACEC* xx acres | **STIPULATION:** Close to rock climbing during Peregrine breeding season (March 1 to August 15) if peregrine falcons are present. | | • | | |
| | **PURPOSE:** *BLM: insert purpose* | | | | |
| | **EXCEPTION:** *BLM: insert exeption* | | | | |
| | **MODIFICATION:** *BLM: insert modification* | | | | |
| | **WAIVER:** *BLM: insert waiver* | | | | |
| | **JUSTIFICATION:** *BLM: insert justification* | | | | |

Note: The sum of acres with TL stipulations in this table may add up to more than the total acres with TL stipulations presented in Chapter 2 as some areas may overlap.

BLM_0110480

**Table B-5**
**Lease Notices (LN) Applicable to Fluid Mineral Leasing**

| Stipulation Number *(Existing/***New***)* Protected Resource Acres/Miles Affected | Stipulation Description | A | B | C | D |
|---|---|---|---|---|---|
| | **Soils and Water** | | | | |
| *LN-UFO-1* <mark>*Insert name*</mark> | If drilling operations are proposed, the operator is hereby notified that there are concerns about the municipal water source and water conveyance for the town of Norwood, Colorado. The lessee is hereby notified that special design, construction, and scheduling measures may be required in order to minimize the impacts of drilling and producing operations. The overall goal of these measures is to protect Norwood's municipal water source. | • | | | |
| **LN-1** <mark>*Insert name*</mark> | The lessee is hereby notified that this lease is within a municipal watershed or Public Water Supply area, and the lessee is required to implement special protective measures for water resources and to collaborate with municipalities. | | • | • | • |
| | **Aquatic and Terrestrial Wildlife** | | | | |
| **LN-2** *Biological Inventories* | The operator is required to conduct a biological inventory prior to approval of operations in areas of known or suspected habitat of special status species, or habitat of other species of interest such as, but not limited to, raptor nests, sage-grouse leks, or rare plant communities. Surveys shall be conducted by qualified biologist(s) using protocols established for potentially affected species during the appropriate time period(s) for the species. Survey reports, data, and determinations shall be submitted to the BLM for review and confirmation. Results from surveys expire three (3) years from the date of survey completion. Operators, the BLM, and the BLM Authorized Officer will use the information gathered to develop an appropriate mitigation plan. Mitigating measures may include, but are not limited to, relocation of development activities and fencing operations or habitat. If special status species are encountered during operation, operations will cease immediately, and the BLM Authorized Officer will be notified. | | • | | • |
| | **Terrestrial Wildlife** | | | | |
| **LN-3** *Migratory Bird Nesting Habitat* | To maintain integrity and extent of migratory bird nesting habitat, avoid or minimize disruption of migratory bird nesting activity by siting or prioritizing vegetation clearing, facility construction, and concentrated operational activities (e.g., drilling, completion, utility installation) to avoid the involvement of in high-priority habitats, particularly during the migratory bird nesting season (May 15 to July 31). | | • | | |

BLM_0110481

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-5**
**Lease Notices (LN) Applicable to Fluid Mineral Leasing**

| Stipulation Number (*Existing*/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | Alternative | | | |
|---|---|---|---|---|---|
| | | A | B | C | D |
| **LN-4**<br><br>*Migratory Bird Nesting Habitat*<br><br>COSO draft stip | To maintain integrity and extent of migratory bird nesting habitat, avoid or minimize disruption of migratory bird nesting activity by siting or prioritizing vegetation clearing, facility construction, and concentrated operational activities (e.g., drilling, completion, utility installation) to avoid the involvement of in high- and moderate-priority habitats, particularly during the migratory bird nesting season (May 15 to July 15). | | | | • |
| | Special Status Species | | | | |
| *LN-CO-34 (BLM 1991)*<br>**LN-5**<br>*Endangered Species Act Section 7 Consultation* | The lease area may now or hereafter contain plants, animals, or their habitats determined to be threatened, endangered, or other special status species. The BLM may recommend modifications to exploration and development proposals to further its conservation and management objective to avoid BLM-approved activity that will contribute to a need to list such a species or their habitat. The BLM may require modifications to or disapprove proposed activity that is likely to result in jeopardy to the continued existence of a proposed or listed threatened or endangered species or result in the destruction or adverse modification of a designated or proposed critical habitat. The BLM will not approve any ground-disturbing activity that may affect any such species or critical habitat until it completes its obligations under applicable requirements of the Endangered Species Act as amended, 16 USC § 1531 *et seq.*, including completion of any required procedure for conference or consultation. | • | • | • | • |
| **LN-2**<br>*Biological Inventories* | The operator is required to conduct a biological inventory prior to approval of operations in areas of known or suspected habitat of special status species, or habitat of other species of interest such as, but not limited to, raptor nests, sage-grouse leks, or rare plant communities. Surveys shall be conducted by qualified biologist(s) using protocols established for potentially affected species during the appropriate time period(s) for the species. Survey reports, data, and determinations shall be submitted to the BLM for review and confirmation. Results from surveys expire three (3) years from the date of survey completion. Operators, the BLM, and the BLM Authorized Officer will use the information gathered to develop an appropriate mitigation plan. Mitigating measures may include, but are not limited to, relocation of development activities and fencing operations or habitat. If special status | | • | | • |

BLM_0110482

**Table B-5**
**Lease Notices (LN) Applicable to Fluid Mineral Leasing**

| Stipulation Number (Existing/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | A | B | C | D |
|---|---|---|---|---|---|
| | species are encountered during operation, operations will cease immediately, and the BLM Authorized Officer will be notified. | | | | |
| | Special Status Plants | | | | |
| LN-UFO-2 **LN-6** *Special Status Plants* | The lease area is known to contain populations of endangered plants, and may hereafter contain other species protected under the Endangered Species Act or other special status species. To avoid impacts to endangered, threatened, proposed species, designated critical habitat, or BLM special status species, lessees must contact the UFO prior to any surface activities associated with this lease. The lessee may also be required to conduct additional inventories to insure that there are no protected species present on the proposed disturbance sites. The BLM may recommend modifications to exploration and development proposals to avoid impact to any species listed under the Endangered Species Act, or proposed for listing under the Endangered Species Act, or designated or proposed critical habitat. The BLM will not approve any ground-disturbing activity that may affect any such species or critical habitat until it completes its obligations under applicable requirements of the Endangered Species Act, as amended, 16 USC 1531 *et seq.* This could include completion of any required conference or consultation with USFWS. Additionally, project modifications may be required to avoid impacts to BLM sensitive species. | • | • | • | • |
| | Special Status Terrestrial Wildlife | | | | |
| LN-CO-30 (BLM 1991) *Grouse* | In order to protect nesting grouse species, surface-disturbing activities proposed during the period between March 1 and June 30 will be relocated, consistent with lease rights granted and Section 6 of standard lease terms, out of grouse nesting habitat. Sage-grouse nesting habitat is described as sage stands with sagebrush plants between 30 and 100 centimeters in height and a mean canopy cover between 15 and 40 percent. Sharptail grouse nesting habitat is described as mountain shrub communities with a density of shrub plants from 1,700 to 32,000 shrubs per hectare and average shrub height of 30 centimeters. Nests are found primarily in shrub clumps where the shrubs are taller than average. (Nesting occurs within an average distance of 2 kilometers of a lek). | • | | | |

BLM_0110483

B. Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities

**Table B-5**
**Lease Notices (LN) Applicable to Fluid Mineral Leasing**

| Stipulation Number (Existing/**New**) Protected Resource Acres/Miles Affected | Stipulation Description | A | B | C | D |
|---|---|---|---|---|---|
| **LN-7** Gunnison Sage-grouse: Important Sage-grouse Habitat COSO draft stip | The lease may in part or in total contain important Gunnison sage-grouse habitat as identified by the BLM either currently or prospectively. The operator may be required to implement specific measures through a Condition of Approval to reduce impacts of oil and gas or geothermal operations on the Gunnison sage-grouse populations and habitat quality.<br><br>Sage-grouse habitat conservation measures may include timing restrictions, distances or percentages of allowable surface disturbing activities, noise suppression actions, and desired density levels or other development constraints consistent with state or Range-wide Sage-grouse Conservation Planning for Colorado (including subsequent updates), current peer reviewed sage-grouse research, or as developed in conjunction with CDOW to meet local population objectives.<br><br>Such measures shall be developed during the Application for Permit to Drill on-site and environmental review process, or during the environmental review process for sundry notices and associated rights-of-way, and will be consistent with lease rights granted. | | | | • |
| Cultural Resources | | | | | |
| **LN-8** Sites Listed or Eligible for Listing on the National or State Registers of Historic Places. | Attach the following standard stipulations to any BLM-issued permit in which there may be ground-disturbing activities or the potential for the inadvertent discovery or effects to any National Register of Historic Places- or otherwise eligible historic or archaeological cultural property:<br>• If historic or archaeological materials are uncovered during permitted activities, the operator is to immediately stop activities in the immediate area of the find that might further disturb such materials, and immediately contact the BLM Authorized Officer. Within five working days, the BLM Authorized Officer will inform the operator as to:<br>  o whether the materials appear eligible for the National Register of Historic Places; and<br>  o the mitigation measures the operator will likely have to undertake before the construction may proceed.<br>Pursuant to 43 CFR 10.4(g), the holder of the authorization must notify the BLM Authorized Officer, by telephone, with written confirmation, immediately upon the discovery of human remains, funerary items, sacred objects, or objects of cultural patrimony. Further, pursuant to 43 CFR 10.4(c) and | • | • | • | • |

BLM_0110484