**Dry Creek Special Recreation Management Area**
**RMZ 3**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| | | Chapter 2, Alternatives) | | |
| *Travel Management* | | All travel limited to designated routes | | Same as Alternative B. |
| *Forestry* | | Available for commercial/ private use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change | | Same as Alternative B. |
| *Target Shooting* | | Prohibit | | Allow |
| *Surface-disturbing Restrictions* | | N/A | | N/A |

**Dry Creek Special Recreation Management Area**
**RMZ 4**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| **Objectives:** *Insert objective statement (e.g.: In visitor assessments, xx percent of respondents who participated in targeted activities (listed below) report the ability to realize the targeted experiences and benefits (listed below)).* | | | | | |
| *Niche* | | | Day Use Close to Town Adventure | | Same as Alternative B. |
| *Activities* | | | Mountain biking, running, hiking and horseback riding | | Same as Alternative B. |
| *Experiences* | | | Provide non-motorized recreational opportunities in a middle country setting | | Provide for non-motorized recreational trail opportunities in a front country to rural setting |
| *Benefits* | | | Enjoyment of access to natural landscapes, improved quality of life for surrounding communities, and greater awareness for environmental learning | | Same as Alternative B. |
| **Recreation Setting Characteristics** | | | *Middle Country* | | *Front Country to Rural* |
| *Physical* | *Remoteness* | | Within 0.5-mile of four-wheel drive vehicle, ATV, and motorcycle routes. | | *Front Country:* Within 0.5-mile of low-clearance or passenger vehicle routes (includes unpaved County roads and primitive land routes).<br>*Rural:* Within 0.5-mile of paved/primary roads and highways. |

BLM_0110636

K. Description of Special Recreation Management Areas

**Dry Creek Special Recreation Management Area**
**RMZ 4**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| | *Naturalness* | | Character of the natural landscape retained. A few modifications contrast with character of the landscape (e.g., fences, primitive roads). | | *Front Country*: Character of the natural landscape partially modified but none overpower natural landscape (e.g., roads, structures, utilities). *Rural*: Character of the natural landscape considerably modified (agriculture, residential, or industrial). |
| | *Facilities* | | Maintained and marked trails, simple trailhead developments, and basic toilets. | | *Front Country*: Rustic facilities such as campsites, restrooms, trailheads, and interpretive displays. *Rural*: Modern Facilities such as campgrounds, group shelters, boat launches, and occasional exhibits. |
| *Social* | *Contacts* | | 7-14 encounters/day off travel routes (e.g., staging areas) and 15-29 encounters/day on travel routes. | | *Front Country*: 15-29 encounters/day off travel routes (e.g., campgrounds) and 30 or more encounters/day on travel routes. *Rural*: People seem to be generally everywhere. |
| *Social* | *Group Size* | | 7-12 people per group. | | *Front Country*: 13-25 people per group. *Rural*: 26-50 people per group. |
| *Social* | *Evidence of Use* | | Small areas of alteration. Surface vegetation showing wear with some bare soils. Sounds of people occasionally heard. | | *Front Country*: Small areas of alternation prevalent. Surface vegetation gone with compacted soils observed. Sounds of people regularly heard. *Rural*: A few large areas of alteration. Surface vegetation absent with hardened soils. Sounds of people frequently heard. |
| *Operational* | *Access* | | Four-wheel drives, all-terrain vehicles, dirt bikes, or snowmobiles in addition to non-motorized, mechanized use. | | *Front Country*: Two-wheel drive vehicles predominant, but also four wheel drives and non-motorized, mechanized use. *Rural*: Ordinary highway auto and truck traffic is characteristic. |
| *Operational* | *Visitor Services* | | Area brochures and maps, staff occasionally (e.g., most weekends) | | *Front Country*: Information materials describe recreation areas and activities, |

Public Dist...

K-22 *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement* June 2011
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110637

K. Description of Special Recreation Management Areas

**Dry Creek Special Recreation Management Area**
**RMZ 4**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| | | | present to provide on-site assistance. | | staff periodically present (e.g., weekdays & weekends).<br>*Rural:* Information materials described in *Front Country* plus experience and benefit descriptions, staff regularly present (e.g., almost daily). |
| | *Management Controls* | | Some regulatory and ethics signing. Moderate use restrictions (e.g., camping, human waste). | | *Front Country:* Rules, regulations, and ethics clearly posted. Use restrictions, limitations and/or closures.<br>*Rural:* Regulations strict and ethics prominent. Use may be limited by permit, reservation, etc. |
| **Management Actions and Allowable Use Decisions** | | | | | |
| *VRM Class* | | | VRM Class III | | Same as Alternative B. |
| *Rights-of-Way* | | | ROW avoidance | | No similar action. |
| *Coal* | | | Closed to leasing | | Same as Alternative B. |
| *Fluid Minerals* | | | Closed to leasing (NL-8: SRMAs) | | NSO-47: SRMAs |
| *Locatable Minerals* | | | Petition the Secretary of the Interior for withdrawal from locatable mineral entry | | No similar action. |
| *Mineral Materials* | | | Closed to mineral material sales | | Same as Alternative B. |
| *Nonenergy Solid Leasable Minerals* | | | Closed to leasing | | Same as Alternative B. |
| *Facility Development* | | | Allow as needed to meet SRMA objectives. | | Same as Alternative B. |
| *Camping Restrictions* | | | Day use area only | | Same as Alternative B. |
| *SRPs* | | | Prohibit competitive events | | Allow non-motorized competitive events at the discretion of the authorized officer. Prohibit motorized competitive events. |
| *Group Size* | | | Standard (refer to Recreation section of Chapter 2, Alternatives) | | Same as Alternative B. |
| *Travel Management* | | | All travel limited to designated routes. | | Same as Alternative B. |
| *Forestry* | | | Not available for private and/or commercial use of woodland products (including on-site collection of dead and | | Same as Alternative B. |

June 2011 *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement* K-23
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110638

K. Description of Special Recreation Management Areas

**Dry Creek Special Recreation Management Area**
**RMZ 4**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| | | downed wood) unless monitoring indicates the need for a change | | |
| *Target Shooting* | | Prohibit | | Same as Alternative B. |
| *Surface-disturbing restrictions* | | N/A | | N/A |

Internal
Not for Public Distribution

K-24 *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement* June 2011
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110639

K. Description of Special Recreation Management Areas

## JUMBO MOUNTAIN SPECIAL RECREATION MANAGEMENT AREA

Manage the Jumbo Mountain SRMA to provide outstanding, sustainable community based trail system that will provide quality recreational opportunities and connectivity for the Town of Paonia and surrounding communities. Manage the SRMA for community recreation-tourism.

**Jumbo Mountain Special Recreation Management Area**
**RMZ 1**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| **Objectives:** *Insert objective statement (e.g.: In visitor assessments, xx percent of respondents who participated in targeted activities (listed below) report the ability to realize the targeted experiences and benefits (listed below)).* | | | | | |
| *Niche* | | | Day Use Community Trail System | | Same as Alternative B. |
| *Activities* | | | Day use mountain biking, horseback riding, running, and hiking | | Same as Alternative B. |
| *Experiences* | | | Provide for non-motorized quality recreational trail opportunities in a middle country setting | | Provide for non-motorized quality recreational single track trail opportunities in front country to rural setting |
| *Benefits* | | | Enjoying nature, improve local economic stability, and enjoyment of public lands close to home | | Same as Alternative B. |
| **Recreation Setting Characteristics** | | | *Middle Country* | | *Front Country to Rural* |
| *Physical* | *Remoteness* | | Within 0.5-mile of four-wheel drive vehicle, ATV, and motorcycle routes. | | *Front Country*: Within 0.5-mile of low-clearance or passenger vehicle routes (includes unpaved County roads and primitive land routes).<br>*Rural*: Within 0.5-mile of paved/primary roads and highways. |
| *Physical* | *Naturalness* | | Character of the natural landscape retained. A few modifications contrast with character of the landscape (e.g., fences, primitive roads). | | *Front Country*: Character of the natural landscape partially modified but none overpower natural landscape (e.g., roads, structures, utilities).<br>*Rural*: Character of the natural landscape considerably modified (agriculture, residential, or industrial). |
| *Physical* | *Facilities* | | Maintained and marked trails, simple trailhead developments, and basic toilets. | | *Front Country*: Rustic facilities such as campsites, restrooms, trailheads, and interpretive displays.<br>*Rural*: Modern Facilities such as |

Public Distribution

June 2011 *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement* K-25
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110640

**Jumbo Mountain Special Recreation Management Area**
**RMZ 1**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| | | | | | campgrounds, group shelters, boat launches, and occasional exhibits. |
| *Social* | *Contacts* | | 7-14 encounters/day off travel routes (e.g., staging areas) and 15-29 encounters/day on travel routes. | | *Front Country*: 15-29 encounters/day off travel routes (e.g., campgrounds) and 30 or more encounters/day on travel routes.<br>*Rural*: People seem to be generally everywhere. |
| | *Group Size* | | 7-12 people per group. | | *Front Country*: 13-25 people per group.<br>*Rural*: 26-50 people per group. |
| | *Evidence of Use* | | Small areas of alteration. Surface vegetation showing wear with some bare soils. Sounds of people occasionally heard. | | *Front Country*: Small areas of alternation prevalent. Surface vegetation gone with compacted soils observed. Sounds of people regularly heard.<br>*Rural*: A few large areas of alteration. Surface vegetation absent with hardened soils. Sounds of people frequently heard. |
| *Operational* | *Access* | | Four-wheel drives, all-terrain vehicles, dirt bikes, or snowmobiles in addition to non-motorized, mechanized use. | | *Front Country*: Two-wheel drive vehicles predominant, but also four wheel drives and non-motorized, mechanized use.<br>*Rural*: Ordinary highway auto and truck traffic is characteristic. |
| | *Visitor Services* | | Area brochures and maps, staff occasionally (e.g., most weekends) present to provide on-site assistance. | | *Front Country*: Information materials describe recreation areas and activities, staff periodically present (e.g., weekdays & weekends).<br>*Rural*: Information materials described in *Front Country* plus experience and benefit descriptions, staff regularly present (e.g., almost daily). |
| | *Management Controls* | | Some regulatory and ethics signing. Moderate use restrictions (e.g., camping, human waste). | | *Front Country*: Rules, regulations, and ethics clearly posted. Use restrictions, limitations and/or closures.<br>*Rural*: Regulations strict and ethics prominent. Use may be limited by |

K. Description of Special Recreation Management Areas

**Jumbo Mountain Special Recreation Management Area**
**RMZ 1**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| | | | | permit, reservation, etc. |
| **Management Actions and Allowable Use Decisions** | | | | |
| *VRM Class* | | VRM Class III | | Same as Alternative B. |
| *Rights-of-Way* | | ROW avoidance | | No similar action. |
| *Coal* | | Closed to leasing | | Same as Alternative B. |
| *Fluid Minerals* | | Closed to leasing (NL-8: SRMAs) | | NSO-47: SRMAs |
| *Locatable Minerals* | | Petition the Secretary of the Interior for withdrawal from locatable mineral entry | | No similar action. |
| *Mineral Materials* | | Closed to mineral material sales | | Same as Alternative B. |
| *Nonenergy Solid Leasable Minerals* | | Closed to leasing | | Same as Alternative B. |
| *Facility Development* | | Allow as needed to meet SRMA objectives. | | Same as Alternative B. |
| *Camping Restrictions* | | Day use area only | | Same as Alternative B. |
| *SRPs* | | Prohibit competitive events. | | Allow non-motorized competitive events at the discretion of the authorized officer. Prohibit motorized competitive events. |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives) | | Same as Alternative B. |
| *Travel Management* | | Non-motorized area only | | Same as Alternative B. |
| *Forestry* | | Not available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change | | Same as Alternative B. |
| *Target Shooting* | | Prohibit | | Same as Alternative B. |
| *Surface-disturbing restrictions* | | N/A | | N/A |

Internal Draft Not for Public Distribution

June 2011 *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement* K-27
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110642

**Jumbo Mountain Special Recreation Management Area**
**RMZ 2**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| **Objectives:** *Insert objective statement (e.g.: In visitor assessments, xx percent of respondents who participated in targeted activities (listed below) report the ability to realize the targeted experiences and benefits (listed below)).* | | | | | |
| *Niche* | | | Backcountry Adventure | | Same as Alternative B. |
| *Activities* | | | OHV use, mountain biking, backpacking | | OHV use, mountain biking, hunting, backpacking |
| *Experiences* | | | Provide for motorized and non-motorized quality recreational trail opportunities in a middle country setting | | Provide for quality recreational opportunities in a front country setting. |
| *Benefits* | | | Enjoying the natural landscape and being with family and friends, and escaping everyday stress | | Same as Alternative B. |
| **Recreation Setting Characteristics** | | | *Middle Country* | | *Front Country* |
| *Physical* | *Remoteness* | | Within 0.5-mile of four-wheel drive vehicle, ATV, and motorcycle routes. | | Within 0.5-mile of low-clearance or passenger vehicle routes (includes unpaved County roads and primitive land routes). |
| *Physical* | *Naturalness* | | Character of the natural landscape retained. A few modifications contrast with character of the landscape (e.g., fences, primitive roads). | | Character of the natural landscape partially modified but none overpower natural landscape (e.g., roads, structures, utilities). |
| *Physical* | *Facilities* | | Maintained and marked trails, simple trailhead developments, and basic toilets. | | Rustic facilities such as campsites, restrooms, trailheads, and interpretive displays. |
| *Social* | *Contacts* | | 7-14 encounters/day off travel routes (e.g., staging areas) and 15-29 encounters/day on travel routes. | | 15-29 encounters/day off travel routes (e.g., campgrounds) and 30 or more encounters/day on travel routes. |
| *Social* | *Group Size* | | 7-12 people per group. | | 13-25 people per group. |
| *Social* | *Evidence of Use* | | Small areas of alteration. Surface vegetation showing wear with some bare soils. Sounds of people occasionally heard. | | Small areas of alternation prevalent. Surface vegetation gone with compacted soils observed. Sounds of people regularly heard. |
| *Operational* | *Access* | | Four-wheel drives, all-terrain vehicles, dirt bikes, or snowmobiles in addition to non-motorized, mechanized use. | | Two-wheel drive vehicles predominant, but also four wheel drives and non-motorized, mechanized use. |

**Jumbo Mountain Special Recreation Management Area**
**RMZ 2**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Visitor Services* | | Area brochures and maps, staff occasionally (e.g., most weekends) present to provide on-site assistance. | | Information materials describe recreation areas and activities, staff periodically present (e.g., weekdays & weekends). |
| *Management Controls* | | Some regulatory and ethics signing. Moderate use restrictions (e.g., camping, human waste). | | Rules, regulations, and ethics clearly posted. Use restrictions, limitations and/or closures. |
| **Management Actions and Allowable Use Decisions** | | | | |
| *VRM Class* | | VRM Class III | | Same as Alternative B. |
| *Rights-of-Way* | | ROW avoidance | | No similar action. |
| *Coal* | | Closed to leasing. | | Same as Alternative B. |
| *Fluid Minerals* | | NSO-47: SRMAs | | Same as Alternative B. |
| *Locatable Minerals* | | Petition the Secretary of the Interior for withdrawal from locatable mineral entry | | No similar action. |
| *Mineral Materials* | | Closed to mineral material sales | | Same as Alternative B. |
| *Nonenergy Solid Leasable Minerals* | | Closed to leasing | | Same as Alternative B. |
| *Facility Development* | | Allow as needed to meet SRMA objectives | | Same as Alternative B. |
| *Camping Restrictions* | | Only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans | | Dispersed camping allowed. |
| *SRPs* | | Prohibit competitive events | | Allow competitive events at the discretion of the authorized officer. |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives) | | Same as Alternative B. |
| *Travel Management* | | All travel limited to designated routes | | Same as Alternative B. |
| *Forestry* | | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change | | Prohibit wood cutting. Allow on-site collection of dead and downed wood for campfires unless monitoring indicates the need for a change |
| *Target Shooting* | | Prohibit | | Same as Alternative B. |
| *Surface-disturbing Restrictions* | | N/A | | N/A |

## Kinikin Hills Special Recreation Management Area

Manage Kinikin Hills SRMA to provide outstanding, sustainable community based trail system that will provide quality recreational opportunities and connectivity for the Town of Montrose and surrounding communities. Manage the SRMA for community recreation-tourism. *[BLM: this title is not an exact match to Chapter 2 mini-matrix. Titles for each RMZ in old Appendix also not consistent. Please compare/revise as necessary]*

**Kinikin Hills Special Recreation Management Area**
**RMZ 1**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| **Objectives:** *Insert objective statement (e.g.: In visitor assessments, xx percent of respondents who participated in targeted activities (listed below) report the ability to realize the targeted experiences and benefits (listed below)).* | | | | | |
| *Niche* | | | Day Use Non-Motorized/Non-Mechanized Close to Home | | |
| *Activities* | | | Hiking, running, and horseback riding | | |
| *Experiences* | | | Provide for non-motorized/non-mechanized trail opportunities (where appropriate) in a middle country setting | | |
| *Benefits* | | | Enjoying nature and greater protection of plant habitat | | |
| **Recreation Setting Characteristics** | | | *Middle Country* | | |
| *Physical* | *Remoteness* | | Within 0.5-mile of four-wheel drive vehicle, ATV, and motorcycle routes. | | |
| | *Naturalness* | | Character of the natural landscape retained. A few modifications contrast with character of the landscape (e.g., fences, primitive roads). | | |
| | *Facilities* | | Maintained and marked trails, simple trailhead developments, and basic toilets. | | |
| *Social* | *Contacts* | | 7-14 encounters/day off travel routes (e.g., staging areas) and 15-29 encounters/day on travel routes. | | |
| | *Group Size* | | 7-12 people per group. | | |
| | *Evidence of Use* | | Small areas of alteration. Surface vegetation showing wear with some bare soils. Sounds of people occasionally heard. | | |

BLM_0110645

**Kinikin Hills Special Recreation Management Area**
**RMZ 1**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| *Operational* | *Access* | | Four-wheel drives, all-terrain vehicles, dirt bikes, or snowmobiles in addition to non-motorized, mechanized use. | | |
| | *Visitor Services* | | Area brochures and maps, staff occasionally (e.g., most weekends) present to provide on-site assistance. | | |
| | *Management Controls* | | Some regulatory and ethics signing. Moderate use restrictions (e.g., camping, human waste). | | |
| **Management Actions and Allowable Use Decisions** | | | | | |
| *VRM Class* | | | VRM Class II | | |
| *Rights-of-Way* | | | ROW avoidance | | |
| *Coal* | | | Closed to leasing | | |
| *Fluid Minerals* | | | Closed to leasing (NL-8: SRMAs) | | |
| *Locatable Minerals* | | | Petition the Secretary of the Interior for withdrawal from locatable mineral entry | | |
| *Mineral Materials* | | | Closed to mineral material sales | | |
| *Nonenergy Solid Leasable Minerals* | | | Closed to leasing | | |
| *Facility Development* | | | Allow as needed to meet SRMA objectives | | |
| *Camping Restrictions* | | | Day use area only | | |
| *SRPs* | | | Prohibit competitive events. | | |
| *Group Size* | | | Standard (refer to Recreation section of Chapter 2, Alternatives) | | |
| *Travel Management* | | | Closed to motorized travel; non-motorized/non-mechanized travel limited to designated routes. | | |
| *Forestry* | | | Not available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change. | | |
| *Target Shooting* | | | Prohibit | | |

**Kinikin Hills Special Recreation Management Area**
**RMZ 1**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Surface-disturbing restrictions* | | N/A | | |

**Kinikin Hills Special Recreation Management Area**
**RMZ 2**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| **Objectives:** *Insert objective statement (e.g.: In visitor assessments, xx percent of respondents who participated in targeted activities (listed below) report the ability to realize the targeted experiences and benefits (listed below)).* | | | | | |
| *Niche* | | | Day Use Close to Town Adventure | | |
| *Activities* | | | Day use mountain biking, running, hiking and horseback riding | | |
| *Experiences* | | | Provide for non-motorized recreational opportunities in a middle country setting | | |
| *Benefits* | | | Enjoyment of access to natural landscapes, improved quality of life for surrounding communities, and greater awareness for environmental learning | | |
| **Recreation Setting Characteristics** | | | *Middle Country* | | |
| *Physical* | *Remoteness* | | Within 0.5-mile of four-wheel drive vehicle, ATV, and motorcycle routes. | | |
| *Physical* | *Naturalness* | | Character of the natural landscape retained. A few modifications contrast with character of the landscape (e.g., fences, primitive roads). | | |
| *Physical* | *Facilities* | | Maintained and marked trails, simple trailhead developments, and basic toilets. | | |
| *Social* | *Contacts* | | 7-14 encounters/day off travel routes (e.g., staging areas) and 15-29 encounters/day on travel routes. | | |
| *Social* | *Group Size* | | 7-12 people per group. | | |
| *Social* | *Evidence of Use* | | Small areas of alteration. Surface | | |

Not for Public Distribution

**Kinikin Hills Special Recreation Management Area**
**RMZ 2**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| | | | vegetation showing wear with some bare soils. Sounds of people occasionally heard. | | |
| *Operational* | *Access* | | Four-wheel drives, all-terrain vehicles, dirt bikes, or snowmobiles in addition to non-motorized, mechanized use. | | |
| *Operational* | *Visitor Services* | | Area brochures and maps, staff occasionally (e.g., most weekends) present to provide on-site assistance. | | |
| *Operational* | *Management Controls* | | Some regulatory and ethics signing. Moderate use restrictions (e.g., camping, human waste). | | |
| **Management Actions and Allowable Use Decisions** | | | | | |
| *VRM Class* | | | VRM Class III | | |
| *Rights-of-Way* | | | ROW avoidance | | |
| *Coal* | | | Closed to leasing | | |
| *Fluid Minerals* | | | NSO-47: SRMAs | | |
| *Locatable Minerals* | | | Petition the Secretary of the Interior for withdrawal from locatable mineral entry | | |
| *Mineral Materials* | | | Closed to mineral material sales | | |
| *Nonenergy Solid Leasable Minerals* | | | Closed to leasing | | |
| *Facility Development* | | | Allow as needed to meet SRMA objectives | | |
| *Camping Restrictions* | | | Day use area only | | |
| *SRPs* | | | Prohibit competitive events | | |
| *Group Size* | | | Standard (refer to Recreation section of Chapter 2, Alternatives) | | |
| *Travel Management* | | | Closed to motorized travel; non-motorized/non-mechanized travel limited to designated routes. | | |
| *Forestry* | | | Not available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless | | |

BLM_0110648

**Kinikin Hills Special Recreation Management Area**
**RMZ 2**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| | | monitoring indicates the need for a change. | | |
| *Target Shooting* | | Prohibit | | |
| *Surface-disturbing Restrictions* | | N/A | | |

**Kinikin Hills Special Recreation Management Area**
**RMZ 3**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| **Objectives:** *Insert objective statement (e.g.: In visitor assessments, xx percent of respondents who participated in targeted activities (listed below) report the ability to realize the targeted experiences and benefits (listed below)).* | | | | | |
| *Niche* | | | Day Use Community Trail System | | |
| *Activities* | | | Day use OHV riding and mountain biking | | |
| *Experiences* | | | Provide for day use motorized and non-motorized quality recreational trail opportunities in a middle country setting | | |
| *Benefits* | | | Enjoying nature, improve local economic stability, and enjoyment of public lands close to home | | |
| **Recreation Setting Characteristics** | | | *Middle Country* | | |
| *Physical* | *Remoteness* | | Within 0.5-mile of four-wheel drive vehicle, ATV, and motorcycle routes. | | |
| *Physical* | *Naturalness* | | Character of the natural landscape retained. A few modifications contrast with character of the landscape (e.g., fences, primitive roads). | | |
| *Physical* | *Facilities* | | Maintained and marked trails, simple trailhead developments, and basic toilets. | | |
| *Socia[illegible]* | *Contacts* | | 7-14 encounters/day off travel routes (e.g., staging areas) and 15-29 | | |

**Kinikin Hills Special Recreation Management Area**
**RMZ 3**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| | | | encounters/day on travel routes. | | |
| | *Group Size* | | 7-12 people per group. | | |
| | *Evidence of Use* | | Small areas of alteration. Surface vegetation showing wear with some bare soils. Sounds of people occasionally heard. | | |
| *Operational* | *Access* | | Four-wheel drives, all-terrain vehicles, dirt bikes, or snowmobiles in addition to non-motorized, mechanized use. | | |
| *Operational* | *Visitor Services* | | Area brochures and maps, staff occasionally (e.g., most weekends) present to provide on-site assistance. | | |
| *Operational* | *Management Controls* | | Some regulatory and ethics signing. Moderate use restrictions (e.g., camping, human waste). | | |
| **Management Actions and Allowable Use Decisions** | | | | | |
| *VRM Class* | | | VRM Class III | | |
| *Rights-of-Way* | | | ROW avoidance | | |
| *Coal* | | | Closed to leasing | | |
| *Fluid Minerals* | | | NSO-47: SRMAs | | |
| *Locatable Minerals* | | | Petition the Secretary of the Interior for withdrawal from locatable mineral entry | | |
| *Mineral Materials* | | | Closed to mineral material sales | | |
| *Nonenergy Solid Leasable Minerals* | | | Closed to leasing | | |
| *Facility Development* | | | Allow as needed to meet SRMA objectives | | |
| *Camping Restrictions* | | | Day use area only | | |
| *SRPs* | | | Prohibit competitive events | | |
| *Group Size* | | | Standard (refer to Recreation section of Chapter 2, Alternatives) | | |
| *Travel Management* | | | All travel limited to designated routes. | | |
| *Forestry* | | | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed | | |

Public Dist

**Kinikin Hills Special Recreation Management Area**
**RMZ 3**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| | | wood for campfires) unless monitoring indicates the need for a change. | | |
| *Target Shooting* | | Prohibit | | |
| *Surface-disturbing Restrictions* | | N/A | | |

Internal
Not for Public Distribution

K. Description of Special Recreation Management Areas

## NORTH DELTA SPECIAL RECREATION MANAGEMENT AREA

Manage North Delta SRMA to provide outstanding, sustainable motorized and non-motorized recreational opportunities.

**North Delta Special Recreation Management Area**
**RMZ 1**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| **Objectives:** *Insert objective statement (e.g.: In visitor assessments, xx percent of respondents who participated in targeted activities (listed below) report the ability to realize the targeted experiences and benefits (listed below)).* | | | | | |
| *Niche* | | | Day Use Back Country Adventure | | |
| *Activities* | | | Day use hiking, running, and horseback riding | | |
| *Experiences* | | | Provide for non-motorized/ non-mechanized recreational trail opportunities (where appropriate) in a back country setting | | |
| *Benefits* | | | Enjoying nature and greater retention of distinctive natural landscape features | | |
| **Recreation Setting Characteristics** | | | *Back Country* | | |
| *Physical* | *Remoteness* | | Within 0.5-mile of mechanized routes. | | |
| | *Naturalness* | | Natural landscape with any modifications in harmony with surroundings and not visually obvious or evident (e.g., stock ponds, trails). | | |
| | *Facilities* | | Developed trails made mostly of native materials such as log bridges. Structures are rare and isolated. | | |
| *Social* | *Contacts* | | 3-6 encounters/day off travel routes (e.g., campsites) and 7-15 encounters/day on travel routes. | | |
| | *Group Size* | | 4-6 people per group | | |
| | *Evidence of Use* | | Areas of alternation uncommon. Little surface vegetation wear observed. Sounds of people infrequent. | | |
| *Oper-ational* | *Access* | | Mountain bikes and perhaps other mechanized use, but all is non-motorized. | | |

June 2011 *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement* K-37
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110652

K. Description of Special Recreation Management Areas

**North Delta Special Recreation Management Area**
**RMZ 1**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| | *Visitor Services* | | Basic maps, staff infrequently present (e.g., seasonally, high use periods) to provide on-site assistance. | | |
| | *Management Controls* | | Basic user regulations at key access points. Minimum use restrictions. | | |
| **Management Actions and Allowable Use Decisions** | | | | | |
| *VRM Class* | | | VRM Class III | | |
| *Rights-of-Way* | | | ROW avoidance | | |
| *Coal* | | | Closed to leasing | | |
| *Fluid Minerals* | | | NSO-47: SRMAs | | |
| *Locatable Minerals* | | | Petition the Secretary of the Interior for withdrawal from locatable mineral entry | | |
| *Mineral Materials* | | | Closed to mineral material sales | | |
| *Nonenergy Solid Leasable Minerals* | | | Closed to leasing | | |
| *Facility Development* | | | Allow as needed to meet SRMA objectives | | |
| *Camping Restrictions* | | | Day use area only | | |
| *SRPs* | | | Prohibit competitive events | | |
| *Group Size* | | | Standard (refer to Recreation section of Chapter 2, Alternatives) | | |
| *Travel Management* | | | Closed to motorized travel; non-motorized/non-mechanized travel limited to designated routes. | | |
| *Forestry* | | | Not available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change | | |
| *Target Shooting* | | | Prohibit | | |
| *Surface-disturbing Restrictions* | | | N/A | | |

Not for Public Distribution

K-38 *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement* June 2011
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110653

K. Description of Special Recreation Management Areas

**North Delta Special Recreation Management Area**
**RMZ 2**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| **Objectives:** *Insert objective statement (e.g.: In visitor assessments, xx percent of respondents who participated in targeted activities (listed below) report the ability to realize the targeted experiences and benefits (listed below)).* | | | | | |
| *Niche* | | | Close to Town Adventure | | |
| *Activities* | | | UTV and ATV (50" or less), motorcycles, and educational trainings and programs | | |
| *Experiences* | | | Provide for motorized and non-motorized recreational opportunities in a front country setting | | |
| *Benefits* | | | Enjoyment of access to natural landscapes, improved quality of life for surrounding communities, greater awareness for environmental learning and improved local economic stability | | |
| **Recreation Setting Characteristics** | | | *Front Country* | | |
| *Physical* | *Remoteness* | | Within 0.5-mile of low-clearance or passenger vehicle routes (includes unpaved County roads and primitive land routes). | | |
| | *Naturalness* | | Character of the natural landscape partially modified but none overpower natural landscape (e.g., roads, structures, utilities). | | |
| | *Facilities* | | Rustic facilities such as campsites, restrooms, trailheads, and interpretive displays. | | |
| *Social* | *Contacts* | | 15-29 encounters/day off travel routes (e.g., campgrounds) and 30 or more encounters/day on travel routes. | | |
| | *Group Size* | | 13-25 people per group. | | |
| | *Evidence of Use* | | Small areas of alternation prevalent. Surface vegetation gone with compacted soils observed. Sounds of people regularly heard. | | |

June 2011 *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement* K-39
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110654

K. Description of Special Recreation Management Areas

**North Delta Special Recreation Management Area**
**RMZ 2**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| *Operational* | *Access* | | Two-wheel drive vehicles predominant, but also four wheel drives and non-motorized, mechanized use. | | |
| *Operational* | *Visitor Services* | | Information materials describe recreation areas and activities, staff periodically present (e.g., weekdays & weekends). | | |
| *Operational* | *Management Controls* | | Rules, regulations, and ethics clearly posted. Use restrictions, limitations and/or closures. | | |
| **Management Actions and Allowable Use Decisions** | | | | | |
| *VRM Class* | | | VRM Class III | | |
| *Rights-of-Way* | | | ROW avoidance | | |
| *Coal* | | | Closed to leasing | | |
| *Fluid Minerals* | | | NSO-47: SRMAs | | |
| *Locatable Minerals* | | | Petition the Secretary of the Interior for withdrawal from locatable mineral entry | | |
| *Mineral Materials* | | | Closed to mineral material sales | | |
| *Nonenergy Solid Leasable Minerals* | | | Closed to leasing | | |
| *Facility Development* | | | Allow to meet SRMA objectives | | |
| *Camping Restrictions* | | | Only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | |
| *SRPs* | | | Prohibit competitive events. | | |
| *Group Size* | | | Standard (refer to Recreation section of Chapter 2, Alternatives) | | |
| *Travel Management* | | | All travel limited to designated routes | | |
| *Forestry* | | | Not available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change | | |
| *Target Shooting* | | | Prohibit | | |
| *Surface-disturbing Restrictions* | | | N/A | | |

K-40 *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement* June 2011
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110655

K. Description of Special Recreation Management Areas

## Paradox Valley Special Recreation Management Area

Manage Paradox Valley SRMA to provide outstanding, sustainable recreational opportunities. Manage the SRMA for destination recreation-tourism.

**Paradox Valley Special Recreation Management Area**
**RMZ 1**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| **Objectives:** *Insert objective statement (e.g.: In visitor assessments, xx percent of respondents who participated in targeted activities (listed below) report the ability to realize the targeted experiences and benefits (listed below)).* | | | | | |
| *Niche* | | | Scenic Touring | | |
| *Activities* | | | Road scenic touring and river running activities | | |
| *Experiences* | | | Provide for motorized and non-motorized recreational opportunities in a front country setting | | |
| *Benefits* | | | Enjoyment and protection of distinctive natural landscape features, improved economic stability, greater protection of cultural and natural resources, and greater awareness for environmental learning | | |
| **Recreation Setting Characteristics** | | | *Front Country* | | |
| *Physical* | *Remoteness* | | Within 0.5-mile of low-clearance or passenger vehicle routes (includes unpaved County roads and primitive land routes). | | |
| | *Naturalness* | | Character of the natural landscape partially modified but none overpower natural landscape (e.g., roads, structures, utilities). | | |
| | *Facilities* | | Rustic facilities such as campsites, restrooms, trailheads, and interpretive displays. | | |
| *Social* | *Contacts* | | 15-29 encounters/day off travel routes (e.g., campgrounds) and 30 or more encounters/day on travel routes. | | |
| | *Group Size* | | 13-25 people per group. | | |

June 2011 *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement* K-41
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110656

**Paradox Valley Special Recreation Management Area**
**RMZ 1**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| Operational | *Evidence of Use* | | Small areas of alternation prevalent. Surface vegetation gone with compacted soils observed. Sounds of people regularly heard. | | |
| | *Access* | | Two-wheel drive vehicles predominant, but also four wheel drives and non-motorized, mechanized use. | | |
| | *Visitor Services* | | Information materials describe recreation areas and activities, staff periodically present (e.g., weekdays & weekends). | | |
| | *Management Controls* | | Rules, regulations, and ethics clearly posted. Use restrictions, limitations and/or closures. | | |
| **Management Actions and Allowable Use Decisions** | | | | | |
| *VRM Class* | | | VRM Class II | | |
| *Rights-of-Way* | | | ROW avoidance | | |
| *Coal* | | | Closed to leasing | | |
| *Fluid Minerals* | | | NSO-47: SRMAs | | |
| *Locatable Minerals* | | | Petition the Secretary of the Interior for withdrawal from locatable mineral entry | | |
| *Mineral Materials* | | | Closed to mineral material sales | | |
| *Nonenergy Solid Leasable Minerals* | | | Closed to leasing | | |
| *Facility Development* | | | Allow as needed to meet SRMA objectives | | |
| *Camping Restrictions* | | | Only in designated sites and/or areas with 7 day stay limit. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | |
| *SRPs* | | | Prohibit competitive events | | |
| *Group Size* | | | Standard (refer to Recreation section of Chapter 2, Alternatives) | | |
| *Travel Management* | | | All travel limited to designated routes | | |
| *Forestry* | | | Not available for private and/or | | |

Public Dist

**Paradox Valley Special Recreation Management Area**
**RMZ 1**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| | | commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change | | |
| *Target Shooting* | | Prohibit | | |
| *Surface-disturbing Restrictions* | | N/A | | |

**Paradox Valley Special Recreation Management Area**
**RMZ 2**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| **Objectives:** *Insert objective statement (e.g.: In visitor assessments, xx percent of respondents who participated in targeted activities (listed below) report the ability to realize the targeted experiences and benefits (listed below)).* | | | | | |
| *Niche* | | | Climbing Adventure | | |
| *Activities* | | | Rock climbing and educational and training programs | | |
| *Experiences* | | | Provide for non-motorized recreational opportunities in middle to middle country setting | | |
| *Benefits* | | | Enjoyment of access to natural landscapes, greater awareness for environmental learning, developing skills and abilities, enjoying risk taking, and enjoying physical exercise | | |
| **Recreation Setting Characteristics** | | | *Middle Country* | | |
| *Physical* | *Remoteness* | | Within 0.5-mile of four-wheel drive vehicle, ATV, and motorcycle routes. | | |
| | *Naturalness* | | Character of the natural landscape retained. A few modifications contrast with character of the landscape (e.g., fences, primitive roads). | | |
| | *Facilities* | | Maintained and marked trails, simple trailhead developments, and basic | | |

K. Description of Special Recreation Management Areas

**Paradox Valley Special Recreation Management Area**
**RMZ 2**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| | | | toilets. | | |
| *Social* | *Contacts* | | 7-14 encounters/day off travel routes (e.g., staging areas) and 15-29 encounters/day on travel routes. | | |
| | *Group Size* | | 7-12 people per group. | | |
| | *Evidence of Use* | | Small areas of alteration. Surface vegetation showing wear with some bare soils. Sounds of people occasionally heard. | | |
| *Operational* | *Access* | | Four-wheel drives, all-terrain vehicles, dirt bikes, or snowmobiles in addition to non-motorized, mechanized use. | | |
| | *Visitor Services* | | Area brochures and maps, staff occasionally (e.g., most weekends) present to provide on-site assistance. | | |
| | *Management Controls* | | Some regulatory and ethics signing. Moderate use restrictions (e.g., camping, human waste). | | |
| **Management Actions and Allowable Use Decisions** | | | | | |
| *VRM Class* | | | VRM Class III | | |
| *Rights-of-Way* | | | ROW avoidance | | |
| *Coal* | | | Closed to leasing | | |
| *Fluid Minerals* | | | NSO-47: SRMAs | | |
| *Locatable Minerals* | | | Petition the Secretary of the Interior for withdrawal from locatable mineral entry | | |
| *Mineral Materials* | | | Closed to mineral material sales | | |
| *Nonenergy Solid Leasable Minerals* | | | Closed to leasing | | |
| *Facility Development* | | | Allow as needed to meet SRMA objectives | | |
| *Camping Restrictions* | | | Only in designated sites and/or areas with a 7 day stay limit. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | |
| *SRPs* | | | 5 commercial rock climbing permits and | | |

K-44 *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement* June 2011
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110659

K. Description of Special Recreation Management Areas

**Paradox Valley Special Recreation Management Area**
**RMZ 2**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| | | 1 non-motorized event permits annually will be allowed at the discretion of the authorized officer. Prohibit motorized competitive events. | | |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives) | | |
| *Travel Management* | | All travel limited to designated routes | | |
| *Forestry* | | Not available for commercial/private use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change | | |
| *Target Shooting* | | Prohibit | | |
| *Surface-disturbing Restrictions* | | N/A | | |

**Paradox Valley Special Recreation Management Area**
**RMZ 3**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| **Objectives:** *Insert objective statement (e.g.: In visitor assessments, xx percent of respondents who participated in targeted activities (listed below) report the ability to realize the targeted experiences and benefits (listed below)).* | | | | |
| *Niche* | | Wild West Tour | | |
| *Activities* | | OHV riding and mountain biking | | |
| *Experiences* | | Provide for motorized and non-motorized quality recreational trail opportunities in a middle country setting | | |
| *Benefits* | | Exploring in a natural setting, escaping personal/social pressure, and enjoying nature | | |
| **Recreation Setting Characteristics** | | *Middle Country* | | |
| *Physi[cal]* *Remoteness* | | Within 0.5-mile of four-wheel drive vehicle, ATV, and motorcycle routes. | | |

June 2011 *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement* K-45
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110660

K. Description of Special Recreation Management Areas

**Paradox Valley Special Recreation Management Area**
**RMZ 3**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| Social | *Naturalness* | | Character of the natural landscape retained. A few modifications contrast with character of the landscape (e.g., fences, primitive roads). | | |
| Social | *Facilities* | | Maintained and marked trails, simple trailhead developments, and basic toilets. | | |
| Social | *Contacts* | | 7-14 encounters/day off travel routes (e.g., staging areas) and 15-29 encounters/day on travel routes. | | |
| Social | *Group Size* | | 7-12 people per group. | | |
| Social | *Evidence of Use* | | Small areas of alteration. Surface vegetation showing wear with some bare soils. Sounds of people occasionally heard. | | |
| Operational | *Access* | | Four-wheel drives, all-terrain vehicles, dirt bikes, or snowmobiles in addition to non-motorized, mechanized use. | | |
| Operational | *Visitor Services* | | Area brochures and maps, staff occasionally (e.g., most weekends) present to provide on-site assistance. | | |
| Operational | *Management Controls* | | Some regulatory and ethics signing. Moderate use restrictions (e.g., camping, human waste). | | |
| **Management Actions and Allowable Use Decisions** | | | | | |
| *VRM Class* | | | VRM Class III | | |
| *Rights-of-Way* | | | ROW avoidance | | |
| *Coal* | | | Closed to leasing | | |
| *Fluid Minerals* | | | NSO-47: SRMAs | | |
| *Locatable Minerals* | | | Petition the Secretary of the Interior for withdrawal from locatable mineral entry | | |
| *Mineral Materials* | | | Closed to mineral material sales | | |
| *Nonenergy Solid Leasable Minerals* | | | Closed to leasing | | |
| *Facility Development* | | | Allow as needed to meet SRMA | | |

K-46 *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement* June 2011
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110661

**Paradox Valley Special Recreation Management Area**
**RMZ 3**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| | | objectives | | |
| *Camping Restrictions* | | Only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | |
| *SRPs* | | 3 non-motorized competitive events annually will be allowed at the discretion of the authorized officer. Prohibit motorized competitive events. | | |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives) | | |
| *Travel Management* | | All travel limited to designated routes. | | |
| *Forestry* | | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change | | |
| *Target Shooting* | | Allow | | |
| *Surface-disturbing Restrictions* | | N/A | | |

**Paradox Valley Special Recreation Management Area**
**RMZ 4**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| **Objectives:** *Insert objective statement (e.g.: In visitor assessments, xx percent of respondents who participated in targeted activities (listed below) report the ability to realize the targeted experiences and benefits (listed below)).* | | | | |
| *Niche* | | Backcountry Adventure | | |
| *Activities* | | Backcountry educational programs, backcountry hiking/ backpacking and horseback riding | | |
| *Experiences* | | Provide for non-motorized/non-mechanized trail opportunities in a primitive setting | | |
| *Benefits* | | Solitude and greater self/nature awareness | | |

**Paradox Valley Special Recreation Management Area**
**RMZ 4**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| **Recreation Setting Characteristics** | | | *Primitive* | | |
| *Physical* | *Remoteness* | | More than 0.5-mile from either mechanized or motorized routes. | | |
| | *Naturalness* | | Undisturbed natural landscape. | | |
| | *Facilities* | | No structures. Foot/horse and water trails only. | | |
| *Social* | *Contacts* | | Fewer than 3 encounters/day at camp sites and fewer than 6 encounters/day on travel routes. | | |
| | *Group Size* | | Fewer than or equal to 3 people per group. | | |
| | *Evidence of Use* | | No alternation of the natural terrain. Footprints only observed. Sounds of people are rare. | | |
| *Operational* | *Access* | | Foot, horse, and non-motorized float boat travel. | | |
| | *Visitor Services* | | No maps or brochures available on-site. Staff rarely present to provide on-site assistance. | | |
| | *Management Controls* | | No on-site posting/signing of visitor regulations, interpretive information or ethics. Few use restrictions. | | |
| **Management Actions and Allowable Use Decisions** | | | | | |
| *VRM Class* | | | VRM Class I | | |
| *Rights-of-Way* | | | ROW exclusion | | |
| *Coal* | | | Closed to leasing | | |
| *Fluid Minerals* | | | Closed to leasing (NL-8: SRMAs) | | |
| *Locatable Minerals* | | | Petition the Secretary of the Interior for withdrawal from locatable mineral entry | | |
| *Mineral Materials* | | | Closed to mineral material sales | | |
| *Nonenergy Solid Leasable Minerals* | | | Closed to leasing | | |
| *Facility Development* | | | None | | |
| *Camping Restrictions* | | | Dispersed camping allowed | | |

K. Description of Special Recreation Management Areas

**Paradox Valley Special Recreation Management Area**
**RMZ 4**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *SRPs* | | Prohibit competitive events. | | |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives) | | |
| *Travel Management* | | Closed to motorized travel; non-motorized/non-mechanized travel limited to designated routes | | |
| *Forestry* | | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change | | |
| *Target Shooting* | | Allowed | | |
| *Surface-disturbing Restrictions* | | NGD-33: SRMAs | | |

Internal
Not for Public Dist

June 2011 *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement* K-49
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110664

K. Description of Special Recreation Management Areas

## RIDGWAY TRAILS SPECIAL RECREATION MANAGEMENT AREA

Manage Ridgway Trails SRMA for an outstanding, sustainable network of trails for the Town of Ridgway and surrounding communities. Manage the SRMA for community recreation-tourism.

**Ridgway Trails Special Recreation Management Area**
**RMZ 1**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| **Objectives:** *Insert objective statement (e.g.: In visitor assessments, xx percent of respondents who participated in targeted activities (listed below) report the ability to realize the targeted experiences and benefits (listed below)).* | | | | | |
| *Niche* | | | Day Use Non-Motorized Getaway | | |
| *Activities* | | | Day use outdoor living classroom, biking, horseback riding, running, and hiking | | |
| *Experiences* | | | Provide for non-motorized quality recreational opportunities in a front country setting | | |
| *Benefits* | | | Greater quality of life, greater awareness for environmental learning, enjoyment of close to home natural landscape features, and physical exercise while reducing everyday stress and tension | | |
| **Recreation Setting Characteristics** | | | *Front Country* | | |
| *Physical* | *Remoteness* | | Within 0.5-mile of low-clearance or passenger vehicle routes (includes unpaved County roads and primitive land routes). | | |
| *Physical* | *Naturalness* | | Character of the natural landscape partially modified but none overpower natural landscape (e.g., roads, structures, utilities). | | |
| *Physical* | *Facilities* | | Rustic facilities such as campsites, restrooms, trailheads, and interpretive displays. | | |
| *Social* | *Contacts* | | 15-29 encounters/day off travel routes (e.g., campgrounds) and 30 or more encounters/day on travel routes. | | |

K-50 *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement* June 2011
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110665

K. Description of Special Recreation Management Areas

**Ridgway Trails Special Recreation Management Area**
**RMZ 1**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| Operational | *Group Size* | | 13-25 people per group. | | |
| | *Evidence of Use* | | Small areas of alternation prevalent. Surface vegetation gone with compacted soils observed. Sounds of people regularly heard. | | |
| | *Access* | | Two-wheel drive vehicles predominant, but also four wheel drives and non-motorized, mechanized use. | | |
| | *Visitor Services* | | Information materials describe recreation areas and activities, staff periodically present (e.g., weekdays & weekends). | | |
| | *Management Controls* | | Rules, regulations, and ethics clearly posted. Use restrictions, limitations and/or closures. | | |
| **Management Actions and Allowable Use Decisions** | | | | | |
| *VRM Class* | | | VRM Class III | | |
| *Rights-of-Way* | | | ROW avoidance | | |
| *Coal* | | | Closed to leasing | | |
| *Fluid Minerals* | | | Closed to leasing (NL-8: SRMAs) | | |
| *Locatable Minerals* | | | Petition the Secretary of the Interior for withdrawal from locatable mineral entry | | |
| *Mineral Materials* | | | Closed to mineral material sales | | |
| *Nonenergy Solid Leasable Minerals* | | | Closed to leasing | | |
| *Facility Development* | | | Allow as needed to meet SRMA objectives | | |
| *Camping Restrictions* | | | Day use area only | | |
| *SRPs* | | | Prohibit competitive events. | | |
| *Group Size* | | | Standard (refer to Recreation section of Chapter 2, Alternatives) | | |
| *Travel Management* | | | Closed to motorized travel; non-motorized/non-mechanized travel limited to designated routes | | |
| *Forestry* | | | Not available for private and/or | | |

Public Dist

June 2011 *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement* K-51
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110666

K. Description of Special Recreation Management Areas

**Ridgway Trails Special Recreation Management Area**
**RMZ 1**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| | | commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change | | |
| *Target Shooting* | | Prohibit | | |
| *Surface-disturbing Restrictions* | | N/A | | |

**Ridgway Trails Special Recreation Management Area**
**RMZ 2**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| **Objectives:** *Insert objective statement (e.g.: In visitor assessments, xx percent of respondents who participated in targeted activities (listed below) report the ability to realize the targeted experiences and benefits (listed below)).* | | | | |
| *Niche* | | Day Use Non-motorized Single-Track Outing | | |
| *Activities* | | Mountain biking, hiking, running, horseback riding | | |
| *Experiences* | | Provide for non-motorized quality recreational single track trail opportunities in a middle country setting | | |
| *Benefits* | | Enjoying the natural landscape, being with family and friends, escaping everyday stress through physical exercise, and enjoyment of public lands close to home | | |
| **Recreation Setting Characteristics** | | *Middle Country* | | |
| *Physical* – *Remoteness* | | Within 0.5-mile of four-wheel drive vehicle, ATV, and motorcycle routes. | | |
| *Physical* – *Naturalness* | | Character of the natural landscape retained. A few modifications contrast with character of the landscape (e.g., fences, primitive roads). | | |

K-52 *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement* June 2011
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110667

**Ridgway Trails Special Recreation Management Area**
**RMZ 2**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| | *Facilities* | | Maintained and marked trails, simple trailhead developments, and basic toilets. | | |
| *Social* | *Contacts* | | 7-14 encounters/day off travel routes (e.g., staging areas) and 15-29 encounters/day on travel routes. | | |
| *Social* | *Group Size* | | 7-12 people per group. | | |
| *Social* | *Evidence of Use* | | Small areas of alteration. Surface vegetation showing wear with some bare soils. Sounds of people occasionally heard. | | |
| *Operational* | *Access* | | Four-wheel drives, all-terrain vehicles, dirt bikes, or snowmobiles in addition to non-motorized, mechanized use. | | |
| *Operational* | *Visitor Services* | | Area brochures and maps, staff occasionally (e.g., most weekends) present to provide on-site assistance. | | |
| *Operational* | *Management Controls* | | Some regulatory and ethics signing. Moderate use restrictions (e.g., camping, human waste). | | |
| **Management Actions and Allowable Use Decisions** | | | | | |
| *VRM Class* | | | VRM Class III | | |
| *Rights-of-Way* | | | ROW avoidance | | |
| *Coal* | | | Closed to leasing. | | |
| *Fluid Minerals* | | | NSO-47: SRMAs | | |
| *Locatable Minerals* | | | Petition the Secretary of the Interior for withdrawal from locatable mineral entry | | |
| *Mineral Materials* | | | Closed to mineral material sales | | |
| *Nonenergy Solid Leasable Minerals* | | | Closed to leasing | | |
| *Facility Development* | | | Allow as needed to meet SRMA objectives | | |
| *Camping Restrictions* | | | Day use area only | | |
| *SRPs* | | | Prohibit competitive events. | | |
| *Group Size* | | | Standard (refer to Recreation section of | | |

K. Description of Special Recreation Management Areas

**Ridgway Trails Special Recreation Management Area**
**RMZ 2**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| | | Chapter 2, Alternatives) | | |
| *Travel Management* | | Closed to motorized travel; non-motorized/non-mechanized travel limited to designated routes | | |
| *Forestry* | | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change | | |
| *Target Shooting* | | Prohibit | | |
| *Surface-disturbing Restrictions* | | N/A | | |

Internal
Not for Public Dist

K-54 *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement* June 2011
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110669

## ROUBIDEAU SPECIAL RECREATION MANAGEMENT AREA

Manage the Roubideau SRMA to provide quality, sustainable quiet-use dispersed recreational experiences and opportunities. The SRMA will be managed for undeveloped recreation-tourism.

**Roubideau Special Recreation Management Area**
**RMZ 1**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| **Objectives:** *Insert objective statement (e.g.: In visitor assessments, xx percent of respondents who participated in targeted activities (listed below) report the ability to realize the targeted experiences and benefits (listed below)).* | | | | | |
| *Niche* | | | Backcountry Adventure | | Same as Alternative B. |
| *Activities* | | | Backcountry educational programs, backcountry hiking/ backpacking and horseback riding | | Same as Alternative B. |
| *Experiences* | | | Provide for quality trail opportunities in a primitive setting | | Provide for quality trail opportunities in a back country setting. |
| *Benefits* | | | Solitude and greater self/nature awareness | | Same as Alternative B. |
| **Recreation Setting Characteristics** | | | *Primitive* | | *Back Country* |
| *Physical* | *Remoteness* | | More than 0.5-mile from either mechanized or motorized routes. | | Within 0.5-mile of mechanized routes. |
| *Physical* | *Naturalness* | | Undisturbed natural landscape. | | Natural landscape with any modifications in harmony with surroundings and not visually obvious or evident (e.g., stock ponds, trails). |
| *Physical* | *Facilities* | | No structures. Foot/horse and water trails only. | | Developed trails made mostly of native materials such as log bridges. Structures are rare and isolated. |
| *Social* | *Contacts* | | Fewer than 3 encounters/day at camp sites and fewer than 6 encounters/day on travel routes. | | 3-6 encounters/day off travel routes (e.g., campsites) and 7-15 encounters/day on travel routes. |
| *Social* | *Group Size* | | Fewer than or equal to 3 people per group. | | 4-6 people per group |
| *Social* | *Evidence of Use* | | No alternation of the natural terrain. Footprints only observed. Sounds of people are rare. | | Areas of alternation uncommon. Little surface vegetation wear observed. Sounds of people infrequent. |
| *ati* | *Access* | | Foot, horse, and non-motorized float boat travel. | | Mountain bikes and perhaps other mechanized use, but all is non- |

BLM_0110670

**Roubideau Special Recreation Management Area**
**RMZ 1**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| | | | | motorized. |
| *Visitor Services* | | No maps or brochures available on-site. Staff rarely present to provide on-site assistance. | | Basic maps, staff infrequently present (e.g., seasonally, high use periods) to provide on-site assistance. |
| *Management Controls* | | No on-site posting/signing of visitor regulations, interpretive information or ethics. Few use restrictions. | | Basic user regulations at key access points. Minimum use restrictions. |
| **Management Actions and Allowable Use Decisions** | | | | |
| *VRM Class* | | VRM Class I | | VRM Class II |
| *Rights-of-Way* | | ROW exclusion | | Same as Alternative B. |
| *Coal* | | Closed to leasing | | Same as Alternative B. |
| *Fluid Minerals* | | Closed to leasing (NL-8: SRMAs) | | NSO-47: SRMAs |
| *Locatable Minerals* | | Petition the Secretary of the Interior for withdrawal from locatable mineral entry | | No similar action. |
| *Mineral Materials* | | Closed to mineral material sales | | Same as Alternative B. |
| *Nonenergy Solid Leasable Minerals* | | Closed to leasing | | Same as Alternative B. |
| *Facility Development* | | Prohibit facility development | | Allow minimal facilities as needed to meet SRMA objectives |
| *Camping Restrictions* | | Dispersed camping allowed. | | Same as Alternative B. |
| *SRPs* | | Prohibit competitive events. | | Same as Alternative B. |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives) | | Same as Alternative B. |
| *Travel Management* | | Closed to motorized travel; non-motorized/non-mechanized travel limited to designated routes | | Same as Alternative B. |
| *Forestry* | | Not available for private and/or commercial use of woodland products. On-site collection of dead and downed wood for campfires will be allowed unless monitoring indicates the need for a change. | | Same as Alternative B. |
| *Target Shooting* | | Prohibit | | No similar action. |
| *Surface-disturbing Restrictions* | | N/A | | N/A |

BLM_0110671

K. Description of Special Recreation Management Areas

**Roubideau Special Recreation Management Area**
**RMZ 2**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| **Objectives:** *Insert objective statement (e.g.: In visitor assessments, xx percent of respondents who participated in targeted activities (listed below) report the ability to realize the targeted experiences and benefits (listed below)).* | | | | | |
| *Niche* | | | Canyon Viewing | | Same as Alternative B. |
| *Activities* | | | Horseback riding, and day use hiking and overnight backpacking | | Same as Alternative B. |
| *Experiences* | | | Provide for quality recreational trail opportunities in a back country setting | | Same as Alternative B. |
| *Benefits* | | | Enjoying nature and preservation of distinctive natural landscape features | | Same as Alternative B. |
| **Recreation Setting Characteristics** | | | *Back Country* | | *Back Country* |
| *Physical* | *Remoteness* | | Within 0.5-mile of mechanized routes. | | Same as Alternative B. |
| *Physical* | *Naturalness* | | Natural landscape with any modifications in harmony with surroundings and not visually obvious or evident (e.g., stock ponds, trails). | | Same as Alternative B. |
| *Physical* | *Facilities* | | Developed trails made mostly of native materials such as log bridges. Structures are rare and isolated. | | Same as Alternative B. |
| *Social* | *Contacts* | | 3-6 encounters/day off travel routes (e.g., campsites) and 7-15 encounters/day on travel routes. | | Same as Alternative B. |
| *Social* | *Group Size* | | 4-6 people per group | | Same as Alternative B. |
| *Social* | *Evidence of Use* | | Areas of alternation uncommon. Little surface vegetation wear observed. Sounds of people infrequent. | | Same as Alternative B. |
| *Operational* | *Access* | | Mountain bikes and perhaps other mechanized use, but all is non-motorized. | | Same as Alternative B. |
| *Operational* | *Visitor Services* | | Basic maps, staff infrequently present (e.g., seasonally, high use periods) to provide on-site assistance. | | Same as Alternative B. |
| *Operational* | *Management* | | Basic user regulations at key access | | Same as Alternative B. |

June 2011 *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement* K-57
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110672

**Roubideau Special Recreation Management Area**
**RMZ 2**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Controls* | | points. Minimum use restrictions. | | |
| **Management Actions and Allowable Use Decisions** | | | | |
| *VRM Class* | | VRM Class II | | Same as Alternative B. |
| *Rights-of-Way* | | ROW exclusion | | Same as Alternative B. |
| *Coal* | | Closed to leasing | | Same as Alternative B. |
| *Fluid Minerals* | | Closed to leasing (NL-8: SRMAs) | | NSO-47: SRMAs |
| *Locatable Minerals* | | Petition the Secretary of the Interior for withdrawal from locatable mineral entry | | No similar action. |
| *Mineral Materials* | | Closed to mineral material sales | | Same as Alternative B. |
| *Nonenergy Solid Leasable Minerals* | | Closed to leasing | | Same as Alternative B. |
| *Facility Development* | | Allow minimal facilities as needed to meet SRMA objectives | | Same as Alternative B. |
| *Camping Restrictions* | | Only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans | | Dispersed camping allowed. |
| *SRPs* | | Prohibit competitive events | | Same as Alternative B. |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives) | | Same as Alternative B. |
| *Travel Management* | | Closed to motorized travel; non-motorized/non-mechanized travel limited to designated routes | | Same as Alternative B. |
| *Forestry* | | Not available for private and/or commercial use of woodland products unless monitoring indicates the need for a change. On-site collection of dead and downed wood for campfires will be allowed unless monitoring indicates the need for a change | | Same as Alternative B. |
| *Target Shooting* | | Prohibit | | No similar action. |
| *Surface-disturbing Restrictions* | | N/A | | N/A |

Not for Public Distribution

**Roubideau Special Recreation Management Area**
**RMZ 3**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| **Objectives:** *Insert objective statement (e.g.: In visitor assessments, xx percent of respondents who participated in targeted activities (listed below) report the ability to realize the targeted experiences and benefits (listed below)).* | | | | | |
| *Niche* | | | Backcountry recreation | | Same as Alternative B. |
| *Activities* | | | Hunting, scenic viewing, and horseback riding | | Same as Alternative B. |
| *Experiences* | | | Provide for quiet use non-motorized recreational opportunities with the exception of a few existing motorized access routes in a middle country setting | | Provide for quiet use non-motorized recreational opportunities with the exception of a few existing motorized access routes in a middle to front country setting |
| *Benefits* | | | Enjoying nature, solitude, and reduction in wildlife disturbance | | Same as Alternative B. |
| **Recreation Setting Characteristics** | | | *Middle Country* | | *Middle to Front Country* |
| *Physical* | *Remoteness* | | Within 0.5-mile of four-wheel drive vehicle, ATV, and motorcycle routes. | | *Middle Country*: Within 0.5-mile of four-wheel drive vehicle, ATV, and motorcycle routes. *Front Country*: Within 0.5-mile of low-clearance or passenger vehicle routes (includes unpaved County roads and primitive land routes). |
| *Physical* | *Naturalness* | | Character of the natural landscape retained. A few modifications contrast with character of the landscape (e.g., fences, primitive roads). | | *Middle Country*: Character of the natural landscape retained. A few modifications contrast with character of the landscape (e.g., fences, primitive roads). *Front Country*: Character of the natural landscape partially modified but none overpower natural landscape (e.g., roads, structures, utilities). |
| *Physical* | *Facilities* | | Maintained and marked trails, simple trailhead developments, and basic toilets. | | *Middle Country*: Maintained and marked trails, simple trailhead developments, and basic toilets. *Front Country*: Rustic facilities such as campsites, restrooms, trailheads, and interpretive displays. |
| *S-* | *Contacts* | | 7-14 encounters/day off travel routes | | *Middle Country*: 7-14 encounters/day off |

**Roubideau Special Recreation Management Area**
**RMZ 3**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| | | | (e.g., staging areas) and 15-29 encounters/day on travel routes. | | travel routes (e.g., staging areas) and 15-29 encounters/day on travel routes. *Front Country*: 15-29 encounters/day off travel routes (e.g., campgrounds) and 30 or more encounters/day on travel routes. |
| | *Group Size* | | 7-12 people per group. | | *Middle Country*: 7-12 people per group. *Front Country*: 13-25 people per group. |
| | *Evidence of Use* | | Small areas of alteration. Surface vegetation showing wear with some bare soils. Sounds of people occasionally heard. | | *Middle Country*: Small areas of alteration. Surface vegetation showing wear with some bare soils. Sounds of people occasionally heard. *Front Country*: Small areas of alternation prevalent. Surface vegetation gone with compacted soils observed. Sounds of people regularly heard. |
| *Operational* | *Access* | | Four-wheel drives, all-terrain vehicles, dirt bikes, or snowmobiles in addition to non-motorized, mechanized use. | | *Middle Country*: Four-wheel drives, all-terrain vehicles, dirt bikes, or snowmobiles in addition to non-motorized, mechanized use. *Front Country*: Two-wheel drive vehicles predominant, but also four wheel drives and non-motorized, mechanized use. |
| | *Visitor Services* | | Area brochures and maps, staff occasionally (e.g., most weekends) present to provide on-site assistance. | | *Middle Country*: Area brochures and maps, staff occasionally (e.g., most weekends) present to provide on-site assistance. *Front Country*: Information materials describe recreation areas and activities, staff periodically present (e.g., weekdays & weekends). |
| | *Management Controls* | | Some regulatory and ethics signing. Moderate use restrictions (e.g., camping, human waste). | | *Middle Country*: Some regulatory and ethics signing. Moderate use restrictions (e.g., camping, human waste). *Front Country*: Rules, regulations, and ethics clearly posted. Use restrictions, |

K. Description of Special Recreation Management Areas

**Roubideau Special Recreation Management Area**
**RMZ 3**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| | | | | limitations and/or closures. |
| **Management Actions and Allowable Use Decisions** | | | | |
| *VRM Class* | | VRM Class II | | VRM Class III |
| *Rights-of-Way* | | ROW avoidance | | Same as Alternative B. |
| *Coal* | | Closed to leasing | | Same as Alternative B. |
| *Fluid Minerals* | | Closed to leasing (NL-8: SRMAs) | | NSO-47: SRMAs |
| *Locatable Minerals* | | Petition the Secretary of the Interior for withdrawal from locatable mineral entry | | No similar action. |
| *Mineral Materials* | | Closed to mineral material sales | | Same as Alternative B. |
| *Nonenergy Solid Leasable Minerals* | | Closed to leasing | | Same as Alternative B. |
| *Facility Development* | | Allow minimal facilities as needed to meet SRMA objectives | | Same as Alternative B. |
| *Camping Restrictions* | | Only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | Dispersed camping allowed. |
| *SRPs* | | Prohibit competitive events. | | Same as Alternative B. |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives) | | Same as Alternative B. |
| *Travel Management* | | All travel limited to designated routes | | Same as Alternative B. |
| *Forestry* | | Prohibit commercial forest product harvest and wood collecting. Permit private forest product harvest and wood collecting unless monitoring indicates the need for a change | | Prohibit forest product harvest (commercial and private). Permit on-site collection of dead and downed wood for campfires unless monitoring indicates the need for a change. |
| *Target Shooting* | | Prohibit | | No similar action. |
| *Surface-disturbing Restrcitions* | | N/A | | N/A |

Internal Draft Not for Public Distribution

June 2011 *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement* K-61
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110676

K. Description of Special Recreation Management Areas

**Roubideau Special Recreation Management Area**
**RMZ 4**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| **Objectives:** *Insert objective statement (e.g.: In visitor assessments, xx percent of respondents who participated in targeted activities (listed below) report the ability to realize the targeted experiences and benefits (listed below)).* | | | | | |
| *Niche* | | | Canyon Overlook Adventure | | Same as Alternative B. |
| *Activities* | | | OHV use, scenic viewing, and camping | | Same as Alternative B. |
| *Experiences* | | | Provide for motorized and non-motorized recreational opportunities in a middle country setting | | Provide for motorized and non-motorized recreation trail opportunities in front country setting |
| *Benefits* | | | Enjoyment of access to natural landscapes, improved local economic stability, and greater awareness for environmental learning | | Same as Alternative B. |
| **Recreation Setting Characteristics** | | | *Middle Country* | | *Front Country* |
| *Physical* | *Remoteness* | | Within 0.5-mile of four-wheel drive vehicle, ATV, and motorcycle routes. | | Within 0.5-mile of low-clearance or passenger vehicle routes (includes unpaved County roads and primitive land routes). |
| *Physical* | *Naturalness* | | Character of the natural landscape retained. A few modifications contrast with character of the landscape (e.g., fences, primitive roads). | | Character of the natural landscape partially modified but none overpower natural landscape (e.g., roads, structures, utilities). |
| *Physical* | *Facilities* | | Maintained and marked trails, simple trailhead developments, and basic toilets. | | Rustic facilities such as campsites, restrooms, trailheads, and interpretive displays. |
| *Social* | *Contacts* | | 7-14 encounters/day off travel routes (e.g., staging areas) and 15-29 encounters/day on travel routes. | | 15-29 encounters/day off travel routes (e.g., campgrounds) and 30 or more encounters/day on travel routes. |
| *Social* | *Group Size* | | 7-12 people per group. | | 13-25 people per group. |
| *Social* | *Evidence of Use* | | Small areas of alteration. Surface vegetation showing wear with some bare soils. Sounds of people occasionally heard. | | Small areas of alternation prevalent. Surface vegetation gone with compacted soils observed. Sounds of people regularly heard. |
| *Operational* | *Access* | | Four-wheel drives, all-terrain vehicles, dirt bikes, or snowmobiles in addition to non-motorized, mechanized use. | | Two-wheel drive vehicles predominant, but also four wheel drives and non-motorized, mechanized use. |

K-62 *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement* June 2011
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110677

K. Description of Special Recreation Management Areas

**Roubideau Special Recreation Management Area**
**RMZ 4**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Visitor Services* | | Area brochures and maps, staff occasionally (e.g., most weekends) present to provide on-site assistance. | | Information materials describe recreation areas and activities, staff periodically present (e.g., weekdays & weekends). |
| *Management Controls* | | Some regulatory and ethics signing. Moderate use restrictions (e.g., camping, human waste). | | Rules, regulations, and ethics clearly posted. Use restrictions, limitations and/or closures. |
| **Management Actions and Allowable Use Decisions** | | | | |
| *VRM Class* | | VRM Class III | | Same as Alternative B. |
| *Rights-of-Way* | | N/A | | N/A |
| *Coal* | | Closed to leasing. | | Same as Alternative B. |
| *Fluid Minerals* | | Closed to leasing (NL-8: SRMAs) | | NSO-47: SRMAs |
| *Locatable Minerals* | | Petition the Secretary of the Interior for withdrawal from locatable mineral entry | | No similar action. |
| *Mineral Materials* | | Closed to mineral material sales | | Same as Alternative B. |
| *Nonenergy Solid Leasable Minerals* | | Closed to leasing | | Same as Alternative B. |
| *Facility Development* | | Allow minimal facilities as needed to meet SRMA objectives | | Same as Alternative B. |
| *Camping Restrictions* | | Only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | Same as Alternative B. |
| *SRPs* | | Permit two non-motorized competitive events annually at the discretion of the authorized officer. Prohibit motorized competitive events. | | No similar action. |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives) | | Same as Alternative B. |
| *Travel Management* | | All travel limited to designated routes | | Same as Alternative B. |
| *Forestry* | | Prohibit commercial forest product harvest. Permit private forest product harvest and wood unless monitoring indicates the need for a change. | | Prohibit forest product harvest (commercial and private). Permit wood collecting unless monitoring indicates the need for a change. |
| *Target Shooting* | | Prohibit | | Same as Alternative B. |
| *Surface-disturbing Restrictions* | | N/A | | N/A |

June 2011 *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement* K-63
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110678

K. Description of Special Recreation Management Areas

## SAN MIGUEL RIVER SPECIAL RECREATION MANAGEMENT AREA

Continue to manage the existing SRMA for quality recreational river and trail experiences and opportunities while protecting the ACEC riparian and scenic values of the San Miguel River Canyon and its tributaries. The SRMA will be managed for destination recreation-tourism.

**San Miguel River Special Recreation Management Area**
**RMZ 1**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| **Objectives:** *Insert objective statement (e.g.: In visitor assessments, xx percent of respondents who participated in targeted activities (listed below) report the ability to realize the targeted experiences and benefits (listed below)).* | | | | | |
| *Niche* | | Manage 32,638 acres of public land along the San Miguel River from Deep Creek to Pinon as an SRMA for quality recreational boating and fishing experiences and opportunities while protecting the ACEC riparian and scenic values of the San Miguel River Canyon and its tributaries per the SJ/SM RMP amendment. | Scenic Canyon Adventure | | Same as Alternative B. |
| *Activities* | | | Rafting, kayaking, fishing, hiking, mountain biking, camping, non-motorized trail use, educational programs, scenic driving | | Same as Alternative B. |
| *Experiences* | | | Provide targeted recreational opportunities in a front country to rural setting | | Same as Alternative B. |
| *Benefits* | | | Enjoying nature, relishing in group affiliation and togetherness, enjoying risk taking adventure, and greater environmental awareness | | Same as Alternative B. |
| **Recreation Setting Characteristics** | | *N/A* | *Front Country to Rural* | | *Front Country to Rural* |
| *Physical* | *Remoteness* | | *Front Country:* Within 0.5-mile of low-clearance or passenger vehicle routes (includes unpaved County roads and primitive land routes).<br>*Rural:* Within 0.5-mile of paved/primary roads and highways. | | Same as Alternative B. |
| | *Naturalness* | | *Front Country:* Character of the natural landscape partially modified but none overpower natural landscape (e.g., roads, structures, utilities).<br>*Rural:* Character of the natural landscape considerably modified (agriculture, residential, or industrial). | | Same as Alternative B. |
| | *Facilities* | | *Front Country:* Rustic facilities such as campsites, restrooms, trailheads, and | | Same as Alternative B. |

Internal
Not for Public Distribution

K-64 *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement* June 2011
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110679

**San Miguel River Special Recreation Management Area**
**RMZ 1**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| | | | interpretive displays. *Rural:* Modern Facilities such as campgrounds, group shelters, boat launches, and occasional exhibits. | | |
| *Social* | *Contacts* | | *Front Country:* 15-29 encounters/day off travel routes (e.g., campgrounds) and 30 or more encounters/day on travel routes. *Rural:* People seem to be generally everywhere. | | Same as Alternative B. |
| | *Group Size* | | *Front Country:* 13-25 people per group. *Rural:* 26-50 people per group. | | Same as Alternative B. |
| | *Evidence of Use* | | *Front Country:* Small areas of alternation prevalent. Surface vegetation gone with compacted soils observed. Sounds of people regularly heard. *Rural:* A few large areas of alteration. Surface vegetation absent with hardened soils. Sounds of people frequently heard. | | Same as Alternative B. |
| *Operational* | *Access* | | *Front Country:* Two-wheel drive vehicles predominant, but also four wheel drives and non-motorized, mechanized use. *Rural:* Ordinary highway auto and truck traffic is characteristic. | | Same as Alternative B. |
| | *Visitor Services* | | *Front Country:* Information materials describe recreation areas and activities, staff periodically present (e.g., weekdays & weekends). *Rural:* Information materials described in *Front Country* plus experience and benefit descriptions, staff regularly present (e.g., almost daily). | | Same as Alternative B. |
| | *Management Controls* | | *Front Country:* Rules, regulations, and ethics clearly posted. Use restrictions, limitations and/or closures. *Rural:* Regulations strict and ethics | | Same as Alternative B. |

Internal Not for Public Distribution

**San Miguel River Special Recreation Management Area**
**RMZ 1**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| | | prominent. Use may be limited by permit, reservation, etc. | | |
| **Management Actions and Allowable Use Decisions** | | | | |
| *VRM Class* | VRM Class III<br>*BLM: According to RMP amendment, San Miguel River SRMA is VRM III except for ACEC area. Which RMZ does that line up with?* | VRM Class III | | Same as Alternative B. |
| *Rights-of-Way* | No similar action in current RMPs. | ROW avoidance | | No similar action. |
| *Coal* | No similar action in current RMPs. | Closed to leasing. | | Same as Alternative B. |
| *Fluid Minerals* | No similar action in current RMPs. | Closed to leasing (NL-8: SRMAs) | | NSO-47: SRMAs |
| *Locatable Minerals* | No similar action in current RMPs. | Petition the Secretary of the Interior for withdrawal from locatable mineral entry | | No similar action. |
| *Mineral Materials* | Within the San Miguel River SRMA, close to mineral materials sales to protect scenic, recreational, and biological values. (BLM 1993) | Closed to mineral material sales | | Same as Alternative B. |
| *Nonenergy Solid Leasable Minerals* | No similar action in current RMPs. | Closed to leasing | | Same as Alternative B. |
| *Facility Development* | No similar action in current RMPs. | Allow facilities as needed to meet SRMA objectives. | | Same as Alternative B. |
| *Camping Restrictions* | Manage Beaver and Specie Creek developed recreation sites as day use sites.<br><br>A fourteen day camping limit will be enforced in the ACEC. This limit is further defined as: Fourteen days maximum in one location anywhere in the SRMA. A thirty day period must pass before camping anywhere else within the SRMA. (BLM 1993) | Manage all developed recreation sites as day use sites with the exception of Lower Beaver and Caddis Flats.<br><br>Camping only allowed in designated campsites. Use of fire pans and portable toilets mandatory along the river corridor.<br><br>Camping would be mitigated, restricted or eliminated if monitoring shows adverse impacts to natural resources.<br><br>In developed campsites, campfires allowed only with fire grates, stoves, | | Manage Beaver, Deep Creek, Placerville, and Specie Creek developed recreation sites as day use sites.<br><br>Camping only allowed in designated campsites. Use of fire pans and portable toilets mandatory along the river corridor unless toilets are provided.<br><br>Camping would be mitigated, restricted or eliminated if monitoring shows adverse impacts to natural resources.<br><br>In developed campsites, campfires allowed only with fire grates, stoves, |

Internal Not for Public Distribution

K. Description of Special Recreation Management Areas

**San Miguel River Special Recreation Management Area**
**RMZ 1**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| | | grills or fire pans.<br><br>Limit camping in the SRMA to 7 days, 6 nights maximum within a 30 day period. | | grills or fire pans.<br><br>Limit camping to no longer than 7 consecutive days at any one location; after the 7 days has been reached, the camper must not return to that location for 30 days and/or must move at least 30 air miles away from the previously occupied location. Don't we need further clarification on this due to topography and access roads? |
| *SRPs* | No similar action in current RMPs. | Prohibit competitive events.<br><br>Above Norwood Bridge: Allow only 7 commercial river outfitters with up to 2 launches per day per outfitter<br><br>Below Norwood Bridge: Allow only 5 commercial river outfitters with up to 2 launches per day<br><br>Private users would not be regulated unless monitoring indicates the need for a change. | | Non-motorized competitive events will be allowed at the discretion of the authorized officer.<br><br>Allow 10 commercial river outfitters with up to 2 launches a day per outfitter with maximum group size of 35 including guides.<br><br>Allow up to 5 new permits with two launches per day per outfitter with maximum group size of 35 including guides. Only one launch can originate from Specie and must be outside of the high use hours of 8-10am and 12-2pm.<br><br>Private users would not be regulated unless monitoring indicates the need for a change. |
| *Group Size* | No similar action in current RMPs. | Standard (refer to Recreation section of Chapter 2, Alternatives) | | Same as Alternative B. |
| *Travel Management* | Primitive non-motorized recreation. SJ/SM RMP Amendment | Limit motorized and mechanized travel to designated routes. | | Same as Alternative B. |
| *Forestry* | Management Guidance for Area L1: ACEC – With the exception of three | Prohibit forest product harvest (commercial and private). Allow on-site | | Same as Alternative B. |

Internal Not for Public Distribution

June 2011 *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement* K-67
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110682

**San Miguel River Special Recreation Management Area**
**RMZ 1**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| | forest management areas designated in the original San Juan/San Miguel RMP, the ACEC is closed to forest product disposal, unless the criteria of improving riparian values and maintaining forest health are met.<br><br>Management Guidance for Area C1: Emphasis on Recreation – Riparian zones are closed to forest product disposal. Outside the riparian zone, disposal may occur if completed in a manner that preserves the scenic values of the area. (BLM 1993) | collection of dead and downed wood for campfires unless monitoring indicates the need for a change. | | |
| *Target Shooting* | No similar action in current RMPs. | Prohibit | | Same as Alternative B. |
| *Stipulations* | N/A | N/A | | N/A |

**San Miguel River Special Recreation Management Area**
**RMZ 2**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| **Objectives:** *Insert objective statement (e.g.: In visitor assessments, xx percent of respondents who participated in targeted activities (listed below) report the ability to realize the targeted experiences and benefits (listed below)).* | | | | |
| *Niche* | Manage 32,638 acres of public land along the San Miguel River from Deep Creek to Pinon as an SRMA for quality recreational boating and fishing experiences and opportunities while protecting the ACEC riparian and scenic values of the San Miguel River Canyon and its tributaries per the SJ/SM RMP amendment. | Backcountry Adventure | | Same as Alternative B. |
| *Activities* | | Backcountry hiking/ backpacking, fishing | | Same as Alternative B. |
| *Experiences* | | Provide for non-motorized/ non-mechanized opportunities in a back country setting. | | Same as Alternative B. |
| *Benefits* | | Solitude and greater self/nature awareness | | Same as Alternative B. |
| **Recreation Setting Characteristics** | *N/A* | *Back Country* | | *Back Country* |
| ທ ∸ Remoteness | | Within 0.5-mile of mechanized routes. | | Same as Alternative B. |

Internal Draft Not for Public Distribution

**San Miguel River Special Recreation Management Area**
**RMZ 2**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| Social | *Naturalness* | | Natural landscape with any modifications in harmony with surroundings and not visually obvious or evident (e.g., stock ponds, trails). | | Same as Alternative B. |
| Social | *Facilities* | | Developed trails made mostly of native materials such as log bridges. Structures are rare and isolated. | | Same as Alternative B. |
| Social | *Contacts* | | 3-6 encounters/day off travel routes (e.g., campsites) and 7-15 encounters/day on travel routes. | | Same as Alternative B. |
| Social | *Group Size* | | 4-6 people per group | | Same as Alternative B. |
| Social | *Evidence of Use* | | Areas of alternation uncommon. Little surface vegetation wear observed. Sounds of people infrequent. | | Same as Alternative B. |
| Operational | *Access* | | Mountain bikes and perhaps other mechanized use, but all is non-motorized. | | Same as Alternative B. |
| Operational | *Visitor Services* | | Basic maps, staff infrequently present (e.g., seasonally, high use periods) to provide on-site assistance. | | Same as Alternative B. |
| Operational | *Management Controls* | | Basic user regulations at key access points. Minimum use restrictions. | | Same as Alternative B. |
| **Management Actions and Allowable Use Decisions** | | | | | |
| *VRM Class* | | No similar action in current RMPs. *BLM: According to RMP amendment, San Miguel River SRMA is VRM III except for ACEC area. Which RMZ does that line up with?* | VRM Class II | | Same as Alternative B. |
| *Rights-of-Way* | | No similar action in current RMPs. | ROW avoidance | | Same as Alternative B. |
| *Coal* | | No similar action in current RMPs. | Closed to leasing | | Same as Alternative B. |
| *Fluid Minerals* | | No similar action in current RMPs. | Closed to leasing (NL-8: SRMAs) | | NSO-47: SRMAs |
| *Locatable Minerals* | | No similar action in current RMPs. | Petition the Secretary of the Interior for withdrawal from locatable mineral entry | | No similar action. |
| *Mineral Materials* | | Within the San Miguel River SRMA, close to mineral materials sales to protect | Closed to mineral material sales | | Same as Alternative B. |

Internal Not for Public Distribution

**San Miguel River Special Recreation Management Area**
**RMZ 2**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| | scenic, recreational, and biological values. (BLM 1993) | | | |
| *Nonenergy Solid Leasable Minerals* | No similar action. | Closed to leasing | | Same as Alternative B. |
| *Facility Development* | No similar action in current RMPs. | Allow facilities as needed to meet SRMA objectives. | | Same as Alternative B. |
| *Camping Restrictions* | A fourteen day camping limit will be enforced in the ACEC. This limit is further defined as: Fourteen days maximum in one location anywhere in the SRMA. A thirty day period must pass before camping anywhere else within the SRMA. SJ/SM RMP Amendment | Camping only allowed in designated campsites. Use of fire pans and portable toilets mandatory along the river corridor.<br><br>Camping would be mitigated, restricted or eliminated if monitoring shows adverse impacts to natural resources.<br><br>In developed campsites, campfires allowed only with fire grates, stoves, grills or fire pans.<br><br>Limit camping in the SRMA to 7 days, 6 nights maximum within a 30 day period. | | Camping only allowed in designated campsites. Use of fire pans and portable toilets mandatory along the river corridor unless toilet is provided.<br><br>Camping would be mitigated, restricted or eliminated if monitoring shows adverse impacts to natural resources.<br><br>In developed campsites, campfires allowed only with fire grates, stoves, grills or fire pans.<br><br>Limit camping to no longer than 7 consecutive days at any one location; after the 7 days has been reached, the camper must not return to that location for 30 days and/or must move at least 30 air miles away from the previously occupied location. |
| *SRPs* | | Competitive events would not be allowed<br><br>Above Norwood Bridge:<br>Allow only 7 commercial river outfitters w/ up to 2 launches a day per outfitter<br><br>Private users would not be regulated unless monitoring indicates the need for a change. | | Prohibit competitive events.<br><br>Continue to allow commercial walk-wade fishing.<br><br>Private users would not be regulated unless monitoring indicates the need for a change. |

Internal Not for Public Distribution

K. Description of Special Recreation Management Areas

**San Miguel River Special Recreation Management Area**
**RMZ 2**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Group Size* | No similar action in current RMPs. | Standard (refer to Recreation section of Chapter 2, Alternatives) | | Same as Alternative B. |
| *Travel Management* | Primitive non-motorized recreation. SJ/SM RMP Amendment | Closed to motorized and mechanized travel. | | Manage Saltado Canyon as closed to motorized travel (non-motorized/non-mechanized travel limited to designated routes). In the remainder of the RMZ limit motorized and mechanized travel to designated routes. |
| *Forestry* | No similar action in current RMPs. | Prohibit forest product harvest. Allow on-site collection of dead and downed wood for campfires unless monitoring indicates the need for a change. | | Same as Alternative B. |
| *Target Shooting* | No similar action in current RMPs. | Prohibit | | Same as Alternative B. |
| *Stipulations* | N/A | N/A | | N/A |

**San Miguel River Special Recreation Management Area**
**RMZ 3**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| **Objectives:** *Insert objective statement (e.g.: In visitor assessments, xx percent of respondents who participated in targeted activities (listed below) report the ability to realize the targeted experiences and benefits (listed below)).* | | | | |
| *Niche* | Manage 32,638 acres of public land along the San Miguel River from Deep Creek to Pinon as an SRMA for quality recreational boating and fishing experiences and opportunities while protecting the ACEC riparian and scenic values of the San Miguel River Canyon and its tributaries per the SJ/SM RMP amendment. | Remote River Canyon Viewing | | Same as Alternative B. |
| *Activities* | | Hiking/ backpacking, rafting, kayaking, and fishing, camping | | Same as Alternative B. |
| *Experiences* | | Provide for non-motorized quality recreational river and trail opportunities in a back country setting. | | Same as Alternative B. |
| *Benefits* | | Enjoying nature and solitude along with preservation of distinctive natural landscape features | | Same as Alternative B. |
| **Recreation Setting Characteristics** | *N/A* | *Back Country* | | *Back Country* |
| *Physical* — *Remoteness* | | Within 0.5-mile of mechanized routes. | | Same as Alternative B. |
| *Physical* — *Naturalness* | | Natural landscape with any | | Same as Alternative B. |

Internal Not for Public Distribution

June 2011 *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement* K-71
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110686

**San Miguel River Special Recreation Management Area**
**RMZ 3**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| Social | | | modifications in harmony with surroundings and not visually obvious or evident (e.g., stock ponds, trails). | | |
| | *Facilities* | | Developed trails made mostly of native materials such as log bridges. Structures are rare and isolated. | | Same as Alternative B. |
| Social | *Contacts* | | 3-6 encounters/day off travel routes (e.g., campsites) and 7-15 encounters/day on travel routes. | | Same as Alternative B. |
| | *Group Size* | | 4-6 people per group | | Same as Alternative B. |
| | *Evidence of Use* | | Areas of alternation uncommon. Little surface vegetation wear observed. Sounds of people infrequent. | | Same as Alternative B. |
| Operational | *Access* | | Mountain bikes and perhaps other mechanized use, but all is non-motorized. | | Same as Alternative B. |
| | *Visitor Services* | | Basic maps, staff infrequently present (e.g., seasonally, high use periods) to provide on-site assistance. | | Same as Alternative B. |
| | *Management Controls* | | Basic user regulations at key access points. Minimum use restrictions. | | Same as Alternative B. |
| **Management Actions and Allowable Use Decisions** | | | | | |
| *VRM Class* | | No similar action in current RMPs. *BLM: According to RMP amendment, San Miguel River SRMA is VRM III except for ACEC area. Which RMZ does that line up with?* | VRM Class II | | Same as Alternative B. |
| *Rights-of-Way* | | No similar action in current RMPs. | ROW avoidance | | Same as Alternative B. |
| *Coal* | | No similar action in current RMPs. | Closed to leasing | | Same as Alternative B. |
| *Fluid Minerals* | | No similar action in current RMPs. | Closed to leasing (NL-8: SRMAs) | | NSO-47: SRMAs |
| *Locatable Minerals* | | No similar action in current RMPs. | Petition the Secretary of the Interior for withdrawal from locatable mineral entry | | No similar action. |
| *Mineral Materials* | | Within the San Miguel River SRMA, close to mineral materials sales to protect scenic, recreational, and biological values. | Closed to mineral material sales | | Same as Alternative B. |

Internal Not for Public Distribution

**San Miguel River Special Recreation Management Area**
**RMZ 3**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| | (BLM 1993) | | | |
| *Nonenergy Solid Leasable Minerals* | No similar action in current RMPs. | Closed to leasing | | Same as Alternative B. |
| *Facility Development* | No similar action in current RMPs. | Allow as needed to meet SRMA objectives. | | Same as Alternative B. |
| *Camping Restrictions* | A fourteen day camping limit will be enforced in the ACEC. This limit is further defined as: Fourteen days maximum in one location anywhere in the SRMA. A thirty day period must pass before camping anywhere else within the SRMA. SJ/SM RMP Amendment | Camping only allowed in designated campsites. Use of fire pans and portable toilets mandatory along the river corridor.<br><br>Camping would be mitigated, restricted or eliminated if monitoring shows adverse impacts to natural resources.<br><br>In developed campsites, campfires allowed only with fire grates, stoves, grills or fire pans.<br><br>Limit camping in the SRMA to 7 days, 6 nights maximum within a 30 day period. | | Camping only allowed in designated campsites. Use of fire pans and portable toilets mandatory along the river corridor unless toilet is provided.<br><br>Camping would be mitigated, restricted or eliminated if monitoring shows adverse impacts to natural resources.<br><br>In developed campsites, campfires allowed only with fire grates, stoves, grills or fire pans.<br><br>Limit camping to no longer than 7 consecutive days at any one location; after the 7 days has been reached, the camper must not return to that location for 30 days and/or must move at least 30 air miles away from the previously occupied location. |
| *SRPs* | No similar action in current RMPs. | Prohibit competitive events.<br><br>Above Norwood Bridge, allow seven commercial river outfitters with up to two launches per day per outfitter.<br><br>Below Norwood Bridge, allow five commercial river outfitters with up to two launches per day.<br><br>Do not regulate private users unless | | Prohibit competitive events.<br><br>Allow two commercial launches per day through Norwood Canyon with maximum group size of 16, including guides.<br><br>Do not regulate private users unless monitoring indicates the need for a change. |

Internal Not for Public Distribution

K. Description of Special Recreation Management Areas

**San Miguel River Special Recreation Management Area**
**RMZ 3**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| | | monitoring indicates the need for a change. | | |
| *Group Size* | No similar action in current RMPs. | Standard (refer to Recreation section of Chapter 2, Alternatives) | | Same as Alternative B. |
| *Travel Management* | Primitive non-motorized recreation. | Closed to motorized and mechanized travel. | | Same as Alternative B. |
| *Forestry* | Management Guidance for Area L1: ACEC – With the exception of three forest management areas designated in the original San Juan/San Miguel RMP, the ACEC is closed to forest product disposal, unless the criteria of improving riparian values and maintaining forest health are met.<br><br>Management Guidance for Area C1: Emphasis on Recreation – Riparian zones are closed to forest product disposal. Outside the riparian zone, disposal may occur if completed in a manner that preserves the scenic values of the area. | Prohibit forest product harvest (commercial and private) and wood collecting. | | Prohibit forest product harvest (commercial and private). Allow on-site collection of dead and downed wood for campfires unless monitoring indicates the need for a change. |
| *Target Shooting* | No similar action in current RMPs. | Prohibit | | Same as Alternative B. |
| *Stipulations* | N/A | N/A | | N/A |

Internal Not for Public Distribution

**San Miguel River Special Recreation Management Area**
**RMZ 4**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| **Objectives:** *Insert objective statement (e.g.: In visitor assessments, xx percent of respondents who participated in targeted activities (listed below) report the ability to realize the targeted experiences and benefits (listed below)).* | | | | |
| *Niche* | Manage 32,638 acres of public land along the San Miguel River from Deep Creek to Pinon as an SRMA for quality | Scenic Canyon Getaway | | Same as Alternative B. |
| *Activities* | | Rafting, kayaking, fishing, camping, educational programs | | Same as Alternative B. |

K-74 *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement* June 2011
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110689

**San Miguel River Special Recreation Management Area**
**RMZ 4**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| *Experiences* | | recreational boating and fishing experiences and opportunities while protecting the ACEC riparian and scenic values of the San Miguel River Canyon and its tributaries per the SJ/SM RMP amendment. | Provide for quality recreational opportunities in middle to front country setting. | | Same as Alternative B. |
| *Benefits* | | | Enjoying nature, relishing in group affiliation and togetherness, enjoying risk taking adventure, and greater environmental awareness | | Same as Alternative B. |
| **Recreation Setting Characteristics** | | *N/A* | *Middle to Front Country* | | *Middle to Front Country* |
| *Physical* | *Remoteness* | | *Middle Country*: Within 0.5-mile of four-wheel drive vehicle, ATV, and motorcycle routes.<br>*Front Country*: Within 0.5-mile of low-clearance or passenger vehicle routes (includes unpaved County roads and primitive land routes). | | Same as Alternative B. |
| | *Naturalness* | | *Middle Country*: Character of the natural landscape retained. A few modifications contrast with character of the landscape (e.g., fences, primitive roads).<br>*Front Country*: Character of the natural landscape partially modified but none overpower natural landscape (e.g., roads, structures, utilities). | | Same as Alternative B. |
| | *Facilities* | | *Middle Country*: Maintained and marked trails, simple trailhead developments, and basic toilets.<br>*Front Country*: Rustic facilities such as campsites, restrooms, trailheads, and interpretive displays. | | Same as Alternative B. |
| *Social* | *Contacts* | | *Middle Country*: 7-14 encounters/day off travel routes (e.g., staging areas) and 15-29 encounters/day on travel routes.<br>*Front Country*: 15-29 encounters/day off travel routes (e.g., campgrounds) and 30 or more encounters/day on travel | | Same as Alternative B. |

Internal Not for Public Distribution

**San Miguel River Special Recreation Management Area**
**RMZ 4**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| | | | routes. | | |
| | *Group Size* | | *Middle Country*: 7-12 people per group.<br>*Front Country*: 13-25 people per group. | | Same as Alternative B. |
| | *Evidence of Use* | | *Middle Country*: Small areas of alteration. Surface vegetation showing wear with some bare soils. Sounds of people occasionally heard.<br>*Front Country*: Small areas of alternation prevalent. Surface vegetation gone with compacted soils observed. Sounds of people regularly heard. | | Same as Alternative B. |
| *Operational* | *Access* | | *Middle Country*: Four-wheel drives, all-terrain vehicles, dirt bikes, or snowmobiles in addition to non-motorized, mechanized use.<br>*Front Country*: Two-wheel drive vehicles predominant, but also four wheel drives and non-motorized, mechanized use. | | Same as Alternative B. |
| | *Visitor Services* | | *Middle Country*: Area brochures and maps, staff occasionally (e.g., most weekends) present to provide on-site assistance.<br>*Front Country*: Information materials describe recreation areas and activities, staff periodically present (e.g., weekdays & weekends). | | Same as Alternative B. |
| | *Management Controls* | | *Middle Country*: Some regulatory and ethics signing. Moderate use restrictions (e.g., camping, human waste).<br>*Front Country*: Rules, regulations, and ethics clearly posted. Use restrictions, limitations and/or closures. | | Same as Alternative B. |
| **Management Actions and Allowable Use Decisions** | | | | | |
| *VRM Class* | | No similar action in current RMPs.<br>*BLM: According to RMP amendment, San Miguel River SRMA is VRM III except for* | VRM Class III | | Same as Alternative B. |

Internal Draft for Public Distribution

**San Miguel River Special Recreation Management Area**
**RMZ 4**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| | *ACEC area. Which RMZ does that line up with?* | | | |
| *Rights-of-Way* | No similar action in current RMPs. | ROW avoidance | | No similar action. |
| *Coal* | No similar action in current RMPs. | Closed to leasing | | Same as Alternative B. |
| *Fluid Minerals* | No similar action in current RMPs. | Closed to leasing (NL-8: SRMAs) | | CSU-50: SRMAs |
| *Locatable Minerals* | No similar action in current RMPs. | Petition the Secretary of the Interior for withdrawal from locatable mineral entry | | No similar action. |
| *Mineral Materials* | Within the San Miguel River SRMA, close to mineral materials sales to protect scenic, recreational, and biological values. | Closed to mineral material sales | | Same as Alternative B. |
| *Nonenergy Solid Leasable Minerals* | No similar action. | Closed to leasing | | Same as Alternative B. |
| *Facility Development* | No similar action in current RMPs. | Allow as needed to meet SRMA objectives. | | Same as Alternative B. |
| *Camping Restrictions* | A fourteen day camping limit will be enforced in the ACEC. This limit is further defined as: Fourteen days maximum in one location anywhere in the SRMA. A thirty day period must pass before camping anywhere else within the SRMA. | Camping only allowed in designated campsites. Use of fire pans and portable toilets mandatory along the river corridor.<br><br>Camping would be mitigated, restricted or eliminated if monitoring shows adverse impacts to natural resources.<br><br>In developed campsites, campfires allowed only with fire grates, stoves, grills or fire pans.<br><br>Limit camping in the SRMA to 7 days, 6 nights maximum within a 30 day period. | | Camping only allowed in designated campsites. Use of fire pans and portable toilets mandatory along the river corridor unless toilet is provided.<br><br>Camping would be mitigated, restricted or eliminated if monitoring shows adverse impacts to natural resources.<br><br>In developed campsites, campfires allowed only with fire grates, stoves, grills or fire pans.<br><br>Limit camping to no longer than 7 consecutive days at any one location; after the 7 days has been reached, the camper must not return to that location for 30 days and/or must move at least 30 air miles away from the previously occupied location. |
| *SRPs* | No similar action in current RMPs. | Prohibit competitive events. | | Permit non-motorized competitive events at the authorized officer |

Internal Not for Public Distribution

K. Description of Special Recreation Management Areas

**San Miguel River Special Recreation Management Area**
**RMZ 4**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| | | Above Norwood Bridge, allow seven commercial river outfitters with up to two launches per day per outfitter.<br><br>Below Norwood Bridge, allow five commercial river outfitters with up to two launches per day.<br><br>Do not regulate private users unless monitoring indicates the need for a change. | | discretion.<br><br>Allow up to seven commercial river outfitters.<br><br>Do not regulate private users unless monitoring indicates the need for a change. |
| *Group Size* | No similar action in current RMPs. | Standard (refer to Recreation section of Chapter 2, Alternatives) | | Same as Alternative B. |
| *Travel Management* | Primitive non-motorized recreation. SJ/SM RMP Amendment | Limit motorized and mechanized travel to designated routes. | | Same as Alternative B. |
| *Forestry* | Management Guidance for Area L1: ACEC –<br>With the exception of three forest management areas designated in the original San Juan/San Miguel RMP, the ACEC is closed to forest product disposal, unless the criteria of improving riparian values and maintaining forest health are met.<br><br>Management Guidance for Area C1: Emphasis on Recreation –<br>Riparian zones are closed to forest product disposal. Outside the riparian zone, disposal may occur if completed in a manner that preserves the scenic values of the area. | Prohibit forest product harvest (commercial and private). Allow on-site collection of dead and downed wood for campfires unless monitoring indicates the need for a change. | | Prohibit forest product harvest (commercial and private). Allow on-site collection of dead and downed wood for campfires unless monitoring indicates the need for a change. |
| *Target Shooting* | No similar action in current RMPs. | Prohibit | | Same as Alternative B. |
| *Stipulations* | N/A | N/A | | N/A |

Internal Not for Public Distribution

K-78 *Uncompahgre Resource Management Plan Revision and Environmental Impact Statement* June 2011
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

BLM_0110693

## SPRING CREEK SPECIAL RECREATION MANAGEMENT AREA

Manage the Spring Creek SRMA to provide a quality, sustainable, community based trail system that will provide quality recreational opportunities and connectivity for the Town of Montrose and surrounding communities. Manage the SRMA for community recreation-tourism.

**Spring Creek Special Recreation Management Area**
**RMZ 1**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| **Objectives:** *Insert objective statement (e.g.: In visitor assessments, xx percent of respondents who participated in targeted activities (listed below) report the ability to realize the targeted experiences and benefits (listed below)).* | | | | | |
| *Niche* | | | Non-Motorized Day Use | | Day Use Mountain Bike Riding |
| *Activities* | | | Day use mountain biking, running, and hiking | | Same as Alternative B. |
| *Experiences* | | | Provide for non-motorized trail riding opportunities in a middle country setting. | | Provide for non-motorized trail riding opportunities in a front country setting. |
| *Benefits* | | | Physical exercise, improved local economic stability, and close to home access to natural landscapes | | Same as Alternative B. |
| **Recreation Setting Characteristics** | | | *Middle Country* | | *Front Country* |
| *Physical* | *Remoteness* | | Within 0.5-mile of four-wheel drive vehicle, ATV, and motorcycle routes. | | Within 0.5-mile of low-clearance or passenger vehicle routes (includes unpaved County roads and primitive land routes). |
| | *Naturalness* | | Character of the natural landscape retained. A few modifications contrast with character of the landscape (e.g., fences, primitive roads). | | Character of the natural landscape partially modified but none overpower natural landscape (e.g., roads, structures, utilities). |
| | *Facilities* | | Maintained and marked trails, simple trailhead developments, and basic toilets. | | Rustic facilities such as campsites, restrooms, trailheads, and interpretive displays. |
| *Social* | *Contacts* | | 7-14 encounters/day off travel routes (e.g., staging areas) and 15-29 encounters/day on travel routes. | | 15-29 encounters/day off travel routes (e.g., campgrounds) and 30 or more encounters/day on travel routes. |
| | *Group Size* | | 7-12 people per group. | | 13-25 people per group. |
| | *Evidence of Use* | | Small areas of alteration. Surface vegetation showing wear with some bare soils. Sounds of people occasionally | | Small areas of alternation prevalent. Surface vegetation gone with compacted soils observed. Sounds of |

BLM_0110694

**Spring Creek Special Recreation Management Area**
**RMZ 1**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| | | | heard. | | people regularly heard. |
| *Operational* | *Access* | | Four-wheel drives, all-terrain vehicles, dirt bikes, or snowmobiles in addition to non-motorized, mechanized use. | | Two-wheel drive vehicles predominant, but also four wheel drives and non-motorized, mechanized use. |
| | *Visitor Services* | | Area brochures and maps, staff occasionally (e.g., most weekends) present to provide on-site assistance. | | Information materials describe recreation areas and activities, staff periodically present (e.g., weekdays & weekends). |
| | *Management Controls* | | Some regulatory and ethics signing. Moderate use restrictions (e.g., camping, human waste). | | Rules, regulations, and ethics clearly posted. Use restrictions, limitations and/or closures. |
| **Management Actions and Allowable Use Decisions** | | | | | |
| *VRM Class* | | | VRM Class III | | Same as Alternative B. |
| *Rights-of-Way* | | | ROW avoidance | | No similar action. |
| *Coal* | | | Closed to leasing | | Same as Alternative B. |
| *Fluid Minerals* | | | Closed to leasing (NL-8: SRMAs) | | NSO-47: SRMAs |
| *Locatable Minerals* | | | Petition the Secretary of the Interior for withdrawal from locatable mineral entry | | No similar action. |
| *Mineral Materials* | | | Closed to mineral material sales | | Same as Alternative B. |
| *Nonenergy Solid Leasable Minerals* | | | Closed to leasing | | Same as Alternative B. |
| *Facility Development* | | | Allow as needed to meet SRMA objectives. | | Same as Alternative B. |
| *Camping Restrictions* | | | Day use area only | | Same as Alternative B. |
| *SRPs* | | | Prohibit competitive events. | | Permit non-motorized competitive events at the discretion of the Authorized Officer. Prohibit motorized competitive events. |
| *Group Size* | | | Standard (refer to Recreation section of Chapter 2, Alternatives) | | Same as Alternative B. |
| *Travel Management* | | | Closed to motorized travel; non-motorized/non-mechanized travel limited to designated routes | | Same as Alternative B. |
| *Forestry* | | | Not available for private and/or commercial use of woodland products | | Same as Alternative B. |

BLM_0110695

**Spring Creek Special Recreation Management Area**
**RMZ 1**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| | | (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change | | |
| *Target Shooting* | | Prohibit | | Same as Alternative B. |
| *Stipulations* | | N/A | | N/A |

**Spring Creek Special Recreation Management Area**
**RMZ 2**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| **Objectives:** *Insert objective statement (e.g.: In visitor assessments, xx percent of respondents who participated in targeted activities (listed below) report the ability to realize the targeted experiences and benefits (listed below)).* | | | | | |
| *Niche* | | | Canyon Adventure | | Same as Alternative B. |
| *Activities* | | | Mountain biking, hiking, and horseback riding | | Motorcycle riding, mountain biking, hiking, and horseback riding |
| *Experiences* | | | Provide for quality day use non-motorized opportunities in a back country setting. | | Provide for quality day use single track trail opportunities in a middle country setting |
| *Benefits* | | | Enjoyment of physical exercise, easy access to natural landscapes, and preservation of distinctive natural landscape features | | Same as Alternative B. |
| **Recreation Setting Characteristics** | | | *Back Country* | | *Middle Country* |
| *Physical* | *Remoteness* | | Within 0.5-mile of mechanized routes. | | Within 0.5-mile of four-wheel drive vehicle, ATV, and motorcycle routes. |
| *Physical* | *Naturalness* | | Natural landscape with any modifications in harmony with surroundings and not visually obvious or evident (e.g., stock ponds, trails). | | Character of the natural landscape retained. A few modifications contrast with character of the landscape (e.g., fences, primitive roads). |
| *Physical* | *Facilities* | | Developed trails made mostly of native materials such as log bridges. Structures are rare and isolated. | | Maintained and marked trails, simple trailhead developments, and basic toilets. |
| *Socia* | *Contacts* | | 3-6 encounters/day off travel routes (e.g., campsites) and 7-15 | | 7-14 encounters/day off travel routes (e.g., staging areas) and 15-29 |

BLM_0110696

**Spring Creek Special Recreation Management Area**
**RMZ 2**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| | | | encounters/day on travel routes. | | encounters/day on travel routes. |
| | *Group Size* | | 4-6 people per group | | 7-12 people per group. |
| | *Evidence of Use* | | Areas of alternation uncommon. Little surface vegetation wear observed. Sounds of people infrequent. | | Small areas of alteration. Surface vegetation showing wear with some bare soils. Sounds of people occasionally heard. |
| *Operational* | *Access* | | Mountain bikes and perhaps other mechanized use, but all is non-motorized. | | Four-wheel drives, all-terrain vehicles, dirt bikes, or snowmobiles in addition to non-motorized, mechanized use. |
| *Operational* | *Visitor Services* | | Basic maps, staff infrequently present (e.g., seasonally, high use periods) to provide on-site assistance. | | Area brochures and maps, staff occasionally (e.g., most weekends) present to provide on-site assistance. |
| *Operational* | *Management Controls* | | Basic user regulations at key access points. Minimum use restrictions. | | Some regulatory and ethics signing. Moderate use restrictions (e.g., camping, human waste). |
| **Management Actions and Allowable Use Decisions** | | | | | |
| *VRM Class* | | | VRM Class II | | Same as Alternative B. |
| *Rights-of-Way* | | | ROW avoidance | | Same as Alternative B. |
| *Coal* | | | Closed to leasing | | Same as Alternative B. |
| *Fluid Minerals* | | | Closed to leasing (NL-8: SRMAs) | | NSO-47: SRMAs |
| *Locatable Minerals* | | | Petition the Secretary of the Interior for withdrawal from locatable mineral entry | | No similar action. |
| *Mineral Materials* | | | Closed to mineral material sales | | Same as Alternative B. |
| *Nonenergy Solid Leasable Minerals* | | | Closed to leasing | | Same as Alternative B. |
| *Facility Development* | | | Allow minimal facilities as needed to meet SRMA objectives. | | Same as Alternative B. |
| *Camping Restrictions* | | | Only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | Allow dispersed camping. Campfires allowed only with fire grates, stoves, grills, or fire pans. |
| *SRPs* | | | Prohibit competitive events. | | Allow non-motorized/non-mechanized competitive events at the discretion of the Authorized Officer. Prohibit motorized and mechanized competitive events. |

**Spring Creek Special Recreation Management Area**
**RMZ 2**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives) | | Same as Alternative B. |
| *Travel Management* | | Closed to motorized travel; non-motorized/non-mechanized travel limited to designated routes | | All travel limited to designated routes |
| *Forestry* | | Prohibit forest product harvest (commercial and private) and wood collecting unless monitoring indicates the need for a change. | | Prohibit forest product harvest (commercial and private). Allow on-site collection of dead and downed wood unless monitoring indicates the need for a change. |
| *Target Shooting* | | Prohibit | | No similar action. |
| *Stipulations* | | N/A | | N/A |

**Spring Creek Special Recreation Management Area**
**RMZ 3**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| **Objectives:** *Insert objective statement (e.g.: In visitor assessments, xx percent of respondents who participated in targeted activities (listed below) report the ability to realize the targeted experiences and benefits (listed below)).* | | | | |
| *Niche* | | Canyon Country Adventure | | Same as Alternative B. |
| *Activities* | | OHV use, scenic viewing, and camping | | Same as Alternative B. |
| *Experiences* | | Provide for motorized and non-motorized recreational opportunities in a middle country setting. | | Provide for motorized and non-motorized recreation trail opportunities in front country to rural setting |
| *Benefits* | | Enjoyment of access to natural landscapes, improved local economic stability, and greater awareness for environmental learning | | Same as Alternative B. |
| **Recreation Setting Characteristics** | | *Middle Country* | | *Front Country* |
| *Physical* — *Remoteness* | | Within 0.5-mile of four-wheel drive vehicle, ATV, and motorcycle routes. | | Within 0.5-mile of low-clearance or passenger vehicle routes (includes unpaved County roads and primitive land routes). |

**Spring Creek Special Recreation Management Area**
**RMZ 3**

| | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| Social | *Naturalness* | | Character of the natural landscape retained. A few modifications contrast with character of the landscape (e.g., fences, primitive roads). | | Character of the natural landscape partially modified but none overpower natural landscape (e.g., roads, structures, utilities). |
| | *Facilities* | | Maintained and marked trails, simple trailhead developments, and basic toilets. | | Rustic facilities such as campsites, restrooms, trailheads, and interpretive displays. |
| | *Contacts* | | 7-14 encounters/day off travel routes (e.g., staging areas) and 15-29 encounters/day on travel routes. | | 15-29 encounters/day off travel routes (e.g., campgrounds) and 30 or more encounters/day on travel routes. |
| | *Group Size* | | 7-12 people per group. | | 13-25 people per group. |
| | *Evidence of Use* | | Small areas of alteration. Surface vegetation showing wear with some bare soils. Sounds of people occasionally heard. | | Small areas of alternation prevalent. Surface vegetation gone with compacted soils observed. Sounds of people regularly heard. |
| Operational | *Access* | | Four-wheel drives, all-terrain vehicles, dirt bikes, or snowmobiles in addition to non-motorized, mechanized use. | | Two-wheel drive vehicles predominant, but also four wheel drives and non-motorized, mechanized use. |
| | *Visitor Services* | | Area brochures and maps, staff occasionally (e.g., most weekends) present to provide on-site assistance. | | Information materials describe recreation areas and activities, staff periodically present (e.g., weekdays & weekends). |
| | *Management Controls* | | Some regulatory and ethics signing. Moderate use restrictions (e.g., camping, human waste). | | Rules, regulations, and ethics clearly posted. Use restrictions, limitations and/or closures. |
| **Management Actions and Allowable Use Decisions** | | | | | |
| *VRM Class* | | | VRM Class III | | Same as Alternative B. |
| *Rights-of-Way* | | | ROW avoidance | | No similar action. |
| *Coal* | | | Closed to leasing | | Same as Alternative B. |
| *Fluid Minerals* | | | NSO-47: SRMAs | | Same as Alternative B. |
| *Locatable Minerals* | | | Petition the Secretary of the Interior for withdrawal from locatable mineral entry | | No similar action. |
| *Mineral Materials* | | | Closed to mineral material sales | | No similar action. |
| *Nonenergy Solid Leasable Minerals* | | | Closed to leasing | | Same as Alternative B. |

**Spring Creek Special Recreation Management Area**
**RMZ 3**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Facility Development* | | Allow facilities as needed to meet SRMA objectives. | | Same as Alternative B. |
| *Camping Restrictions* | | Only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | Designated sites and/or areas on south polygon. Campfires allowed only in existing fire grates or rings, stoves, grills, or fire pans. |
| *SRPs* | | Up to three non-motorized competitive events annually will be allowed at the discretion of the Authorized Officer. Prohibit motorized competitive events. | | Allow competitive events at the discretion of the Authorized Officer. |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives) | | Same as Alternative B. |
| *Travel Management* | | All travel limited to designated routes | | Same as Alternative B. |
| *Forestry* | | Prohibit forest product harvest (commercial and private) and wood collecting unless monitoring indicates the need for a change. | | Same as Alternative B. |
| *Target Shooting* | | Prohibit | | Same as Alternative B. |
| *Stipulations* | | N/A | | N/A |

Internal Not for Public Distribution

K. Description of Special Recreation Management Areas

## Recreation Setting Characteristics Matrix

| | *Primitive Classification* | *Back Country Classification* | *Middle Country Classification* | *Front Country Classification* | *Rural Classification* | *Urban Classification* |
|---|---|---|---|---|---|---|
| *Physical Component – Qualities of the Landscape* | | | | | | |
| Remoteness (approx. distance from routes) | More than ½ mile from either mechanized or motorized routes. | Within ½ mile of mechanized routes. | Within ½ mile of four-wheel drive vehicle, ATV, and motorcycle routes. | Within ½ mile of low-clearance or passenger vehicle routes (including unpaved County roads and private land routes). | Within ½ mile of paved/primary roads and highways. | Within ½ mile of streets and roads within municipalities and along highways. |
| Naturalness (landscape texture, form, line, color) | Undisturbed natural landscape. | Natural landscape with any modifications in harmony with surrounds and not visually obvious or evident (e.g., stock ponds, trails) | Character of the natural landscape retained. A few modifications contrast with character of the landscape (e.g., fences, primitive roads). | Character of the natural landscape partially modified but none overpower natural landscape (e.g., roads, structures, utilities). | Character of the natural landscape considerably modified (agriculture, residential, or industrial). | Urbanized developments dominate landscape. |
| Facilities | No structures. Foot/horse and water trails only. | Developed trails made mostly of native materials such as log bridges. Structures are rare and isolated. | Maintained and marked trails, simple trailhead developments and basic toilets. | Rustic facilities such as campsites, restrooms, trailheads, and interpretive displays. | Modern facilities such as campgrounds, group shelters, boat launches, and occasional exhibits. | Elaborate full-service facilities such as laundries, restaurants, and groceries. |
| *Social Component – Qualities Associated with Use* | | | | | | |
| Contacts (avg. with any other group) | Fewer than 3 encounters/day at camp sites and fewer than 6 encounters/day on travel routes. | 3-6 encounters/day off travel routes (e.g., campsites) and 7-15 encounters/day on travel routes. | 7-14 encounters/day off travel routes (e.g., staging areas) and 15-29 encounters/day on travel routes. | 15-29 encounters/day off travel routes (e.g., campgrounds) and 30 or more encounters/day on travel routes. | People seem to be generally everywhere. | Busy place with other people constantly in view. |
| Group Size (avgerage – other than your own) | Fewer than or equal to 3 people per group. | 4-6 people per group. | 7-12 people per group. | 13-25 people per group. | 26-50 people per group. | Greater than 50 people per group. |
| Evidence of Use | No alterations of the natural terrain. Footprints only observed. Sounds of people rare. | Areas of alternation uncommon. Little surface vegetation wear observed. Sounds of people infrequent. | Small areas of alternation. Surface vegetation showing wear with some bare soils. Sounds of people occasionally heard. | Small areas of alteration prevalent. Surface vegetation gone with compacted soils observed. Sounds of people regularly heard. | A few large areas of alteration. Surface vegetation absent with hardened soils. Sounds of people frequently heard. | Large areas of alteration prevalent. Some erosion. Constantly hear people. |
| *Operational Component – Conditions Created by Management and Controls over Recreation Use* | | | | | | |
| Access (type of travel allowed) | Foot, horse, and non-motorized float boat travel. | Mountain bikes and perhaps other mechanized use, but all is non-motorized. | Four-wheel drives, all-terrain vehicles, dirt bikes, or snowmobiles in addition to non-motorized, mechanized use. | Two-wheel drive vehicles predominant, but also four-wheel drives and non-motorized, mechanized use. | Ordinary highway auto and truck traffic is characteristic. | Wide variety of street vehicles and highway traffic is ever-present. |
| Visitor Services (and information) | No maps or brochures available on-site. Staff rarely present to provide on-site assistance. | Basic maps, staff infrequently present (e.g., seasonally, high use periods) to provide on-site assistance. | Area brochures and maps, staff occasionally (e.g., most weekends) present to provide on-site assistance. | Information materials describe recreation areas & activities, staff periodically present (e.g., weekdays & weekends). | Information described to the left, plus experience and benefit descriptions, staff regularly present (e.g., almost daily). | Information described to the left, plus regularly scheduled on-site outdoor demonstrations and clinics. |
| Management Controls | No on-site posting/signing of visitor regulations, interpretive information, or ethics. Few use restrictions. | Basic user regulations at key access points. Minimum use restrictions. | Some regulatory and ethics signing. Moderate use restrictions (e.g., camping, human waste). | Rules, regulations, and ethics clearly posted. Use restrictions, limitation, and/or closures. | Regulations strict and ethics prominent. Use may be limited by permit, reservation, etc. | Enforcement in addition to rules to reduce conflicts, hazards, and resource damage. |

Source: IM No. 2011-004, Revised Recreation and Visitor Services Land Use Planning Guidance, Updated Checklist, and Three Land Use Planning Templates. Attachment 5, Recreation Setting Characteristics Matrix. BLM, Washington, DC. October 14, 2010.

Internal Not for Public Distribution

K-86

*Uncompahgre Resource Management Plan Revision and Environmental Impact Statement*
Internal Draft Chapter 2 for Field Office, Cooperating Agency, and RAC Subgroup Review

June 2011

BLM_0110701

Internal
Not for Public Distribution

# Appendix L

## Coal Screening Criteria in the Uncompahgre Field Office

Internal
Not for Public Distribution

BLM_0110703

# APPENDIX L
# COAL SCREENING CRITERIA IN THE UNCOMPAHGRE FIELD OFFICE

*Currently unavailable.*

Internal
Not for Public Distribution

Case No. 1:20-cv-02484-MSK Document 61-1 filed 04/28/21 USDC Colorado pg 70 of 113

This page intentionally left blank.

Internal
Not for Public Distribution

BLM_0110705





# BLM Uncompahgre Field Office

# RMP Revision

# Coal and Fluid Minerals Potential Presentation

June 2011

# Solid Leasable Minerals - Energy
# Coal

Bowie
No. 2 Mine

# Coal Fields of the UFO

SOMERSET

GRAND MESA

PICEANCE DEEP

PICEANCE DEEPER (>3,500 ft. of cover)

TONGUE MESA

NUCLA-NATURITA



# Mesa Verde Formation Coal in the Somerset and Grand Mesa Coal Fields

## Existing Coal Resources/Production

- Three existing mines operate between Paonia and Somerset. West Elk, Oxbow and Bowie Mines.

- Production totals could range from 12 to 18 million tons per year.

- Federal Production can be from 80% - 100% of the total production.

- Royalty payments for the total federal coal production could range from $25 to $60 million per year.

- Existing leased federal coal could be depleted by the end of 2020.

# Mesa Verde Formation Coal in the Somerset and Grand Mesa Coal Fields

## Projected Coal Resources/Production

- Coal resources extend west from existing federal coal leases on the south flank of the Grand Mesa past the town of Cedaredge and on to the western extent of the planning area.
- Federal coal comprises about 80% of those resources, also.
- Recently, an exploration license application has been submitted covering 14,000 acres north of Hotchkiss, on what is known as Oak Mesa.
- If mining progressed into the remaining coal resources, *at least* another 20 years of 12 to 18 million tons per year of coal production could be sustained.

# Coal within the Dakota Sandstone Formation in the Nucla-Naturita Coal Field

## Existing Coal Resources/Production

- One existing surface mine operates west of Nucla entirely on privately held lands and could be depleted by the end of 2014. It provides coal for the Tri-State Nucla power plant.

- Production totals average about 350,000 tons per year.

# Coal within the Dakota Sandstone Formation in the Nucla-Naturita Coal Field

## Projected Coal Resources/Production

- Coal resources exist in every direction from Nucla, but are considered highest potential to the south and east.
- No current applications have been made for exploration licenses, lease applications, permits, or mine plans requiring federal coal.

# Nucla-Naturita Coal Field

## Projected Coal Resources/Production (Continued)

- Federal coal comprises about 40% of high potential resources.
- If mining progressed into the remaining coal resources at current production rates, *at least* another 20 years of mining could be sustained.

# Fruitland Formation Coal in the Tongue Mesa Coal Field

## Existing Coal Resources/Production

- There are no existing mines and only minimal historic production has been derived from this coal field.
- An exploration license that was exercised in the 1970's provided data that revealed the coal resource included one very thick seam but indicated faulting that would hamper longwall mining.

# Fruitland Formation Coal in the Tongue Mesa Coal Field

## Projected Coal Resources/Production

- Coal resources exist under the Cimarron Ridge Area, southeast of Montrose in an area roughly 18 miles long from north to south and generally 2 to 3 miles wide.

- No current applications have been made for exploration licenses, lease applications, permits, or mine plans requiring federal coal.

# Questions regarding coal?

BLM_0110716



# Fluid Minerals



BLM_0110717

# NATURAL GAS RESOURCES

In the UFO planning area natural gas is the primary resource of interest, and there are presently three different types of natural gas occurrences.

- Conventional Gas
- Coal Bed Methane
- Shale Gas

Conventional gas is generally recovered from porous and permeable sandstone formations.

Coal Bed Methane gas is recovered from coal seam deposits.

Shale gas is produced from shale formations using recently developed horizontal drilling technologies.

# GAS RESOURCES IN THE UFO PLANNING AREA

Natural gas resources are located generally in two areas within the UFO Planning Area.

One location is in the North Fork of the Gunnison River area in the northeast corner of Delta County and in the northwest corner of Gunnison County.  In this area, the Mesa Verde Group has gas potential for conventional gas in sandstone units, for coal bed methane gas within its coal seams, and shale gas resources in sedimentary strata associated with the Mancos Shale.

Natural gas resources are also present in the west end of Montrose County where conventional and coal bed methane gas potential exists in the Dakota Sandstone Formation.  Natural gas potential also occurs as a deep shale gas play within the Hermosa Formation Group in and around Paradox Valley.

GEOLOGY of the
UNCOMPAHGRE PLANNING AREA
Bureau of Land Management
U.S. Department of the Interior
Gunnison Gorge National Conservation Area
Alluvium Undivided
Cimarron Congl.
Green River
Wasatch
Eocene Sediments
Basalt
Volcanic
Intrusive
Mesa Verde Group
Mancos Shale
Dakota
Morrison
Jurassic Undivided
Chinle
Dolores / Cutler
Hermosa - Paradox
Leadville Limestone
Pre-Cambrian
August 2009
Datum: NAD 83
Projection: UTM, Zone 13
0 10 20
Miles

# Generalized Stratigraphic Column for the North Fork and West End Areas

| AGE | FORMATION | MEMBER | THICKNESS (ft) | DOMINANT ROCK TYPES |
|---|---|---|---|---|
| Quaternary | Grand Mesa | | < 100 | Gravel and Till |
| | Lands End | | < 100 | Gravel and Till |
| Miocene | Basalt | | 170-680 | Basalt |
| Miocene | Unnamed | | 0-100 | Sandst. & Mudrock |
| Eocene | Uinta | | 400+ | Sandst. & Mudrock |
| | Green River | Parachute Creek | 300-1,100 | Oil Shale and Marlstone |
| | | Garden Gulch | 300-700 | Mudrock, Limest. & Sandst. |
| | | Douglas Creek | 100-300 | SS and Shale |
| | Wasatch | Shire | 600-4,000 | Mudrock |
| Paleocene | | Molina | 50-500 | Sandstone |
| | | Atwell Gulch | 700-1,800 | Mudrock |
| Upper Cretaceous | Mesa Verde Group | Ohio Creek | 0-100 | Sandst. & Conglom. |
| | | Undifferentiated | 1,500-2,000 | Sandst. & Mudrock |
| | | Bowie Shale | 300-450 | Mudrock, Sandst. & Coal |
| | | Rollins | 100-150 | Sandstone |
| | | Mancos tongue | 80-120 | Mudrock |
| | | Cozzette | 100-150 | Sandstone |
| | | Mancos tongue | 40-80 | Mudrock |
| | | Corcoran | 30-60 | Sandstone |
| | Mancos Shale | Juana Lopez Mbr | 4,000-4,500 | Mudrock and Silty Sandstone |
| | Dakota SS | | 80-120 | Mudrock, Sandst. & Coal |
| L. Cretaceous | Burro Canyon | | 100-200 | Sandst. & Mudrock |
| Jurassic | Morrison | Brushy Basin | 200-300 | Sandst. & Mudrock |
| | | Saltwash | 100-150 | Sandst. & Mudrock |
| | | Tidwell | 50-120 | Sandst., Mudrock & Limestone |
| | Wanakah | | 20-40 | Mudrock |
| | Entrada | | 100-150 | Sandstone |
| | Kayenta | | 50-80 | Sandst. & Mudrock |
| | Wingate | | 250-320 | Sandstone |
| Triassic | Chinle | | 80-120 | Mudrock & Sandst. |
| Proterozoic (1.7-1.4 Ga) | BLACK CANYON COMPLEX | GREAT UNCONFORMITY | Feet | Schist, gneiss, pegmatite, granite, monzonite, and diorite. |

North Fork Surface

W.End Surface

Glacial
Volcanic
Flood Plain
Lacustrine & Deltaic
Lacustrine
Fluvial
Fluvial &
Unconformity Rubble
Fluvial & Flood Plain
COAL
Coastal Plain
Deltaic and Strandline
Marine
SHALE GAS
Coastal Plain
COAL
Fluvial
Lacustrine, Fluvial & Flood Plain
Lacustrine
Eolian
Fluvial
Eolian
Mudflat

EXISTING LEASE
AREAS WITHIN THE
UFO PLANNING
AREA

OIL & GAS:  RED
COAL:  BLUE



# CURRENT ACTIVITY
# UFO OIL AND GAS LEASES

According to Colorado State historic records, 116 gas wells have been drilled in the North Fork area on federally managed oil and gas leases, including split estate lands.  Of these wells, 15 are presently producing natural gas, 29 are shut-in but capable of production, and 72 have been drilled, abandoned and plugged.

On federally managed oil and gases leases in the rest of the planning area, including split estate lands, 71 gas wells have been drilled.  Of these, two are presently producing natural gas, two are shut-in but capable of production, and 65 have been drilled, abandoned and plugged.

An additional two wells have been proposed and are currently being processed for approval.

# LAND USE PLANNING

For oil & gas lease actions, resource management plans (RMPs) identify:

- areas which are **closed** to leasing, identified in the RMP as NL (No Leasing), and
- areas that are **open** to oil & gas leasing. Within open areas, the RMP identifies areas subject to the following lease stipulations and notifications:
  - NSO (No Surface Occupancy),
  - CSU (Controlled Surface Use), and
  - TL (Timing Limitations).

# OIL & GAS LEASE STIPULATION DEFINITIONS

## NSO: NO SURFACE OCCUPANCY

- Use or occupancy of the land surface for fluid mineral exploration or development is prohibited to protect identified resource values. Directional drilling beneath the area is allowed.
- Modifies standard lease rights and is attached to and made a part of the lease.

# CSU: CONTROLLED SURFACE USE

- Certain identified resource values (e.g.: waterways) may require specific operational restrictions where use and/or occupancy location may be strictly defined. The CSU is not intended as a substitute for the NSO or the TL.

# TL: TIMING LIMITATION

- Seasonal restriction that prohibits surface use during a specified time period to protect identified resource values.

- This stipulation does not apply to the operation and maintenance of production facilities unless the findings of analysis demonstrate the continued need for such mitigation.

# EXCEPTIONS, MODIFICATIONS, WAIVERS

- RMPs and their amendments establish the guidelines for granting waivers, exceptions, or modifications to NSO, CSU and TL lease stipulations.

An example of this could be a seasonal TL waiver for big game habitat protection for one month due to a warmer than normal winter.

# LEASE NOTICE

- A lease notice provides more detailed information concerning limitations that already exist in law, lease terms, regulations, or operational orders.

- A lease notice also addresses special items the lessee should consider when planning operations.

- A lease notice does not impose new or additional restrictions.

# Questions regarding the fluid mineral program?

BLM_0110730

| | | | | |
|---|---|---|---|---|
| 1 | **Action**:<br>In recreation emphasis areas, develop and protect suitable cultural resource properties for public enjoyment through practices such as interpretive signing and stabilization (BLM 1985). | **Action**:<br>Develop and protect suitable cultural resource properties for public enjoyment through practices such as interpretive signing and stabilization. | **Action**:<br>No similar action. | **Action**:<br>Same as Alternative B. |
| 2 | Allowable Use:<br>**STIPULATION** TL-UB-1 (BLM 1989a): *Highly Erodible and/or Saline Soil Areas*. Prohibit surface-disturbing activities from March 1 to May 31 when saturated soils are most vulnerable to damage. (Refer to Appendix B.) (Figure 2-39, Appendix A) | Allowable Use:<br>**STIPULATION** TL-1: *Saturated Soils*. Prohibit surface occupancy and surface-disturbing activities in areas where soils are saturated or demonstrate rutting of 2 inches or more. The BLM Authorized Officer will determine when soil conditions are appropriate for activities to resume. (Refer to Appendix B.) (Figure 2-40, Appendix A) | Allowable Use:<br>No similar allowable use. | Allowable Use:<br>**STIPULATION** TL-2: *Saturated Soils*. Prohibit surface occupancy and surface-disturbing activities in areas where soils are saturated or demonstrate rutting of 3 inches or more. The BLM Authorized Officer will determine when soil conditions are appropriate for activities to resume. (Refer to Appendix B.) (Figure 2-42, Appendix A) |
| 3 | **Action**:<br>Manage 6,380 acres of the Adobe Badlands WSA as an ACEC/ONA to protect unique scenic qualities; threatened and endangered species' habitats (Colorado hookless cactus [formerly Uinta Basin hookless cactus], clay-loving wild buckwheat, and Montrose penstemon); provide for semi-primitive, nonmotorized recreation opportunities and use; and reduce active erosion. Management actions include the following:<br>• Close to off-highway vehicles.<br>• Manage as VRM Class I.<br>• Allowable Use: Close to major utility development.<br>• Prohibit erosion and salinity control measures from utilizing structures or land treatments | **Action**:<br>No similar action (see Salt Desert Shrub ACEC). | **Action**:<br>Manage 6,380 acres as the Adobe Badlands ACEC/RNA to protect federally threatened and BLM-sensitive species and habitats, scenic values, and highly erodible soils; provide for semi-primitive, nonmotorized recreation opportunities and use; and reduce active erosion. Management actions include the following:<br>• Manage for primitive nonmotorized and nonmechanized recreational uses.<br>• Close to motorized and mechanized travel.<br>• Manage as VRM Class II.<br>• Provide facilities such as informational and interpretive signs, designated trail systems for | **Action**:<br>Manage 6,380 acres as the Adobe Badlands ACEC/RNA to protect federally threatened and BLM-sensitive species and habitats, scenic values, and highly erodible soils; provide for semi-primitive, nonmotorized recreation opportunities and use; and reduce active erosion. Management actions include the following:<br>• Close to motorized and mechanized travel.<br>• Manage as VRM Class II.<br>• Provide facilities such as informational and interpretive signs, designated trail systems for nonmotorized and nonmechanized uses, restrooms, barricades, fences, etc. as needed to protect resources. |

| | | | | |
|---|---|---|---|---|
| | that would alter scenic values.<br>• Conduct a complete inventory for threatened and endangered species and establish research and monitoring studies.<br>• Allowable Use: Close to coal leasing.<br>• Allowable Use: Petition for withdrawal from locatable mineral entry.<br>• Allowable Use: Close to disposal of mineral materials.<br>• Allowable Use: **NO LEASING** NL-9: *Areas of Critical Environmental Concern*. Close a portion (6,380 acres within Adobe Badlands WSA) to fluid mineral leasing and geophysical exploration. (Refer to Appendix B.)<br>• Allowable Use: **STIPULATION** NSO-UB-7 (BLM 1989a): *Areas of Critical Environmental Concern/ Outstanding Natural Areas*. Prohibit surface occupancy and surface-disturbing activities. (Refer to Appendix B.) (Figure 2-47, Appendix A) | | nonmotorized and nonmechanized uses, restrooms, barricades, fences, etc. as needed to protect resources.<br>• Manage for day use only; prohibit camping.<br>• Prohibit campfires.<br>• Manage as ROW avoidance. | • Manage for day use only; prohibit camping.<br>• Prohibit campfires.<br>• Manage as ROW avoidance.<br>• Allowable Use: Close to coal leasing.<br>• Allowable Use: Close to disposal of mineral materials.<br>• Allowable Use: **STIPULATION** NSO-50: *Areas of Critical Environmental Concern*. Prohibit surface occupancy. (Refer to Appendix B.) (Figure 2-50, Appendix A) |
| 4 | **Action**:<br>No similar action in current RMPs. | **Action**:<br>Manage 2,100 acres as the Coyote Wash ACEC. Management actions include the following:<br>– Manage as VRM Class II.<br>– Manage as ROW exclusion.<br>– Provide facilities such as informational and interpretive signs, designated trail systems, camping areas, restrooms, barricades, fences, etc. as needed | **Action**:<br>Same as Alternative A. | **Action**:<br>Same as Alternative A. |

| | | | | |
|---|---|---|---|---|
| | | for resource protection. | | |



United States Department of the Interior

BUREAU OF LAND MANAGEMENT
Uncompahgre Field Office
2465 S. Townsend Avenue
Montrose, CO 81401

# RESOURCE ADVISORY COUNCIL SUBGROUP MEETING #8

**Friday, June 24, 2011 (9:00 AM – 12:00 PM)**

**Meeting Location:**
**Holiday Inn Express (Jordan Room)**
**1391 South Townsend Avenue, Montrose, CO**

# AGENDA

1. **Welcome**
2. **Introductions**
3. **Planning Process to Date**
4. **Oil and Gas Potential** (Rob Ernst)
5. **Coal Potential** (Desty Dyer)
6. **Comments on January 2011 Internal Rough Draft Alternatives**
7. **Internal Draft Chapter 2 for BLM Field Office, Cooperating Agency, and RAC Subgroup Review**
8. **Other Items Not on the Agenda**
9. **Public Comments / Questions**
10. **Action Items / Next Meeting**
    - Next meeting: Friday, August 11, 2011, 9:00am-12:00pm, Holiday Inn Express, Montrose

BLM_0110735



United States Department of the Interior

BUREAU OF LAND MANAGEMENT
Uncompahgre Field Office
2465 S. Townsend Avenue
Montrose, CO 81401

## Highlights of the Resource Management Planning Process to Date

***June 23, 2011***

- Notice of Intent (NOI) – 2/25/2010
- Scoping period – 12/23/2009 to 3/29/2010
- Scoping report – final report completed 7/7/2010 (on website)
- Tribal consultation – initiated 2009 (ongoing)
- Community Assessment – report completed 2/2009 (on website)
- Visual Resource Inventory – report completed 9/2009
- Migratory bird status literature review – report completed 10/2009
- Analysis of Management Situation (AMS) – report completed 6/10/2010 (on website)
- Economic workshops (6 communities) – held 3/2010
- Socioeconomic baseline assessment – final report completed 7/21/2010
- Class I paleontological resources – report completed 2/2010
- Oil & Gas Reasonable Foreseeable Development (RFD) Scenario – internal draft report completed 7/2010
- Mineral potential report (excluding coal) – internal draft report completed 8/2010
- Coal potential report – final report completed 4/26/2010
- Renewable energy potential report – final report completed 5/31/2010
- Class I cultural resources overview – draft report completed 4/2010; final report completed
- Coordination with Cooperating Agencies – invitations sent 1/23/2009; meetings planned from 5/27/2010 forward
- ACEC evaluation report – draft report completed 7/15/2010 (on website) – final report underway
- Wilderness characteristics report – draft report pending
- Air quality report – anticipated Winter 2011-2012
- Wild and scenic rivers – draft eligibility report 12/2009; final eligibility report completed 7/12/2010 (on website); suitability underway
- Recreation focus groups – completed 3/2010; report completed 6/2010 (on website)
- Alternatives development – anticipated 6/2010 through approximately 10/2011

BLM_0110737

## Comments on Internal Rough Draft Alternatives for Cooperating Agency and RAC Subgroup Review (January 27, 2011)

Note to Cooperating Agencies and RAC: The alternatives table you will see on June 23/24 will only have four alternatives. Responses below refer to the 5-alternative (not including the preferred) table you commented on. We did not tailor responses to the new 4-column table. Also, there have been changes to actions since we responded to your comments.

| Cmt # | Row # | Alternative | Commentor | Comment | Response (To be completed by BLM) |
|---|---|---|---|---|---|
| All Resources | | | | | |
| 1. | General | General | Barbara Hawke, The Wilderness Society (RAC Subgroup) | (Via B. Hawke's first email transmitting comments:) The UFO staff have done an outstanding job of covering many important topics in the draft alternatives. They are to be commended for their thoroughness and strong effort to promote good management and conservation practices on our public lands.<br>As requested, my comments on the document only identify gaps or omissions in the range of alternatives. | Thank you, and comment noted. |
| 2. | General | C and D | Robbie Levalley (RAC SG) | At times alternative c and d indicate that no similar action will be taken. The reality is that there is management activities that are taken in each of those objectives so to list as if nothing would is not a true reflection of what occurs on the landscape. Particularly in the T and E species section. | We will try to catch inconsistencies – each alternative needs to comply with laws, policy etc. So, if "no similar action" is not an option, we hope to correct the oversight. There will, however, be times when we show an action in B or E that does not apply to the theme of C or D. When reviewing the final draft alternatives, let us know if there is a specific instance we need to look at again. |
| 3. | General | General | Robbie Levalley (RAC SG) | My concern with so many action items ending up in the RMP is that this leaves you all more vulnerable to litigation. With shrinking budgets, the trend should be less can actually be accomplished instead of well over 600 action items with the objectives. Director Abbey stated to congress, we can no longer do more with less. The question should be what can we actually do and measure and accomplish in this era of no dollars, shrinking partner dollars and increased litigation. | We agree that there are currently too many action items. As we review the matrices further, we will try to eliminate some actions. However, there are many items that we must deal with per the Planning Handbook, the Endangered Species Act, etc. |
| 4. | General | B and E | Robbie Levalley (RAC SG) | Several places it was hard to detect actual differences between B and E. I am sure that I did not catch all of them. | Agreed. We determined that in many cases B and E, and C and D were similar enough that we combined the columns. There are now 4 alternatives. |
| 5. | General | D | Robbie Levalley (RAC SG) | Alternative D appears to be set up to not be considered very seriously meaning that the alternatives | All alternatives are to be taken seriously. All alternatives are implementable, are legal, and are |

## Comments on Internal Rough Draft Alternatives for Cooperating Agency and RAC Subgroup Review (January 27, 2011)

| Cmt # | Row # | Alternative | Commentor | Comment | Response (To be completed by BLM) |
|---|---|---|---|---|---|
| | | | | are actually two preservation to one development. Not sure if that is a true analysis. Appears to be scewed to begin with. | within the range of alternatives. |
| 6. | General | B | Robbie Levalley (RAC SG) | In this table, you catch yourself making alternative b the goal instead of one of the options. That might need to be reevaluated before the draft comes out. Again, that scews the outcome. | We have made changes to the alternatives. Please see the revised draft alternatives when they are provided to you to see if they satisfy the concern. If the same comment applies, please be more specific. |
| 7. | General | | Peter Mueller, The Nature Conservancy (RAC Subgroup) | In general, hard to evaluate the acres of treatments when information is not provided on the total treatment needed. When 500 acres/year will be improved is this 1% or 10% or ? of the goal? It would be helpful to show this information in the table. | We agree it is difficult to evaluate when acres are not shown. We will show acres for all actions within each column on the final draft alternatives. We will also provide maps. |
| 8. | 002, 015, 062, 065, 089, 108, 116, 128, 145, 161, 189, 194, 196, 204, 218, 228, 236, 242, 244, 252, 259, 266, 281, 284, 286, 290, 292, 296, 314, 343, 352, 369, 378, 405, 437, 440, 456, 462, 465, 491, 501, 512, 516, 525, 530, 541, 551, 558, 566, 572, 577, 579, | All | Steve White, Montrose County (Cooperating Agency) | There needs to be a range that has a Lower Intensity Management (which could include either a Preservation or Development Alternative) than the Current Management, Alternative A (No Action). Based on current trends in the Nation, we need to be able to see what the current management is, and have the ability to make a preferred alternative that may be less restrictive than the current management practice. This may also lead to the need to have the ability to use a range of alternatives for each category instead of one single alternative for each category. This would allow better flexibility in the management of individual issues. | UFO believes there is a range of implementable actions. The range generally goes from less restrictive than the Current Management (Alt A) to more restrictive. Please provide specific examples when you review the next draft. |



## Comments on Internal Rough Draft Alternatives for Cooperating Agency and RAC Subgroup Review (January 27, 2011)

| Cmt # | Row # | Alternative | Commentor | Comment | Response (To be completed by BLM) |
|---|---|---|---|---|---|
| | 581, 583, 585, 587, 589, 591, 593, 595, 597, 599, 601, 603, 605, 607, 609, 627, 633, 650, 668, 674, 679, 686 | | | | |
| 9. | No row # | | Barbara Hawke, The Wilderness Society (RAC Subgroup) | Soundscapes should be added as a category with at least basic management alternatives to preserve natural soundscapes<br><br>Explanation & Notes:<br>Natural soundscapes are an important resource to both humans and wildlife. Natural soundscapes are important to achieving the experiential goals for primitive and quiet use recreation areas. Updated GIS models are available for testing to aid in staff's analysis. Other folks familiar with the model and application to soundscapes management would be happy to work with staff to develop ideas for application to RMP alternatives. | There are not specific actions that address noise levels. How sound is perceived is related to topography, humidity, vegetation characteristics, background sounds (wind, leaves rustling, creeks babbling, etc.). However, Wilderness, WSAs and Areas with Wilderness Characteristics are surrogates to preserving natural soundscapes. Some SRMAs discuss quiet use areas as a possible outcome. Also, the Wildlife actions have timing limitations which will reduce noise in certain times of the year.<br><br>Site specific planning later could address noise – for instance, travel management planning could evaluate quiet use areas. |
| 10. | No row # | | Barbara Hawke, The Wilderness Society (RAC Subgroup) | Add a category for "Climate Change"<br><br>Explanation & Notes:<br>This can be an important consideration in many public land management decisions, and a placeholder should be inserted to address expected DOI policy guidance on climate change | We have added a section on "Climate Change" |
| Air Quality | | | | | |
| 11. | 009 | B | Charlie Sharp, USFWS (Cooperating Agency) | This action seems pretty standard, even under a high development scenario. In other words, probably not a reasonable range of alternatives. | Do you have any specific suggestions on how to broaden the range? UFO does not really need a decision to do this action – unless we want to make it obvious this will be a requirement. |

## Comments on Internal Rough Draft Alternatives for Cooperating Agency and RAC Subgroup Review (January 27, 2011)

| Cmt # | Row # | Alternative | Commentor | Comment | Response (To be completed by BLM) |
|---|---|---|---|---|---|
| 12. | 012 | E | Steve Weist, Oxbow Mining (RAC Subgroup) | Why is alternate E more restrictive than alt. B? Either make Alt B tier 4 or Alt E tier 2. | We are not sure what the concern is. Tier 2 and Tier 4 engines, as well as the general requirement for engines to "meet US EPA requirements" are all part of the range, and should remain for consideration. |
| 13. | 013 | B, E | Steve Weist, Oxbow Mining (RAC Subgroup) | Capturing, venting, or flaring are economic decisions. Prohibiting venting or flaring does not maximize resource recovery. Oil and Gas companies are not in the business of wasting resources, They are in the business of safely proving up a well and getting it producing. At the least you might prohibit venting, from gas wells, but should allow flaring. | B and E (which prohibit venting and flaring) are part of a reasonable range of alternatives. Alternative D and A, which are also within the range of alternatives, do not prohibit venting and flaring. We have made changes to this row. If there is still a concern with the revised alternatives, please let us know. |
| Soils and Water | | | | | |
| 14. | 018 | B, D | Charlie Sharp, USFWS (Cooperating Agency) | Consider aiming to "exceed" land health standards under the preservation scenarios. | EMPSi's edits/notes: The Alternative B objective indicates meeting or exceeding standards, and the Alternative E objective indicates meeting standards. |
| 15. | 019 | B,c,d,e | Robbie Levalley (RAC SG) | Again, remove bullets and allow for more flexibility in determining what is causing the downward trend. For example, what if it is climate change. This restricts what BLM will actually look at. | The bulleted items are the types of activities the BLM has the ability to manage. Even if the external factor is climate change, the BLM would still have to manage these activities to maintain the Land Health Standards. |
| 16. | 021 | B | Steve Weist, Oxbow Mining (RAC Subgroup) | If land health standards are not being met, moving it up to 200 meters on similar surface will not improve the land health, need to work with user to develop methods that will improve land health. | 200 meters in alternative B is within the range of alternatives. Moving an action 200 meters can have beneficial effects. |
| 17. | 022 | Bcde | Robbie Levalley (RAC SG) | Similar to above comment<br>*Comment:* Again, remove bullets and allow for more flexibility in determining what is causing the downward trend. For example, what if it is climate change. This restricts what BLM will actually look at. | The bulleted items are the types of activities the BLM has the ability to manage. Even if the external factor is climate change, the BLM would still have to manage these activities to maintain the Land Health Standards. |
| 18. | 028 | B | Steve Weist, Oxbow Mining (RAC Subgroup) | Alt. B uses" ROW avoidance areas", Alt E uses "exclusion areas". Should they both be exclusion?, or is Avoidance a milder form, and they should both be avoidance? | Exclusion requires less management than avoidance in terms of level of effort. If a proposed project falls in an exclusion area, the project can't go through and the BLM's work is done. If the project falls in an avoidance area, an EA or EIS will likely be prepared for the project, including determining the |

## Comments on Internal Rough Draft Alternatives for Cooperating Agency and RAC Subgroup Review (January 27, 2011)

| Cmt # | Row # | Alternative | Commentor | Comment | Response (To be completed by BLM) |
|---|---|---|---|---|---|
| | | | | | best siting. This is why exclusion is in Alternative E (low intensity) and avoidance is in Alternative B (high intensity) |
| 19. | 029 | C, D | Charlie Sharp, USFWS (Cooperating Agency) | Consider no similar action under one of these alternatives, unless differentiated significantly by effected acreage (as in line 30). | The BLM is a signatory to an MOU with BOR to manage selenium as directed by the 2009 FWS Programmatic Biologic Opinion under the Endangered Species Act. In addition the BLM is directed by the Colorado River Basin Salinity Control Act to minimize salt contributions to the Colorado River System from BLM-administered lands. Given these constraints, it would be difficult to have a "no similar action" alternative on soils with high concentrations of salinity and selenium. |
| 20. | 029 | E | Robbie Levalley (RAC SG) | Prescriptions should not be in alternatives | Alternative A is prescriptive in nature as directed by the Colorado River Basin Salinity Control Act to minimize salt contributions to the Colorado River System from BLM-administered lands. The additional alternatives? stipulate the restrictions to adhere to the associated laws. |
| 21. | 030 | Bcde | Robbie Levalley (RAC SG) | First determine what is causing the damage, how will this be managed if wildlife are causing the damage. All of these alternatives appear to be very similar | All casual use including wildlife, has the ability to damage Biological Soil Crust (BSC) when that use is concentrated in a way that disrupts the ability of the BSC to recover from the disturbance. The range of alternatives include stipulations on 385 acres in alternative D to 254,853 acres in alternative B. |
| 22. | 036 | D | Robbie Levalley (RAC SG) | D should read same as alternative a. | In an effort to have a full range of alternatives, the no similar action alternative was added to Alternative D. |
| 23. | 040 | E | Charlie Sharp, USFWS (Cooperating Agency) | As I've discussed with EMPSi, "no leasing" actions should be combined with the appropriate No Ground Disturbance (or NSD) stipulation prescription (.25-mile buffer, or 100 meters, i.e.) to address non-fluid minerals activities and connected actions and to flag existing and valid fluid-minerals leases/ rights for appropriate COAs to be added at the APD stage; combining these could be done via the preferred alternative, although it might make more sense as a | EMPSi's edits/notes: Alternative E includes "No Leasing/NGD" for this action. |

## Comments on Internal Rough Draft Alternatives for Cooperating Agency and RAC Subgroup Review (January 27, 2011)

| Cmt # | Row # | Alternative | Commentor | Comment | Response (To be completed by BLM) |
|---|---|---|---|---|---|
| | | | | preservation alternative (such as E) | |
| 24. | 42 | B, C, E | Scott Harold (Cooperating Agency) | 100 foot to 500 foot minimum distance. Not sure either of these parameters is sufficient. | The stipulated distances, in coordination with Best Management Practices such as described in the Oil and Gas Gold Book are designed to protect the stream channels while allowing for some level of development. |
| 25. | 046 | Cd | Robbie Levalley (RAC SG) | BLM guidance documents would dictate some management on water protection zones. | The BLM doesn't currently have guidance documents addressing Source Water Protection Areas. These areas would have to conform to the Federal Clean Water Act as would any other area of the UFO. |
| 26. | 054 | D | Robbie Levalley (RAC SG) | D could read assess aquifer properties and groundwater quality | In an effort to have a full range of alternatives, the no similar action alternative was added to Alternative D. |
| 27. | 058 | B, C | Steve Weist, Oxbow Mining (RAC Subgroup) | Where is Table 2-3 from, it is hard to address thresholds and triggers without a table to review. | Table 2-3 was not included in this review but will be available when the group reviews the Internal Draft Chapter 2. |
| 28. | 058 | B | Brian Magee & Renzo Delpiccolo, CDOW (Cooperating Agency) | It is not possible to displace native big game species over across the landscape in response to ecological stressors such as drought. Remove reference to big game. | EMPSi's edits/notes: Under "*Severe (D2)*," deleted "Coordinate with CDOW for big game herd control." |
| Vegetation – General and Uplands | | | | | |
| 29. | 066 | | Peter Mueller, The Nature Conservancy (RAC Subgroup) | This looks like a really good range of alternatives. In many cases they have a minimum threshold for sensitive resources such as soils or biological crusts, for example, then assess no stipulations but with BMPs, Controlled Surface Use, No Surface Occupancy, and in some cases, no lease alternatives. There is also really strong link with the Land Health standards and the monitoring that comes from that assessment.<br>For example, the alternative objective for upland vegetation (page 28) [row 66] has the range of all lands fully meeting land health standard 3 to meets and meets with problems.<br>My only question is the time frame on this type of | This objective does not have a time frame, and is only intended to move lands toward meeting Standards to the extent feasible given our time, ability, money and the uses that we can control. There are only 79,039 acres that do not meet standard 3—still a lot. The remaining 250,000 some acres meet Standard 3 with problems. |



**BLM – UNCOMPAHGRE FIELD OFFICE, COLORADO**
**RESOURCE MANAGEMENT PLAN REVISION AND ENVIRONMENTAL IMPACT STATEMENT**

## Comments on Internal Rough Draft Alternatives for Cooperating Agency and RAC Subgroup Review (January 27, 2011)

| Cmt # | Row # | Alternative | Commentor | Comment | Response (To be completed by BLM) |
|---|---|---|---|---|---|
| | | | | objective – do they think they will reach this objective by the end of the plan or just be reasonably headed toward this objective. There are 339,944 acres that do not meet – how in the world can they get these into the acceptable category in 15 years?? | |
| 30. | 67 | | Scott Harold (Cooperating Agency) | Why are we using "meters"? Throughout this draft we use feet. I do not know the exact conversion. | EMPSi's edits/notes: In the final document, both feet and meters will be calculated for all measurements. |
| 31. | 068 | All | Brian Magee & Renzo Delpiccolo, CDOW (Cooperating Agency) | Add industrial use and mineral extraction to activities | We respect prior existing rights and the mining laws. The stipulations on line 69 and 70 would also apply to these uses.<br><br>EMPSi's edits/notes: Added these to the list of activities. |
| 32. | 068 | B,c,d,e | Robbie Levalley (RAC SG) | Limiting not meeting standards to those five bullets paints the blm in a box. Simply leave the bullets off and there is more flexibility | This line is intended to capture those activities that are not always considered surface-disturbing. The stipulations on line 69 and 70 apply to surface-disturbing activities.<br><br>We have added add the term "including but not limited to" to the line, and kept the bullets. |
| 33. | 069 | B e | Robbie Levalley (RAC SG) | They are the same alternative. Not full range | B is ROW avoidance, while E is ROW exclusion, two different possibilities. The full range of options for ROWs is captured given the varying amounts of land involved and the need to do something on lands not meeting standards |
| 34. | 072 | B | Brian Magee & Renzo Delpiccolo, CDOW (Cooperating Agency) | Do not allow the use of non natives even if sterile. Specify UP varieties as preference for native seed. | Removed non-natives from Alternative B to state, "Use locally derived native species for revegetation."<br><br>Amanda's notes: This sounds ok to me. As far as specifying UP varieties, we may not want to be so specific considering the life of the plan. Perhaps we could add to one Alternative (B) Emphasize use of varieties developed by local and regional partnerships.<br><br>EMPSi's edits/notes: No change. The action now |

Page 7 of 54

Internal Rough Draft Alternatives for Cooperating Agency and RAC Subgroup Review: January 27, 2011

BLM_0110744

## Comments on Internal Rough Draft Alternatives for Cooperating Agency and RAC Subgroup Review (January 27, 2011)

| Cmt # | Row # | Alternative | Commentor | Comment | Response (To be completed by BLM) |
|---|---|---|---|---|---|
| | | | | | states, "Use locally derived native species for revegetation" which seems to be a simpler way of stating the above. |
| 35. | 074 | All | Brian Magee & Renzo Delpiccolo, CDOW (Cooperating Agency) | Establish success criteria for reveg efforts to restore ecological functionality of impacted habitat | Success criteria are handled as a best management practice.<br><br>Amanda's notes: However aren't BMPs only optional? Perhaps we could modify one alternative (B) to read<br>"Revegetate areas which are impacted by wildfire or resource use and development to basic levels of ecologic functionality as on-site mitigation. Then Alt C would be same as B, and Alt D would be same as the original B.<br><br>EMPSi's edits/notes: Change made. |
| 36. | 074 | B | Brian Magee & Renzo Delpiccolo, CDOW (Cooperating Agency) | After sensitive species habitat include big game species habitat as part of goal | Amanda's Notes: I would rather see big game species habitat added to Alternative C—managing habitat specifically for big game fits better with special use/resource production. Then big game habitat becomes a secondary outcome with Alternatives B and E.<br><br>EMPSi's edits/notes: We assume commenter is referring to the Objective in line 075 (not 074). Added "big game species habitat" to Alternative C. |
| 37. | 077 | B | Brian Magee & Renzo Delpiccolo, CDOW (Cooperating Agency) | Add new action or incorporate "Maintain productive and diverse vegetation communities, and maximize habitat conditions on winter range to support native ungulate species populations. | EMPSi's edits/notes: Text added to existing Alternative B action. —subsequently shortened to "Maintain productive and diverse vegetation communities." |
| 38. | 078 | B | Steve Weist, Oxbow Mining (RAC Subgroup) | How are you determining that climate change is impacting the native vegetation? | EMPSi's edits/notes: to determine that climate change is impacting vegetation, we can monitor fixed transects over time and see if vegetation types are moving in elevation. We will also monitor the |

## Comments on Internal Rough Draft Alternatives for Cooperating Agency and RAC Subgroup Review (January 27, 2011)

| Cmt # | Row # | Alternative | Commentor | Comment | Response (To be completed by BLM) |
|---|---|---|---|---|---|
| | | | | | scientific literature and local research results. |
| 39. | 078 | D | Robbie Levalley (RAC SG) | BLM guidance documents would require you to reduce climate change impacts. | We are not aware of this policy or guidance, especially in terms of how climate change affects vegetation and our management response to that. |
| 40. | 080 | B, C | Steve Weist, Oxbow Mining (RAC Subgroup) | Does the BLM have different classifications for vegetation than the State or CNHP? If not we need to use their classifications rather than very rare and extremely rare vegetation communities. | The BLM does not have a different classification. It makes sense to use their classification system, and define the alternatives in terms of their rarity and viability (pristine-ness) ranking systems. |
| 41. | 080 | B,C,D | Brian Magee & Renzo Delpiccolo, CDOW (Cooperating Agency) | Include …"maintain their integrity and functionally for wildlife" | EMPSi's edits/notes: Added "and functionality" to Alternatives B, C, and D Objective. This implies maintaining integrity and functionality for all reasons, not just wildlife. |
| 42. | 085 | D | Robbie Levalley (RAC SG) | Should be limit collection of mineral materials, wood products, and other plant products. | The D alternative does not recognize the need to protect these special areas, so there would be no limitations on collections of plants or rocks, etc. |
| Vegetation – Riparian | | | | | |
| 43. | 092 | Bcde | Robbie Levalley (RAC SG) | Again, remove bullets to increase flexibility and limiting what is actually evaluated | Amanda's notes: We could either add the term "including but not limited to" and keep the bullets, or drop the entire list.<br><br>EMPSi's edits/notes: Change made. |
| 44. | 094 | B, C, D, E | Steve Weist, Oxbow Mining (RAC Subgroup) | Alt E needs to be changed to Standard 2. | EMPSi's edits/notes: This change had already been made by the BLM specialist. |
| 45. | 94 | | Scott Harold (Cooperating Agency) | Why are we using "meters"? Throughout this draft we use feet. I do not know the exact conversion. | EMPSi's edits/notes: In the final document, both feet and meters will be calculated for all measurements. |
| 46. | 099 | New action item | Brian Magee & Renzo Delpiccolo, CDOW (Cooperating Agency) | Actively create, enhance, and restore wetland and riparian areas impacted by historic landuse and flow regime modification | EMPSi's edits/notes: Action added to Alternatives B and C. Subsequently removed "create"as we see very little opportunity to do this on BLM lands |
| 47. | 100 | B | Brian Magee & Renzo | Reference to BMPs- where are the BMPs? | The BMPS are in a separate part of the document (appendix) and contain the complete array of |

## Comments on Internal Rough Draft Alternatives for Cooperating Agency and RAC Subgroup Review (January 27, 2011)

| Cmt # | Row # | Alternative | Commentor | Comment | Response (To be completed by BLM) |
|---|---|---|---|---|---|
| | | | Delpiccolo, CDOW (Cooperating Agency) | | possible BMPs. |
| 48. | 101 | E | Steve Weist, Oxbow Mining (RAC Subgroup) | Alt E: 500 ft. seems extreme, considering the many narrow canyons and river segments these riparian and wet land areas can occur in. I would reduce it to 250 or 300 ft. max. | This is an implementable action, and is one end of the range. The range is 100 to 500 feet. It is also consistent with preliminary guidance from the Colorado BLM State Office for oil and gas stipulations. |
| 49. | 101 | | Brian Magee & Renzo Delpiccolo, CDOW (Cooperating Agency) | Increase NSO NGD to ¼ mile, | ¼ mile from all riparian areas, etc, is pretty extreme, and would encompass an excessive amount of the planning area. The current range of 100-500 feet is consistent with preliminary guidance from the Colorado BLM State Office for oil and gas stipulations. A wider area -1/4 mile-applies to major rivers, and is located in the Soil/Water part of this matrix. |
| Vegetation – Weeds | | | | | |
| 50. | 111 | | Barbara Hawke, The Wilderness Society (RAC Subgroup) | Add row to address IWM measures to avoid ancillary damage to native and desirable species, and other and human and natural resources, to state approximately "prohibit aerial spraying of pesticides and toxicants. Avoid application of herbicides to broad areas (>80 acre patches) in any single season." | Aerial spraying is a tool approved by the BLM in the programmatic "Vegetation Treatments on Bureau of Land Management Lands in 17 Western States" EIS completed in 2008.<br>It is a tool that would be analyzed in an EA for a project, if that is the tool proposed. Limiting application to areas smaller than 80 acres could preclude treating weeds on disturbance such as a wildfire. Any large areas proposed for treatment would be analyzed in an EA.<br><br>Bruce's 3/10/2011 direction:<br>Kate/Angie; please change the action to: Implement IWM using the UFO Weed Management Strategy including..." (e.g. add "IWM using")<br><br>EMPSi's edits/notes: Change made. |
| 51. | 112 | | Peter Mueller, The Nature | For action 112 weed priorities – right now priorities are either rare or pristine stream vegetation or | No change. The alternatives were developed with the alternative theme in mind. |

BLM – UNCOMPAHGRE FIELD OFFICE, COLORADO
RESOURCE MANAGEMENT PLAN REVISION AND ENVIRONMENTAL IMPACT STATEMENT

## Comments on Internal Rough Draft Alternatives for Cooperating Agency and RAC Subgroup Review (January 27, 2011)

| Cmt # | Row # | Alternative | Commentor | Comment | Response (To be completed by BLM) |
|---|---|---|---|---|---|
| | | | Conservancy (RAC Subgroup) | streams with developments. It would be appropriate to evaluate both of these priorities as one option. Since the acres of these areas are not given, it is not clear whether this is feasible or not. | |
| 52. | 114 | B-E | Charlie Sharp, USFWS (Cooperating Agency) | To widen range, consider other possibilities for providing feed for livestock but which also eliminate or further reduce weed risks (we all know the problems with "weed-free" hay) | This action is directed towards recreation and other uses, not livestock, as in the range program this is already required. We have added range cubes to the matrix.<br><br>Bruce's 3/10/2011 direction:<br>Kate/Angie, please add range cubes to the action. Thus: "Use only certified weed-free hay, straw, or range cubes."<br><br>EMPSi's edits/notes: Change made. |
| Wildlife – General | | | | | |
| 53. | Wildlife | General | Renzo Delpiccolo, CDOW (Cooperating Agency) | (Via R. Delpiccolo's/B. Magee's email transmitting comments:)<br>Barb-<br>I want to thank you for the opportunity to be involved in the development of the RMP. The discussions with you and your staff as of late, as we work through this new and somewhat complicated process of cooperating agencies, have been helpful to the me and my staff in understanding the process the UFO has elected to follow to complete the revision of the RMP. We admire your vision, enthusiasm, and leadership as we move forward through the process.<br><br>As we've discussed at length, the DOW is concerned that the cooperating agency timelines are unrealistic in order for my agency to properly analyze the material, then coordinate input from all of my staff experts and formulate comments. Additionally, in reviewing the cooperating agency material we are concerned that there is missing and incomplete information associated with the action items. Specifically, there is no maps for biological core areas, grazing allotments, riparian | Comments noted.<br><br>We agree that the time lines are very tight. There will be other opportunities to review and comment as we develop the alternatives. We are early in the process. Much of the missing/incomplete information associated with action items has been completed since your review.<br><br>We encourage you and your staff to continue to remain active in the RMP process. In this expanding urban environment, it is important that our staff has the assistance and expertise of your staff in developing good processes for management of wildlife and wildlife habitats in this increasingly fragmented habitat.<br><br>We continue to develop the Core Area concept and welcome your comments on these areas. |

Page 11 of 54

Internal Rough Draft Alternatives for Cooperating Agency and RAC Subgroup Review: January 27, 2011

BLM_0110748