Brocklehurst, S.H. and Whipple, K.X., 2002. Glacial erosion and relief production in the Eastern Sierra Nevada, California. Geomorphology 42, 1-24.

Bull, W.B., 1991. Geomorphic responses to climate change. Oxford University Press, New York, 326 pp.

Burbank, D.W., Leland, J., Fielding, E., Anderson, R.S., Brozovic, N., Reid, M.R., Duncan, C., 1996. Bedrock incision, rock uplift and threshold hillslopes in the northwestern Himalayas. Nature 379, 505–510.

Burton, A., Bathurst, J.C., 1998. Physically based modeling of shallow landslide sediment yield at a catchment scale. Environmental Geology 35, 89-99.

Cardinali, M., Reichenbach P., Guzzetti F., Ardizzone F., Antonini G., Galli M., Cacciano M., Castellani M., Salvati P., 2002. A geomorphologic approach to estimate landslide hazard and risk in urban and rural areas in Umbria, central Italy. NHESS 2, 57-72.

Carranza, E.J.M., Hale, M., 2002. Spatial association of mineral occurrences and curvilinear geological features. Mathematical Geology 34, 203-221.

Carrara, A., 1983. Multivariate models for landslide hazard evaluation. Journal of the International Association for Mathematical Geology 15, 403-426.

Carrara, A., Cardinali, M., Guzzetti, F., Reichenbach, P., 1995. GIS-based techniques for mapping landslide hazard. In: Carrara, A., Guzzetti, F. (Eds.), Geographical Information Systems in Assessing Natural Hazards. Kluwer Publications, Dordrecht, pp. 135-176.

Carrara, A., Cardinali, M., Detti, R., Guzzetti, F., Pasqui, V., Reichenbach, P., 1991. GIS techniques and statistical-models in evaluating landslide hazard. Earth Surface Processes and Landforms 16, 427-445.

Carrara, A., Guzzetti, F., Cardinali, M., Reichenbach, P., 1999. Use of GIS technology in the prediction and monitoring of landslide hazard. Natural Hazards 20, 117-135.

Carrara, A., Merenda, L., 1976. Landslide inventory in Northern Calabria, Southern Italy. Geological Society of America Bulletin 87, 1153-1162.

Carson, M.A., Kirby, M.J., 1972. Hillslope Form and Process. Cambridge University Press, Cambridge.

Carson, M.A. and Petley, D.J., 1970. Existence of threshold hillslopes in denudation of landscape. Transactions of the Institute of British Geographers 49, 71-95.

Cevik, E., Topal, T., 2003. GIS-based landslide susceptibility mapping for a problematic segment of the natural gas pipeline, Hendek (Turkey). Environmental Geology 44, 949-962.

Cheng, Q., 2004. Application of weights of evidence method for assessment of flowing wells in the Greater Toronto area, Canada. Natural Resource Research 13, 77-86.

Chowdhury, R., 1976. Initial stresses in natural slope analysis, rock engineering for foundations and slopes. Geotechnical Engineering Division Specialty Conference, American Society of Civil Engineers (ASCE), pp. 404–415.

Chowdhury, R.N., Bertoldi, C., 1977. Residual shear tests on soil from two natural slopes. Australian Geomechanics Journal G7, 1-9.

Chung, C.F., Fabbri, A.G., 2001. Prediction models for landslide hazard using fuzzy set approach. In: Marchetti, M., Rivas, V. (Eds.), Geomorphology and Environmental Impact Assessment. A.A. Balkema, Rotterdam, pp. 31-47.

Claessens, L., Heuvelink, G.B.M., Schoorl, J.M., Veldkamp, A., 2005. DEM resolution effects on shallow landslide hazard and soil redistribution modeling. Earth Surface Processes and Landforms 30, 461-477.

Clerici, A., Perego, S., Tellini, C. and Vescovi, P., 2006. A GIS-based automated procedure for landslide susceptibility mapping by the Conditional Analysis method: the Baganza valley case study (Italian Northern Apennines). Environmental Geology 50, 941-961.

Concha-Dimas, A., Campos-Vargas, M., Lopez-Miguel, C., 2007. Comparing heuristic and bivariate GIS-based methods for refining landslide susceptibility maps in northern Mexico City. Environmental & Engineering Geoscience 13, 277-287.

Conoscenti, C., Di Maggio, C. and Rotigliano, E., 2008. GIS analysis to assess landslide susceptibility in a fluvial basin of NW Sicily (Italy). Geomorphology 94, 325-339.

Corominas, J., Copons, R., Vilaplana, J.M., Altimir, J., Amigo, J., 2003. Integrated landslide susceptibility analysis and hazard assessment in the principality of Andorra. Natural Hazards 30, 421-435.

Corsini, A., Cervi, F., Ronchetti, F., 2009. Weight of evidence and artificial neural networks for potential groundwater spring mapping: an application to the Mt. Modino area (Northern Apennines, Italy). Geomorphology 111, 79-87.

BLM_0113605

Crozier, M.J., 1999. Prediction of rainfall-triggered landslides: A test of the antecedent water status model. Earth Surface Processes and Landforms 24, 825-833.

Crozier, M.J. and Glade, T. (Eds.), 1999. The frequency and magnitude of landslide activity. Magnitude and Frequency in Geomorphology, 115. Zeitschrift fur Geomorphologie Supplementbund, 141-155 pp.

Dahal, R.K., Hasegawa, S., Nonomura, A., Yamanaka, M., Dhakal, S., Paudyal, P., 2008a. Predictive modelling of rainfall-induced landslide hazard in the Lesser Himalaya of Nepal based on weights-of-evidence. Geomorphology 102, 496-510.

Dahal, R.K., Hasegawa, S., Nonomura, A., Yamanaka, M., Masuda, T., Nishino, K., 2008b. GIS-based weights-of-evidence modelling of rainfall-induced landslides in small catchments for landslide susceptibility mapping. Environmental Geology 54, 311-324.

Dai, F.C., Lee, C.F., 2001. Frequency-volume relation and prediction of rainfall-induced landslides. Engineering Geology 59, 253-266.

Dai, F.C. and Lee, C.F., 2003. A spatiotemporal probabilistic modelling of storm-induced shallow landsliding using aerial photographs and logistic regression. Earth Surface Processes and Landforms 28, 527-545.

Dai, F.C., Lee, C.F., Li, J., Xu, Z.W., 2001. Assessment of landslide susceptibility on the natural terrain of Lantau Island, Hong Kong. Environmental Geology, 40, 381-391.

Daneshfar, B., Benn, K., 2002. Spatial relationships between natural seismicity and faults, southeastern Ontario and north-central New York State. Tectonophysics 353, 31-44.

Darling, A.L., Karlstrom, K.E., Aslan, A., Cole, R., Betton, C., Wan, E., 2009. Quaternary incision rates and drainage evolution of the Uncompaghre and Gunnison Rivers, western Colorado, as calibrated by the Lava Creek B ash. Rocky Mountain Geology 44, 71-83.

Den Eeckhaut, M., Vanwalleghem, T., Poesen, J., Govers, G., Verstraeten, G., Vandekerckhove, L., 2006. Prediction of landslide susceptibility using rare events logistic regression: A case-study in the Flemish Ardennes (Belgium). Geomorphology 76, 392-410.

Dethier, P., 2001. Pleistocene rates in the western United States calibrated using Lava Creek B tephra. Geology 29, 783-786.

Duman, T.Y., Can, T., Gokceoglu, C., Nefeslioglu, H.A. and Sonmez, H., 2006. Application of logistic regression for landslide susceptibility zoning of Cekmece Area, Istanbul, Turkey. Environmental Geology 51, 241-256.

Dunrud, R.C., 1989. Geologic map and coal stratigraphic framework of the Paonia area, Delta and Gunnison counties, Colorado, U.S. Geological Survey, Coal Investigations Map C-115, scale 1:50,000.

Eden, D.N., Page, M.J., 1998. Palaeoclimatic implications of a storm erosion record from late Holocene lake sediments, North Island, New Zealand. Palaeogeography Palaeoclimatology Palaeoecology 139, 37-58.

Egan, J.P., 1975. Signal Detection Theory and ROC Analysis. Academic Press, New York.

Emmanuel, J., Carranza, M., Hale, M., 2000. Geologically constrained probabilistic mapping of gold potential, Baguio district, Philippines. Natural Resource Research 9, 237-253.

Epis, R.C., Scott, G.R., Taylor, R.B., Chapin, C.E., 1980. Summary of Cenozoic geomorphic, volcanic, and tectonic features of central Colorado and adjoining areas. In: Kent, H.C., Porter, K.W. (Eds.), Colorado Geology: Denver, Colorado, Rocky Mountain Association of Geologists, p. 135–156.

Ercanoglu, M., Gokceoglu, C., 2002. Assessment of landslide susceptibility for a landslide-prone area (north of Yenice, NW Turkye) by fuzzy approach. Environmental Geology 41, 720–730.

Evans, S.G., 2003. Characterizing landslide risk in Canada. 3rd Canadian Conference on Geotechnique and Natural Hazards. Canadian Geotechnical Society, Edmonton, AB, pp. 35-50.

Fenti, V., Silvano, S., Spagna, V., 1979. Methodological proposal for an engineering geomorphological map. Forecasting rockfalls in the Alps. Bulletin of the International Association of Engineering Geology 19, 134-138.

Fernandez, T., Irigaray, C., El Hamdouni, R., Chacon, J., 2003. Methodology for landslide susceptibility mapping by means of a GIS. Application to the Contraviesa area (Granada, Spain). Natural Hazards 30, 297–308.

Flint, J.J., 1974. Stream gradient as a function of order, magnitude, and discharge. Water Resources Research 10, 969-973.

Fujii, Y., 1969. Frequency distribution of landslides caused by heavy rainfall. Journal Seismological Society of Japan 22, 244-247.

Garcia-Rodriguez, M.J., Malpica, J.A., Benito, B., Diaz, M., 2008. Susceptibility assessment of earthquake-triggered landslides in El Salvador using logistic regression. Geomorphology 95, 172-191.

Gerrard, J., 1994. The landslide hazard in the Himalayas - geological control and human action. Geomorphology 10, 221-230.

Glade, T., 2003. Landslide occurrence as a response to land use change: a review of evidence from New Zealand. Catena 51, 297-314.

Gokceoglu, C., Aksoy, H., 1996. Landslide susceptibility mapping of the slopes in the residual soils of the Mengen region (Turkey) by deterministic stability analyses and image processing techniques. Engineering Geology 44, 147-161.

Gomez, H. and Kavzoglu, T., 2005. Assessment of shallow landslide susceptibility using artificial neural networks in Jabonosa River Basin, Venezuela. Engineering Geology 78, 11-27.

BLM_0113609

Goodacre, A.K., Bonham-Carter, G.F., Agterberg, F.P., Wright, D.F., 1993. A Statistical-analysis of the spatial association of seismicity with drainage patterns and magnetic-anomalies in Western Quebec. Tectonophysics 217, 285-305.

Gorsevski, P.V., Gessler, P.E., Foltz, R.B., 2000. Spatial prediction of landslide hazard using logistic regression and GIS, 4th International Conference on Integrating GIS and Environmental Modeling (GIS/EM4): Problems, Prospects and Research Needs, Banff, Alberta, Canada.

Gorsevski, P.V., Gessler, P.E., Jankowski, P., 2003. Integrating a fuzzy k-means classification and a Bayesian approach for spatial prediction of landslide hazard. Journal of Geographical Systems 5, 223-251.

Gorsevski, P.V., Jankowski, P., Gessler, P.E., 2006. An heuristic approach for mapping landslide hazard by integrating fuzzy logic with analytic hierarchy process. Control and Cybernetics 35, 121-146.

Greenbaum, D., Tutton, M., Bowker, M., Browne, T., Buleka, J., Greally, K., Kuna, G., McDonald, A., Marsh, S., O'Connor, E., Tragheim, D., 1995. Rapid Methods of Landslide Hazard Mapping: Papua New Guinea Case Study. British Geological Survey Technical Report WC/95/27.

Greenway, D.R., 1987. Vegetation and slope stability. In: Anderson, M.G., Richards, K.S. (Eds.), Slope Stability. Wiley, New York, pp. 187-230.

Gritzner, M.L., Marcus, W.A., Aspinall, R., Custer, S.G., 2001. Assessing landslide potential using GIS, soil wetness modeling and topographic attributes, Payette River, Idaho. Geomorphology 37, 149-165.

Guthrie, R.H., Evans, S.G., 2004a. Analysis of landslide frequencies and characteristics in a natural system, Coastal British Columbia. Earth Surface Processes and Landforms 29, 1321-1339.

Guthrie, R.H., Evans, S.G., 2004b. Magnitude and frequency of landslides triggered by a storm event, Loughborough Inlet, British Columbia. Natural Hazards and Earth System Sciences 4, 475-483.

Guthrie, R.H., Evans, S.G., 2007. Work, persistence, and formative events: The geomorphic impact of landslides. Geomorphology 88, 266-275.

Guzzetti, F., Ardizzone F., Cardinali, M., Galli, M., Reichenbach, P., Rossi, M., 2008. Distribution of landslides in the Upper Tiber River basin, central Italy. Geomorphology 96, 105-122.

Guzzetti, F., Carrara, A., Cardinali, M., Reichenbach, P., 1999. Landslide hazard evaluation: A review of current techniques and their application in a multi-scale study, Central Italy. Geomorphology 31, 181-216.

Guzzetti, F., Malamud, B.D., Turcotte, D.L., Reichenbach, P., 2002. Power-law correlations of landslide areas in central Italy. Earth and Planetary Science Letters 195, 169-183.

Harris, J.R., Wilkinson, L., Grunsky, E.C., 2000. Effective use and interpretation of lithogeochemical data in regional mineral exploration programs: application of

Geographic Information Systems (GIS) technology. Ore Geology Reviews 16, 107-143.

Hergarten, S., Neugebauer, H.J., 1998. Self-organized criticality in a landslide model. Geophysical Research Letters 25, 801-804.

Hicks, D.M., Gomez, B., Trustrum, N.A., 2000. Erosion thresholds and suspended sediment yields, Waipaoa River Basin, New Zealand. Water Resources Research 36, 1129-1142.

Hooke, R.L., 2003. Time constant for equilibration of erosion with tectonic uplift. Geology 31, 621-624.

Hovius, N., Stark, C.P., Allen, P.A., 1997. Sediment flux from a mountain belt derived by landslide mapping. Geology 25, 231-234.

Hovius, N., Stark, C.P., Chu, H.T., Lin, J.C., 2000. Supply and removal of sediment in a landslide-dominated mountain belt: Central Range, Taiwan. Journal of Geology 108, 73-89.

Hungr, D., Evans, S.G., 2004. Entrainment of debris in rock avalanches: An analysis of a long run-out mechanism. Geological Society of America Bulletin 116, 1240-1252.

Hungr, O., Evans, S.G., Harzard, J., 1999. Magnitude and frequency of rock falls and rock slides along the main transportation corridors of southwestern British Columbia. Canadian Geotechnical Journal 36, 224-238.

Innes, J.L., 1983. Lichenometric dating of debris-flow deposits in the Scottish Highlands Earth Surface Processes and Landforms 8, 579-588.

Ives, J.D., Messerli, B., 1981. Mountain hazard mapping in Nepal: Introduction to an Applied Mountain Research Project. Mountain Research and Development 1, 223-230.

Jaquette, C., Wohl, E., Cooper, D., 2005. Establishing a context for river rehabilitation, North Fork Gunnison River, Colorado. Environmental Management 35, 593-606.

Jenson, S.K., Domingue, J.O., 1988. Extracting topographic structure from digital elevation data for geographic information-system analysis. Photogrammetric Engineering and Remote Sensing 54, 1593-1600.

Johnson, D.E., 1998. Applied Multivariate Methods for Data Analysis. Duxbury Press, Belmont, California.

Johnson, K.A., Sitar, N., 1990. Hydrologic conditions leading to debris-flow initiation. Canadian Geotechnical Journal 27, 789-801.

Juang, C.H., Lee, D.H., Sheu, C., 1992. Mapping slope failure potential using fuzzy-sets. Journal of Geotechnical Engineering-ASCE 118, 475-494.

Junge, W.R., 1978. Geologic hazards, North Fork Gunnison River Valley, Delta and Gunnison Counties, Colorado: Colorado Geological Survey, Open-File Report 78-12, explanation sheet, 6 maps.

Keaton, J.R., 1988. A probabilistic model for hazards related to sedimentation processes on alluvial fans in Davis County, Utah. PhD Dissertation, Texas A&M University, College Station, Texas.

BLM_0113613

Kienholz, H., 1978. Maps of geomorphology and natural hazard of Griendelwald, Switzerland, scale 1: 10.000. Arctic and Alpine Research 10, 169-184.

Kirby, E., Whipple, K.X., Tang, W.Q. and Chen, Z.L., 2003. Distribution of active rock uplift along the eastern margin of the Tibetan Plateau: Inferences from bedrock channel longitudinal profiles. Journal of Geophysical Research-Solid Earth, 108, 2217, 24pp.

Kirkbride, M. and Mathews, D., 1997. The role of fluvial and glacial erosion in landscape evolution: The Ben Ohau Range, New Zealand. Earth Surface Processes and Landforms 22, 317-327.

Korup, O., 2005. Distribution of landslides in southwest New Zealand. Landslides 2, 43-51.

Korup, O., 2006. Effects of large deep-seated landslides on hillslope morphology, western Southern Alps, New Zealand. Journal of Geophysical Research-Earth Surface 111, F01018, 18 pp.

Kuhni, A. and Pfiffner, O.A., 2001. The relief of the Swiss Alps and adjacent areas and its relation to lithology and structure: topographic analysis from a 250-m DEM. Geomorphology 41, 285-307.

Lague, D. and Davy, P., 2003. Constraints on the long-term colluvial erosion law by analyzing slope-area relationships at various tectonic uplift rates in the Siwaliks Hills (Nepal). Journal of Geophysical Research-Solid Earth 108, 2129.

Lee, S., 2007. Application and verification of fuzzy algebraic operators to landslide susceptibility mapping. Environmental Geology 52, 615-623.

BLM_0113614

Lee, S., Choi, J., 2004. Landslide susceptibility mapping using GIS and the weights-of-evidence model. International Journal of Geographical Information Science 18, 789-814.

Lee, S., Choi, J., Min, K., 2002. Landslide susceptibility analysis and verification using the Bayesian probability model. Environmental Geology 43, 120-131.

Lee, S., Sambath, T., 2006. Landslide susceptibility mapping in the Damrei Romel area, Cambodia using frequency ratio and logistic regression models. Environmental Geology 50, 847-855.

Locat, P., Couture, R., Leroueil, S., Locat, J., Jaboyedoff, M., 2006. Fragmentation energy in rock avalanches. Canadian Geotechnical Journal 43, 830-851.

Lusted, L.B., 1968. Introduction to medical decision making. Charles C. Thomas, Springfield III, 271 pp.

Maharaj, R.J., 1993. Landslide processes and landslide susceptibility analysis from an upland watershed - a case-study from St-Andrew, Jamaica, West-Indies. Engineering Geology 34, 53-79.

Malamud, B.D., Turcotte, D.L., Guzzetti, F., Reichenbach, P., 2004. Landslide inventories and their statistical properties. Earth Surface Processes and Landforms 29, 687-711.

Martin, Y., Rood, K., Schwab, J.W., Church, M., 2002. Sediment transfer by shallow landsliding in the Queen Charlotte Islands, British Columbia. Canadian Journal of Earth Sciences 39, 189-205.

Mathew, J., Jha, V.K., Rawat, G.S., 2007. Weights of evidence modeling for landslide hazard zonation mapping in part of Bhagirathi valley, Uttarakhanda. Current Science 92, 628-638.

Mathew, J., Jha, V.K., Rawat, G.S., 2009. Landslide susceptibility zonation mapping and its validation in part of Garhwal Lesser Himalaya, India, using binary logistic regression analysis and receiver operating characteristic curve method. Landslides 6, 17-26.

McClung, D.M., 2000. Extreme avalanche runout in space and time. Canadian Geotechnical Journal 37, 161-170.

Mcfall, R.M., 1999. Quantifying the information value of clinical assessments with signal detection theory.

http://www.findarticles.com/cf_0/m0961/1999_Annual/54442299/print.jhtml

Mitasova, H., Hofierka, J., 1993. Interpolation by regularized spline with tension .2. Application to terrain modeling and surface geometry analysis. Mathematical Geology 25, 657-669.

Mittal, S.K., Singh, M., Kapur, P., Sharma, B.K., Shamshi, M.A., 2008. Design and development of instrumentation network for landslide monitoring, and issue an early warning. Journal of Scientific & Industrial Research 67, 361-365.

Moglen, G.E. and Bras, R.L., 1995. The importance of spatially heterogeneous erosivity and the cumulative area distribution within a basin evolution model. Geomorphology 12, 173-185.

Montgomery, D.R., 2001. Slope distributions, threshold hillslopes, and steady-state topography. American Journal of Science 301, 432-454.

Montgomery, D.R., 2002. Valley formation by fluvial and glacial erosion. Geology 30, 1047-1050.

Montgomery, D.R. and Brandon, M.T., 2002. Topographic controls on erosion rates in tectonically active mountain ranges. Earth and Planetary Science Letters 201, 481-489.

Montgomery, D.R., Dietrich, W.E., Torres, R., Anderson, S.P., Heffner, J.T., Loague, K., 1997. Hydrologic response of a steep, unchanneled valley to natural and applied rainfall. Water Resources Research 33, 91-109.

Moore, I.D., Burch, G.J., Mackenzie, D.H., 1988. Topographic effects on the distribution of surface soil-water and the location of ephemeral gullies. Transactions of the ASAE 31, 1098-1107.

Moore, I.D., Grayson, R.B., Ladson, A.R., 1991. Digital terrain modeling - a review of hydrological, geomorphological, and biological applications. Hydrological Processes 5, 3-30.

Nefeslioglu, H.A., Gokceoglu, C., Sonmez, H., 2008. An assessment on the use of logistic regression and artificial neural networks with different sampling strategies for the preparation of landslide susceptibility maps. Engineering Geology 97, 171-191.

BLM_0113617

Neuhauser, B., Terhorst, B., 2007. Landslide susceptibility assessment using "weights-of-evidence" applied to a study area at the Jurassic escarpment (SW-Germany). Geomorphology 86, 12-24.

Noever, D.A., 1993. Himalayan sandpiles. Physical Review E 47, 724-725.

Ohlmacher, G.C., 2007. Plan curvature and landslide probability in regions dominated by earth flows and earth slides. Engineering Geology 91, 117-134.

Ohlmacher, G.C., Davis, J.C., 2003. Using multiple logistic regression and GIS technology to predict landslide hazard in northeast Kansas, USA. Engineering Geology 69, 331-343.

Pachauri, A.K., Gupta, P.V., Chander, R., 1998. Landslide zoning in a part of the Garhwal Himalayas. Environmental Geology 36, 325-334.

Pachauri, A.K., Pant, M., 1992. Landslide hazard mapping based on geological attributes. Engineering Geology 32, 81-100.

Page, M.J., Trustrum, N.A., Dymond, J.R., 1994. Sediment budget to assess the geomorphic effect of a cyclonic storm, New-Zealand Geomorphology 9, 169-188.

Pelletier, J.D., 1997. Kardar-Parisi-Zhang scaling of the height of the convective boundary layer and fractal structure of Cumulus cloud fields. Physical Review Letters 78, 2672-2675.

Rautela, P., Lakhera, R.C., 2000. Landslide risk analysis between Giri and Tons Rivers in Himachal Himalaya, India. International Journal of Applied Earth Observation and Geoinformation 2, 153-160.

Regmi, N.R., Giardino, J.R., Vitek, J.D., 2010b. Modeling susceptibility to landslides using the weight of evidence approach: Western Colorado, USA. Geomorphology 115, 172-187.

Regmi, N.R., Giardino, J.R., Vitek, J.D., Briaud, J.-L., 2007. Using immersive technology to map pre- and post- failure morphology of the Andy Gump Landslide: Grand Mesa, Colorado, USA. Geological Society of America, Abstracts with Programs 39, 509.

Regmi, N.R., Giardino, J.R., Vitek, J.D., Dangol, V., 2010a. Mapping landslide hazards in western Nepal: Comparing qualitative and quantitative approaches. Environmental and Engineering Geosciences 16, 127-142.

Reichenbach, P., Galli, M., Cardinali, M., Guzzetti, F., Ardizzone, F., 2005. Geomorphologic mapping to assess landslide risk: concepts, methods and applications in the Umbria Region of central Italy. In: T. Glade, M.G. Anderson and M.J. Crozier (Eds.), Landslide Hazard and Risk. John Wiley & Sons, England, pp. 429-468.

Remondo, J., Gonzalez-Diez, A., De Teran, J.R.D., Cendrero, A., 2003. Landslide susceptibility models utilising spatial data analysis techniques. A case study from the lower Deba Valley, Guipuzcoa (Spain). Natural Hazards 30, 267-279.

BLM_0113619

Roe, G.H., Montgomery, D.R. and Hallet, B., 2003. Orographic precipitation and the relief of mountain ranges. Journal of Geophysical Research-Solid Earth, 108, 2315, 12pp.

Roering, J.J., Kirchner, J.W., Sklar, L.S. and Dietrich, W.E., 2001. Hillslope evolution by nonlinear creep and landsliding: An experimental study. Geology 29, 143-146.

Rogers, W.P., 2003. Critical landslides of Colorado-a year 2002 review and priority list. Colorado Geological Survey, Open-File Report OF-02-16, 1map.

Rupke, J., Cammeraat, E., Seijmonsbergen, A.C., Van Westen, C.J., 1988. Engineering geomorphology of the Widentobel Catchment, Appenzell and Sankt-Gallen, Gallen, Switzerland - a geomorphological inventory system applied to geotechnical appraisal of slope stability. Engineering Geology 26, 33-68.

Sakellariou, M.G., Ferentinou, M.D., 2001. GIS-based estimation of slope stability. Natural Hazards Review 2, 12-21.

Santacana, N., Baeza, B., Corominas, J., De Paz, A., Marturia, J., 2003. A GIS-based multivariate statistical analysis for shallow landslide susceptibility mapping in La Pobla de Lillet area (Eastern Pyrenees, Spain). Natural Hazards 30, 281–295.

Santi, P.M., 1988. The kinematics of debris flow transport down a canyon. MS Thesis, Texas A&M University, College Station, Texas.

Schmidt, K.M., Montgomery, D.R., 1995. Limits to relief. Science 270, 617-620.

Sharp, W.D., Ludwig, K.R., Chadwick, O.A., Amundson, R., Glaser, L.L., 2003. Dating fluvial terraces by $^{230}$TH/U on pedogenic carbonate, Wind River Basin, Wyoming. Quaternary Research 59, 139-150.

Silverman, B.W., 1984. Spline smoothing - the equivalent variable kernel-method Annals of Statistics 12, 898-916.

Simonett, D.S., 1967. Landslide distribution and earthquakes in the Bewani and Torricelli Mountains, New Guinea. In: J.N. Jennings and J.A. Mabutt (Eds.), Landform studies from Australia and New Guinea. Cambridge University Press, Cambridge, pp. 64-84.

Sinnock, S., 1981. Pleistocene drainage changes in Uncompaghre Plateau-Grand Valley region of western Colorado, including formation and abandonment of Unaweep Canyon: A hypothesis. New Mexico Geological Society Guidebook 32, 127-136.

Sklar, L. and Dietrich, W.E., 1998. River Longitudinal Profiles and Bedrock Incision Models: Stream Power and the Influence of Sediment Supply Geophysical Monograph 107, 237-260.

Small, E.E. and Anderson, R.S., 1998. Pleistocene relief production in Laramide mountain ranges, western United States: Reply. Geology 26, 1151-1152.

Snyder, N.P., Whipple, K.X., Tucker, G.E. and Merritts, D.J., 2000. Landscape response to tectonic forcing: Digital elevation model analysis of stream profiles in the Mendocino triple junction region, northern California. Geological Society of America Bulletin 112, 1250-1263.

BLM_0113621

Somfai, E., Czirok, A. and Vicsek, T., 1994. Power-law distribution of landslides in an experiment on the erosion of a granular pile. Journal of Physics A: Mathematical and General 27, L757-L763.

Søreide, K., 2009. Receiver-operating characteristic curve analysis in diagnostic, prognostic and predictive biomarker research. J. Clin. Pathol. 62, 1-5.

Spiegelhalter, D.J., 1986. A statistical view of uncertainty in expert systems. In: Gale, W. (Ed.), Artificial Intelligence and Statistics. Addison-Wesley, Reading, Massachusetts, pp. 17-55.

Speigelhalter, D.J., Knill-Jones, R.P., 1984. Statistical and knowledge-based approaches to clinical decision-support systems, with an application in gastroenterology. Journal of the Royal Statistical Society A 147, 35-77.

Spiker, E.C., Gori, P.L., 2003. National landslide hazards mitigation strategy-A framework for loss reduction. U.S. Geological Survey Circular 1244, pp. 56.

Stark, C.P., Guzzetti, F., 2009. Landslide rupture and the probability distribution of mobilized debris volumes. Journal of Geophysical Research-Earth Surface 114, F00A02, 16 pp.

Stark, C.P., Hovius, N., 2001. The characterization of landslide size distributions. Geophysical Research Letters 28, 1091-1094.

Stock, J. and Dietrich, W.E., 2003. Valley incision by debris flows: Evidence of a topographic signature. Water Resources Research, 39, 1089.

Strahler, A.N., 1957. Quantitative analysis of watershed geomorphology. Transactions of the American Geophysical Union 38, 913-920.

Styczen, M.E., Morgan, R.P.C., 1995. Engineering properties of vegetation. In: Morgan, R.P.C., Rickson, R.J. (Eds.), Slope Stabilization and Erosion Control: a Bioengineering Approach. E&FN Spon, London, pp. 5-58.

Suzen, M.L., Doyuran, V., 2004. Data driven bivariate landslide susceptibility assessment using geographical information systems: a method and application to Asarsuyu catchment, Turkey. Engineering Geology 71, 303-321.

Swets, J.A., 1988. Measuring the accuracy of diagnostic systems. Science in China Series E-Technological Sciences 240, 1285-1293.

Tangestani, M.H., 2004. Landslide susceptibility mapping using the fuzzy gamma approach in a GIS, Kakan catchment area, southwest Iran. Australian Journal of Earth Sciences 51, 439-450.

Tarboton, D.G., Bras, R.L. and Rodrigueziturbe, I., 1988. The fractal nature of river networks. Water Resources Research 24, 1317-1322.

United States Geological Survey (USGS), 2010. Landslide hazards program. http://landslides.usgs.gov/

Van Westen, C.J., 2000. The modeling of landslide hazards using GIS. Survey in Geophysics 21, 241-255.

Van Westen, C.J., Rengers, N., Soeters, R., 2003. Use of geomorphological information in indirect landslide susceptibility assessment. Natural Hazards 30, 399-419.

BLM_0113623

Van Westen, C.J., Rengers, N., Terlien, M.T.J., Soeters, R., 1997. Prediction of the occurrence of slope instability phenomena through GIS-based hazard zonation. Geologische Rundschau 86, 404-414.

Van Westen, C.J., Terlien, M.T.J., 1996. An approach towards deterministic landslide hazard analysis in GIS. A case study from Manizales (Colombia). Earth Surface Processes and Landforms 21, 853-868.

Varnes, D.J., 1978. Slope movement types and process. In: Schuster, R.L., Krizek, R.J. (Eds.), Landslides: Analysis and Control. Transportation Research Board, pp. 11 - 33.

Varnes, D.J., 1984. Landslide hazard zonation: a review of principles and practice. Commission on landslides of the IAEG, UNESCO, Natural Hazards, 3, 1-63.

Western Regional Climate Center, 2009. http://www.wrcc.dri.edu/cgi-bin/cliMAIN.pl?copaon.

Whipple, K.X., 2004. Bedrock rivers and the geomorphology of active orogens. Annual Review of Earth and Planetary Sciences 32, 151-185.

Whipple, K.X. and Tucker, G.E., 1999. Dynamics of the stream-power river incision model: Implications for height limits of mountain ranges, landscape response timescales, and research needs. Journal of Geophysical Research-Solid Earth 104, 17661-17674.

BLM_0113624

Whipple, K.X. and Tucker, G.E., 2002. Implications of sediment-flux-dependent river incision models for landscape evolution. Journal of Geophysical Research-Solid Earth, 107, 2039, 20pp.

Whitehouse, I.E., Griffiths, G.A., 1983. Frequency and hazard of large rock avalanches in the Central Southern Alps, New-Zealand. Geology 11, 331-334.

Williams, C.J., Lee, S.S., Fisher, R.A., Dickerman, L.H., 1999. A comparison of statistical methods for prenatal screening for Down syndrome. Applied Stochastic Models and Data Analysis 15, 89-101.

Wilson, C.J., Dietrich, W.E., 1987. The contribution of bedrock groundwater flow to storm runoff and high pore pressure development in hollows. In: Beschta, R.L., Blinn, T., Grant, G.E., Ice, G., Swanson, F.J. (Eds.), Erosion and Sedimentation in the Pacific Rim. International Association of Hydrological Sciences, Wallingford, pp. 49-60.

Wise, S., 2000. Assessing the quality for hydrological applications of digital elevation models derived from contours. Hydrological Processes 14, 1909-1929.

Wolman, M.G., Miller, J.P., 1960. Magnitude and frequency of forces in geomorphic processes. Journal of Geology 68, 54-74.

Wu, W.M., Sidle, R.C., 1995. A distributed slope stability model for steep forested basins. Water Resources Research 31, 2097-2110.

Xie, M.W., Esaki, T., Zhou, G.Y., 2004. GIS-based probabilistic mapping of landslide hazard using a three-dimensional deterministic model. Natural Hazards 33, 265-282.

BLM_0113625

Zadeh, L.A., 1965. Fuzzy sets. Information and Control 8, 338-353.

Zahiri, H., Palamara, D.R., Flentje, P., Brassington, G.M., Baafi, E., 2006. A GIS-based Weights-of-Evidence model for mapping cliff instabilities associated with mine subsidence. Environmental Geology 51, 377-386.

Zêzere, J.L., Rodrigues, M.L., Reis, E., Garcia, R., Oliveira, S., Vieira, G., Ferreira, A.B., 2004. Spatial and temporal data management for the probabilistic landslide hazard assessment considering landslide typology. In: Lacerda, W.A., Ehrlich, M., Fontura, S.A.B., Sayão, A.S.F. (Eds.), Landslides: Evaluation and Stabilization. Taylor & Fancis Group, London, pp. 117-123.

Zimmerman, H.J., 1996. Fuzzy Set Theory - and Its Applications. Kluwer-Nijhoff Publishing, Boston-Dordrecht-Lancaster, 435 pp.

BLM_0113626

APPENDIX A



Relationships of shallow landslide areas and its morphologic parameters. A) Relationship of landslide areas and landslide runout lengths. The runout length of a landslide is defined as the planimetric length of a landslide from its crown to the toe. B) Relationship of landslide areas and the widths. C) Relationship of landslide areas and landslide heights. Landslide height is defined as a difference in elevation of the landslide toe and crown. D) Relationship of landslide areas and the plan curvatures of landslidse surfaces. The plot suggests that large landslides occur mostly in planar surface.



A) Distribution of average depths of shallow landslides. These depths are average depths of each landslide. The depth is calculated as the perpendicular distance from the surface of the landslide to the slip surface. B) Distribution of length-width ratios of each type of shallow landslides.

APPENDIX B



Distribution of geology and landcover in the entire area and landslides. A) Geological map, B) Distribution of lithology, C) Landcover map, and D) Distribution of landcover

BLM_0113629

216

Geology of the study area

| Symbol | Formation | Age | Lithology |
|---|---|---|---|
| Qa | Alluvium | Holocene | Clay silt sand gravel and boulders; large components are subangular to rounded; well sorted to poorly sorted, commonly stratified; deposited in stream channels |
| Qac | Alluvium and colluvium undifferentiated | Holocene and pleistocene | May locally include alluvium, terrace deposits, and bedrock. |
| Qc | Colluvium | Holocene | Clay, silt, sand, gravel, and boulders; large components are subangular to subangular; commonly derived from bedrock above or beneath deposit, deposited by sheet wash or slow downslope movement. May locally include landslides, alluvial deposits and bedro |
| Qd | | Quaternary | Glacial drift |
| Qdo | | Quaternary | Glacial drift |
| Qg | | Quaternary | Gravel, alluvium |
| Qls | Landslide and mudflow deposits | Holocene and pleistocene | Clay, silt, sand, gravel, and boulders; heterogeneous to poorly sorted; cracks and scraps are locally common in upper part, hummocky topography and local closed depressions are common near base of deposits; formed by various combinations of slumping, slid |
| Qt | Alluvial terrace deposit | Holocene | Clay silt, sand and gravel and boulders which commonly are sorted and stratified. Occurs about 30-120 m above the present stream drainage; may locally include small deposits of alluvium and colluvium |
| Qtr | Talus and rock glacier deposits | holocene | Locally include areas of bedrock and colluvial, alluvial and landslide deposits |
| Quwa | Major alluvial deposit | Pleistocene | Surfaces of deposit are formed on Tertiary volcanic rocks and Wasatch Formation. Surfacew dips towards modern drainages, such as North Fork Gunnison River |
| Quwe | Unconsolidated deposits | Pleistocene | Derived from late Tertiary extrusive rocks and Wasatch Formation. Clay, silt and sand are primarily derived from the Wasatch Formation; gravel and boulders are primarily derived from the extrusive rocks (basalts) capping Grand Mesa. Heterogeneous to moder |
| Quwi | Unconsolidated deposits | Pleistocene | Similar to unconsolidated deposit (unit Quwe) except derived from rocks of the Wasatch Formation and from intrusive rocks of the West Elk Mountains (Middle Tertiary granodiorites, quartz monzonites). May locally be composed primarily of material derieved |
| Td | Mafic dikes and dike like bodies | Tertiary | consists of basalt gabbros and associated rocks |
| Tmi | | Tertiary | plutonic rock (phaneritic) |
| Tw | Wasatch formation | Eocene and Paleocene (Tertiary) | Varicolored (mostly various shades of brown, gray and red) claystone and mudstone with local lenses of sandstone, volcanic sandstone, and basal conglomerate. Large landslides and mudflows are common in claystone in steep slopes. Locally may contain small |
| Kmvb | Barren member | Upper Cretaceous | Interbedded sandstone, mudstone and shale; light brown to light gray. Sandstone is fine to veryfine grained; beds are lenticular and commonly range from a few feet to about 100 feet (30m) thick. Thin, non commercial coal beds are locally present. About 7 |
| Kmvo | Ohio creek member | Upper Cretaceous | Interbedded sandstone, mudstone and shale. Stratigraphic rank assignment is that of Johnson and May (1980). Sandstone is fine to coarse grained; locally conglomeratic, particularly in upper part; lenticular; and ranges from a few feet to about 200 ft (60 |
| Kmvc | Coal bearing member | Upper Cretaceous | Interbedded sandstone mudstone, shale and siltstone. Contains coal beds and coal zones as much as 9m thick. Sandstone is fine to very fine grained, pale yellowish brown with calcareous cement, lenticular, beds commonly range from a few feet to |
| Kmvr | Rollins sandstone member | Upper Cretaceous | Sandstone, fine to veryfine grained, becomes coarser grained and more quartzose in upper part, silicious and some calcareous cement common and commonly uncemented, tan to very light gray; graditional contact with underlying Mancos Shale; elongate iron con |
| Kmv | Mesaverde Formation | Upper Cretaceous | Includes (from higher to lower). The Ohio Creek member (Kmvo), barren member (Kmvb), coal bearing member (Kmvc), and Rolling Sandstone Member (Kmvr). Consist of sandstone, shale, mudstone and coal. Commonly forms moderately steep slopes where underlain by |
| Km | Mancos shale | Upper Cretaceous | Shale and mudstone, light gray to medium gray and loeal thin impure limestone bed. Locally contain small deposits of unmapped alluvium and colluvium about 1200 - 1375 m thick |

BLM_0113630



Distribution of soil plasticity index and soil grain size in the entire area and landslides. A) Soil plasticity map, B) distribution of soil plasticity index, C) soil grain size map, and D) distribution of soil grain size

BLM_0113631

218



Distribution of slope and aspect in the entire area and landslides. A) Slope map, B) distribution of slope, C) aspect map, and D) distribution of aspect

BLM_0113632

219



Distribution of elevation and solar radiation in the entire area and landslides. A) Elevation map, B) distribution of elevation, C) solar radiation map, and D) distribution of solar radiation

BLM_0113633

220



Distribution of plan curvature and profile curvature in the entire area and landslides. A) Plan curvature map, B) distribution of plan curvature, C) profile curvature map, and D) distribution of profile curvature



Distribution of tangential curvature in the entire area and landslides. A) Tangential curvature map, B) distribution of tangential curvature

BLM_0113635

222



Distribution of topographic wetness index (TWI) and stream power index (SPI) in the entire area and landslides. A) TWI map, B) distribution of TWI, C) SPI map, and D) distribution of SPI

BLM_0113636

223



Distribution of flow length and flow accumulation in the entire area and landslides. A) Flow length map, B) distribution of flow length. C) flow accumulation map. and D) distribution of flow accumulation

BLM_0113637

224



Distance from road and stream in the entire area and landslides. A) Distance from road map, B) distribution of distance from road classes, C) distance from stream map, and D) distribution of distance from stream

BLM_0113638

225

VITA

Name:              Netra Raj Regmi

Address:           Texas A&M University
                   Department of Geology & Geophysics
                   College Station, TX 77843-3115

Email Address:     netraregmi@tamu.edu

Education:         B.S., Geology, Tribhuvan University, Nepal, 1998
                   M.S., Geology, Tribhuvan University, Nepal, 2001
                   Ph.D., Geology, Texas A&M University, USA, 2010

BLM_0113639

United States
Environmental Protection
Agency

Robert S. Kerr Environmental
Research Laboratory
Ada OK 74820



Research and Development

EPA-600/S2-82-077    Feb. 1983



## *Project Summary*

# Optimizing Salinity Control Strategies for the Upper Colorado River Basin

Robert G. Evans, Wynn R. Walker, and Gaylord V. Skogerboe

Salinity is the most serious water quality problem in the Colorado River Basin. Its impact, felt largely in the Lower Basin, is acute because that basin is approaching conditions of full development and utilization of all available water resources. Current estimates indicate that each mg/l-increase in salinity concentration at Imperial Dam results in $450,000 annual damages. To offset salinity caused by development of the basin's vast energy supplies, and to allow the seven Colorado River Basin states to fully utilize their allocation of Colorado River water, it is necessary to formulate cost-effective salinity control strategies for the basin.

A simple multi-level nonlinear optimization procedure was utilized to formulate the most cost-effective array of salinity control strategies for the Upper Colorado River Basin. The incremental cost-effectiveness methodology qualitatively indicates the location and type of alternatives to be implemented in a least-cost basin-wide salinity control program. The results also qualitatively indicate the anticipated salt load reduction and anticipated annual costs of each increment of salinity reduction for any preselected level of control. The analysis was limited to projects designated in PL 93-320 (Colorado River Basin Salinity Control Act, June 24, 1974). Costs and salinity contributions associated with various alternatives were generated using January, 1980 estimated conditions.

Cost-effectiveness functions were developed for each of the major canals and laterals, the aggregate laterals under each canal, and an array of on-farm improvements for each agricultural project area. Similar functions also were developed for point sources such as Paradox Valley, Glenwood-Dotsero Springs and Crystal Geyser. Collection and desalination of agricultural return flows were also considered.

Marginal cost analysis based on current damage estimates indicates that the optimal cost-effective salinity control program in the Upper Basin would cost about $30 million annually and remove about 1.2 million megagrams of salt per year (one megagram is equal to one metric ton). In addition, it was concluded that maintenance of the 1972 salinity concentration levels at Imperial Dam cannot be cost-effectively achieved and perhaps should be allowed to rise over the 1972 figure by as much as 180 mg/l.

Optimal salinity control programs are presented for the individual alternatives, for individual areas or projects, for the states of Colorado, Utah and Wyoming, as well as for the Upper Colorado River Basin. Sensitivity analysis showed that very large errors in costs and component salt loading would have to be evident to change the optimal salinity control strategy.

*This Project Summary was developed by EPA's Robert S. Kerr Environmental Research Laboratory, Ada, OK, to announce key findings of the research project that is fully docu-*

BLM_0113640

*mented in a separate report of the same title (see Project Report ordering information at back).*

## Introduction

The primary water quality problem in the Colorado River Basin is salinity. This problem tends to be so dominant that it overshadows most other water quality considerations. Fortunately, the salt pollution of the Colorado River by either man-made or natural depletions and/or discharges is not a general health hazard. Salinity is basically an economic problem in which a progressive build-up in concentration toward the lower reaches causes a reduction of the water's utility to urban and agricultural users. The annual total salt burden is about 10 million megagrams (Mgm).

Concentrations of salinity in the Colorado River range from less than 50 mg/l in the high mountain head-waters to more than 850 mg/l at Imperial Dam. Further deterioration of Colorado River quality is expected as a result of both water and energy resource development. This deterioration will occur even if salinity reduction measures are instituted, although it would then occur at a slower rate. If no salinity control measures are developed, salinity increases at Imperial Dam will range from 1,150 mg/l to 1,340 mg/l by the year 2000.

To date, all salinity control planning has been oriented toward reducing the salt load of the Colorado River; the economics of control have not been of overriding concern. Development of cost-effective programs, or design of construction projects with benefit-cost ratios greater than one, has not had a high priority; although control costs have been compared to estimated annual damages at Imperial Dam. The argument presented in favor of the non-economic approach is that Congress (PL 93-320) mandated certain projects (Figure 1) and that these projects would include specific construction items such as canal linings. However, since that legislation was passed, the results of numerous investigations have become available which permit the formulation of cost-effective salinity control projects.

The purpose of Public Law 93-320 was to mitigate salinity increases caused by the individual Colorado River Basin states in developing their respective allowances of water from the Colorado River. Title II of PL 93-320 (Section 207) specifically states that "nothing in this title shall be construed to alter, amend, repeal, modify, interpret, or be in conflict with the provisions of the Colorado River Compact (45 Stat., 1957), the Upper Colorado River Basin Compact (63 Stat., 31) . . .," or any other compact or agreement and/or any project which allocates the Colorado River as to quantity.

PL 93-320, Title II directs the Secretary of the Interior to investigate, plan and implement a salinity control program in the Upper Colorado River Basin. The legislation specifically names several projects for construction and further study. The projects in the Upper Colorado River Basin are summarized in Table 1.

According to a U.S. Government Accounting Office (GAO) Report in 1979, it is doubtful that the Salinity Control Program as defined in PL 93-320 will reduce the salt in the Colorado River as much as predicted. Furthermore, at least six of the seventeen projects are questionable economically. For example, Crystal Geyser and Las Vegas Wash, as formulated, have very



**Figure 1.** *The Colorado River Basin and salinity control projects designated by PL 93-320.*

2

high costs and will have a "minor impact in reducing the river's salinity ..." However, the GAO analysis only examined the projects in aggregate as formulated by the U.S. Department of the Interior, and did not address the fact that individual components of a salinity control project may indeed be very cost-effective while a total program may not be economically viable. They did not consider that perhaps only selected portions of various salinity control projects should be constructed, which research has shown to be the case.

The primary questions left unanswered by PL 93-320 are the extent of salinity control programs construction and the degree of effort to be expended in pursuit of the goals of this legislation. For example, without regard to benefits and costs, the Water and Power Resources Service (WPRS) presents data illustrated in Figure 2 that indicate the difficulty of maintaining the mandated 1972 salinity levels at Imperial Dam. Preliminary analyses have clearly shown that several of the projects noted in PL 93-320 have benefit-cost ratios much less than one, based on annual damages of over $450,000 per mg/l increase at Imperial Dam.

## Aggregate Salinity Control Programs

To date, analyses have not been made of salinity control projects in which the most cost-effective strategies and alternatives for implementation in an areawide or basin-wide program were identified. The preceding discussion illustrated the areawide approach, and the following discussion demonstrates the next optimized level of the analysis, which is a basin-wide cost-effective salinity control program.

The most cost-effective salinity control program for the Upper Colorado River Basin is presented in Figures 3 and 4. Figure 3 lists the results of this basin-wide level of optimized salinity control by alternative, and Figure 4 indicates the individual state projects included in PL 93-320. Figure 3 shows, on-farm improvements and lateral lining constitute the largest portion of the program. The state of Colorado contains the largest and the most designated salinity control projects, as seen in Figure 4.

If each state was required to control its own salinity increases, only Colorado and Utah could do so in a cost-effective manner. It is doubtful if Wyoming could reduce the salinity by, at most, another

25 mg/l from the Blacks Fork and other irrigated areas. Therefore, Wyoming would probably have to resort to large-scale desalination of the river and/or the point sources to achieve its goal. This would be extremely expensive with a downstream damage reduction/cost ratio much less than one.

New Mexico is actually expected to overdraw its Colorado River water allocation by 1985. However, agricultural salinity control, or a large scale collector-desalination system, would be very costly to implement for widely dispersed areas with relatively low salinity contributions.

Figure 5 presents the optimal cost-effective basin-wide salinity control alternatives plotted under the Water and Power Resources Service forecast

**Table 1.** Summary of Salt Loading Attributed to the Various Sources and the Estimated Attainable Salinity Control Levels for Total Programs of Projects Designated by PL 93-320 in the Upper Colorado River Basin

| Source | Total Salt Load Contribution Mgm | Salt Load Reduction Mgm | Estimated mg/l Reduction at Imperial Dam |
|---|---|---|---|
| **AGRICULTURAL CONTROL PROJECTS** | | | |
| Grand Valley | 630,000 | 372,000 | 43 |
| Lower Gunnison | 800,000 | 570,000 | 65 |
|   Uncompahgre Valley | 350,000 | 220,000[1] | 25.3 |
| Uintah Basin | 395,000 | 182,000 | 21 |
| Price-San Rafael Drainage | 210,000 | 50,000 | 7.3 |
| Dirty Devil River | 52,000 | 24,000 | 2.8 |
| McElmo Creek | 85,000 | 50,000 | 6.0 |
| Big Sandy River | 125,000 | 81,000 | 9.3 |
| **POINT SOURCE CONTROL PROJECTS** | | | |
| Paradox Valley | 180,000 | 163,000 | 18.7 |
| Glenwood-Dotsero Springs | 400,000 | 214,300 | 25.0 |
| Meeker Dome | 29,500 | 29,500 | 3.4 |
| Crystal Geyser | 2,720 | 2,720 | 0.3 |
| | | | 202.90 |

[1]Canal and Lateral Lining Only (USDI, WPRS, 1980c).



**Figure 2.** Salinity increase at Imperial Dam projected by the Water and Power Resources Service (USDI, BR, 1979d).

BLM_0113642

curve of salinity increase at Imperial Dam. As can be seen, almost all of the salinity control projects except agricultural desalination should be implemented by 1985. Fortunately, the salinity increases have not followed this curve but are presently at a somewhat lower level than the 879 mg/l annual average which occurred in 1972. This has been due partially to delayed construction of projects, delayed energy resources development, and some relatively high runoff years. The 1980 average annual value is estimated to be 802 mg/l. However, present indications are that the projected rapid increases have been offset at most by about 10 years, and that all of the cost-effective projects should be on-line at the latest by 1995. In other words, it is expected that the salinity concentration at Imperial Dam will again reach the 1972 levels by 1985.

If the January, 1980 damage cost of $450,000/mg/l at Imperial Dam is accepted as a true cost, then it is possible to assess the damage costs of increased salinity concentrations due to delaying construction of the salinity control program. For example, using the 1985 salinity levels from Figure 5 (210 mg/l increase) for comparison, and if only one-fourth of the necessary salinity control is constructed at that time, then the annual costs of the delay are about $71 million. Correspondingly, if only one-third is complete, the delay cost is about $63.3 million annually. This also assumes that the 1972 level of 879 mg/l should be maintained.

## Conclusions

1. The conceptual model, simple nonlinear optimization and the resulting array of cost-effective salinity control strategies for the Upper Basin represent and illustrate the use of an easily used environmental quality planning tool.
2. Cost-effective salinity control strategies to compensate for new resource development or water transfers into or out of the basin which affect salinity can be easily developed and evaluated.
3. As new data become available or changes in political attitudes or directives may dictate, the optimal salinity control strategies can be easily and continually updated and re-evaluated.
4. The methodology and results indicate with a fair degree of



**Figure 3.** *Optimal Upper Colorado River Basin salinity control by alternatives.*



**Figure 4.** *Optimal Upper Colorado River Basin salinity control program delineated by state.*

4



**Figure 5.** *Cost-effective implementation strategy for optimal level of salinity control alternatives in the Upper Colorado River Basin.*

certainty the priority and magnitude of control for each alternative, for each area, and for the basin-wide PL 93-320 salinity control program.

5. Some degree of on-farm improvements and lateral linings are cost-effective in every agricultural area examined in the Upper Basin. However, this work must be accompanied by greatly increased technical assistance to the growers by the implementing agency and/or extension personnel. These programs are the most cost-effective, and better information and/or data are not likely to affect their implementation as a salinity control measure.

6. All lining of the laterals and 58 percent of the on-farm improvements (cutback irrigation) in the Grand Valley should be constructed before lining any of the Government Highline Canal. In fact, some on-farm and lateral linings should be done in all agricultural areas before canal lining is initiated.

7. At current damage estimates of $450,000/mg/l at Imperial Dam, only about 57 percent of the canals in the Grand Valley should be lined. The Grand Valley has the most canals to be lined of any area at this level of damages.

8. Most of the on-farm, lateral lining, and the very small canal

(actually smaller than many laterals) lining salinity control program should be constructed in the Lower Gunnison area before canal linings are initiated.

9. Programs in the Uintah Basin, Price-San Rafael Rivers, Muddy Creeks, and McElmo Creek will basically consist of on-farm and lateral linings with very little canal lining.

10. The use of canals for winter livestock water causes substantial salt loading from several areas in the basin and contributes numerous problems of local waterlogging and soil salination.

11. The barrier well network and Sublette Flat evaporation area as proposed by the USDA, Soil Conservation Service, and minimal on-farm improvements are the most cost-effective salinity program for the Big Sandy area in Wyoming. The "buy-out" alternative as proposed by some local landowners was evaluated and found not cost-effective.

12. Collection and reverse osmosis desalination of agricultural return flows should be included as a viable salinity control alternative in all irrigated areas. However, at current estimates of downstream damages, desalination would not be implemented.

13. The by-pass alternative for the Paradox Valley was evaluated

and found to be more cost-effective, for each area, than the proposed Radium evaporation pond alternative. This was primarily due to the greatly increased costs of evaporation ponds.

14. The proposed desalination of the Glenwood-Dotsero Springs in Colorado was evaluated in detail as part of this study. It was concluded that the most economical alternative was a primary reverse osmosis plant followed by a much smaller secondary multi-stage flash distillation unit. However, at current average damage estimates, this project is marginally feasible.

15. The use of average costs per mg/l of treatment is misleading and should not be used in the delineation or phasing of salinity control projects.

16. At current average damage estimates, it is cost-effective to treat only about 48 to 50 percent of the total attainable salt load reduction from the projects designated in PL 93-320.

17. All of this analysis points to the fact that the arbitrary target of maintaining 1972 salinity levels at Imperial Dam cannot be cost-effectively attained. In fact, these results indicate that the target level should be increased to about 1,030 or 1,040 mg/l or more.

18. Present trends indicate that all of the cost-effective salinity control programs should be on-line no later than 1995. The increased damage costs due to delayed construction of these projects can be substantial.

19. Sensitivity analysis of the data and the optimization procedure indicate that substantial error in costs and the respective salt load contributions of the individual alternatives would have to occur to change the optimal order of implementation of a basin-wide salinity control program.

## Recommendations

1. Desired levels of salinity control must be determined and implemented as soon as possible since they will dictate the type and extent of many of the alternatives. This is especially true for on-farm improvements.

BLM_0113644

2. Because on-farm improvements and lateral linings are cost-effective in all of the irrigated areas examined in this analysis, the list of areas included in PL 93-320 should be expanded. These basic on-farm improvements should be implemented in all of the agricultural areas as the initial most cost-effective salinity control program.

3. The Soil Conservation Service, the Extension Service and the other technical agencies involved in salinity control should make a long-term commitment of adequate technical assistance to the growers. The on-going work in the Grand Valley clearly indicates the need for this type of program. Recruiting and training personnel for this type of activity will be necessary.

4. On-farm improvement and lateral lining programs consistent with selected levels of basin-wide salinity control should be started as soon as possible in all of the irrigated areas.

5. The Sublette Flats evaporation area and a network of barrier wells and a minimal on-farm improvement program should be initiated as the total salinity control program for the Big Sandy area in Wyoming.

6. The use of canals and laterals for winter livestock water should be eliminated, if dependable alternative water supplies such as rural water districts or groundwater could be developed.

7. Design and construction of the by-pass alternative for the Paradox Valley salt source should begin as soon as possible. In addition, it may be necessary to construct a series of small wells to intercept some of the groundwater inflow to the salt dome-brine interface.

8. A salinity damage function is presently being developed under contract to the Water and Power Resources Service. When this information becomes available, the feasibility of maintaining the 1972 salinity concentration levels at Imperial Dam should be re-evaluated.

9. Results of this analysis indicate the advisability of implementing the identified most cost-effective salinity control program regard-less of where or which state the salinity increases occurred. Colorado will contain the major programs, and these projects will serve to counterbalance salinity increases in other areas. Physically, Wyoming would not be able to control its own salinity increases.

10. The scope of the Lower Gunnison project should be expanded by the Water and Power Resources Service to include all of the irrigated lands in the area, and not be restricted to only the Uncompahgre Project lands. The canal and lateral lining program proposed by the WPRS is not cost-effective and should be re-evaluated. The possibilities for gravity-powered sprinkler systems and closed conduit canal and lateral linings in the North Fork of the Gunnison River should be examined.

11. There is a definite need to obtain a better data base for several of the areas, especially McElmo Creek in southwestern Colorado. The groundwater base flows in the Lower Gunnison, McElmo Creek and the Uintah Basin require further effort. Seepage rate data for canals and laterals in project areas are lacking. These data should be collected to define the most cost-effective incremental canal and lateral lining programs for each area.

12. Studies should be initiated in the Price-San Rafael, Uintah, McElmo and Lower Gunnison areas to determine the relative magnitude of the natural salt contribution for each irrigated area. This information should be necessary to delineate the more exact cost-effectiveness functions prior to undertaking a construction program.

*Robert G. Evans is with Washington State University, Prosser, WA 99350; Wynn R. Walker is with Utah State University, Logan, UT 84322; and Gaylord V. Skogerboe is with Colorado State University, Fort Collins, CO 80523.*
*James P. Law, Jr., is the EPA Project Officer (see below).*
*The complete report, entitled "Optimizing Salinity Control Strategies for the Upper Colorado River Basin," (Order No. PB 83-136 143; Cost: $19.00, subject to change) will be available only from:*
    *National Technical Information Service*
    *5285 Port Royal Road*
    *Springfield, VA 22161*
    *Telephone: 703-487-4650*
*The EPA Project Officer can be contacted at:*
    *Robert S. Kerr Environmental Research Laboratory*
    *U.S. Environmental Protection Agency*
    *P.O. Box 1198*
    *Ada, OK 74820*

BLM_0113645

United States
Environmental Protection
Agency

Center for Environmental Research
Information
Cincinnati OH 45268

Postage and
Fees Paid
Environmental
Protection
Agency
EPA 335



Official Business
Penalty for Private Use $300

PS  0000329
U S ENVIR PROTECTION AGENCY
REGION 5 LIBRARY
230 S DEARBORN STREET
CHICAGO IL 60604

BLM_0113646



**Delta Conservation District, 690 Industrial Blvd, Delta, CO 81416 970-874-5735 x 121**

December 17, 2012

Helen Hankins                                 Submitted via facsimile to 303-239-3799
Colorado State Director
Colorado State Office Bureau of Land Management
2850 Youngfield Street
Lakewood, CO 80215

### Protest of Colorado BLM Lease Parcels
COC75716,   COC75860,   COC75863,   COC75864,   COC75865,   COC75866,   COC75867,
COC75868,  COC75869,  COC75870,  COC75871, COC7572,   COC75873, COC75874,
COC75875, COC75876, COC75877, COC75878, COC75879, and COC75880

The Delta Conservation District Board of Supervisors, on behalf of its landowners and agricultural
producers, hereby files this letter of protest against the proposed leasing for oil and gas development
of public land and split estate parcels in the North Fork Valley. These public lands are within, or affect,
the Delta Conservation District of Colorado. These public lands are administered by the Bureau of Land
Management ("BLM") Uncompahhgre Field Office.

### I. PROTESTING PARTY AND ITS INTEREST

The Delta Conservation District ("DCD") is a duly organized, publicly elected body as one of the 76
conservation districts in the State of Colorado under 35 CRS 70 §104. As such, the District represents
the interests of its landowners and agricultural producers to conserve the District's natural resources
and preserve its agricultural heritage. The DCD is dedicated to protect its waters from pollution and
diminution, preserve a healthy human habitat, preserve its diverse agricultural operations, protect its
diverse habitats for birds and wildlife for the enjoyment of its hunters, fishers, birders, campers,
boaters, and outdoor enthusiasts and protect its air quality.

BLM_0113647

## II. STATEMENT OF REASONS

Should the BLM offer the subject parcels for lease it would be in violation of the National Environmental Policy Act, 42 U.S.C. §§ 4321 *et seq.* ("NEPA") and the Federal Land Policy and Management Act, 43 U.S.C. §§ 1701 *et seq.* ("FLPMA") because the BLM has (1) Failed to provide adequate information in violation of the Federal Onshore Oil and Gas Leasing Reform Act and BLM policies; (2)Failed to provide an adequate environmental analyses in violation of NEPA; (3) Failed to comply with agency regulation and federal law; and (4 does not have in place an updated Resource Management Plan that accounts for, protects and provides adequate management for the North Fork's public lands and affected resources.

### A. BLM will Violate NEPA if the Parcels are Included in the Lease Sale.

NEPA requires that where an agency proposes a "major Federal action[] significantly affecting the quality of the human environment," it must prepare an Environmental Impact Statement (EIS) in which the agency considers the potential impacts of the proposed action on the environment and considers the impact of reasonable alternatives. *See* 42 U.S.C. § 4332(2)(C). To comply with NEPA, an EIS must provide a "full and fair discussion of significant environmental impacts and shall inform decision makers and the public of the reasonable alternatives which would avoid or minimize adverse impacts or enhance the quality of the human environment." 40 C.F.R. § 1502.1.

To determine whether a project will have a significant impact on the environment requiring preparation of an EIS, an agency may prepare an Environmental Assessment (EA). Regardless of whether an EIS or an EA is prepared, NEPA requires that agencies take a "hard look" at environmental consequences of the federal action. *Robertson v. Methow Valley Citizens Council*, 490 U.S. 332, 350 (1989). NEPA analysis must be performed prior to any irreversible or irretrievable commitment of resources in order to ensure that agencies and the public are informed about the "disruptive environmental effects that may flow from their decisions at a time when they "retain [] a maximum range of options." *Conner v. Burford*, 848 F.2d 1441, 1446 (9th Cir. 1998) *quoting Sierra Club v. Peterson*, 717 F.2d 1409, 1414 (D.C. Cir.1983). Leasing represents that critical stage of agency decision making which results in an irreversible and irretrievable commitment of resources. *See Sierra Club*, 717 F.2d at 1414. BLM may defer a full NEPA analysis only if it disallows all surface disturbing activities by placing a "No Surface Occupancy" (NSO) stipulation on all parcels. However, without an NSO requirement, BLM relinquishes the absolute right to preclude all surface-disturbing activities by leasing a parcel. Therefore, unless the BLM proceeds to lease the contested parcels with complete NSO stipulations, a NEPA review must be undertaken before leasing.[1]

---

[1] *See Southern Utah Wilderness Alliance*, IBLA No. 2000-358, 159 IBLA 220, 241 (Jun. 16, 2003) ("BLM regulations, the courts and our precedent proceed under the notion that the issuance of a lease without an NSO stipulation conveys to the lessee an interest and a right so secure that full NEPA review must be conducted prior to the decision to lease."). *See also Pennaco Energy, Inc. v. U.S. Dep't of the Interior*, 377 F.3d 1147 (10th Cir. 2004); *Conner v. Burford*, 848 F.2d 1441 (9th Cir. 1988); *Sierra Club v. Peterson*, 717 F.2d 1409 (D.C. Cir. 1983).
[1] *See New Mexico ex rel. Richardson v. Bureau of Land Management*, 565 F.3d 683, 717-20 (10th Cir. 2009)

### B. The November 2012 Environmental Assessment fails to support its Finding of No Significant Impact, and thus cannot support the leasing of these parcels.

The Findings of No Significant Impact of both the final Environmental Assessment (EA) issued by the Colorado State Office of the BLM and the prior document offered by the agency are conclusory and ignore the substantially changed circumstances and new information in the utilization of the lands in the past 23 years, as well as give short shrift to the potential impacts on agriculture in the District. This proposed leasing action is significant on the agricultural producers in the District. Public input has to weigh on public agencies spending public funds to administer public resources.

Most of the new information and changed circumstances were never properly considered under any Environmental Impact Statement-level document, as required under the National Environmental Policy Act (NEPA). The November 2012 Environmental Assessment cannot properly be used to support the leasing of the proposed parcels because of the likelihood of significant impacts should and oil and gas development occur on the lands that the agency is preparing to commit to such activity under a severely outdated analysis. The assessment is to occur with sufficiently current information to ensure that all reasonably foreseeable impacts are considered at the earliest practicable point.[2] Without considering the significant changed circumstances and new information not present in the original analysis, the reasonably foreseeable impacts cannot be considered.

### C. The 1989 Resource Management Plan is inadequate as a framework potential industrial development of public mineral resources with the North Fork and the District.

The 1989 RMP is severely outdated. The existing RMP includes assumptions from a 1987 UBRA study that assumes oil and gas leasing will amount to no more than 300 acres per year and therefore the impacts will be minimal. That RMP document gave short shrift to agriculture in the District. Virtually no mention was made of the District's orchards, which supply more than half of the state of Colorado's apple, peach, pear and cherry output, the extensive network of irrigation canals and reservoirs that support the District's agriculture and the extensive cattle ranching operations. In the intervening years whole new areas of agriculture have been developed, including the West Elk Wine region with its nationally recognized wines and the largest concentrated area of organic farms in the West outside of California. Both of these new areas of endeavor have spawned a tourism industry that has a significant economic impact on the District. Further, the extensive use and impact of new technology in oil and gas development was not considered in the outdated RMP. Horizontal drilling and hydraulic fracturing, as well as the emissions from such development, were not analyzed for their potential impacts. Hydraulic fracturing uses huge volumes of water. It is obvious that the impact on the quantity and quality of water in valley from oil and gas leasing is of critical importance. No greater evidence exists of the inadequacy of relying on that 1989 RMP than the fact that a nearly completed updated RMP has been in the works for over 2.5 years and is reputed to be 3 volumes in length. The apparent "rush to lease" by the agency before the completion and utilization of the new RMP cannot adequately

BLM_0113649

consider the reasonably foreseeable impacts to the District's agricultural operations, its air and water quality, and the preservation of the quantity of water needed to support the District's diverse agricultural endeavors.

## III. REQUEST FOR RELIEF

The DCD requests that BLM withdraw the protested parcels from the February 2013 Competitive Oil and Gas Lease Sale until such time as BLM has complied with federal laws and regulations, including NEPA, FLPMA, its own regulations and it has updated the 1989 RMP and adopted it for use in all federal mineral leasing activities within the District. In conducting its NEPA supplementation, BLM should consider whether the sensitive parcels may be inappropriate for oil and gas development due to the impact of those operations and the use of mineral recovery techniques on the quality and quantity of water sources and air quality on agricultural operations within the District. The DCD further requests that BLM suspend the offering of the parcels while the agency considers this protest.

Thank you for your consideration of this protest letter.

ON BEHALF OF THE DELTA CONSERVATION DISTRICT BOARD OF SUPERVISORS


Ralph D'Alessandro
President

Members:
Thomas Huerkamp
Kristie Martin
Dr. Susan Raymond
Mark Shaffer
Cassandra Sherk

---

2 *See New Mexico ex rel. Richardson v. Bureau of Land Management*, 565 F.3d 683, 717-20 (10th Cir. 2009) (holding that where "any environmental impacts [are] reasonably foreseeable at the leasing stage," NEPA requires an analysis of the site-specific impacts of leasing).

BLM_0113651

**BLM_CO_UFO_Leasing**

| | |
|---|---|
| **From:** | GBSTF <gbstf@roadrunner.com> |
| **Sent:** | Thursday, February 09, 2012 4:09 PM |
| **To:** | BLM_CO_UFO_Leasing |
| **Cc:** | Sharrow, Barbara L; Sondergard, Jedd B |
| **Subject:** | Revised Letter of Public Comment - Selenium Task Force |
| **Attachments:** | STF Letter of Comment - BLM Oil  Gas Lease_Final v.3.pdf |
| | |
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Flagged |

Please find attached a revised letter of public comment submitted on behalf of the Gunnison Basin and Grand Valley Selenium Task Force.  This letter should supercede our previous letter submitted.  We apologize for any inconvenience.

Sonja

Sonja Chavez de Baca, Coordinator
Gunnison Basin & Grand Valley Selenium Task Forces
114 Sandpiper Trail
Gunnison, CO 81230
Phone/Fax:  970-641-8927
Web:  **www.seleniumtaskforce.org**

BLM_0113652



**"FINDING WAYS TO REDUCE SELENIUM IN OUR LOCAL WATERWAYS"**

114 Sandpiper Trail, Gunnison, CO, 81230
Phone/Fax: (970) 641-8927
*Email: info@seleniumtaskforce.org        Web: www.seleniumtaskforce.org*

February 9, 2012


Ms Barbara Sharrow, Manager
Uncompahgre Field Office
Bureau of Land Management
2465 South Townsend Avenue
Montrose, Colorado 81401

Re: August 2012 Oil & Gas Lease Sale Nomination (Gunnison and Delta Counties)

Dear Ms Sharrow,

The Gunnison Basin and Grand Valley Selenium Task Force (STF) is providing the following information and public comments related to the United States Bureau of Land Management (BLM) August 9, 2012 oil and gas lease sale nomination for parcels of federal mineral estate in Gunnison and Delta Counties, Colorado.

The Gunnison Basin Selenium Task Force is a voluntary organization comprised of *"private, local, regional, state, and federal interests committed to finding ways to reduce selenium in our locally affected waterways, while maintaining the economic viability and agricultural heritage of the Lower Gunnison River Basin and Grand Valley of Western Colorado"* (For more information, please visit www.seleniumtaskforce.org).

Members of the STF have diverse expertise and local knowledge in the areas of geology, soils, hydrology, water-quality and water-resources, and as such, are collectively providing these comments and information on the proposed Oil and Gas Lease Sale.

In general, the STF has the following concerns regarding the proposed sale:

1. <u>Cumulative Impacts:</u>  The cumulative impacts associated with land disturbance for multiple well sites, access roads and infrastructure in Mancos shale derived soils may expose new seleniferous subsoils, thus accelerating the natural leaching process and creating new sources of selenium loading and/or allowing soils to erode or migrate to local waterways.

2. <u>Seleniferous Soils</u>
   a.)  Soil survey studies done by the Natural Resource Conservation Service (NRCS) found that previously non-irrigated Mancos shale derived soils have on average 34 times more soluble selenium than previously irrigated soils (Targeting Grant, 2003).  The higher concentrations of selenium in these soils becomes a lesser concern in areas with precipitation amounts greater than 16-18 inches per year because selenium and salts have likely been leached naturally from the soils (unless hard raw shale bedrock is excavated and/or exposed).

BLM_0113653

b.) Soil maps that estimate potential selenium mobilization and GIS shape files have been developed under an NRCS Conservation Innovation Grant (CIG) and can be acquired by contacting the STF coordinator at info@seleniumtaskforce.org. We believe these data serve an essential role for the BLM in this NEPA process. Together with the principal authors of those mapping products, NRCS and Colorado River District, we stand ready to assist in the use and interpretation of these maps, if necessary.

3. <u>Water Depletions and Associated Water-Quality Impacts:</u> Water depletions associated with energy development, and in particular depletions required for hydraulic fracturing, may mean that there is less water available in the future for in-stream dilution. These activities may result in potential impacts to *existing* Clean Water Act (CWA) 303(d) listed stream segments or Monitoring and Evaluation (M & E) segments by causing further increases in selenium concentration. In addition, oil and gas land disturbance activity may result in *new* CWA 303(d) listings by the Colorado Water Quality Control Division in certain areas with Mancos shale soils due to selenium laden sediments being transported into waterways.

The STF strongly encourages the BLM to examine and analyze the proximity of proposed oil and gas lease sale parcels to seleniferous Mancos shale soils and to water resources, as well as, the proximity to existing CWA 303(d) listed segments in order to determine the potential effect oil and gas activities may have on water-quality so that reasonable protection areas can be developed around these sensitive resources.

In addition to working with local stakeholders to prevent new sources of selenium loading, the STF is willing to work cooperatively with various stakeholders such as the BLM, to develop and implement monitoring strategies and implementation programs. With this in mind, it is essential that the BLM participate in these efforts and require baseline water-quality monitoring and related data collection efforts before, or in conjunction with, potential lease sales. One such example of a cooperative effort is the Piceance Retrospective Data Repository (http://rmgsc.cr.usgs.gov/cwqdr/Piceance) of which BLM is a significant cooperator. The common data repository was developed as a result of concern over potential changes in surface and ground water resources due to large-scale energy development and serves as a valuable natural resource planning tool. It appears that some, but possibly not all, of the proposed leased sales are located in these areas.

Lastly, the STF has found that efficient water use and effective land use planning in areas with Mancos shale soils or geologic materials is essential to preventing selenium loading to our local waterways.

4. <u>Honoring an existing BLM commitment - Gunnison Basin Selenium Management Program (SMP) Memorandum of Understanding (MOU):</u> The BLM is a signatory to the SMP MOU and has committed to the following as outlined in sections 3.f (pg.3) and 4.f (pg.4) respectively: "Promoting SMP objectives and Best Management Practices for selenium control to the extent possible" and "The BLM will: evaluate options to conform to a goal of 'no net new selenium loading' from land exchanges, sales, and other actions involving public land".

BLM_0113654

3. <u>Honoring an existing BLM commitment - Salt Control</u>: Because selenium is often, but not always, found in conjunction with salts in the soils of the Lower Gunnison Basin, the STF would like to note that the BLM is a signatory to the Colorado River Basin Salinity Control Act and is required under Public Law 98-569 to implement a comprehensive program to minimize salt loading in the Colorado River Basin.  Therefore, it is incumbent upon the BLM to minimize or prevent salt loading from any potential new lease of public lands for oil and gas in the Lower Gunnison Basin. Such important salinity control efforts are also likely to prevent selenium loading in areas with Mancos shale soils or geology.

5. <u>Wildlife and Endangered Species Issues</u>: Elevated selenium concentrations impact aquatic-life and endangered species by potentially impeding reproductive success and causing potential deformities.  The lower Gunnison and Colorado Rivers serve as habitat to several federally listed endangered fish species.  To this effect, the STF has been working closely with local stakeholders on two major selenium planning processes aimed at reducing existing selenium concentrations and loads to streams in the lower Gunnison Basin and Grand Valley, as well as preventing new sources of selenium loading.  These two planning processes are described below. It is important that any actions and/or decision related to potential lease sales must recognize these issues and that the recovery efforts for these fish are not adversely impacted.

a.) The first is the on-going Non Point Source *Draft Selenium Watershed Management Plan* required by the State of Colorado and Environmental Protection Agency to address Clean Water Act (CWA)  303(d) listed water bodies for exceeding selenium standards protective of aquatic-life in the Lower Gunnison Basin and Grand Valley.

b.) The second is a *Selenium Management Program – Formulation Document* required under the conservation measures in the Gunnison Basin Programmatic Biological Opinion (PBO) (U.S. Fish & Wildlife Service, 2009) to address impacts from elevated selenium on endangered fish species in the lower Gunnison and Colorado Rivers.

In light of the aforementioned issues, the STF offers the following specific recommendations for preventing potential new sources of selenium loading related to land disturbance associated with new oil and gas lease sales and related activities:

1. Wherever possible, lease sales should not occur in highly seleniferous areas that have been identified. Land disturbance activities in these areas can mobilize selenium and result in increased loads to the river system. In particular, the STF has determined that all or portions of the following parcels are located in "very high" to "high" selenium mobilization potential areas (Exhibit B):  6190, 6193, 6195, 6196, 6197, 6198, 6199, 6200, 6201, 6202, 6203, 6205, 6207, and 6217.

The above analysis was completed by utilizing map coverages of high potential selenium mobilization areas within portions of Delta County (Colorado River Water Conservation District, 2010) and overlaying them on GIS shape files for BLM proposed lease parcel locations.   In addition, the BLM should note that there may be other proposed lease sale parcels within Delta or Gunnison County that are not covered by our GIS data coverage.

2. Wherever possible, evaporative ponds and/or water storage facilities associated with oil and gas activities on BLM lands must be lined to prevent seepage and resultant selenium loading in areas with Mancos shale derived soils.

3. The impact of stormwater runoff from associated roads and well pads in areas with Mancos shale derived soils and geology should be examined closely as part of the environmental assessment.

4. It is important to define mitigation measures that would be needed if the project moves forward. The "Mitigation and Lease Stipulations" (1987 Oil and Gas Technical Report for the Uncompahgre Basin Resource Area, pg. 31) to address Highly Erodible and/or Saline Areas of Lower Productivity from oil and gas activity on BLM lands do not adequately address erosion or watershed protection issues. Therefore, the minimization of selenium or salinity loading should be re-examined in the context of oil and gas development and potential lease sale.

5. It is essential to consider the location of proposed lease parcels in relation to the proximity to surface waters and CWA 303(d) listed selenium impaired or M&E segments, and potential sale and/or mitigation strategies must be develop to protect these resources.

6. A robust water-quality monitoring program (surface and groundwater) should be required, implemented and described in the environmental assessment should the proposed lease sale move forward.

7. The proposed lease sale should be evaluated on the ability of the BLM to conform with their commitment made in the SMP MOU of "no net new selenium loading", the ability to minimize, prevent or mitigate impacts of selenium loading to local waterways under the federal CWA, and the ability to comply with federal obligations under the Colorado River Basin Salinity Control Act.

In conclusion, millions of federal, state, and local dollars are being spent to reduce selenium loading to the Lower Gunnison and Colorado Rivers; therefore, the STF strongly suggests that the BLM work closely together with local stakeholders to ensure that any reduction in selenium loading is not off-set by new activities. The STF encourages cooperative partnerships to preclude the imposition of potentially undesirable actions.  We thank you for the opportunity to provide public comment and for your continued participation and involvement with our organization.


Sincerely,



Sonja Chavez de Baca, Coordinator

BLM_0113656

## Literature Cited

Colorado River Water Conservation District.  2010.  Employing Innovative Data and Technology for Water Conservation Targeting and Planning in the Salinity and Selenium Affected Areas of the Lower Gunnison River Basin.  Glenwood Springs, Colorado.

Fisher, F.S.  2003. Gunnison River Basin Selenium Targeting.  Project conducted in cooperation with the Shavano Conservation District in Montrose, Colorado through a grant from the State of Colorado and the Environmental Protection Agency, Region 8, Denver, Colorado:  Grant #WQC- 9901497

U.S. Fish and Wildlife Service. 2009. Final Gunnison River Basin Programmatic Biological Opinion. Grand Junction, Colorado.

Cc:    Gunnison Basin & Grand Valley Selenium Task Force (via email)

U.S. Fish and Wildlife Service (via email)

Senator Michael Bennet
225 North 5th Street, Suite 511
Grand Junction, Colorado 81501

Gunnison County
Hap Channel, Commissioner
200 E. Virginia, Suite 104
Gunnison, Colorado 81230

Delta County
Olen Lund, Commissioner
196 W. Hotchkiss Avenue
Hotchkiss, Colorado 81419

Colorado Water Conservation Board,
Steve Miller, Water Resource Specialist
1313 Sherman St, Room 721
Denver, Colorado 80203

Colorado Water-Quality Control Division
Steve Gunderson, Division Director
4300 Cherry Creek Dr. South
Building B-2
Denver, Colorado 80246-1530

U.S. Bureau of Reclamation
Ed Warner, Acting Manager
2764 Compass Drive, Suite 106
Grand Junction, Colorado 81506

**Exhibit A**

## Members of the Gunnison Basin & Grand Valley Selenium Task Force

Shavano Conservation District
Mesa Conservation District
Delta Conservation District
Delta County
Mesa County
Montrose County
City of Delta
City of Montrose
City of Grand Junction
Town of Palisade
Town of Paonia
Colorado State University Extension
Colorado Stone, Sand & Gravel Association
Golder Associates
Uncompahgre Valley Water Users Association
Colorado River Water Conservation District
Upper Gunnison River Water Conservancy District
Bostwick Park Conservancy District
Project 7 Water Authority
United Companies of Grand Junction
United States Bureau of Reclamation
United States Bureau of Land Management
United States Geological Survey
United State Fish & Wildlife Service
Colorado Division of Parks and Wildlife
Natural Resources Conservation Service
Western Colorado Water Congress
Colorado State Conservation Board
Colorado Water Conservation Board
Colorado Department of Public Health and Environment – Water Quality Control Division
Colorado Department of Agriculture
Colorado Department of Natural Resources
High Country Citizen's Alliance
The Conservation Center – NFRIA/WSERC
Lower Gunnison Basin Wise Water Use Council
Grand Valley Wise Water Use Council
Grand Junction Pipe & Supply
Private Citizens

**Exhibit B**

Overlay of Proposed BLM Oil and Gas Leases
Upon Seleniferous Soils in the North Fork
of the Gunnison River Basin
N
S
E
W
0 1 2 4 6 8 10
Miles
Scale = 1:100,000
Legend
Oil and Gas Leases Aug. 2012
Soil Se Mobility
Rank
Moderate
High
Very High
Division 4 Irrigation 2005
Cities
Colorado River District
75 Years
of Protecting Western Colorado Water
2012
PAONIA
HOTCHKISS
CRAWFORD
Paonia Reservoir
North Fork Gunnison River
West Reservoir Number 1
Todd Reservoir
Roeber Reservoir
Crawford Reservoir
Gunnison Lake
Minnesota Creek
Smith Fork
6191
6195
6196
6207
6205
6190
6189
6206
6194
6192
6197
6198
6199
6200
6201
Colorado River District Disclaimer: These data are provided and depicted herein "as is" and, as such, may contain errors, omissions, or inaccuracies. These data are compiled from various sources (including but not limited to, federal, state, county or other local agencies). The Colorado River District specifically disclaims any warranty, implied or expressed, with respect to these data. The entire risk and/or liability due to the use of these data lie entirely with the user of this map. In no event shall the Colorado River District, or its board or staff be liable for any damages arising from the use of these data and/or map products. Date: 2/6/2012



**Gunnison County Board of County Commissioners**

Phone: (970) 641–0248 • Fax: (970) 641–3061

Email: bocc@gunnisoncounty.org • www.GunnisonCounty.org

February 7, 2012

F 10

Barbara Sharrow, Field Office Manager
Uncompahgre Field Office, Bureau of Land Management
2465 South Townsend Avenue
Montrose, CO 81401
Fax: (970) 240-5368
Email: co_ufo_leasing@blm.gov

RE: Letter of Objection to the Proposed August 9, 2012 Oil and Gas Lease
    Sale Nominations

Dear Ms. Sharrow:

Please consider this letter to be a formal request of the Board of County Commissioners
of the County of Gunnison, Colorado to postpone all action regarding the proposed
August 9, 2012 Oil and Gas Lease Sale until full and complete NEPA analysis has been
initiated and completed. For the reasons identified below, the Board believes the
proposed sale to be premature, unsupported by necessary NEPA analysis and
documentation, lacking critical foundational information, and containing locations in
Gunnison County which may be inappropriate.

Our significant concerns include the following:

## 1. There Is Not An Adequate NEPA Document To Support The Lease Sale.

The National Environmental Policy Act ("NEPA"), 42 U.S.C. §§4321, et. seq., is the
"basic national charter for protection of the environment." 40 C.F.R. §1500.1 "NEPA
prescribes the necessary process by which federal agencies must take a hard look at
the environmental consequences of the proposed course of action." Pennaco Energy,
Inc. v. U.S. Dept. of the Interior, 377 F. 3d 1147, 1150 (10th Cir. 2004).

The Board is informed that, for this proposed lease sale, the support NEPA document is
a July, 1987 "Draft Technical Report For Oil And Gas, And Geothermal Resources For
The Uncompahgre Basin Resource Area Resource Management Plan and
Environmental Impact Statement." It appears that this draft was adopted in 1989.

The July, 1987 Report is not adequate to satisfy NEPA because:

a. it is significantly outdated;

1

BLM_0113661

b. fails to address in specific the sites proposed for this specific lease sale;

c. does not consider alternatives in the context of this proposed lease sale;

d. is not based on information currently available;

e. based upon your correspondence dated December 7, 2011, the Bureau of Land Management acknowledged that further NEPA analysis is required.

2. Further Analysis Is Required Of The Sites Proposed In Gunnison County.

There are 22 individual parcels nominated in total for this lease sale; the nominated lands encompass more than 29,100 acres. This portion of our letter will focus on the nine proposed parcels in Gunnison County, and, identifies by category, the characteristics of those nine sites that require adequate analysis before a lease sale should be initiated.

Please note that for two of the parcels (6190 and 6207) the notice identified them to be wholly in Delta County; however, a portion of each 6190 and 6207 is in Gunnison County.

A. Slope Profile. All of the proposed lease sale parcels lying within Gunnison County involve a slope profile greater than 40%. Please see Appendix "A" a map titled "Slope Profile-Lease Sale Overview Map" attached hereto; the map identifies the parcels and the corresponding slope profile.

B. Geology. The geology of the area involves unstable terrain such as landslide areas, mudflow areas, rockfall areas, potentially unstable slopes, expansive soils and progressive expansive soil and rock areas, debris flow areas, sheet-flow flooding and erosion areas and physiographic flood plains areas. Further, the Muddy Creek Landslide Complex is located north of parcels which compounds the geological hazard concern. Please see Appendix "B.1" a map titled "Geologic Hazards-Paonia Reservoir Area" and Appendix "B.2" a map titled "Geologic Hazards – Somerset & Minnesota Creek Area" attached hereto; the maps identify the parcels and the corresponding geology.

C. Proximity To Water Bodies. There are at least 40 water bodies within one mile of the proposed oil and gas lease sale parcels lying within Gunnison County which may be impacted and adversely affected. Those water bodies are listed on Appendix "C' and identified on Appendix "D" a map titled "Water bodies Within 1 Mile Leases-Lease Sale Overview Map" attached hereto. Some of these water

BLM_0113662

bodies are already on the Clean Water Act Section 303(d) Impairment List and the State of Colorado Monitoring and Evaluation Program.

D. Proximity to Paonia Reservoir. Parcel 6206 crosses Paonia Reservoir and Parcels 6215, 6216 and other portions of 6206 are no more than a quarter mile from the Reservoir. This Reservoir provides full and supplemental irrigation water supplies for 15,300 acres of land in the vicinity of Paonia and Hotchkiss. Analysis is required of the potential that the Reservoir would be impacted by construction or operation of the proximate oil and gas lease sale parcels.

This major water supply should be afforded extra protection from contamination potential created by drilling as well as stormwater runoff from drilling pads and any new roads.

E. Close Proximity To Residences. Several parcels are adjacent, across or within parcels that currently include a residence. Please see Appendix "E", a map titled "Residences – Lease Sale Overview Map" attached hereto; the map identifies the parcels and corresponding residences.

F. Proximity to Scenic Byways. Highway 133 and County Road 12 (Kebler Pass Road ) are designated portions of the West Elk Loop Scenic Byway and as such draw considerable economic income to our County from tourism. An initial analysis using GIS software and field observation indicate that portions of Parcels 6189, 6206, 6207, 6215 and 6216 will be in the viewshed of the Scenic Byway. Please see Appendix "F" a map titled "Viewshed Analysis – Lease Sales Overview Map" attached hereto; the map identifies the parcels that will be viewed from the Scenic Byway.

G. Potential Impacts On Wildlife Species. There are at least 40 wildlife species which may be impacted by the proposed oil and gas lease sale parcels.The proposed lease sale parcels and some of the potentially impacted species are identified on the following maps attached hereto:

1. Appendix "G" titled "Mtn. Goat & Moose Habitat – Lease Sales Overview Map"

2. Appendix "H" titled "Elk Habitat – Lease Sales Overview Map"

3. Appendix "I" titled "Mule Deer Habitat – Lease Sales Overview Map"

4. Appendix "J" titled "Black Bear Habitat – Lease Sales Overview Map"

BLM_0113663

5. Appendix "K" titled "Bald Eagle & Peregrine Falcon Habitat – Lease Sales Overview Map"

6. Appendix "L" titled "Great Blue Heron, Geese & Pheasant Habitat – Lease Sales Overview Map"

7. Appendix "M" titled "Turkey Habitat – Lease Sales Overview Map"

8. Appendix "N" titled "River Otter Habitat – Lease Sales Overview Map"

There is not a current analysis of impact to these wildlife species.

H. Potential Impacts to Paonia State Park Recreational Area. There is not a current analysis of potential impacts to the Paonia State Park Recreational Area, a State Park and Recreational Area designated by the Colorado Department of Natural Resources and located along the Paonia Reservior.

I. Lack of Access. There is not a current analysis of access to the parcels with roads that would accommodate commercial vehicles and emergency service vehicles.

J. Potential Impacts On Agriculture. The impact of the potential oil and gas lease sale parcels on agricultural areas (especially those located up Minnesota Creek on County Road 710) has not been analyzed.

3. Preliminary Review Of The Sites Proposed In Gunnison County Reveal Concerns That Require Further Analysis.

Preliminary review of the proposed lease sale parcels in Gunnison County reveal the following parcel specific concerns:

A. Parcel No. 6189. The greater part of this parcel contains slope profiles 40% or more. An entire portion of this parcel is within an area of potentially unstable slopes. There are also rockfall areas and expansive (swelling) soil and/or rock areas within this parcel. There is also concern of the impact on water bodies and wildlife species as identified above. Please see Appendix "O", Photos1 through 3.

B. Parcel No: 6190. Although this parcel was identified as being located only in Delta County, a portion of it is located in Gunnison County. The greater part of this parcel contains significant slope grades of at least 40% or more, some of

BLM_0113664

which are potentially unstable slopes. There is also concern on wildlife species as identified above.

C. Parcel No: 6192.This parcel contains slope profiles from 20% to 40% or more. The access road, County Road 710, is a very narrow and rough road with slopes and a ditch on one side. This road travels through an agricultural area. There is also concern of the impact on water bodies and wildlife species as identified above. Please see Appendix "O", Photo 3.

D. Parcel No: 6194.This parcel contains slope profiles from 20% to 40% or more. There is also concern of the impact on water bodies and wildlife species as identified above.

E. Parcel No: 6206. The greater part of this parcel contains significant slope profiles of 40% or more and a great many are potentially unstable slopes. In addition, there are physiographic flood plain areas, debris flow areas, sheet-flow flooding and erosion area, mudfall areas and rockfall areas located southeast of Paonia Reservoir and west and southwest towards the southern end of the Reservoir. This parcel also crosses the southern tip of the Reservoir. There is also concern of the impact on water bodies and wildlife species as identified above. Please see Appendix "O", Photos 4 through 14.

F. Parcel No: 6207. Again, although this parcel was identified as being only in Delta County, a portion of it is located in Gunnison County. The greater part of this parcel contains significant slope profiles of 40% or more and the entire portion of the parcel within Gunnison County is a rockfall area. There is also concern of the impact on water bodies and wildlife species as identified above. Please see Appendix "O", Photos 15 through 17.

G. Parcel No: 6211. The greater part of this parcel contains slope profiles of 20% to 40% or more. The geological hazards of this area are unknown. There is also concern of the impact on water bodies and wildlife species as identified above.

H. Parcel No: 6215. The greater part of this parcel contains slope profiles of 20% to 40% or more. An entire portion of this parcel contains potentially unstable slopes just situated northeast of Paonia Reservoir and a rockfall area to the east of the Reservoir. There is also concern of the impact on water bodies and wildlife species as identified above. Please see Appendix "O", Photos 18 through 25.

BLM_0113665

I. Parcel No: 6216. Nearly the entire parcel contains slope profiles of 40% or more and the parcel in its entirety is in a rockfall area. There is also concern of the impact on water bodies and wildlife species as identified above. Please see Appendix "O", Photo 11.

The Board does understand that it is the intent of the Bureau to conduct a NEPA "Environmental Assessment" of these sites before a lease sale is concluded. The Board is concerned that:

1. the lease sale process has been initiated before the analysis; and

2. because of its magnitude, the lease sale may require an "Environmental Impact Statement" rather than an "Environmental Assessment".

The Board of County Commissioners of the County of Gunnison, Colorado respectfully requests that the Bureau not proceed with the proposed August 2012 Oil and Gas Lease Sale unless and until the appropriate NEPA analysis is initiated and, more importantly, completed.

Thank you.

Sincerely,

Board of County Commissioners
of the County of Gunnison, Colorado

Hap Channell,
Chairperson

Paula Swenson,
Vice Chairperson

(Absent from Meeting)
Phil Chamberland,
Commissioner

Enclosures

xc:     Senator Michael Bennet
        Senator Mark Udall
        Representative Scott Tipton
        State Senator Gail Schwartz
        Representative Roger Wilson
        Brian St. George, BLM Gunnison Field Manager
        Board of County Commissioners of Delta County, Colorado

6

BLM_0113666

FEB 1 2012

FEB 1 0 2012

# BLM 2012 PROPOSED
# OIL AND GAS LEASE PARCELS

## Photos from Site Visit
## 1/31/12

BLM_0113667



1

2

Parcel 6189 – South of parcel

BLM_0113668



3

Parcel 6189/6192 – West of southern central portion of parcels –
potential landslide area and creek bottom, facing southeast

BLM_0113669



Parcel 6206 – Unstable slope (4), sandstone ledges (5), rocks on road (6)

BLM_0113670



Parcel 6206 area – Kebler Pass – unstable rocks (7), south of southern end of parcel,
west of central portion – rocks with runoff (8)

BLM_0113671



Parcel 6206 – Paonia Reservoir and dam (9, 10)

Between Parcels 6206 and 6216 – Paonia Reservoir narrow road and aesthetics (11)



Parcel 6206 – Between central and southern part of parcel (12), north of furthest east portion of parcel – steep, timbered, northeastern edge of second from most eastern portion of parcel (13, 14)

BLM_0113673



15

16

17

Parcel 6207 – Train (15), slope(16), north fork Gunnison (17)

BLM_0113674



Parcel 6215 - Paonia Reservoir road (18) and bridge (19)

BLM_0113675



From west of Parcel 6215 – Above Paonia Reservoir (20), across road from Paonia Reservoir (21, 22), west central portion of parcel - looking southeast (23)

BLM_0113676



Parcel 6215 – West of Parcel (24), southwest corner of north portion (25),
west central portion of parcel with west rock ledge (26)

BLM_0113677



## Appendix A:  Slope Profile - Lease Sale Overview Map





1 inch = 1 miles

Gunnison County GIS  ⊓  200 E. Virginia Ave.  ⊓  Gunnison, CO 81230  ⊓  970-641-7620



BLM_0113678



# Appendix B.1: Geologic Hazards - Paonia Reservoir Area

N
S
0 0.25 0.5 1 1.5 2 Miles
1 inch = 3,333 feet

Gunnison County COLORADO

Gunnison County GIS 200 E. Virginia Ave. Gunnison, CO 81230 970-641-7620

THIS MAP WAS PREPARED BY GUNNISON COUNTY AND REPRESENTS GENERALIZED GEOGRAPHIC DATA FOR GENERAL PLANNING PURPOSES ONLY. THE DATA PORTRAYED SHOULD NOT BE RELIED UPON TO ESTABLISH LEGAL TITLE, BOUNDARY LINES. THE PRECISE LOCATION OF IMPROVEMENTS, OWNERSHIP, MAINTENANCE, EASEMENTS OR PUBLIC RIGHT-OF-WAYS.



**Legend**

- Oil & Gas Lease Parcels
- State Highway 133
- Roads
- Streams, Rivers
- Lakes, Ponds
- Gunnison County

Geologic
Hazards Key:

| | |
|---|---|
| ls | Landslide Area (Subscript Denotes Age) |
| mf | Mudflow Area |
| da | Debris Avalanche Area |
| rf | Rockfall Area |
| df | Debris Flow Area (Subscript Denotes Age) |
| sfc | Slope Failure Complex Area (Subscript Denotes Age) |
| us | Unstable Slope |
| pus | Potentially Unstable Slope |
| pfp | Physiographic Flood Plain Area |
| sf | Sheet-flow Flooding and Erosion Area |
| ph | Potential Hydrocompaction Area |
| es | Expansive (Swelling) Soil or Rock Area |

## Appendix B.2:   Geologic Hazards - Somerset & Minnesota Creek Area



N
S

0   0.175 0.35        0.7        1.05        1.4   Miles

1 inch = 2,435 feet

Gunnison County GIS  □  200 E. Virginia Ave.  □  Gunnison, CO 81230  □  970-641-7620

BLM_0113680

APPENDIX "C"

Water Bodies

Anthracite Creek
Bear Creek
Coal Creek
Coal Gulch Lower
Cottonwood Creek
Deep Creek
Dugout Creek
Elk Creek
German Creek
Gribble Gulch
Gunnison R North Fork #1
Gunnison R North Fork #2
Henderson Creek
Henderson Creek Little
Horse Gulch
Hubbard Creek
Layton Gulch
Lion Gulch
Lone Pine Gulch
Miller Creek
Minnesota Creek
Minnesota Creek Dry Fork
Minnesota Creek East Fork
Minnesota Creek Lake Fork
Minnesota Creek South Fork
Muddy Creek Clear Fork
Muddy Creek East
Muddy Creek
Muddy Creek Little
Paonia Reservoir
Pond Gulch
Raven Gulch
Sams Creek
Slide Gulch
Snowshoe Creek
Spring Creek (upper)
Stevens Gulch
Terror Creek
Thompson Creek
Williams Creek



# Appendix D: Water Bodies Within 1 Mile of Leases - Lease Sale Overview Map

Gunnison County COLORADO

N S W E

0 0.5 1 2 3 4 Miles

1 inch = 8,333 feet

Gunnison County GIS □ 200 E. Virginia Ave. □ Gunnison, CO 81230 □ 970-641-7620

THIS MAP WAS PREPARED BY GUNNISON COUNTY AND REPRESENTS GENERALIZED GEOGRAPHIC DATA FOR GENERAL PLANNING PURPOSES ONLY. THE DATA PORTRAYED SHOULD NOT BE RELIED UPON TO ESTABLISH LEGAL TITLE, BOUNDARY LINES, THE PRECISE LOCATION OF IMPROVEMENTS, OWNERSHIP, MAINTENANCE, EASEMENTS OR PUBLIC RIGHT-OF WAYS.



## Appendix E:  Residences - Lease Sale Overview Map





BLM_0113683



## Appendix F: Viewshed Analysis - Lease Sales Overview Map

Gunnison County COLORADO

N W E S

0 0.5 1 2 3 4 Miles

1 inch = 1 miles

Gunnison County GIS □ 200 E. Virginia Ave. □ Gunnison, CO 81230 □ 970-641-7620



# Appendix G: Mtn. Goat & Moose Habitat - Lease Sales Overview Map

Gunnison County COLORADO

N S

0 0.5 1 2 3 4 Miles

1 inch = 1 miles

Gunnison County GIS □ 200 E. Virginia Ave. □ Gunnison, CO 81230 □ 970-641-7620



# Appendix H: Elk Habitat - Lease Sales Overview Map

Gunnison County COLORADO

Miles 0 0.5 1 2 3 4

1 inch = 1 miles

Gunnison County GIS · 200 E. Virginia Ave. · Gunnison, CO 81230 · 970-641-7620

BLM_0113686



# Appendix I: Mule Deer Habitat - Lease Sales Overview Map

Gunnison County GIS 200 E. Virginia Ave. Gunnison, CO 81230 970-641-7620

BLM_0113687



# Appendix J: Black Bear Habitat - Lease Sales Overview Map

Gunnison County COLORADO

0 0.5 1 2 3 4 Miles

1 inch = 1 miles

Gunnison County GIS 200 E. Virginia Ave. Gunnison, CO 81230 970-641-7620



# Appendix K: Bald Eagle & Peregrine Falcon Habitat
## Lease Sales Overview Map

N S

0 0.5 1 2 3 4 Miles

1 inch = 1 miles

Gunnison County COLORADO

Gunnison County GIS 200 E. Virginia Ave. Gunnison, CO 81230 970-641-7620



## Appendix L: Great Blue Heron, Geese & Pheasant Habitat Lease Sales Overview Map

Gunnison County COLORADO

N S

0 0.5 1 2 3 4 Miles

1 inch = 1 miles

Gunnison County GIS □ 200 E. Virginia Ave. □ Gunnison, CO 81230 □ 970-641-7620









## Appendix M:  Turkey Habitat - Lease Sales Overview Map

**Legend**

〰 Roads
〰 State Highway 133
▭ Oil & Gas Lease Parcels
〰 Streams, Rivers
🔵 Lakes, Ponds
▨ Turkey Winter Range & Concentration Area
▨ Turkey Overall Range





Gunnison County GIS ⓒ 200 E. Virginia Ave. ⅱ Gunnison, CO 81230 ⓟ 970-641-7620



BLM_0113691



# Appendix N: River Otter Habitat - Lease Sales Overview Map

Gunnison County COLORADO

N S

0 0.5 1 2 3 4 Miles

1 inch = 1 miles

Gunnison County GIS □ 200 E. Virginia Ave. □ Gunnison, CO 81230 □ 970-641-7620

THIS MAP WAS PREPARED BY GUNNISON COUNTY AND REPRESENTS GENERALIZED GEOGRAPHIC DATA FOR GENERAL PLANNING PURPOSES ONLY. THE DATA PORTRAYED SHOULD NOT BE RELIED UPON TO ESTABLISH LEGAL TITLE, BOUNDARY LINES, THE PRECISE LOCATION OF IMPROVEMENTS, OWNERSHIP, MAINTENANCE, EASEMENTS OR PUBLIC RIGHT-OF-WAYS

# TEDX
## The Endocrine Disruption Exchange



P.O. Box 1407, Paonia, CO 81428    tedxadmin@tds.net    970-527-4082   www.endocrinedisruption.org

Barbara Sharrow
Field Manager
BLM Uncompahgre Field Office
2465 S. Townsend Avenue
Montrose, CO 81401

February 7, 2012

RE: **Removal of the following parcels from the August, 2012 oil and gas lease sale: 6217, 6215, 6206, 6216, 6211, 6189, 6192, 6190, 6205, 6207, 6193, 6194, 6197, 6199, 6200, 6191, 6195, 6196, 6198, 6201, 6202, and 6203.**

## I. Introduction
TEDX (The Endocrine Disruption Exchange) located in Paonia Colorado, is a non-profit 501(c)3 organization dedicated to compiling and disseminating technical information on chemicals that affect health and the environment. Our clientele include all levels of government, academicians, small to large NGOs, and individuals involved in public health across the US and internationally. We have distributed over 10,000 copies of our DVD "What You Need to Know about Natural Gas Production", and in 2011 published "Natural Gas Operations from a Public Health Perspective"[1] (attached) in *Human and Ecological Risk Assessment*, an international, peer-reviewed, scientific journal. More information on the work of TEDX can be found at www.endocrinedisruption.org.

Although we have concerns about the potential for water contamination and depletion as a result of natural gas operations, in these comments we focus on air pollution and its associated health effects that can pose a hazard to the residents of the North Fork Valley if oil and gas development proceeds on the proposed 22 parcels. Exposure to airborne pollutants can occur through inhalation and also by absorption through the eyes and skin.

The unique topography of the North Fork Valley makes it extremely unsuitable for industrial operations that cause air pollution. The 22 parcels of land on which the leases are proposed are surrounded by three mountain ranges which create resistance for the global air masses that move

---

[1] Colborn T, Kwiatkowski C, Schultz K, Bachran M. 2011. Natural gas operations from a public health perspective. Human & Ecological Risk Assessment 17(5):1039-1056.

1

from the southwest to the northeast. This setting serves as a bowl to collect global, regional and locally derived air pollutants that become trapped during air inversions. Inversions concentrate toxic chemicals near the surface, sometimes for days at a time. The BLM Montrose office has acknowledged that they regularly postpone controlled burns because of inversions.

What follows describes sources of air pollution from natural gas operations, and provides accompanying research on the health effects of chemicals used and released during operations. It also describes the often overlooked health and environmental effects of ground level (tropospheric) ozone resulting from gas operations. We believe this information, along with knowledge of the unique topography of the North Fork Valley, which is home to thousands of people, provides sufficient evidence to warrant withdrawal of all 22 parcels proposed for the BLM lease sale on August 9, 2012.

## II. Sources of Air Pollution

Air pollution from natural gas operations can arise from a variety of sources:

- Volatile organic chemicals (VOCs) purposefully injected during natural gas extraction, including drilling and fracking
- VOCs emitted from mobile and stationary equipment
- Native fugitive gases released from underground
- Open evaporation pits
- Chemicals used for cleaning and maintenance

### 1. VOCs Injected During Natural Gas Extraction

The technology to recover natural gas depends on undisclosed types and amounts of toxic chemicals. TEDX's published peer-reviewed paper[1] contains a list of 944 products used by the natural gas industry, of which only 14% provide full disclosure of what they contain. Another 43% provide information on less than 1% of the total product composition. We were able to identify 126 VOCs from this list. VOCs used for fracking and drilling can escape during: (1) the chemical mixing process for both drilling and fracking; (2) the actual drilling and fracking operations; (3) the flow back period when pressure is reduced and fluids and gas start surfacing; and (4) while the recovered fluids are stored in reserve pits on the pad and in larger offsite evaporation pits.

### 2. VOCs Emitted from Mobile and Stationary Equipment

Added to the chemicals described above are VOCs and nitrogen oxides (NOx) from the diesel exhaust that is released around the clock throughout both drilling and fracking from lines of idling water and diesel tanker trucks waiting their turn to unload, without turning off the engines. To this is added the exhaust from huge generators and compressors that burn diesel to maintain pressure throughout operations. And added to all of the above is the venting and/or flaring of the raw natural gas that begins to escape once the drill bit hits gas in the target stratum. Along with

2

the sources of VOCs and NOxs mentioned above will be the increased off-site exhaust from pick-up trucks, auxiliary trucks, and heavy equipment to build new roads, gas well pads, pipelines, and other stationary equipment.

VOCs, combined with NOx in the presence of sunlight produce ozone, a highly reactive air pollutant[2]. Ozone combined with particulate matter less than 2.5 microns, produces smog (blue haze). As the day progresses this photochemical reaction creates more and more ground level ozone that can travel hundreds of miles in plumes in the continental air mass[2].

### 3. Native Fugitive Gases Released from Underground

Residents and workers will also come in contact with the native VOCs that come to the surface with the raw natural gas. They may comprise as much as $17.9\%$[3,4] or more of the raw gas. They can escape at every juncture including equipment on the pad, such as the Christmas trees where the gas comes up from the ground, the heater-treaters that separate gases, oils, and water, and the holding tanks for condensates and recovered water. They are released from stationary equipment along pipelines such as compressors and pigging stations. In addition, VOCs and fine particulate matter are released when the gases are purposely flared from the well head. Venting and flaring can last six months or more before the gas is finally trapped and put into the local delivery line.

### 4. Open evaporation pits

These include reserve pits on each well pad used to collect drilling muds and flowback fluids and also permanent evaporation pits for condensate and other fluids.

### 5. Chemicals used for cleaning and maintenance

Powerful volatile solvents and other chemicals are used regularly on well pads for sterilization, cleaning, and maintenance. Used only above ground, these chemicals do not require reporting.

## III. Possible Human Health Effects

In TEDX's list of 944 products there were 632 chemicals used during natural gas operations[1]. Data were collected to determine the potential health effects of the 353 chemicals identified by Chemical Abstract Service (CAS)[5] numbers. Approximately 37% of the chemicals are volatile

---

[2] US Congress, Office of Technology Assessment. 1989 Jul. Catching Our Breath: Next Steps for Reducing Urban Ozone. Washington, DC: U.S. Government Printing Office. OTA-O-412.

[3] The EPA gives a default value of 78.8% methane for raw US gas (unprocessed). US EPA. 2010 Nov 8. Greenhouse gas emissions reporting from the petroleum and natural gas industry. Background technical support document :144 pp. http://www.epa.gov/climatechange/emissions/downloads10/Subpart-W_TSD.pdf

[4] National Energy Technology Laboratory. 2011 Oct 24. Life Cycle Greenhouse Gas Inventory of Natural Gas Extraction, Delivery and Electricity Production. DOE/NETL-2011/1522:96 pp. http://www.netl.doe.gov/energy-analyses/pubs/NG-GHG-LCI.pdf

[5] The American Chemical Society developed the Chemical Abstract Service number system using unique number sequences to identify chemical elements, compounds, isomers of chemicals, polymers, biological sequences, or mixtures. A substance can have many different names, but only one CAS number.

3

BLM_0113695

and can become airborne. As shown in Figure 1 below, more than 89% of these chemicals can harm the eyes, skin, sensory organs, respiratory tract, gastrointestinal tract, or liver. Eighty-one percent can cause harm to the brain and nervous system. Seventy-one percent of the volatile chemicals can harm the cardiovascular system and blood, and 66% can harm the kidneys. Chemicals used during gas operations may have long-term health effects that are not immediately expressed.

Figure 1. Profile of possible health effects of soluble and volatile chemicals with CAS numbers used in natural gas operations.



Bucket air sampling by citizens, governments, and NGOs across the country has produced a growing list of VOCs found in the air near gas operations. One of the most comprehensive lists to date was compiled in Battlement Mesa, Garfield County, Colorado.[6] Some of the VOCs have 11 out of 12 possible health effects.

---

[6] University of Colorado School of Public Health. 2011 Battlement Mesa Health Impact Assessment (2nd Draft) http://www.garfield-county.com/public-health/battlement-mesa-health-impact-assessment-ehms.aspx. In particular we refer you to Appendix D.

4

BLM_0113696

## IV. Citizen and Workforce Complaints

Many of the health effects described above reflect the suite of symptoms reported by gas field workers and residents living near gas operations. Residents report that symptoms begin as soon as drilling starts, even before fracking commences. Workers report that they developed symptoms the first day on the job. Symptoms include headaches, burning eyes and skin, coughing, flu like symptoms, asthma, allergies, and insomnia. These may progress to hypertension and other organ system problems similar to symptoms of stress or aging, making it impossible for clinicians to relate those symptoms to chemical exposure. The brain and nervous system are especially vulnerable early on, and after long-term chronic exposure symptoms may be expressed as peripheral neuropathy - numbness and tingling in the hands and feet; unpredictable pain (fibromyalgia) and swelling in the arms, feet and legs; and multiple chemical sensitivity (MCS). In extreme cases, tremors, memory loss, symptoms of MCS, convulsions, and deep depression set in. More and more cases like these are coming to light as exposed workers speak out about their experiences in their attempt to seek compensation. Residents who seek compensation from industry sign settlement papers that include gag orders, and from then on never discuss their health problems, making it difficult to determine the amount of harm within a population.

## V. Ozone: Sources

Ozone is not released directly into the air. It is a naturally produced, secondary product resulting from photochemical reactions between VOCs and NOxs as they rise in the air from their sources. All of the VOC sources mentioned in Section II are possible contributors to ground level ozone. In 1999, ozone levels in the Southwestern US were already at *"extremely high levels"*[7]. The current National Ambient Air Quality Standard for ozone is 75 ppb, although the US EPA has recommended that it be lowered to 70 ppb. Rural areas impacted by oil and gas development are now experiencing ozone levels previously associated with urban areas. For example, Wyoming gas fields have reported ozone readings of 160 ppb[8]. Nearby Jackson Hole had to close down ski areas and school children had to be kept indoors during at least one episode.

## VI. Ozone: Human Health Effects

Ozone affects lung function making it difficult to take a deep breath and to ward off infection, and causes stiffening of the lung, a "step in premature aging"[2]. There are many well-documented human health effects and symptoms from ozone exposure including asthma in adults and children, allergies, COPD, pulmonary ailments, including permanent lung damage, preterm births, low-birth weight deliveries, and early mortality[9,10,11,12,13]. Children are especially vulnerable to respiratory effects because their lungs do not fully mature until about age 18.

[7] United States Forest Service, 1999 Health Update.

http://www.fs.fed.us/foresthealth/publications/update99/issues5.html

[8] Hartman, T. 2009 Jan 19 Winter ozone levels a concern. Rocky Mountain News.

[9] Parker JD, Akinbami LJ, Woodruff TJ. 2009. Air pollution and childhood respiratory allergies in the United States. Environ Health Perspect 117(1):140-147.

BLM_0113697

## VII. Ozone: Vegetation Effects

The US Department of Agriculture states that, "Ground-level ozone causes more damage to plants than all other air pollutants combined"[14]. Ozone affects urban vegetation, vegetation in national parks and recreation areas, forests, and crops by damaging sensitive trees and other plants, thereby increasing susceptibility to disease, insects, other pollutants, competition and harsh weather[15]. Ozone has also been blamed for declines in crop yield[16].

The stomata in the needles and leaves of trees and in the leaves of field crops (including alfalfa, wheat, and legumes) are the first target of ozone during plant damage. Even wild grape, blackberries, milkweed, and poison ivy are affected[2]. Concentrations of ozone in various increments above 40 ppb have been linked with damage to vegetation around the world. Concentrations hovering around 65 ppb have been blamed for the die-off of conifers and understory in the San Bernadino Mountains, California[2].

The tendency of ozone to create plumes and travel eastward in air masses must be taken into consideration in relation to the forests and municipalities east of the North Fork Valley that are already having ozone compliance problems.

## VIII. Conclusion

In a recent letter to EPA Administrator Lisa Jackson[17] (attached), the American Lung Association and four other major medical and public health organizations called on her to "*adopt the strongest possible standards to reduce harmful emissions from the production wells, processing plants, transmission pipelines, and storage units within the oil and natural gas industry.*" Those most at risk are listed as "*infants, children and teenagers; older adults; pregnant women; people with asthma and other lung diseases; people with cardiovascular diseases; diabetics; people with low incomes; and healthy adults who work or exercise outdoors.*"

---

[10] American Lung Association 2011 State of the Air report. http://www.stateoftheair.org/2011/health-risks/health-risks-ozone.html

[11] Hansen C, Neller A, Williams G, Simpson R. 2006. Maternal exposure to low levels of ambient air pollution and preterm birth in Brisbane, Australia. BJOG 113(8):935-941.

[12] EPA Ground Level Ozone Health webpage http://www.epa.gov/glo/health.html

[13] Jerrett M, Burnett RT, Pope CA 3rd, Ito K, Thurston G, Krewski D, Shi Y, Calle E, Thun M. 2009. Long-term ozone exposure and mortality. N Engl J Med 360(11):1085-1095.

[14] USDA Agricultural Research Service http://www.ars.usda.gov/Main/docs.htm?docid=12462

[15] EPA Ground Level Ozone Health webpage http://www.epa.gov/glo/health.html

[16] USDA Agricultural Research Service http://www.ars.usda.gov/is/pr/2011/110829.htm

[17] Nolen JE, Collins C, Hoppert DP, Salay R., Ewart G. 2011 Nov 30 Letter to Lisa Jackson of EPA from American Lung Association, Asthma and Allergy Foundation of America, American Public Health Association, Trust for America's Health, and American Thoracic Society. Oil and Natural Gas Sector: Reviews of New Source Performance Standards and National Emissions Standards for Hazardous Air Pollutants. Docket ID No. EPA-HQ-OAR-2010-0505.

6

BLM_0113698

Taking all of the above into consideration, not only the health, but also the economy of the North Fork Valley that depends a great deal upon outdoor activity in the form of farming, ranching, outdoor recreation, and tourism will be at risk as well.

**For the reasons cited above, all 22 parcels slated for auction in August 2012 should be permanently removed from this and any other future oil and gas leasing.**

Sincerely,

*Theo Colborn*

Theo Colborn, President

*Carol Kwiatkowski*

Carol Kwiatkowski, Executive Director

cc: Helen Hankins, Colorado State BLM Director
United States Secretary of the Interior Ken Salazar
Colorado Governor John Hickenlooper
United States Senator Mark Udall
United States Senator Michael Bennett
United States Congressman Scott Tipton
Colorado State Senator Gail Schwartz
David Neslin, Director, Colorado Oil and Gas Conservation Commission
Christopher E. Urbina, Executive Director, Colorado Department of Health
Mike King, Executive Director, Department of Natural Resources

Attachments:

1. Colborn T, Kwiatkowski C, Schultz K, Bachran M. 2011. Natural gas operations from a public health perspective. Human & Ecological Risk Assessment 17(5):1039-1056.

2. Nolen JE, Collins C, Hoppert DP, Salay R., Ewart G. 2011 Nov 30 Letter to Lisa Jackson of EPA from American Lung Association, Asthma and Allergy Foundation of America, American Public Health Association, Trust for America's Health, and American Thoracic Society. Oil and Natural Gas Sector: Reviews of New Source Performance Standards and National Emissions Standards for Hazardous Air Pollutants. Docket ID No. EPA-HQ-OAR-2010-0505.

7

BLM_0113700

# American Lung Association • American Public Health Association
## Amercan Thoracic Society • Asthma and Allergy Foundation of America
## Trust for America's Health

November 30, 2011

The Honorable Lisa P. Jackson
Administrator
U.S. Environmental Protection Agency
EPA Docket Center
Air and Radiation Docket, Mail Code 28221T
1200 Pennsylvania Avenue, NW
Washington, DC 20460

Re: Oil and Natural Gas Sector: Reviews of New Source Performance Standards and National
Emissions Standards for Hazardous Air Pollutants. Docket ID No. EPA-HQ-OAR-2010-0505

Dear Administrator Jackson:

On behalf of our nation's medical and public health groups, we urge the U.S. Environmental
Protection Agency to adopt the strongest possible standards to reduce harmful emissions from
the production wells, processing plants, transmission pipelines, and storage units within the oil
and natural gas industry. As public health groups and medical societies, we are keenly aware of
the harmful health effects of these air pollutants. Research has shown that these pollutants can
harm the circulatory, respiratory, nervous, and other essential and vital life systems. These
emissions can even cause cancer, developmental disorders, and premature death. The cleanup of
air pollution from oil and natural gas wells is necessary for the protection of public health,
appropriate for the EPA to undertake, and of growing importance. We applaud EPA's efforts to
respond to this growing source of air pollution and appreciate the opportunity to provide
comments.

## Air Pollution from Oil and Natural Gas Sectors

We agree with the strong evidence the EPA provides to support their decision that action under
Sections 111 and 112 of the Clean Air Act is both appropriate and necessary to protect public
health. The Clean Air Act requires that EPA review and revise standards to see if they
adequately protect public health from new sources of pollution and from hazardous air
pollutants. The expanding oil and natural gas production in the United States represents sources
of such emissions that must be addressed under the law.

Emissions can occur during the extraction, production, processing, flaring, transportation and
distribution of oil and natural gas. Those emissions can be vented to the atmosphere
(intentionally or unintentionally) and impact air quality and must be adequately addressed under
the proposed rules. Additionally, the large engines used in drilling and production processes
burn fossil fuels and produce emissions. Although those impacts are not covered under these
proposed rules, they can particularly add to the air pollution burden affecting local communities.

The rapid development of high volume/horizontal drilling in conjunction with hydraulic
fracturing ("fracking") technologies to recover natural gas from shale formations has driven the
expansion of new sources, as it rapidly expanded the nation's supply of natural gas resources. As
recently as 2001, shale gas made up less than two percent of U.S. production of natural gas. It
tripled to six percent in 2006 and doubled again to 12 percent in 2008. As of July 2011,
estimates place shale gas at 29 percent of natural gas produced outside of Alaska and Hawaii.
(SEAB, 2011). Natural gas production is also expanding into new areas of the country, including
highly populated areas, such as western Pennsylvania. In 2009, Pennsylvania had only one
percent of natural gas development but now has one of the largest expansions of shale gas
production underway with 1,650 wells reportedly producing as of June 30, 2011 (SEAB, 2011;
Olson, 2011). EPA's own estimates project shale gas to make up 45 percent of all natural gas
production by 2035 (EPA, 2011e).

The expansion of oil and gas production has led to astonishing and unhealthy concentrations of
ozone in unexpected areas. In Sublette County, Wyoming, 8-hour ozone concentrations in
February 2008 reached as high as 122 ppb (EPA Air Data, 2008). Sublette County currently has
a design value of 78 ppb for 2008-2010, well in excess of the 2008 national ambient air quality
standards (EPA, 2011d).

**Overall Comments**

We recommend EPA include both new and existing sources of air pollution related to oil and
natural gas production, not just new ones. EPA should require cleanup of all existing
equipment—especially compressors, pneumatic controllers and valves—throughout the process.
Stronger limits on emissions are in place in Wyoming, California, and Colorado and should be
incorporated into EPA's final rule. For example, Wyoming's current rule requires 98 percent
control of volatile organic compounds (VOCs) and hazardous air pollutants from storage vessels,
not 95 percent as the EPA rule proposes. Also, some local air quality control districts in
California require that well cellars, sumps, and pools of oil be covered to prevent VOC
emissions.

We applaud EPA's efforts to bring more modern systems into the measures and monitoring,
including the use of better monitoring tools to detect leaks or fugitive emissions. We urge EPA

BLM_0113702

to incorporate these requirements into the rules for existing facilities, as Colorado is using in ozone nonattainment areas. EPA can help the producers save valuable energy that is being lost and help reduce methane emissions. However, we do urge EPA to target methane reductions specifically and not just including them as a co-benefit of the VOC reductions.

**Malfunctions**. We appreciate EPA's proposal to apply the Section 111 and 112 provisions at all times, including startup and shutdown. However, we urge EPA to review the exposure estimates to recognize that significant air emissions are likely to result from malfunctioning equipment as well. EPA needs to acknowledge that malfunctions are likely events which must be factored into the exposure estimates. EPA's language implies that these are rare events, but such is not the case, as recent reports have shown. For example, the Louisiana Bucket Brigade released a report last week that calculated one accidental release per day in Louisiana for the past six years. (Louisiana Bucket Brigade, 2011) The historical industry evidence should provide more than adequate information on likely malfunctions and exposures.

Unfortunately, the proposed "affirmative defense" option creates a loophole that will not likely reduce the risk of malfunctions, providing facilities with a way to avoid penalties that could provide incentives to reduce malfunctions. The EPA needs to close this loophole as they develop standards under Section 111 and 112 of the Clean Air Act to limit emissions during all phases of operation, including when equipment fails to work properly.

**Major source determination**. We urge that the guidance clearly require that the threshold of a "major source" be based on evaluations of both the emissions in a single source within the facility and in a facility-wide assessment of all similar sources. If more than one source would not meet the individual requirements, then the total emissions from those sources in a facility should be evaluated to determine if they collectively meet the threshold. We are concerned about the possibility that a facility that has multiple "non-major" sources all of which fall just below the threshold for classification as a major source could avoid having to comply with the requirements. While we support looking at the emissions from each source in a facility, we also do not want to have multiple smaller sources ignored because they fit under the threshold.

**Water ponds**. We also support measures to require permits and controls on "produced" water ponds used in the extraction process. These ponds can emit large amounts of volatile organics. A number of air quality districts in California have long required controls on volatile emissions from produced water ponds. For example, the Santa Barbara County, California Air Pollution Control District requires controls for emissions from covered ponds (SBC APCD, 1994).

### Risks to populations likely greater than estimated in proposal

As oil and gas extraction have expanded, emissions from those sectors have increased. Emitted into the air during oil production and natural gas production (both conventional and hydraulically

fractured) are sulfur dioxide and volatile organic compounds (VOCs), which includes gases considered "air toxics" and methane. Using 2005 data, EPA estimates that hydraulically fractured wells are the source of 500,000 tons of VOC emissions each year. EPA also acknowledges that the oil and natural gas sector as a whole emits significant amounts of air pollutants that seriously threaten human health. In EPA's proposed rule, they report that the industry emits 2.2 million tons of VOCs, 130,000 tons of air toxics, and 16 million tons of greenhouse gases (methane) each year (40% of all methane emission in the U.S.). The industry is one of the largest sources of VOCs and sulfur dioxide emissions in the United States (EPA, 2011a; 2011b).

We applaud the EPA's intent to incorporate an "ample margin of safety" approach to determining risk exposure to the air toxics. That approach recognizes that the scientific knowledge can never be exact and the intent of the Clean Air Act is to protect health from such dangerous emissions. However, EPA's tools incorporated in the review have some significant limitations that need addressing in the final rule.

First, the inventory of emissions used to develop this assessment is woefully out of date. The EPA used the 2005 version of the National Emissions Inventory (NEI), a six-year-old inventory which does not cover all toxics that are detected at oil and natural gas wells and does not account for the recent rapid growth in hydraulic fracturing in the industry. In the final rule, EPA should at least use a much more up-to-date estimate of the emissions, as even the 2008 inventory— newer than the one referenced in this rule—misses the current and projected reality. A better choice would be to use actual measured emissions data, since EPA has the authority under Section 114 of the Clean Air Act to request it.

The problems with these data create other limitations in understanding and assessing the potential risk as well, especially risks to children, older adults, and in the environmental justice analysis. EPA has worked hard to assess the potential for disproportionate harm on different demographic groups who may be exposed to these hazardous pollutants. However, EPA had to rely on data drawn from the 2000 Census, now 11 years old, which is missing the significant changes in the composition, distribution, and economic status that have occurred since then. With expanded well production comes expanded exposure to different and changing populations. Because of this, EPA needs to incorporate a wider margin for assessing risk provides a more appropriate basis for evaluating the threats.

The discussion of risk to children needs to include a better assessment of the current evidence about the risk to their health. Children face quite different risks from air pollutants than adults. The lungs and their alveoli are not fully grown until children become adults (Dietert et al., 2000). Biological defenses that help adults fight off infections are still developing in young bodies (WHO, 2005). Furthermore, children don't behave like adults, and their behavior also affects

BLM_0113704

their vulnerability. They are outside for longer periods and are usually more active when outdoors. Consequently, they inhale more polluted outdoor air than adults typically do (AAP, 2004).

Toxic substances may put children more at risk than adults. For example, the California Environmental Protection Agency explored improved methodologies to determine susceptibility to carcinogens *in utero* and childhood after finding in 2001 that the existing approaches did not adequately reflect the risks to children. Their subsequent research found that the children generally display greater sensitivity to environmental carcinogens than did adults (CEPA, 2009). They recommended a more protective adjustment to risk assessments to reflect that greater risk. We urge EPA to examine and use the most current research on these and other cumulative impacts for children and adults in developing the "ample margin of safety."

Communities of color and poorer people also appear to face higher risk, underscoring the need to properly assess this margin of safety. Research indicates that minorities live in greater concentrations both in areas that do not meet federal air quality standards and in areas with above average numbers of air-polluting facilities (NAS, 1999). Both African Americans and Hispanics have been found to be more likely than Caucasians to live in areas with high levels of air toxics (Morello-Frosch and Lopez, 2006).

- A study in Maryland found that the risk of cancer related to air toxics was greatest in areas with the largest African American population proportions and lowest among those with the smallest African American population proportions. In addition, the estimated cancer risk decreased for every 10 percent increase in the percentage of Caucasians living in an area. Having a low income also increased the risk among African Americans more so than among Caucasians (Apelberg BJ et al., 2005).

- In Houston, Houston is home to one of the world's largest petrochemical complexes, researchers found that the risk of cancer in an area increased along with the proportion of the population that was Hispanic and as measures of social disadvantage increased (Linder et al., 2008).

- Socioeconomic position has been more consistently associated with greater harm from air pollution. Recent studies show evidence of that link. Low socioeconomic status consistently increased the risk of premature death from fine particle pollution among 13.2 million Medicare recipients studied in the largest examination of mortality associated with particulate matter levels nationwide (Zeger et al., 2008).

**Risks from specific emissions and pollutants**

Not only is there clear evidence of harm directly from emissions of sulfur dioxide, nitrogen oxide and VOCs, but from ozone and fine particulate matter ($PM_{2.5}$) as well. VOCs, nitrogen oxides

BLM_0113705

and sulfur dioxide are precursors to ozone and fine particulates, also pose a significant threat to human health. These pollutants can cause or increase risk of cardiovascular, respiratory, and other acute and chronic systemic damage, and may increase risk of cancer. The standards will help reduce ozone and fine particulate matter levels in areas where oil and gas production occurs and downwind. The air toxics standards for oil and natural gas wells will also reduce hazardous air pollutants, including the risk of benzene and formaldehyde, both carcinogens, in the oil and gas production process and for transmission and storage. The discussion below summarizes the evidence that these pollutants pose serious threats to health and must be reduced.

### Sulfur Dioxide (SO₂)

Sulfur dioxide ($SO_2$) a gaseous air pollutant composed of sulfur and oxygen. Sulfur dioxide is emitted during the production and processing operations for some sulfur-containing fuels. The sulfur dioxide standard will help reduce this harmful pollutant, long recognized for its harm to health. Sulfur dioxide causes a range of harmful effects on the lungs, including wheezing, coughing, shortness of breath and chest tightness, and other problems, especially during exercise or physical activity. Continued exposure at high levels aggravates asthma, increases respiratory symptoms, and reduces the ability of the lungs to function. Short exposures to peak levels of $SO_2$ in the air can make it difficult for people with asthma to breathe when they are active outdoors. Rapid breathing during exercise helps $SO_2$ reach the lower respiratory tract, as does breathing through the mouth. $SO_2$ pollution increases the risk of hospital admissions or emergency room visits, especially among children, older adults, and people with asthma (EPA, 2009a). In addition, sulfur dioxide poses another threat to human health by reacting in the air to form sulfates ($SO_4$) which exist as aerosolized fine particulate matter ($PM_{2.5}$), another harmful air pollutant discussed below (EPA, 2009b).

### Nitrogen Oxides (NOₓ)

Nitrogen oxides ($NO_x$) are a class of gaseous air pollutants composed of nitrogen and oxygen. NOx is emitted during the combustion of natural gas in engines, turbines, heaters, and boilers during production and processing operations for oil and gas wells. NOx is also emitted during pit flaring of VOC emissions from well completions. The pollutant itself can inflame the airways and reduce lung function, worsened cough and wheezing, increase asthma attacks and hospital visits; and increase risk of respiratory infection (EPA, 2008). EPA's own review of the science found that exposure to NOx can increase the risk of hospitalization by up to 20 percent (EPA, 2008). Nitrogen oxides are also precursors to nitrates ($NO_3$) which also are recognized as aerosolized fine particulate matter ($PM_{2.5}$) and discussed below. (EPA 2009b)

### Fine Particulate Matter (PM₂.₅)

Reductions in sulfur dioxide and nitrogen oxides through the final oil and natural gas wells standards would provide a crucial collateral benefit: reduction in secondary fine particulate matter. Sulfates formed from sulfur dioxide comprise the majority of fine particulate matter in

BLM_0113706

much of the United States, especially in the summer months. Nitrates from nitrogen oxides are
also a major source of fine particulate matter in the fall, winter and spring (EPA, 2011c). $PM_{2.5}$
is made up of microscopic particles, including aerosols, that can bypass the body's natural
defenses and lodge deep within the lungs (EPA, 2004, 2009b). Fine particles elevate risk of
heart attacks and strokes (Dominici et al., 2002; Hong et al., 2002; Franklin et al., 2007;
D'Ippoliti et al., 2003; Miller et al., 2007); stunt lung function and development (Gauderman et
al., 2002; Gauderman et al., 2004); inflame and damage lung tissue and airways (Ghio et al.,
2000; Churg et al., 2003); increase hospital visits for respiratory and cardiovascular problems
(Dominici et al., 2006; Tsai et al., 2003); and aggravate asthma attacks (Lin M et al., 2002;
Norris et al., 1999; Tolbert et al., 2000; Slaughter et al., 2003; Lin et al., 2002b). The evidence
shows that $PM_{2.5}$ causes cardiovascular harm and is likely to cause respiratory harm. More
seriously, $PM_{2.5}$ can cause premature death from lung cancer and cardiovascular effects and is
likely to cause death from respiratory effects as well (Pope et al., 2002; Pope et al., 2004).

The most vulnerable populations, including children, teens, senior citizens, people with low
incomes and people with chronic lung disease, such as asthma, chronic bronchitis, and
emphysema, are at risk of being sickened by fine particulate matter. People with diabetes, heart
disease, high blood pressure, coronary artery disease, and congestive heart failure, are also at risk
(EPA, 2004, 2009b). The evidence suggests that long-term exposure to $PM_{2.5}$ causes reproductive
and developmental effects as well as cancer, mutagenicity and genotoxicity (EPA, 2009b).

### *Volatile Organic Hazardous Air Pollutants*

Volatile organic hazardous air pollutants are specific toxic gases that react easily with other
gases and particles. These take in a host of carcinogens and other toxins. According to the
EPA's Regulatory Impact Assessment, six organic hazardous air pollutants dominate the mass
from oil and natural gas wells and can most harm human health: benzene, toluene, carbonyl
sulfide, ethylbenzene, mixed xylenes, and n-hexane. Other major hazardous air pollutants from
wells include formaldehyde, ethylene glycol, methanol, and 2,2,4-trimethylpentane.

Many of these toxic air pollutants can cause cancer, but they can also irritate the eyes, skin, and
respiratory tract, impair lung function, and affect vital organs. Benzene and formaldehyde are
recognized as known human carcinogens, while ethylbenzene is considered a probable
carcinogen (HHS, 2011). Long-term exposures to benzene can cause leukemia, a blood cancer,
and other blood disorders such as anemia and depressed lymphocyte count in blood. Exposure to
formaldehyde can also cause chronic bronchitis and nasal epithelial lesions. A recent review of
the research found evidence that formaldehyde may increase the risk of asthma, particularly in
the young (McGwin et al., 2010). Non-cancer effects associated with exposure to these organics
range from irritation of the skin, eyes, nose, throat, and respiratory tract, and dizziness, nausea,
and vomiting. These compounds can also cause difficulty in breathing, impaired lung function
and respiratory symptoms, damage to the liver and kidneys, and stomach discomfort. They may

BLM_0113707

also cause developmental disorders, adverse effects to the nervous system, impairment of memory and neurological function, and slow response to visual stimuli. These pollutants can also affect hearing, speech, vision, and motor coordination (ATSDR, 1999a, 1999b, 2000, 2007a, 2007b, 2010).

### *Volatile Organic Compounds as Precursors to Ozone ($O_3$)*

One of the most crucial aspects of the rule is the limit it sets on the amount of volatile organic compounds (VOCs) that are emitted by oil and natural gas wells. Cleaning up VOCs with these standards is critical to protecting human health. As noted above, many VOCs are hazardous air pollutants. However, VOCs are also precursors to the secondary formation of ozone when they react with nitrogen oxides (NOx) in the presence of sunlight. By limiting emissions of VOCs, the proposed oil and natural gas standard will indirectly reduce the amount of secondary ozone formed in the air, human exposure to ozone, and the incidence of ozone-related health effects.

Ozone is a colorless, odorless gas that reacts chemically ("oxidizes") with internal body tissues, such as those in the lung. Some have described the inflammation that ozone causes in the airways as similar to a "sunburn" on the lungs. It acts as a powerful respiratory irritant at the levels frequently found across the nation during the summer months. Breathing ozone may lead to shortness of breath and chest pain (Horstman et al., 1990; McDonnell et al., 1999), wheezing and coughing (Triche et al., 2006); inflammation of the lung lining (Mudway and Kelly, 2004); increased risk of asthma attacks (Mortimer et al., 2002), increased susceptibility to respiratory infections (Hollingsworth et al., 2007), and need for medical treatment and for hospitalization for people with lung diseases, such as asthma or chronic obstructive pulmonary disease (COPD) (EPA, 2006; Lin et al., 2008); and premature death (Bell et al., 2005; Levy et al., 2005; Ito et al., 2005; NRC, 2008).

The most vulnerable individuals, including children, teens, senior citizens, people who exercise or work outdoors, and people with chronic lung diseases like asthma, COPD, and emphysema, are most in danger of being sickened by ozone (Peters, 1997; Delfino et al., 1998; Gauderman et al., 2002; Lin S et al., 2002; Gent et al., 2003,; Desqueyroux et al., 2003; Lin et al., 2008). So-called "responders," otherwise healthy individuals who experience health effects at lower levels of exposure than the average person, are also susceptible to ozone (Devlin, 1993). Children who grow up in areas of high ozone pollution may never develop their full lung capacity as adults. That can put them at greater risk of lung disease throughout their lives (Kunzli et al., 1997).

### *Methane ($CH_4$)*

Although the health effects of methane have been more commonly addressed as a result of methane's role as a precursor to ozone or as a greenhouse gas, methane itself also poses a serious health risk. Methane is also a VOC, but is an odorless gas that can burn or explode at concentrations of 5 percent to 15 percent by volume of air (ATSDR, 2001). At high

concentrations, methane can also displace enough oxygen to cause a deficiency in the air, leading to unconsciousness and even death by suffocation (NIOSH, 1985). Methane is a major concern especially from an occupational safety and health standpoint for workers at natural gas wells who would be exposed to high volumes of the gas during the hydraulic fracturing process.

In addition to its direct health effects, methane poses another risk as a powerful and potent greenhouse gas that is a cause of climate change. Although the standards do not directly reduce methane, the reductions in VOCs will also cut methane. Greenhouse gases pose multiple long-term threats to human health. Warmer temperatures and changing climates can make ozone levels higher than they would be otherwise. Wildfires and dry soil dust resulting from warmer temperatures can increase concentrations of particle pollution, which can be inhaled deep into the lungs. Pollen and allergens may increase (IPCC, 2007; WHO, 2003).

Although the standards do not directly reduce methane, the reductions in VOCs will also cut methane. The EPA has identified the oil and gas industry as the "single largest contributor to United States anthropogenic methane emissions" (EPA, 2011f). As recently recommended by the U.S. Department of Energy's Advisory Board on Shale Gas Production, the EPA should include methane in the oil and gas standards and directly reduce methane emissions on both new and existing pollution sources (SEAB, 2011). The EPA should require the installation of effective and readily available control technologies on both new and existing equipment.

### Preventing the emission of these air pollutants will protect human health

The proposed standards on the oil and gas industry are a good step towards protecting the health of Americans. The VOCs, air toxics, and sulfur dioxide reductions in the proposed rule are expected to improve outdoor air quality, reduce cancer risk from air toxics emissions, and reduce health effects associated with exposure to ground-level smog and fine particle pollution. People most at risk of harm from breathing these air pollutants who are depending on the EPA to take action to clean up air pollution from the oil and natural gas industry include: infants, children and teenagers; older adults; pregnant women; people with asthma and other lung diseases; people with cardiovascular disease; diabetics; people with low incomes; and healthy adults who work or exercise outdoors.

People with chronic diseases, including cardiovascular diseases, respiratory diseases and diabetes, face higher risk regardless of age. Their diseases make them at much higher risk for harm. Current estimates include these groups:
- Asthma - 24.6 million people, including 7.0 million under age 18 (American Lung Association, 2011)
- Cardiovascular diseases – 82.6 million people (Roger et al., 2011)
- Diabetes – 25.8 million people (CDC, 2011)

BLM_0113709

- Chronic Obstructive Pulmonary Disease (COPD)—12.1 million adults age 18 and older (American Lung Association, 2010)

As adults age, their body's physiological process decline naturally, placing even healthy older adults at risk from airborne pollutants. In addition, many older adults also have one or more chronic diseases that increase their susceptibility (EPA, 2009).

Particularly at risk are people with low incomes and some racial and ethnic groups. Scientists have speculated that there are three broad reasons why disparities may exist. First, pollution sources may be located near disadvantaged communities, increasing exposure to harmful pollutants. Second, low social position may make some groups more susceptible to health threats because of factors related to their disadvantage. Lack of access to health care, grocery stores and good jobs, poorer job opportunities, dirtier workplaces or higher traffic exposure are among the factors that could handicap groups and increase the risk of harm. Finally, existing health conditions, behaviors, or traits may predispose some groups to greater risk. For example, diabetics are among the groups most at risk from air pollutants, and the elderly, Blacks/African-Americans, Mexican-Americans and people living near a central city have higher incidence of diabetes (O'Neill et al., 2003).

## Conclusion

According to the EPA estimates, these new standards will result in the following emissions reductions each year (EPA, 2011a):

- VOCs: an industry-wide reduction of 25 percent (540,000 tons)
- Air toxics, or hazardous air pollutants: a reduction of nearly 30 percent (38,000 tons)
- Methane: a reduction of about 26 percent (3.4 million tons).

We support EPA's efforts to greatly reduce emissions, but more can be done.

We urge EPA to do more to protect public health: update the section 111 emission guidelines for existing sources as well as making final the New Source Performance Standards for new or expanded sources; update and incorporate the 2011 existing and projected emissions inventory; follow the lead of states such as Colorado and Wyoming to ensure more protective limits on emissions and stronger control requirements; improve the detection and control of leaks and fugitive emissions; target methane with specific control requirements; and require planning for responding to the all-too-frequent problem of malfunction.

These emissions not only harm human health, they waste money. Essentially, gas products are escaping into the air, and these standards provide a proven approach to protect health and save money. EPA has calculated that these measures to install cleanup technologies will save the

industry $30 million annually even as they cut emissions of benzene and other air toxics, as well as volatile organic compounds, sulfur dioxide, ozone, and fine particulate matter.

The updated standards will level the playing field by relying on existing, cost-effective technology and will institutionalize best practices that are already in place in some states. The technologies and best practices allow oil and gas well operators to capture and sell natural gas that currently escapes into the air, threatening public health and wasting a valuable resource.

The adoption of the safeguards against air pollution from oil and natural gas production, as required under the Clean Air Act, will protect the public from life-threatening pollution. Limiting emissions from oil and natural gas production will yield tremendous benefits and significantly reduce adverse health effects.

The nation needs the EPA to strengthen the oil and natural gas standards to effectively protect the health of our patients and our communities. The standards must be strengthened to keep up with the expansions and the new technology in the oil and gas industry. The EPA has a historic and momentous opportunity to clean the air of notoriously harmful pollutants that endanger human health. Our organizations call on the EPA to adopt strong, final oil and natural gas standards by February 28, 2012, and give our patients and communities the clean air they deserve.

Sincerely,

Janice E. Nolen
Assistant Vice President, National Policy
and Advocacy
American Lung Association

Donald P. Hoppert
Director, Government Relations
American Public Health Association

Gary Ewart
Director, Government Relations
American Thoracic Society

Charlotte Collins, J.D.
Vice President of Policy and Programs
Asthma and Allergy Foundation of America

Rebecca Salay
Director of Government Relations
Trust for America's Health

BLM_0113711

*Comments for Docket ID No. EPA-HQ-OAR-2010-0505*  | **12**

## References Cited

Agency for Toxic Substances and Disease Registry (ATSDR). 1999a. Toxicological profile for Formaldehyde. Atlanta, GA: U.S. Department of Health and Human Services, Public Health Service.Web link: http://www.atsdr.cdc.gov/toxprofiles/tp111-c2.pdf [Accessed: 17 October 2011].

Agency for Toxic Substances and Disease Registry (ATSDR). 1999b. Toxicological profile for *n*-Hexane. Atlanta, GA: U.S. Department of Health and Human Services, Public Health Service. http://www.atsdr.cdc.gov/toxprofiles/tp113-c2.pdf [Accessed: 17 October 2011].

Agency for Toxic Substances and Disease Registry (ATSDR). 2000. Toxicological profile for Toluene. Atlanta, GA: U.S. Department of Health and Human Services, Public Health Service. Web link: http://www.atsdr.cdc.gov/ToxProfiles/tp56-c2.pdf [Accessed: 17 October 2011].

Agency for Toxic Substances and Disease Registry (ATSDR). 2001. Landfill Gas Primer – An Overview for Environmental Health Professionals: Chapter 3 – Landfill Gas Safety and Health Issues. Atlanta, GA: U.S. Department of Health and Human Services, Public Health Service. Web link: http://www.atsdr.cdc.gov/HAC/landfill/html/ch3.html [Accessed: 17 October 2011].

Agency for Toxic Substances and Disease Registry (ATSDR). 2007a. Toxicological profile for Benzene. Atlanta, GA: U.S. Department of Health and Human Services, Public Health Service. Web link: http://www.atsdr
.cdc.gov/ToxProfiles/tp3-c3.pdf [Accessed: 17 October 2011].

Agency for Toxic Substances and Disease Registry (ATSDR). 2007b. Toxicological profile for Xylenes. Atlanta, GA: U.S. Department of Health and Human Services, Public Health Service. Web link: http://www.atsdr.cdc.gov/ToxProfiles/tp71-c3.pdf [Accessed: 17 October 2011].

Agency for Toxic Substances and Disease Registry (ATSDR). 2010. Toxicological profile for Ethylbenzene. Atlanta, GA: U.S. Department of Health and Human Services, Public Health Service. Web link: http://www.atsdr.cdc.gov/ToxProfiles/tp110-c3.pdf [Accessed: 17 October 2011].

American Lung Association. 2010. Trends in COPD (Chronic Bronchitis and Emphysema): Morbidity and Mortality. Web link: http://www.lungusa.org/finding-cures/our-research/trend-reports/copd-trend-report.pdf.

American Lung Association. 2011. Trends in Asthma Morbidity and Mortality. Web link: http://www.lungusa.org/finding-cures/our-research/trend-reports/asthma-trend-report.pdf.

American Academy of Pediatrics (AAP) Committee on Environmental Health. Ambient Air Pollution: Health Hazards to Children. *Pediatrics* 2004; 114: 1699-1707.

BLM_0113712

Apelberg BJ, Buckley TJ, White RH. Socioeconomic and Racial Disparities in Cancer Risk from Air Toxics in Maryland. *Environmental Health Perspectives*. June 2005;113(6):693-9.

Bell ML, Dominici F, Samet JM. A Meta-Analysis of Time-Series Studies of Ozone and Mortality with Comparison to the National Morbidity, Mortality, and Air Pollution Study. *Epidemiology* 2005; 16:436-445.

Centers for Disease Control and Prevention. (CDC) 2011. National Diabetes Fact Sheet: National Estimates and General Information on Diabetes and Prediabetes in the United States, 2011. Atlanta, GA: U.S. Department of Health and Human Services, Centers for Disease Control and Prevention.

Churg A, Brauer M, Avila-Casado MdC, Fortoul TI, Wright JL. Chronic Exposure to High Levels of Particulate Air Pollution and Small Airway Remodeling. *Environmental Health Perspectives* 2003; 111:714-718.

Delfino RJ, Murphy-Moulton AM, Becklake MR. Emergency room visits for respiratory illnesses among the elderly in Montreal: Association with low level ozone exposure. *Environmental Research* 1998;76:67-77.

Desqueyroux H, Pujet JC, Prosper M, Le Moullec Y, Momas I. Effects of air pollution on adults with chronic obstructive pulmonary disease. *Archives of Environmental Health* 2002;57:554-560

Devlin RB. Identification of subpopulations that are sensitive to ozone exposure: Use of end points currently available and potential use of laboratory-based end points under development. *Environmental Health Perspectives* 1993;101:225-230.

Dietert RR, Etzel RA, Chen D, et al. Workshop to Identify Critical Windows of Exposure for Children's Health: Immune and Respiratory Systems Workgroup Summary. *Environmental Health Perspectives* 2000; 108 (supp 3); 483-490.

D'Ippoliti D, Forastiere F, Ancona C, Agabity N, Fusco D, Michelozzi P, Perucci CA. Air Pollution and Myocardial Infarction in Rome: A Case-Crossover Analysis. *Epidemiology* 2003;14:528-535.

Dominici F, McDermott A, Zeger SL, Samet JM. On the Use of Generalized Additive Models in Time-Series Studies of Air Pollution and Health. *American Journal of Epidemiology* 2002;156:193-203

Dominici F, Peng RD, Bell ML, Pham L, McDermott A, Zeger SL, Samet JM. Fine Particulate Air Pollution and Hospital Admission for Cardiovascular and Respiratory Diseases. *Journal of the American Medical Association* 2006;295:1127-1134.

Franklin M, Zeka A, Schwartz J. Association Between PM2.5 and All-Cause and Specific-Cause Mortality in 27 U.S. Communities. *Journal of Exposure Science and Environmental Epidemiology* 2007;17:279-287.

BLM_0113713

Gauderman WJ, Gilliland GF, Vora H, Avol E, Stram D, McConnell R, Thomas D, Lurmann F, Margolis HG, Rappaport EB, Berhane K, Peters JM. Association between Air Pollution and Lung Function Growth in Southern California Children: results from a second cohort. *American Journal of Respiratory and Critical Care Medicine* 2002;166:76-84.

Gauderman WJ, Avol E, Gilliland F, Vora H, Thomas D, Berhane K, McConnell R, Kuenzli N, Lurmann F, Rappaport E, Margolis H, Bates D, Peters J. The Effect of Air Pollution on Lung Development from 10 to 18 Years of Age. *New England Journal of Medicine* 2004;351:1057-1067

Gent JF, Triche EW, Holford TR, Belanger K., Bracken MB, Beckett WS, Leaderer BP. Association of low-level ozone and fine particles with respiratory symptoms in children with asthma. *JAMA* 2003;290:1859-1867.

Ghio AJ, Kim C, Devlin RB. Concentrated Ambient Air Particles Induce Mild Pulmonary Inflammation in Healthy Human Volunteers. *American Journal of Respiratory and Critical Care Medicine* 2000;162:981-988.

Hollingsworth JW, Kleeberger SR, Foster WM. Ozone and pulmonary innate immunity. *Proc Am Thorac Soc* 2007;4:240-246.

Hong Y-C, Lee J-T, Kim H, Ha E-H, Schwartz J, Christiani DC. Effects of Air Pollutants on Acute Stroke Mortality. *Environmental Health Perspectives* 2002;110: 187-191.

Horstman DH, Folinsbee LJ, Ives PJ, Abdul-Salaam S, McDonnell WF. Ozone concentration and pulmonary response relationships for 6.6-hour exposures with five hours of moderate exercise to 0.08, 0.10, and 0.12 ppm. *American Review of Respiratory Disease* 1990; 42:1158-1163.

Intergovernmental Panel on Climate Change (IPCC) (Parry, Martin L., Canziani Osvaldo F., Palutikof, Jean P., van der Linden, Paul J., and Hanson, Clair E. (eds.)). 2007. Climate Change 2007: Impacts, Adaptation, and Vulnerability. Contribution of Working Group II to the Fourth Assessment Report of the Intergovernmental Panel on Climate Change., Cambridge University Press, Cambridge, United Kingdom, 1000 pp. Web link: http://www.ipcc-wg2.org/index.html [Accessed 17 October 2011].

Ito K, De Leon SF, Lippmann M. Associations Between Ozone and Daily Mortality: Analysis and Meta-Analysis. *Epidemiology* 2005; 16:446-429.

Kunzli N, Lurmann F, Segal M, Ngo L, Balmes J, Tager IB. Association Between Lifetime Ambient Ozone Exposure and Pulmonary Function in College Freshmen-Results of a Pilot Study. *Environmental Research* 1997; 72: .8-23.

Lin M, Chen Y, Burnett RT, Villeneuve PJ, Krewski D. The Influence of Ambient Coarse Particulate Matter on Asthma Hospitalization in Children: case-crossover and time-series analyses. *Environmental Health Perspectives* 2002;110:575-581.

BLM_0113714

Lin S, Liu X, Le LH, Hwang S-A. Chronic Exposure to Ambient Ozone and Asthma Hospital Admissions among Children. *Environmental Health Perspectives* 2008;116:1725-1730.

Lin S, Munsie JP, Hwang SA, Fitzgerald E, Cayo MR. Childhood Asthma Hospitalization and Residential Exposure to State Route Traffic. *Environmental Research* 2002b; 88:73-81.

Linder SH, Marko D, Sexton K. Cumulative Cancer Risk from Air Pollution in Houston: Disparities in Risk Burden and Social Disadvantage. *Environmental Science and Technology*. June 2008;42(12)4312-22.

Levy JI, Chermerynski SM, Sarnat JA. Ozone Exposure and Mortality: An Empiric Bayes Metaregression Analysis. *Epidemiology* 2005; 16:458-468.

Louisiana Bucket Brigade. *Common Ground III: Why Cooperation to Reduce Accidents at Louisiana Refineries is Needed Now*. November 2011. Web link: http://labucketbrigade.org/article.php?id=981

McDonnell WF, Stewart PW, Smith MV, Pan WK, Pan J. Ozone-induced respiratory symptoms: exposure-response models and association with lung function. *European Respiratory Journal* 1999;14:845–853.

Miller KA, Siscovick DS, Sheppard L, Shepherd K, Sullivan JH, Anderson GL, Kaufman JD. Long-Term Exposure to Air Pollution and Incidence of Cardiovascular Events in Women. *New England Journal of Medicine* 2007; 56:447-458.

Morello-Frosch R, Lopez R. The Riskscape and the Color Line: Examining the Role of Segregation in Environmental Health Disparities. *Environmental Research*. October 2006; 102(2):181-96.

Mortimer KM, Neas LM, Dockery DW, Redline S, Tager IB. The effect of air pollution on inner-city children with asthma. *European Respiratory Journal* 2002; 19:699-705.

Mudway IS and Kelly FJ. An investigation of inhaled ozone dose and the magnitude of airway inflammation in healthy adults. *American Journal of Respiratory and Critical Care Medicine* 2004;169:1089-1095.

National Academy of Sciences (NAS). Institute of Medicine. *Toward Environmental Justice: Research, Education and Health Policy Needs*. 1999. Web link: http://www.nap.edu/openbook.php?isbn=0309064074 [Accessed: 4 January 2010].

National Institute for Occupational Safety and Health (NIOSH). 1985. International Chemical Safety Cards: Methane. Atlanta, GA: Centers for Disease Control and Prevention (CDC). Web link: http://www.cdc.gov/niosh/ipcsneng/neng0291.html [Accessed: 17 October 2011].

BLM_0113715

National Research Council (NRC), Committee on Estimating Mortality Risk Reduction and Economic Benefits from Controlling Ozone Air Pollution. *Estimating Mortality Risk Reduction and Economic Benefits from Controlling Ozone Air Pollution.* National Academy Press, 2008.

Norris G, YoungPong SN, Koenig JQ, Larson TV, Sheppard L, Stout JW. An Association Between Fine Particles and Asthma Emergency Department Visits for Children in Seattle. *Environmental Health Perspectives* 1999;107:489-493.

Olson, Laura. "Counties' shale fees could be delayed: Legislation is still being negotiated." *Pittsburgh Post Gazette*, October 13, 2011. Web link: http://www.post-gazette.com/pg/11286/1181796-454.stm

O'Neill MS, Jerrett M, Kawachi I, Levy JI, Cohen AJ, Gouveia N, Wilkinson P, Fletcher T, Cifuentes L, Schwartz J et al. Health, Wealth, and Air Pollution: Advancing Theory and Methods. *Environmental Health Perspectives* 2003: 111: 1861-1870

Pope CA, Burnett RT, Thun MJ, Calle EE, Krewski D, Ito K, Thurston GD. Lung Cancer, Cardiopulmonary Mortality, and Long-Term Exposure to Fine Particulate Air Pollution. *JAMA* 2002; 287:1132-1141.

Pope CA III, Burnett RT, Thurston GD, Thun MJ, Calle EE, Krewski D, Godleski JJ. Cardiovascular Mortality and Year-round Exposure to Particulate Air Pollution: epidemiological evidence of general pathophysiological pathways of disease. *Circulation.* 2004;109:71-77.

Roger VL, Go AS, Lloyd-Jones DM, et al. 2011. Heart Disease and Stroke Statistics: 2011 Update: A Report From the American Heart Association. *Circulation.* 123(4):e18–e209

Secretary of Energy Advisory Board (SEAB), U.S. Department of Energy. Shale Gas Production Subcommittee 90-Day Report. August 18, 2011. Web link: http://www.shalegas.energy.gov/resources/081811_90_day_report_final.pdf.

Slaughter JC, Lumley T, Sheppard L, Koenig JQ, Shapiro GG. Effects of Ambient Air Pollution on Symptom Severity and Medication Use in Children with Asthma. *Annals of Allergy, Asthma, & Immunology* 2003; 91:346-53.

Tolbert PE, Mulholland JA, MacIntosh DD, Xu F, Daniels D, Devine OJ, Carlin BP, Klein M, Dorley J, Butler AJ, Nordenberg DF, Frumkin H, Ryan PB, White MC. Air Quality and Pediatric Emergency Room Visits for Asthma in Atlanta, Georgia. *American Journal of Epidemiology* 2000;151:798-810.

Triche EW, Gent JF, Holford TR, Belanger K, Bracken MB, Beckett WS, Naeher L, McSharry JE, Leaderer BP. Low-level ozone exposure and respiratory symptoms in infants. *Environmental Health Perspectives* 2006;114:911–916.

Tsai SS, Goggins WB, Chiu HF, Yang CY. Evidence for an Association Between Air Pollution and Daily Stroke Admissions in Kaohsiung, Taiwan. *Stroke.* 2003;34:2612-2616.

BLM_0113716

U.S. Department of Health and Human Services (HHS). National Toxicology Program. 2011. *Report on Carcinogens, Twelfth Edition.* Research Triangle Park, NC: U.S. Department of Health and Human Services.

U.S. Environmental Protection Agency (EPA). Air Quality Criteria for Particulate Matter. 2004. Web link: http://www.epa.gov/ttn/naaqs/standards/pm/s_pm_cr_cd.html.

U.S. Environmental Protection Agency (EPA). Air Quality Criteria for Ozone and Related Photochemical Oxidants (2006 Final). U.S. Environmental Protection Agency, Washington, DC, EPA/600/R-05/004aF-cF, 2006.

U.S. Environmental Protection Agency (EPA). Air Data. Monitor Value Report Criteria Pollutants, Sublette County, Wyoming. Ozone 2008. Web link:
http://iaspub.epa.gov/airsdata/adaqs.monvals?geotype=co&geocode=56035&geoinfo=co~56035~Sublette+Co%2C+Wyoming&pol=O3&year=2008&fld=monid&fld=siteid&fld=address&fld=city&fld=county&fld=stabbr&fld=regn&rpp=25. [Accessed 18 October 2011].

U.S. Environmental Protection Agency (EPA). 2008. Integrated Science Assessment for Oxides of Nitrogen -- Health Criteria. EPA/600/R-08/071.

U.S. Environmental Protection Agency (EPA). 2009a. Risk and Exposure Assessment to Support the Review of the $SO_2$ Primary National Ambient Air Quality Standards: Final Report. EPA-452/R-09-007, August 2009.

U.S. Environmental Protection Agency (EPA), 2009b. *Integrated Science Assessment for Particulate Matter*, EPA 600/R-08/139F. Web link: http://cfpub.epa.gov/ncea/cfm/recordisplay.cfm?deid=216546. [Accessed 17 October 2011].

U.S. Environmental Protection Agency (EPA). 2011a. Regulatory Impact Analysis for Proposed New Source Performance Standards and Amendments to the National Emissions Standards for Hazardous Air Pollutants for the Oil and Natural Gas
Industry. Office of Air Quality Planning and Standards, Research Triangle Park, NC. Web link: http://www.epa.gov/ttn/ecas/regdata/RIAs/oilnaturalgasfinalria.pdf [Accessed 17 October 2011].

U.S. Environmental Protection Agency (EPA). 2011b. Addressing Air Emissions from the Oil and Natural Gas Industry Overview of EPA's Proposed New Source Performance Standards and National Emission Standards for Hazardous Air Pollutants. Office of Air Quality Planning and Standards, Research Triangle Park, NC. Web link:
http://www.epa.gov/airquality/oilandgas/pdfs/20110728presentation.pdf [Accessed 18 October 2011].

U.S. Environmental Protection Agency (EPA). 2011c. Regulatory Impact Analysis for proposed Air Toxics Rule, Office of Air Quality Planning and Standards, Research Triangle Park, NC. Web link: http://www.epa.gov/ttn/ecas/regdata/RIAs/ToxicsRuleRIA.pdf [Accessed 17 October 2011].

BLM_0113717

U.S. Environmental Protection Agency (EPA). 2011d. Memorandum from Gina McCarthy to Air
Division Directors, Regions 1-10. September 22, 2011. Web link:
http://www.epa.gov/ozonepollution/pdfs/OzoneMemo9-22-11.pdf

U.S. Environmental Protection Agency (EPA). 2011e. Plan to Study the Potential Impacts of Hydraulic
Fracturing on Drinking Water Resources. November 2011. Web link:
http://water.epa.gov/type/groundwater/uic/class2/hydraulicfracturing/upload/FINAL-STUDY-PLAN-
HF_Web_2.pdf

U.S. Environmental Protection Agency (EPA). 2011f. 2011 U.S.
Greenhouse Gas Inventory Report Executive Summary. 76 Fed. Reg. 52,792. Web link:
http://epa.gov/climatechange/emissions/downloads11/US-GHG-Inventory-2011-Executive-Summary.pdf

World Health Organization (WHO). 2003. Climate change and human health - risks and responses. Web
link: http://www.who.int/globalchange/publications/cchhbook/en/ [Accessed: 17 October 2011].

World Health Organization (WHO). 2005. The Effects of Air Pollution on Children's Health and
Development: a review of the evidence. 2005. Web link: http://www.euro.who.int/document/E86575.pdf

Zeger SL, Dominici F, McDermott A, Samet J. Mortality in the Medicare Population and Chronic
Exposure to Fine Particulate Air Pollution in Urban Centers (2000-2005). *Environmental Health
Perspectives* 2008: 116:1614-1619.

BLM_0113718

Human and Ecological Risk Assessment, 17: 1039–1056, 2011
Copyright © Taylor & Francis Group, LLC
ISSN: 1080-7039 print / 1549-7860 online
DOI: 10.1080/10807039.2011.605662

## Hazard Assessment Articles

# Natural Gas Operations from a Public Health Perspective

**Theo Colborn, Carol Kwiatkowski, Kim Schultz, and Mary Bachran**
TEDX, The Endocrine Disruption Exchange, Paonia, CO, USA

### ABSTRACT

The technology to recover natural gas depends on undisclosed types and amounts of toxic chemicals. A list of 944 products containing 632 chemicals used during natural gas operations was compiled. Literature searches were conducted to determine potential health effects of the 353 chemicals identified by Chemical Abstract Service (CAS) numbers. More than 75% of the chemicals could affect the skin, eyes, and other sensory organs, and the respiratory and gastrointestinal systems. Approximately 40–50% could affect the brain/nervous system, immune and cardiovascular systems, and the kidneys; 37% could affect the endocrine system; and 25% could cause cancer and mutations. These results indicate that many chemicals used during the fracturing and drilling stages of gas operations may have long-term health effects that are not immediately expressed. In addition, an example was provided of waste evaporation pit residuals that contained numerous chemicals on the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA) and Emergency Planning and Community Right-to-Know Act (EPCRA) lists of hazardous substances. The discussion highlights the difficulty of developing effective water quality monitoring programs. To protect public health we recommend full disclosure of the contents of all products, extensive air and water monitoring, coordinated environmental/human health studies, and regulation of fracturing under the U.S. Safe Drinking Water Act.

**Key Words:**   drilling, health, hydraulic fracturing, natural gas, ozone, pollution.

### INTRODUCTION

Over the past two decades, in an effort to reduce dependence on imported fossil fuels, the U.S. government has supported increased exploration and production of

Received 8 June 2010; revised manuscript accepted 4 September 2010.
USEPA makes no claims regarding the accuracy or completeness of the information in this article. Competing interest declaration: The authors have no conflicts of interest.
Address correspondence to Theo Colborn, TEDX, P.O. Box 1407, Paonia, CO 81428, USA. E-mail: Colborn@tds.net

1039

Downloaded by [Institutional Subscription Access] at 13:23 20 September 2011

BLM_0113719

natural gas. The responsibility for overseeing the nation's underground minerals lies with the U.S. Department of Interior, Bureau of Land Management (BLM) with some oversight from the U.S. Environmental Protection Agency (USEPA). Attempting to meet the government's need for energy self-sufficiency, the BLM has auctioned off thousands of mineral leases and issued permits to drill across vast acreages in the U.S. Rocky Mountain West. Since 2003, natural gas operations have increased substantially, with annual permits in Colorado alone increasing from 2,249 to 8,027 in 2008 (Colorado Oil and Gas Conservation Commission 2010).

In tandem with federal support for increased leasing, legislative efforts have granted exclusions and exemptions for oil and gas exploration and production from a number of federal environmental statutes, including the Clean Water Act, the Clean Air Act, the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA, better known as the Superfund Act), the Resource Conservation and Recovery Act (RCRA), the Toxic Release Inventory under the Emergency Planning and Community Right-to-Know Act (EPCRA), and the National Environmental Policy Act (NEPA) (Oil and Gas Accountability Project 2007). The most recent of these efforts was an amendment included in the 2005 Energy Policy Act that prevented the use of the Safe Drinking Water Act to regulate certain activities, known as hydraulic fracturing, which are involved in 90% of natural gas drilling.

The cumulative effect of these exemptions and exclusions has been to create a federal void in environmental authority over natural gas operations, leaving the responsibility primarily up to the states. Although some states have oil and gas commissions to watch over natural gas production activity, the primary mission of these agencies has been to facilitate natural gas extraction and increase revenues for the states. In addition, when states issue permits to drill, they have not traditionally required an accounting of how the resulting liquid and solid waste would be handled. In short, their focus has not typically been on health and the environment.

## The Need for Chemicals

In keeping with the rush to produce more natural gas, technological advances have permitted the industry to drill deeper and expand wider, tapping into gas reserves with greater facility and profitability. While these advances have allowed the mining of vast, newly discovered gas deposits, the new technology depends heavily on the use of undisclosed types and amounts of toxic chemicals.

Chemicals are used throughout operations to reach and release natural gas. First, combinations of chemicals are added to the "muds" used to drill the bore hole. Chemicals are added to increase the density and weight of the fluids in order to facilitate boring, to reduce friction, to facilitate the return of drilling detritus to the surface, to shorten drilling time, and to reduce accidents. After drilling, hydraulic fracturing (also known as fracking, frac'ing, or stimulation) is done to break up the zone in which the gas is trapped and make it easier for the gas to escape, increasing a well's productivity. In the U.S. West, approximately a million or more gallons of fluid containing toxic chemicals are injected underground during this operational stage. As with drilling, chemicals are used in fracking fluids for many purposes (Table 1). One well can be fracked 10 or more times and there can be up to 30 wells on one pad. An estimated 10% to 90% of the fracking fluid is returned to the surface during

Downloaded by [Institutional Subscription Access] at 13:23 20 September 2011

BLM_0113720

Downloaded by [Institutional Subscription Access] at 13:23 20 September 2011

Natural Gas Operations

**Table 1.** Functional categories of hydraulic fracturing chemicals.

| | |
|---|---|
| Acids | To achieve greater injection ability or penetration and later to dissolve minerals and clays to reduce clogging, allowing gas to flow to the surface. |
| Biocides | To prevent bacteria that can produce acids that erode pipes and fittings and break down gellants that ensure that fluid viscosity and proppant transport are maintained. Biocides can produce hydrogen sulfide (H2S) a very toxic gas that smells like rotten eggs. |
| Breakers | To allow the breakdown of gellants used to carry the proppant, added near the end of the fracking sequence to enhance flowback. |
| Clay stabilizers | To create a fluid barrier to prevent mobilization of clays, which can plug fractures. |
| Corrosion inhibitors | To reduce the potential for rusting in pipes and casings. |
| Crosslinkers | To thicken fluids often with metallic salts in order to increase viscosity and proppant transport. |
| Defoamers | To reduce foaming after it is no longer needed in order to lower surface tension and allow trapped gas to escape. |
| Foamers | To increase carrying-capacity while transporting proppants and decreasing the overall volume of fluid needed. |
| Friction reducers | To make water slick and minimize the friction created under high pressure and to increase the rate and efficiency of moving the fracking fluid. |
| Gellants | To increase viscosity and suspend sand during proppant transport. |
| pH control | To maintain the pH at various stages using buffers to ensure maximum effectiveness of various additives. |
| Proppants | To hold fissures open, allowing gas to flow out of the cracked formation, usually composed of sand and occasionally glass beads. |
| Scale control | To prevent build up of mineral scale that can block fluid and gas passage through the pipes. |
| Surfactants | To decrease liquid surface tension and improve fluid passage through pipes in either direction. |

well completion and subsequent production (BC Oil and Gas Commission 2010; New York State Department of Environmental Conservation Division of Mineral Resources 2009), bringing with it toxic gasses, liquids, and solid material that are naturally present in underground oil and gas deposits. Under some circumstances, none of the injected fluid is recovered.

In most regions of the country, raw natural gas comes out of the well along with water, various liquid hydrocarbons including benzene, toluene, ethylbenzene, and xylene (as a group, called BTEX), hydrogen sulfide (H$_2$S), and numerous other organic compounds that have to be removed from the gas. When the gas leaves the well it is passed through units called heater treaters that are filled with triethylene glycol and/or ethylene glycol that absorbs the water from the gas. Once the glycol solution becomes saturated with water, the heaters turn on and raise the temperature enough to boil off the water, which is vented through a closed system

BLM_0113721

and upon cooling, ends up in a nearby tank labeled "produced water." The glycol fluid, which has a higher boiling point than water, cools and is reused. During the heating process at critical temperatures that came up with the gas become volatile and then re-condense into a separate holding tank. This is known as "condensate" water. The contaminated water can be re-injected underground on the well pad or off site, common practices in the eastern United States, or hauled off the well pad to waste evaporation pits in the U.S. West. Temporary pits are also constructed during drilling to hold the cuttings, used drilling mud which is often re-used, and any other contaminated water that comes to the surface while drilling. These reserve pits on well pads are supposed to be drained and covered with top soil or other suitable material within a month after drilling stops.

### An Unexpected Side Effect: Air Pollution

In addition to the land and water contamination issues, at each stage of production and delivery tons of toxic volatile compounds (VOCs), including BETX, other hydrocarbons, and fugitive natural gas (methane), can escape and mix with nitrogen oxides (NOx) from the exhaust of diesel-fueled, mobile, and stationary equipment, to produce ground-level ozone (CH2MHILL 2007; Colorado Department of Public Health and Environment [CDPHE] 2007; URS 2008; U.S. Congress, Office of Technology Assessment 1989). One highly reactive molecule of ground level ozone can burn the deep alveolar tissue in the lungs, causing it to age prematurely. Chronic exposure can lead to asthma and chronic obstructive pulmonary disease (COPD), and is particularly damaging to children, active young adults who spend time outdoors, and the aged (Islam *et al.* 2007; Tager *et al.* 2005; Triche *et al.* 2006). Ozone combined with particulate matter less than 2.5 micrometers produces smog (haze) that has been demonstrated to be harmful to humans as measured by emergency room admissions during periods of elevation (Peng *et al.* 2009). Gas field ozone has created a previously unrecognized air pollution problem in rural areas, similar to that found in large urban areas, and can spread up to 200 miles beyond the immediate region where gas is being produced (U.S. Congress, Office of Technology Assessment 1989; Roberts 2008). Ozone not only causes irreversible damage to the lungs, it is similarly damaging to conifers, aspen, forage, alfalfa, and other crops commonly grown in the western United States (Booker *et al.* 2009; Reich 1987; U.S. Congress, Office of Technology Assessment 1989). Adding to this air pollution is the dust created by fleets of diesel trucks working around the clock hauling the constantly accumulating condensate and produced water to large waste facility evaporation pits on unpaved roads. Trucks are also used to haul the millions of gallons of water from the source to the well pad.

## PROJECT DESIGN

The following project grew from a year 2004 request by OGAP (Oil and Gas Accountability Project) to TEDX (The Endocrine Disruption Exchange) to explore the potential health effects of chemicals used during drilling, fracking, processing, and delivery of natural gas. OGAP, a project of Earthworks, is a national non-profit

Downloaded by [Institutional Subscription Access] at 13:23 20 September 2011

BLM_0113722

Natural Gas Operations

organization established in 1999 to watchdog the oil and natural gas industry. TEDX is a non-profit organization dedicated to compiling and disseminating technical information on chemicals that affect health and the environment.

### Data Sources

In order to find out what chemicals were being used to extract natural gas, we took advantage of the information on the Material Safety Data Sheets (MSDSs) that accompany each product used during natural gas operations. MSDSs detailing specific products in use were provided by multiple sources including the BLM, U.S. Forest Service, state government departments, and the natural gas industry. MSDSs are designed to inform those who handle, ship, and use products that contain dangerous chemicals. They provide information about the physical and chemical characteristics of the chemicals in a product, and the immediate and chronic health effects, in order to prevent injury while working with the products. They are also designed to inform emergency response crews in case of accidents or spills. In addition to the MSDSs, we also used State Tier II Reports that must be filed by storage facilities under EPCRA. This Act sets a minimum amount above which a product that contains a hazardous substance in a storage facility has to be reported. We also supplemented our analysis with product information from disclosures in Environmental Impact Statements, Environmental Assessment Statements, and accident and spill reports. At first we looked only at what was taking place in Colorado and over the course of several years we acquired information from Wyoming, New Mexico, Texas, Washington, Montana, Pennsylvania, and New York. The list of products and chemicals quickly grew, making it apparent that hundreds of different products serving many purposes were being used in natural gas operations across the country. The number of chemical products manufacturers has also grown, making this a highly competitive industry.

It should be clear that our list of products is not complete, but represents only products and chemicals that we were able to identify, through a variety of sources, as being used by industry during natural gas operations. For most products, we cannot definitively say whether they were used during drilling or during fracking. However, an accidental blow-out of the Crosby well in Wyoming provided a unique opportunity to analyze the chemicals used during drilling, as fracking had not yet begun on that well. When the blow-out occurred, methane and other gases, petroleum condensates, and drilling fluids (muds) were released from fissures in the ground adjacent to the well. During the 58 hours the eruption took place, 25,000 square feet of soil surface in the area were contaminated. The driller released copies of the MSDSs for the products used during the blow-out and later we found the names of several more products from remedial action work plans to clean up the site (Terracon 2007).

On another occasion we were provided data from a 2007 New Mexico study, sponsored by 19 oil and gas companies and conducted by a third party consultant and analytical laboratory. This gave us the opportunity to explore the health effects of chemicals in samples of pit solids drawn from six evaporation pits where gas operations were ceasing.

Downloaded by [Institutional Subscription Access] at 13:23 20 September 2011

BLM_0113723

T. Colborn *et al.*

### Data Limitations

MSDSs and Tier II reports are fraught with gaps in information about the formulation of the products. The U.S. Occupational Safety and Health Administration (OSHA) provides only general guidelines for the format and content of MSDSs. The manufacturers of the products are left to determine what information is revealed on their MSDSs. The forms are not submitted to OSHA for review unless they are part of an inspection under the Hazard Communication Standard (U.S. Department of Labor 1998). Some MSDSs report little to no information about the chemical composition of a product. Those MSDSs that do may only report a fraction of the total composition, sometimes less than 0.1%. Some MSDSs provide only a general description of the content, such as "plasticizer," "polymer," while others describe the ingredients as "proprietary" or just a chemical class. Under the present regulatory system all of the above "identifiers" are permissible. Consequently, it is not surprising that a study by the U.S. General Accounting Office (1991) revealed that MSDSs could easily be inaccurate and incomplete.

Tier II reports can be similarly uninformative, as reporting requirements vary from state to state, county to county, and company to company. Some Tier II forms include only a functional category name (*e.g.,* "weight materials" or "biocides") with no product name. The percent of the total composition of the product is rarely reported on these forms.

The most critical limiting factor in our research was that Chemical Abstract Service (CAS) numbers were often not provided on MSDSs. The American Chemical Society has established the CAS number system to identify unique chemical substances. A single substance can have many different names, but only one CAS number. CAS numbers identify substances that may be a single chemical, an isomer of a chemical, a mixture of isomers, polymers, biological sequences, or a mixture of related chemicals. For purposes of accuracy, our research into the health effects of chemicals used in natural gas operations was restricted to only chemicals for which a CAS number was available.

### Health Effects

Information on the health effects associated with identified chemicals was obtained from MSDSs, as well as government toxic chemical databases such as TOXNET and the Hazardous Substances Database, and through literature searches of biomedical studies. Information available for some chemicals is limited due to lack of access to studies performed on the toxicity of the substance. For example, many laboratory studies submitted to USEPA for the registration of chemicals are not accessible on the basis that the information is proprietary to the industry.

Health effects were divided into 14 health categories, focusing on the main target organs or systems that are identified on MSDSs, government toxicological reports, and in medical literature. The categories include all seven priority health conditions identified by the Agency for Toxic Substances and Disease Registry (ATSDR 2010) associated with uncontrolled hazard waste sites listed as required by CERCLA, 1984, as amended (U.S. Environmental Protection Agency 1984). We reduced these to 12 categories by combining developmental and reproductive health impacts under endocrine disruption. The resulting 12 categories included: skin, eye and sensory

Downloaded by [Institutional Subscription Access] at 13:23 20 September 2011

BLM_0113724

organ, respiratory, gastrointestinal and liver, brain and nervous system, immune, kidney, cardiovascular and blood, cancer, mutagenic, endocrine disruption, other, and ecological effects.

### Data Analysis

Using the data sources described earlier, we entered the names of all the products and chemicals into a spreadsheet. Initially, chemicals were separated according to the state in which the data source originated. Analysis of the profiles of health effects revealed minimal differences across states, thus for this report we combined all the data into one multi-state analysis. Using only the chemicals on the multi-state list for which CAS numbers were available, we produced a profile based on how often each of the 12 possible health effects were associated with the chemicals. We created separate profiles for the water soluble chemicals alone, and the volatile chemicals alone. We also did an analysis of the drilling chemicals from the Wyoming well-blowout and an analysis of the chemicals found in the New Mexico evaporation pits. Finally, we tested the utility of the spreadsheet for providing guidance for water quality monitoring, focusing on the most potentially harmful and frequently used chemicals. The spreadsheet is available at http://www.endocrinedistruption.org/chemicals.multistate.php.

### RESULTS

### Product Information

As of May, 2010, TEDX identified 944 products used in natural gas operations in the United States. Of these, between 95 and 100% of the ingredients were available for 131 (14%) of the products (Figure 1). For 407 (43%) of the products, less than 1% of the total product composition was available. For many of those 407 products, only the name of the product with no identifiable chemical name or percent composition was reported. A total of 632 chemicals were reported in the products and we were able to locate CAS numbers for 353 (56%) of them.

### Health Effects Profile

Using the health effect information for the 353 chemicals with CAS numbers, we created a profile of possible health effects that depicts the percentage of chemicals associated with each of the 12 health effect categories (Figure 2). Viewing the profile from left to right, more than 75% of the chemicals on the list can affect the skin, eyes, and other sensory organs, the respiratory system, the gastrointestinal system, and the liver. More than half the chemicals show effects on the brain and nervous system. These first four categories represent effects that would likely be expressed upon immediate exposure, such as eye and skin irritation, nausea and/or vomiting, asthma, coughing, sore throat, flu-like symptoms, tingling, dizziness, headaches, weakness, fainting, numbness in extremities, and convulsions. Products containing chemicals in powder form, irritants, or highly corrosive and volatile chemicals would all come with MSDS warnings in one or more of these categories. In all probability, none of the chemicals in these categories would normally be ingested during natural

Downloaded by [Institutional Subscription Access] at 13:23 20 September 2011

BLM_0113725

Downloaded by [Institutional Subscription Access] at 13:23 20 September 2011

T. Colborn *et al.*



□ Greater than 95% disclosure   ▦ 51-95%   □ 1-50%   □ Less than 1%

**Figure 1.**   Percent of composition disclosed for 944 products used in natural gas
operations.

gas operations, but immediate eye, nasal, dermal contact, and inhalation could lead
to rapid absorption and cause direct exposure to the brain and other vital organ
systems.

Health categories that reflect chronic and long-term organ and system damage
comprise the middle portion of Figure 2. These include the nervous system (52%),
immune system (40%), kidney (40%), and the cardiovascular system and blood
(46%). More than 25% of the chemicals can cause cancer and mutations. Notably,
37% of the chemicals can affect the endocrine system that encompasses multiple
organ systems including those critical for normal reproduction and development.
The category of "other" is more common, and includes effects on weight, teeth, and
bone and the ability of a chemical to cause death. More than 40% of the chemicals
have been found to have ecological effects, indicating that they can harm aquatic
and other wildlife.

### Volatile and Soluble Chemicals

Separate health category profiles are shown in Figure 3 for the volatile and
water soluble chemicals. Approximately 37% of the chemicals are volatile and can
become airborne. More than 89% of these chemicals can harm the eyes, skin,
sensory organs, respiratory tract, gastrointestinal tract, or liver. Compared with the
soluble chemicals, far more of the volatile chemicals (81%) can cause harm to the
brain and nervous system. Seventy one percent of the volatile chemicals can harm
the cardiovascular system and blood, and 66% can harm the kidneys. Overall, the
volatile chemicals produce a profile that displays a higher frequency of health effects
than the water soluble chemicals. In addition, because they vaporize, not only can

BLM_0113726

Downloaded by [Institutional Subscription Access] at 13:23 20 September 2011



**Figure 2.** Profile of possible health effects of chemicals with CAS numbers used in natural gas operations.

they be inhaled, but also ingested and absorbed through the skin, increasing the chance of exposures.

## Drilling Chemicals

The profile for the 22 drilling chemicals identified from the well blow-out in Wyoming are shown in Figure 4. The profile was unique in the following ways. All



**Figure 3.** Profile of possible health effects of soluble and volatile chemicals with CAS numbers used in natural gas operations.

BLM_0113727

Downloaded by [Institutional Subscription Access] at 13:23 20 September 2011

T. Colborn *et al.*



**Figure 4.**   Profile of possible health effects of chemicals with CAS numbers used to
drill the Crosby 25-3 well, Wyoming.

the chemicals used in the drilling fluids were associated with respiratory effects.
Nearly 60% were associated with "other" effects, a category that includes outright
mortality as an end point. A relatively high percentage of chemicals that affect the
immune system were used.

### Evaporation Pit Chemicals

Shown in Figure 5 are the health effects of the 40 chemicals and metals reported
in the New Mexico evaporation pits. These chemicals produced a health profile even



**Figure 5.**   Profile of possible health effects of chemicals with CAS numbers found
in six New Mexico drilling evaporation pits.

BLM_0113728

Downloaded by [Institutional Subscription Access] at 13:23 20 September 2011

Natural Gas Operations

more hazardous than the pattern produced by the drilling and fracking chemicals. Upon further investigation, we discovered that 98% of the 40 chemicals found in the pits are listed on USEPA's 2005 CERCLA (Superfund) list and 73% are on the 2006 EPCRA List of Lists of reportable toxic chemicals. Of the nine chemicals found to exceed the New Mexico state limits, all are on the CERCLA list and all but one are on the EPCRA List of Lists.

### Analyses for Water Quality Monitoring

For the purpose of water quality monitoring guidance, we analyzed the data according to the most potentially harmful chemicals and the most frequently used chemicals. In Table 2 is provided a list of the most egregious chemicals, those with 10 or more health effects. Roughly half of these chemicals are used in only one product on our list, making it impractical and a waste of time and money to try to test water for the most harmful chemicals. A more practical approach would be to test for the most frequently used chemicals. Although we do not know how often each product is used, we assume that the more products that contain a given chemical, the more likely it is to be detected in a water sample. Shown in Table 3 are all the chemicals on our list that were found in at least seven different products. Many of these chemicals are relatively harmless. The most frequently cited chemical was crystalline silica (quartz), which was reported in 125 different products. Note that petroleum distillates and a variety of alcohols are found in numerous products, as are several forms of potassium, which is a relatively easy and inexpensive chemical to detect in water. This list may prove useful in devising a water monitoring program. Regardless of how many health effects a chemical has, elevated levels of frequently used chemicals found in a water source could provide evidence of communication between natural gas operations and water resources.

## DISCUSSION

Industry representatives have said there is little cause for concern because of the low concentrations of chemicals used in their operations. Nonetheless, pathways that could deliver chemicals in toxic concentrations at less than one part-per-million are not well studied and many of the chemicals on the list should not be ingested at any concentration. Numerous systems, most notably the endocrine system, are extremely sensitive to very low levels of chemicals, in parts-per-billion or less. The damage may not be evident at the time of exposure but can have unpredictable delayed, life-long effects on individuals and/or their offspring. Effects of this nature would be much harder to identify than obvious impacts such as skin and eye irritation that occur immediately upon contact. Health impairments could remain hidden for decades and span generations. Specific outcomes could include reduced sperm production, infertility, hormone imbalances, and other sex-related disorders. Further compounding this concern is the potential for the shared toxic action of these contaminants, especially those affecting the same and/or multiple organ systems.

It was difficult to arrive at a "short list" of chemicals that would be informative for water quality monitoring because of the vast array of products constantly being developed, and the wide selection of chemicals used in those products. We can,

BLM_0113729

T. Colborn *et al.*

**Table 2.** Chemicals with CAS numbers that have 10 or more adverse health effects.

| Chemical | CAS # | Number of products |
|---|---|---|
| (2-BE) Ethylene glycol monobutyl ether | 111-76-2 | 22 |
| 2,2′,2″-Nitrilotriethanol | 102-71-6 | 3 |
| 2-Ethylhexanol | 104-76-7 | 7 |
| 5-Chloro-2-methyl-4-isothiazolin-3-one | 26172-55-4 | 2 |
| Acetic acid | 1186-52-3 | 1 |
| Acrolein | 107-02-8 | 1 |
| Acrylamide (2-propenamide) | 79-06-1 | 6 |
| Acrylic acid | 79-10-7 | 2 |
| Ammonia | 7664-41-7 | 3 |
| Ammonium chloride | 12125-02-9 | 2 |
| Ammonium nitrate | 6484-52-2 | 2 |
| Aniline | 62-53-3 | 1 |
| Benzyl chloride | 100-44-7 | 2 |
| Boric acid | 10043-35-3 | 4 |
| Cadmium | 7440-43-9 | 1 |
| Calcium hypochlorite | 7778-54-3 | 1 |
| Chlorine | 7782-50-5 | 1 |
| Chlorine dioxide | 10049-04-4 | 2 |
| Dibromoacetonitrile | 3252-43-5 | 1 |
| Diesel 2 | 68476-34-6 | 19 |
| Diethanolamine | 111-42-2 | 4 |
| Diethylenetriamine | 111-40-0 | 1 |
| Dimethyl formamide | 68-12-2 | 1 |
| Epidian | 25068-38-6 | 1 |
| Ethanol | 64-17-5 | 8 |
| Ethyl mercaptan | 75-08-1 | 1 |
| Ethylbenzene | 100-41-4 | 7 |
| Ethylene glycol | 107-21-1 | 17 |
| Ethylene oxide | 75-21-8 | 2 |
| Ferrous sulfate | 7720-78-7 | 1 |
| Formaldehyde | 50-00-0 | 4 |
| Formic acid | 64-18-6 | 8 |
| Fuel oil #2 | 68476-30-2 | 9 |
| Glutaraldehyde | 111-30-8 | 11 |
| Glyoxal | 107-22-2 | 2 |
| Hydrodesulfurized kerosene | 64742-81-0 | 1 |
| Hydrogen sulfide | 7783-06-4 | 1 |
| Iron | 7439-89-6 | 3 |
| Isobutyl alcohol (2-methyl-1-propanol) | 78-83-1 | 3 |
| Isopropanol (propan-2-ol) | 67-63-0 | 47 |
| Kerosene | 8008-20-6 | 3 |
| Light naphthenic distillates, hydrotreated | 64742-53-6 | 2 |

Downloaded by [Institutional Subscription Access] at 13:23 20 September 2011

BLM_0113730

Natural Gas Operations

**Table 2.** Chemicals with CAS numbers that have 10 or more adverse health effects. *(Continued)*

Downloaded by [Institutional Subscription Access] at 13:23 20 September 2011

| Chemical | CAS # | Number of products |
|---|---|---|
| Mercaptoacetic acid | 68-11-1 | 2 |
| Methanol | 67-56-1 | 74 |
| Methylene bis(thiocyanate) | 6317-18-6 | 2 |
| Monoethanolamine | 141-43-5 | 5 |
| NaHCO3 | 144-55-8 | 5 |
| Naphtha, petroleum medium aliphatic | 64742-88-7 | 2 |
| Naphthalene | 91-20-3 | 18 |
| Natural gas condensates | 68919-39-1 | 1 |
| Nickel sulfate | 7786-81-4 | 1 |
| Paraformaldehyde | 30525-89-4 | 2 |
| Petroleum distillate/naptha | 8002-05-9 | 7 |
| Petroleum distillate/naphtha | 8030-30-6 | 1 |
| Phosphonium, tetrakis(hydroxymethyl)-sulfate | 55566-30-8 | 2 |
| Propane-1,2-diol | 57-55-6 | 6 |
| Sodium bromate | 7789-38-0 | 1 |
| Sodium chlorite (chlorous acid, sodium salt) | 7758-19-2 | 1 |
| Sodium hypochlorite | 7681-52-9 | 1 |
| Sodium nitrate | 7631-99-4 | 3 |
| Sodium nitrite | 7632-00-0 | 3 |
| Sodium sulfite | 7757-83-7 | 1 |
| Styrene | 100-42-5 | 1 |
| Sulfur dioxide | 7446-09-5 | 1 |
| Sulfuric acid | 7664-93-9 | 1 |
| Tetrahydro-3,5-dimethyl-2H-1,3,5-thiadiazine-2-thione (Dazomet) | 533-74-4 | 3 |
| Titanium dioxide | 13463-67-7 | 2 |
| Tributyl phosphate | 126-73-8 | 1 |
| Triethylene glycol | 112-27-6 | 1 |
| Urea | 57-13-6 | 3 |
| Xylene | 1330-20-7 | 11 |

however, provide some guidance by pointing out four types of chemicals that are used in a relatively high number of products. These include (1) the silicas, which appear frequently as product components; (2) potassium based chemicals, which are also found in numerous products, although with relatively low toxicity; (3) petroleum derived products, which take on many different forms (including some without CAS numbers), and some of which are toxic at low concentrations and might be detected with diesel or gasoline range organics tests; and (4) the alcohols for which new detection technology is being developed, and because they are among the chemicals with the most health effects.

BLM_0113731

Downloaded by [Institutional Subscription Access] at 13:23 20 September 2011

T. Colborn *et al.*

**Table 3.** Chemicals with CAS numbers found in the highest number of products.

| Chemical | CAS # | Number of products | Number of health effects |
|---|---|---|---|
| Crystalline silica, quartz | 14808-60-7 | 125 | 7 |
| Methanol | 67-56-1 | 74 | 11 |
| Isopropanol (propan-2-ol) | 67-63-0 | 47 | 10 |
| Petroleum distillate hydrotreated light | 64742-47-8 | 26 | 6 |
| (2-BE) Ethylene glycol monobutyl ether | 111-76-2 | 22 | 11 |
| Bentonite | 1302-78-9 | 20 | 6 |
| Diesel 2 | 68476-34-6 | 19 | 10 |
| Naphthalene | 91-20-3 | 18 | 12 |
| Aluminum oxide | 1344-28-1 | 17 | 3 |
| Ethylene glycol | 107-21-1 | 17 | 10 |
| Sodium hydroxide | 1310-73-2 | 17 | 5 |
| Barite (BaSO4) | 7727-43-7 | 15 | 5 |
| Heavy aromatic petroleum naphtha | 64742-94-5 | 15 | 5 |
| Crystalline silica, cristobalite | 14464-46-1 | 14 | 5 |
| Mica | 12001-26-2 | 14 | 3 |
| Sodium chloride | 7647-14-5 | 14 | 9 |
| Crystalline silica, tridymite | 15468-32-3 | 13 | 3 |
| Hydrochloric acid (HCl) | 7647-01-0 | 13 | 7 |
| Glutaraldehyde | 111-30-8 | 11 | 11 |
| Xylene | 1330-20-7 | 11 | 10 |
| Guar gum | 9000-30-0 | 10 | 3 |
| Iron oxide (ferric oxide) | 1309-37-1 | 10 | 5 |
| Potassium chloride | 7447-40-7 | 10 | 8 |
| Potassium hydroxide | 1310-58-3 | 10 | 7 |
| Xanthan gum | 11138-66-2 | 10 | 4 |
| Fuel oil #2 | 68476-30-2 | 9 | 11 |
| Hydrotreated heavy petroleum naphtha | 64742-48-9 | 9 | 8 |
| Limestone (calcium carbonate) | 1317-65-3 | 9 | 2 |
| Polyacrylamide/polyacrylate copolymer | 25085-02-3 | 9 | 3 |
| Sodium carboxymethylcellulose (polyanionic cellulose) | 9004-32-4 | 9 | 5 |
| Calcium hydroxide | 1305-62-0 | 8 | 8 |
| Crystalline silica (silicon dioxide) | 7631-86-9 | 8 | 4 |
| Ethanol | 64-17-5 | 8 | 12 |

BLM_0113732

Natural Gas Operations

**Table 3.** Chemicals with CAS numbers found in the highest number of products. *(Continued)*

| Chemical | CAS # | Number of products | Number of health effects |
|----------|-------|--------------------|--------------------------|
| Formic acid | 64-18-6 | 8 | 11 |
| Graphite | 7782-42-5 | 8 | 4 |
| 2-Ethylhexanol | 104-76-7 | 7 | 11 |
| Acetic acid | 64-19-7 | 7 | 9 |
| Asphaltite (gilsonite, hydrocarbon black solid) | 12002-43-6 | 7 | 4 |
| Butanol (n-butyl alcohol, butan-1-ol, 1-butanol) | 71-36-3 | 7 | 8 |
| Calcium carbonate (sized) | 471-34-1 | 7 | 6 |
| Calcium chloride | 10043-52-4 | 7 | 8 |
| Ethoxylated nonylphenol | 9016-45-9 | 7 | 6 |
| Ethylbenzene | 100-41-4 | 7 | 11 |
| Petroleum distillate naphtha | 8002-05-9 | 7 | 12 |
| Propargyl alcohol (prop-2-yn-1-ol) | 107-19-7 | 7 | 9 |
| Tetramethylammonium chloride | 75-57-0 | 7 | 8 |

Downloaded by [Institutional Subscription Access] at 13:23 20 September 2011

Detection of increasing or elevated concentrations of these chemicals near gas operations could indicate that communication between natural gas activities and a water resource such as a domestic well, creek, pond, wetland, and so on is occurring. If a longitudinal monitoring program were to reveal any increase in concentration in one of these target groups, even if the concentrations were well below any water quality standards, it should trigger more testing immediately.

For many years, drillers have insisted that they do not use toxic chemicals to drill for gas, only guar gum, mud, and sand. While much attention is being given to chemicals used during fracking, our findings indicate that drilling chemicals can be equally, if not more dangerous. What we have learned about the chemicals used in the Crosby well blowout provides insight into why citizens living nearby suffered severe respiratory distress, nausea, and vomiting and had to be evacuated from their homes for several days. It might also shed light on why other individuals living near gas operations have experienced similar symptoms during the gas drilling phase (prior to fracking).

From the first day the drill bit is inserted into the ground until the well is completed, toxic materials are introduced into the borehole and returned to the surface along with produced water and other extraction liquids. In the western United States it has been common practice to hold these liquids in open evaporation pits until the wells are shut down, which could be up to 25 years. These pits have rarely been examined to ascertain their chemical contents outside of some limited parameters (primarily metals, chlorides, and radioactive materials). Our data reveal

1053

BLM_0113733

that extremely toxic chemicals are found in evaporation pits and indeed, these and other similar sites may need to be designated for Superfund cleanup. In the eastern United States, and increasingly in the West, these chemicals are being re-injected underground, creating yet another potential source of extremely toxic chemical contamination. In other words, what ends up in evaporation pits in the West will in other parts of the country be injected underground.

## RECOMMENDATIONS

TEDX has collected the names of nearly a thousand products used in natural gas operations in the United States. We have no idea how many more products are in use. We have health data on only a small percentage of the chemicals in use because CAS numbers are often not provided on MSDSs and without a CAS number it is difficult to search for health data. Working under the assumption that our results underestimate the consequences of the health impacts to the labor force, residents living in close proximity to the wells, and those dependent upon potable and agricultural water that could be affected by natural gas operations, we make the following recommendations:

1. Product labels and/or MSDSs must list the complete formulation of each product, including the precise name and CAS number and amount of every chemical, as well as the composition of the vehicle used to fill the product container. To prevent serious injury and mortality the products used during natural gas operations should be exempt from confidentiality.
2. If an ingredient does not have a CAS number it must be clearly defined, leaving no doubt about its possible health impact(s).
3. Records should be kept for each drilling and fracking operation, listing the total volume of fluid injected, the amount of each product used, the depth at which the products were introduced, and the volume of fluid recovered.
4. The volume and concentration of all liquids and solids removed from the work sites should be made available to the public. Without this information the full health and environmental hazards posed by natural gas production cannot be predicted.
5. Air quality monitoring for individual VOCs as well as ozone must become standard procedure in any region where natural gas activity is taking place and must commence prior to initiation of operations to establish baseline levels. Estimating tonnage of VOCs and NOx released and ignoring ozone should no longer be the practice.
6. Comprehensive water monitoring programs should be established in every gas play across the United States both prior to and after gas production commences, that include new chemical species indicators based on toxicity and mobility in the environment, to monitor sub-surface and above-surface domestic and agricultural water resources, and all domestically used aquifers and underground sources of drinking water.
7. We recommend the development of labeled isotopic fingerprints of the chlorinated compounds in products used to drill and fracture. Each manufacturer

Downloaded by [Institutional Subscription Access] at 13:23 20 September 2011

BLM_0113734

Downloaded by [Institutional Subscription Access] at 13:23 20 September 2011

Natural Gas Operations

would have its own fingerprint. A plot of this isotopic data found down gradient of a hydraulically fractured well would aid a state or federal regulator in identifying the contamination source.

8. Given the general consistency of reported adverse health effects by citizens and laborers across many gas plays, public health authorities should establish an epidemiological monitoring program that merges at the state and national level in order to increase power and be able to reach conclusions early on. The design of the study should include environmental monitoring of air and water as well as any health changes in those living and working in regions of natural gas operations. The health monitoring should be able to detect early trends in parameters, such as asthma, hypertension, chemical sensitization, chronic skin and eye irritation, and neurological alterations, to mention a few.

9. As underground injection of waste is becoming the most frequent choice for waste disposal, rigid accounting of the date, volume, and source of all materials, and the exact location in the geological formation(s) in which it is injected should be become a part of permanent government records that will be publicly available for future generations.

10. Before a permit is issued to drill for natural gas, complete waste management plans should be reviewed and approved and become part of the permit.

11. The injection of hydraulic fracturing fluids should be regulated under the Safe Drinking Water Act. This is needed to assure mechanical integrity of the injection wells and isolation of the injection zone from underground sources of drinking water.

## ACKNOWLEDGMENTS

We thank The New York Community Trust, the Winslow Foundation, and the U.S. Environmental Protection Agency (Grant No. EQ-97838701) for their support. This data collection and analyses were partially funded through a USEPA grant.

## REFERENCES

ATSDR (Agency for Toxic Substances and Disease Registry). 2010. Compendium of papers on MRLs and health effects. US Department of Health and Human Services, Atlanta, GA, USA. Available at http://www.atsdr.cdc.gov/

BC Oil and Gas Commission. 2010. Fracturing (Fraccing) and Disposal of Fluids. Oil and Gas Commission Fact Sheet. Available at http://www.bcogc.ca/documents/publications/Fact%20Sheets/Fracturing_and_Disposal_of_Fluids_FINAL.pdf

Booker F, Muntifering R, McGrath M, et al. 2009. The ozone component of global change: Potential effects on agricultural and horticultural plant yield, product quality and interactions with invasive species. J Integrative Plant Biol 51:337–51

CH2MHILL. 2007. Review of Oil and Gas Operation Emissions and Control Options. Final report. Prepared for Colorado Department of Public Health and Environment Air Pollution Control Division, Denver, CO, USA

Colorado Department of Public Health and Environment. 2007. Pit Monitoring Data for Air Quality. Denver, CO, USA

BLM_0113735

Downloaded by [Institutional Subscription Access] at 13:23 20 September 2011

T. Colborn *et al.*

Colorado Oil and Gas Conservation Commission. Staff Report. January 11, 2010. Available at http://cogcc.state.co.us/

Islam T, Gauderman WJ, Berhane K, *et al.* 2007. Relationship between air pollution, lung function and asthma in adolescents. Thorax 62:957–63

New York State Department of Environmental Conservation Division of Mineral Resources. 2009. Draft Supplemental Generic Environmental Impact Statement on the Oil, Gas and Solution Mining Regulatory Program—Well Permit Issuance for Horizontal Drilling and High-Volume Hydraulic Fracturing to Develop the Marcellus Shale and Other Low-Permeability Gas Reservoirs. Bureau of Oil and Gas Regulation, Albany, New York.

Oil and Gas Accountability Project. 2007. The Oil and Gas Industry's Exclusions and Exemptions to Major Federal Environmental Statutes. Available at http://www.earthworksaction.org/pubs/PetroleumExemptions1c.pdf

Peng RD, Bell ML, Geyh AS, *et al.* 2009. Emergency admissions for cardiovascular and respiratory diseases and the chemical composition of fine particle air pollution. Environ Health Perspect 117:957–63

Reich PB. 1987. Quantifying plant response to ozone: A unifying theory. Tree Physiol 3:63–91

Roberts RE. 2008. USEPA Region 8. Revised Draft Supplemental Environmental Impact Statement for the Pinedale Anticline Oil and Gas Exploration and Development Project, Sublette County, Wyoming. CEQ #20070542. 14 February 2008 [Final EPA comments]. Letter to: Robert A. Bennett, State Director, Bureau of Land Management, Wyoming State Office, 5353 Yellowstone Road, Cheyenne, Wyoming 82009, USA

Tager IB, Balmes J, Lurmann F, *et al.* 2005. Chronic exposure to ambient ozone and lung function in young adults. Epidemiology 16:751–9

Terracon Consulting Engineers & Scientists. 2007. Remedial Investigation Work Plan. Crosby 25-3 Natural Gas Well Release, Road 1AB, Clark, Park County, Wyoming. Final draft. Project No. 26067064. Olathe, KS, USA

Triche EW, Gent JF, Holford TR, *et al.* 2006. Low-level ozone exposure and respiratory symptoms in infants. Environ Health Perspect 114:9116

US Congress. Office of Technology Assessment. 1989. Catching Our Breath: Next Steps for Reducing Urban Ozone. OTA-O-412.

US Department of Labor, OSHA. 1998. CPL 02-02-038 - CPL 2-2.38D - Inspection Procedures for the Hazard Communication Standard. Available at http://www.osha.gov/pls/oshaweb/owadisp.show_document?p_table=DIRECTIVES&p_id=1551#purp

USEPA (US Environmental Protection Agency). 1984. Amendment to national oil and hazardous substance contingency plan; national priorities list. Fed Reg 49:19480–2

US General Accounting Office. 1991. OSHA Action Needed To Improve Compliance With Hazard Communication Standard. GAO/HRD-92-8. Available at http://archive.gao.gov/t2pbat7/145328.pdf

URS. 2008. Sampling and Analysis Plan for Exploration and Production. Pit Solids and Fluids in Colorado Energy Basins. Revision B. Denver, CO, USA

BLM_0113736



**U.S. Census Bureau**

AMERICAN **FactFinder**

| DP05 | ACS DEMOGRAPHIC AND HOUSING ESTIMATES |
|---|---|
| | 2010-2012 American Community Survey 3-Year Estimates |

Supporting documentation on code lists, subject definitions, data accuracy, and statistical testing can be found on the American Community Survey website in the Data and Documentation section.

Sample size and data quality measures (including coverage rates, allocation rates, and response rates) can be found on the American Community Survey website in the Methodology section.

Although the American Community Survey (ACS) produces population, demographic and housing unit estimates, it is the Census Bureau's Population Estimates Program that produces and disseminates the official estimates of the population for the nation, states, counties, cities and towns and estimates of housing units for states and counties.

| Subject | Colorado | | | | Delta County, Colorado |
|---|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error | Estimate |
| SEX AND AGE | | | | | |
| Total population | 5,117,453 | ***** | 5,117,453 | (X) | 30,561 |
| Male | 2,568,129 | +/-1,248 | 50.2% | +/-0.1 | 15,345 |
| Female | 2,549,324 | +/-1,248 | 49.8% | +/-0.1 | 15,216 |
| | | | | | |
| Under 5 years | 340,476 | +/-640 | 6.7% | +/-0.1 | 1,600 |
| 5 to 9 years | 352,631 | +/-3,849 | 6.9% | +/-0.1 | 1,874 |
| 10 to 14 years | 336,396 | +/-4,008 | 6.6% | +/-0.1 | 1,857 |
| 15 to 19 years | 340,518 | +/-1,289 | 6.7% | +/-0.1 | 1,834 |
| 20 to 24 years | 359,009 | +/-1,454 | 7.0% | +/-0.1 | 1,365 |
| 25 to 34 years | 745,218 | +/-1,416 | 14.6% | +/-0.1 | 3,108 |
| 35 to 44 years | 705,022 | +/-1,309 | 13.8% | +/-0.1 | 3,045 |
| 45 to 54 years | 732,471 | +/-1,172 | 14.3% | +/-0.1 | 4,618 |
| 55 to 59 years | 340,649 | +/-3,670 | 6.7% | +/-0.1 | 2,422 |
| 60 to 64 years | 283,748 | +/-3,709 | 5.5% | +/-0.1 | 2,276 |
| 65 to 74 years | 333,087 | +/-764 | 6.5% | +/-0.1 | 3,707 |
| 75 to 84 years | 174,577 | +/-2,007 | 3.4% | +/-0.1 | 2,037 |
| 85 years and over | 73,651 | +/-1,859 | 1.4% | +/-0.1 | 818 |
| | | | | | |
| Median age (years) | 36.2 | +/-0.1 | (X) | (X) | 47.2 |
| | | | | | |
| 18 years and over | 3,888,511 | +/-748 | 76.0% | +/-0.1 | 24,125 |
| 21 years and over | 3,677,343 | +/-3,083 | 71.9% | +/-0.1 | 22,923 |
| 62 years and over | 744,212 | +/-2,983 | 14.5% | +/-0.1 | 7,981 |
| 65 years and over | 581,315 | +/-776 | 11.4% | +/-0.1 | 6,562 |
| | | | | | |
| 18 years and over | 3,888,511 | +/-748 | 3,888,511 | (X) | 24,125 |
| Male | 1,938,418 | +/-910 | 49.8% | +/-0.1 | 12,117 |
| Female | 1,950,093 | +/-885 | 50.2% | +/-0.1 | 12,008 |
| | | | | | |
| 65 years and over | 581,315 | +/-776 | 581,315 | (X) | 6,562 |
| Male | 259,235 | +/-516 | 44.6% | +/-0.1 | 3,154 |
| Female | 322,080 | +/-466 | 55.4% | +/-0.1 | 3,408 |
| | | | | | |
| RACE | | | | | |

11/23/2013

BLM_0113737

| Subject | Colorado | | | | Delta County, Colorado |
|---|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error | Estimate |
| Total population | 5,117,453 | ***** | 5,117,453 | (X) | 30,561 |
| One race | 4,944,713 | +/-5,042 | 96.6% | +/-0.1 | 29,968 |
| Two or more races | 172,740 | +/-5,042 | 3.4% | +/-0.1 | 593 |
| | | | | | |
| One race | 4,944,713 | +/-5,042 | 96.6% | +/-0.1 | 29,968 |
| White | 4,296,497 | +/-7,943 | 84.0% | +/-0.2 | 28,851 |
| Black or African American | 206,254 | +/-2,579 | 4.0% | +/-0.1 | 335 |
| American Indian and Alaska Native | 50,120 | +/-3,106 | 1.0% | +/-0.1 | 179 |
| Cherokee tribal grouping | 3,675 | +/-719 | 0.1% | +/-0.1 | N |
| Chippewa tribal grouping | 878 | +/-323 | 0.0% | +/-0.1 | N |
| Navajo tribal grouping | 7,366 | +/-1,182 | 0.1% | +/-0.1 | N |
| Sioux tribal grouping | 3,813 | +/-872 | 0.1% | +/-0.1 | N |
| Asian | 141,381 | +/-2,665 | 2.8% | +/-0.1 | 207 |
| Asian Indian | 18,847 | +/-1,830 | 0.4% | +/-0.1 | N |
| Chinese | 26,749 | +/-2,142 | 0.5% | +/-0.1 | N |
| Filipino | 13,447 | +/-1,578 | 0.3% | +/-0.1 | N |
| Japanese | 10,798 | +/-1,056 | 0.2% | +/-0.1 | N |
| Korean | 20,423 | +/-1,343 | 0.4% | +/-0.1 | N |
| Vietnamese | 24,921 | +/-2,952 | 0.5% | +/-0.1 | N |
| Other Asian | 26,196 | +/-2,291 | 0.5% | +/-0.1 | N |
| Native Hawaiian and Other Pacific Islander | 5,847 | +/-727 | 0.1% | +/-0.1 | 0 |
| Native Hawaiian | 1,710 | +/-507 | 0.0% | +/-0.1 | N |
| Guamanian or Chamorro | 1,688 | +/-632 | 0.0% | +/-0.1 | N |
| Samoan | 724 | +/-408 | 0.0% | +/-0.1 | N |
| Other Pacific Islander | 1,725 | +/-646 | 0.0% | +/-0.1 | N |
| Some other race | 244,614 | +/-8,142 | 4.8% | +/-0.2 | 396 |
| Two or more races | 172,740 | +/-5,042 | 3.4% | +/-0.1 | 593 |
| White and Black or African American | 29,271 | +/-2,247 | 0.6% | +/-0.1 | 18 |
| White and American Indian and Alaska Native | 43,227 | +/-2,465 | 0.8% | +/-0.1 | 224 |
| White and Asian | 35,149 | +/-2,283 | 0.7% | +/-0.1 | 38 |
| Black or African American and American Indian and Alaska Native | 3,201 | +/-710 | 0.1% | +/-0.1 | 0 |
| | | | | | |
| Race alone or in combination with one or more other races | | | | | |
| Total population | 5,117,453 | ***** | 5,117,453 | (X) | 30,561 |
| White | 4,448,424 | +/-7,894 | 86.9% | +/-0.2 | 29,444 |
| Black or African American | 255,730 | +/-2,701 | 5.0% | +/-0.1 | 355 |
| American Indian and Alaska Native | 109,058 | +/-3,663 | 2.1% | +/-0.1 | 437 |
| Asian | 193,596 | +/-2,049 | 3.8% | +/-0.1 | 245 |
| Native Hawaiian and Other Pacific Islander | 15,679 | +/-1,330 | 0.3% | +/-0.1 | N |
| Some other race | 284,024 | +/-8,550 | 5.6% | +/-0.2 | 707 |
| | | | | | |
| HISPANIC OR LATINO AND RACE | | | | | |
| Total population | 5,117,453 | ***** | 5,117,453 | (X) | 30,561 |
| Hispanic or Latino (of any race) | 1,067,339 | ***** | 20.9% | ***** | 4,340 |
| Mexican | 816,882 | +/-7,154 | 16.0% | +/-0.1 | N |
| Puerto Rican | 27,164 | +/-2,805 | 0.5% | +/-0.1 | N |
| Cuban | 6,542 | +/-982 | 0.1% | +/-0.1 | N |
| Other Hispanic or Latino | 216,751 | +/-6,744 | 4.2% | +/-0.1 | N |
| Not Hispanic or Latino | 4,050,114 | ***** | 79.1% | ***** | 26,221 |
| White alone | 3,563,307 | +/-1,204 | 69.6% | +/-0.1 | 25,209 |
| Black or African American alone | 196,899 | +/-2,466 | 3.8% | +/-0.1 | 335 |
| American Indian and Alaska Native alone | 28,530 | +/-1,320 | 0.6% | +/-0.1 | 102 |
| Asian alone | 138,348 | +/-2,557 | 2.7% | +/-0.1 | 192 |
| Native Hawaiian and Other Pacific Islander alone | 5,330 | +/-678 | 0.1% | +/-0.1 | 0 |
| Some other race alone | 6,290 | +/-870 | 0.1% | +/-0.1 | 103 |
| Two or more races | 111,410 | +/-3,684 | 2.2% | +/-0.1 | 280 |
| Two races including Some other race | 3,472 | +/-731 | 0.1% | +/-0.1 | 0 |

11/23/2013

BLM_0113738

| Subject | Colorado | | | | Delta County, Colorado |
|---|---|---|---|---|---|
| | Estimate | Margin of Error | Percent | Percent Margin of Error | Estimate |
| Two races excluding Some other race, and Three or more races | 107,938 | +/-3,612 | 2.1% | +/-0.1 | 280 |
| | | | | | |
| Total housing units | 2,222,093 | +/-411 | (X) | (X) | 14,539 |

11/23/2013

BLM_0113739

**Delta County, Colorado**

| Subject | Margin of Error | Percent | Percent Margin of Error |
|---|---|---|---|
| SEX AND AGE | | | |
| Total population | ***** | 30,561 | (X) |
| Male | +/-175 | 50.2% | +/-0.6 |
| Female | +/-175 | 49.8% | +/-0.6 |
| | | | |
| Under 5 years | +/-5 | 5.2% | +/-0.1 |
| 5 to 9 years | +/-255 | 6.1% | +/-0.8 |
| 10 to 14 years | +/-228 | 6.1% | +/-0.7 |
| 15 to 19 years | +/-185 | 6.0% | +/-0.6 |
| 20 to 24 years | +/-161 | 4.5% | +/-0.5 |
| 25 to 34 years | +/-210 | 10.2% | +/-0.7 |
| 35 to 44 years | +/-180 | 10.0% | +/-0.6 |
| 45 to 54 years | +/-222 | 15.1% | +/-0.7 |
| 55 to 59 years | +/-313 | 7.9% | +/-1.0 |
| 60 to 64 years | +/-273 | 7.4% | +/-0.9 |
| 65 to 74 years | +/-119 | 12.1% | +/-0.4 |
| 75 to 84 years | +/-218 | 6.7% | +/-0.7 |
| 85 years and over | +/-185 | 2.7% | +/-0.6 |
| | | | |
| Median age (years) | +/-0.6 | (X) | (X) |
| | | | |
| 18 years and over | +/-46 | 78.9% | +/-0.2 |
| 21 years and over | +/-297 | 75.0% | +/-1.0 |
| 62 years and over | +/-300 | 26.1% | +/-1.0 |
| 65 years and over | +/-139 | 21.5% | +/-0.5 |
| | | | |
| 18 years and over | +/-46 | 24,125 | (X) |
| Male | +/-120 | 50.2% | +/-0.5 |
| Female | +/-124 | 49.8% | +/-0.5 |
| | | | |
| 65 years and over | +/-139 | 6,562 | (X) |
| Male | +/-79 | 48.1% | +/-1.0 |
| Female | +/-115 | 51.9% | +/-1.0 |
| | | | |
| RACE | | | |
| Total population | ***** | 30,561 | (X) |
| One race | +/-350 | 98.1% | +/-1.1 |
| Two or more races | +/-350 | 1.9% | +/-1.1 |
| | | | |
| One race | +/-350 | 98.1% | +/-1.1 |
| White | +/-467 | 94.4% | +/-1.5 |
| Black or African American | +/-143 | 1.1% | +/-0.5 |
| American Indian and Alaska Native | +/-158 | 0.6% | +/-0.5 |
| Cherokee tribal grouping | N | N | N |
| Chippewa tribal grouping | N | N | N |
| Navajo tribal grouping | N | N | N |
| Sioux tribal grouping | N | N | N |
| Asian | +/-46 | 0.7% | +/-0.1 |
| Asian Indian | N | N | N |
| Chinese | N | N | N |
| Filipino | N | N | N |
| Japanese | N | N | N |
| Korean | N | N | N |
| Vietnamese | N | N | N |
| Other Asian | N | N | N |
| Native Hawaiian and Other Pacific Islander | +/-115 | 0.0% | +/-0.2 |
| Native Hawaiian | N | N | N |
| Guamanian or Chamorro | N | N | N |
| Samoan | N | N | N |

11/23/2013

BLM_0113740

| Subject | Delta County, Colorado | | |
|---|---|---|---|
| | Margin of Error | Percent | Percent Margin of Error |
|    Other Pacific Islander | N | N | N |
|    Some other race | +/-222 | 1.3% | +/-0.7 |
|   Two or more races | +/-350 | 1.9% | +/-1.1 |
|    White and Black or African American | +/-31 | 0.1% | +/-0.1 |
|    White and American Indian and Alaska Native | +/-107 | 0.7% | +/-0.3 |
|    White and Asian | +/-37 | 0.1% | +/-0.1 |
|    Black or African American and American Indian and Alaska Native | +/-115 | 0.0% | +/-0.2 |
| | | | |
| Race alone or in combination with one or more other races | | | |
|   Total population | ***** | 30,561 | (X) |
|   White | +/-297 | 96.3% | +/-1.0 |
|   Black or African American | +/-140 | 1.2% | +/-0.5 |
|   American Indian and Alaska Native | +/-186 | 1.4% | +/-0.6 |
|   Asian | +/-26 | 0.8% | +/-0.1 |
|   Native Hawaiian and Other Pacific Islander | N | N | N |
|   Some other race | +/-449 | 2.3% | +/-1.5 |
| | | | |
| HISPANIC OR LATINO AND RACE | | | |
|   Total population | ***** | 30,561 | (X) |
|   Hispanic or Latino (of any race) | ***** | 14.2% | ***** |
|    Mexican | N | N | N |
|    Puerto Rican | N | N | N |
|    Cuban | N | N | N |
|    Other Hispanic or Latino | N | N | N |
|   Not Hispanic or Latino | ***** | 85.8% | ***** |
|    White alone | +/-136 | 82.5% | +/-0.4 |
|    Black or African American alone | +/-143 | 1.1% | +/-0.5 |
|    American Indian and Alaska Native alone | +/-98 | 0.3% | +/-0.3 |
|    Asian alone | +/-37 | 0.6% | +/-0.1 |
|    Native Hawaiian and Other Pacific Islander alone | +/-115 | 0.0% | +/-0.2 |
|    Some other race alone | +/-136 | 0.3% | +/-0.4 |
|    Two or more races | +/-119 | 0.9% | +/-0.4 |
|    Two races including Some other race | +/-115 | 0.0% | +/-0.2 |
|    Two races excluding Some other race, and Three or more races | +/-119 | 0.9% | +/-0.4 |
| | | | |
|   Total housing units | +/-93 | (X) | (X) |

Data are based on a sample and are subject to sampling variability. The degree of uncertainty for an estimate arising from sampling variability is represented through the use of a margin of error. The value shown here is the 90 percent margin of error. The margin of error can be interpreted roughly as providing a 90 percent probability that the interval defined by the estimate minus the margin of error and the estimate plus the margin of error (the lower and upper confidence bounds) contains the true value. In addition to sampling variability, the ACS estimates are subject to nonsampling error (for a discussion of nonsampling variability, see Accuracy of the Data). The effect of nonsampling error is not represented in these tables.

For more information on understanding race and Hispanic origin data, please see the Census 2010 Brief entitled, Overview of Race and Hispanic Origin: 2010, issued March 2011. (pdf format)

While the 2010-2012 American Community Survey (ACS) data generally reflect the December 2009 Office of Management and Budget (OMB) definitions of metropolitan and micropolitan statistical areas; in certain instances the names, codes, and boundaries of the principal cities shown in ACS tables may differ from the OMB definitions due to differences in the effective dates of the geographic entities.

Estimates of urban and rural population, housing units, and characteristics reflect boundaries of urban areas defined based on Census 2000 data. Boundaries for urban areas have not been updated since Census 2000. As a result, data for urban and rural areas from the ACS do not necessarily reflect the results of ongoing urbanization.

Source: U.S. Census Bureau, 2010-2012 American Community Survey

BLM_0113741

Explanation of Symbols:

   1. An '**' entry in the margin of error column indicates that either no sample observations or too few sample observations were available to compute a standard error and thus the margin of error. A statistical test is not appropriate.

   2. An '-' entry in the estimate column indicates that either no sample observations or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest interval or upper interval of an open-ended distribution.

   3. An '-' following a median estimate means the median falls in the lowest interval of an open-ended distribution.

   4. An '+' following a median estimate means the median falls in the upper interval of an open-ended distribution.

   5. An '***' entry in the margin of error column indicates that the median falls in the lowest interval or upper interval of an open-ended distribution. A statistical test is not appropriate.

   6. An '*****' entry in the margin of error column indicates that the estimate is controlled. A statistical test for sampling variability is not appropriate.

   7. An 'N' entry in the estimate and margin of error columns indicates that data for this geographic area cannot be displayed because the number of sample cases is too small.

   8. An '(X)' means that the estimate is not applicable or not available.

BLM_0113742



**Colorado**
Office of Economic Development
and International Trade

# "Bottom-Up" 2011 County Economic Development Summary
## Top Five Economic Development Goals & Strategies
### For Delta County, Colorado

As part of Governor Hickenlooper's Bottom Up Economic Development strategy, we are requesting that each county develop or update its economic development plan based on current input from local citizens, businesses and other interested stakeholders.   The objective of the county plan is to identify **up to five** economic development goals and strategies of the county, utilizing information gathered from the online public survey, the public county meetings and comments, and the most current economic development plans in the county  (town, city, or county).  These county plans will be rolled up and incorporated into fourteen regional plans that together will assist in developing an overall statewide economic development plan.

| Goal(s)[i] | #1 Retain and support all local sustainable businesses/industries including agriculture. | #2 Retain and create jobs that add value for Delta County | #3 Gain Statewide, Regional, & National recognition emphasizing healthy lifestyle, tourism, retirement, and recreation | #4 Improve and increase infrastructure capabilities  that promote a business friendly environment | #5 Improve and beautify towns and highways including main street revitalization. |
|---|---|---|---|---|---|
| Strategy(ies)[ii] | 1S1) Implement County-wide support for buying locally including schools, government and businesses<br><br>1S2) Amend commercial property taxes to support & encourage local businesses<br><br>1S3) Explore business financing alternatives, including revolving loans, micro loans and community supported business (CSB), to re-energize and expand local businesses & industries.<br><br>1S4) Increase awareness and influence regulatory and legislative action that could adversely effect the county's economic | 2S1) Establish growth and development tolerance values in each community<br><br>2S2) Entice and encourage desirable businesses into the county | 3S1) Brand and emphasize healthy lifestyle, tourism, retirement, and recreation. | 4S1) Fill gaps and correct weaknesses in communication, energy and transportation that are inhibiting business and individual development opportunities. | 5S1) Find and implement ways to improve the appearance along highways and in towns |

BLM_0113743

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | 1S5) Identify and Coordinate with all of the existing economic efforts from all sectors of the county, as well as with surrounding counties to determine where partnerships could occur. |  |  |  |  |
| **Action(s)[iii]** | 1A1-1) Create a county-wide marketing campaign to change buying behaviors and to promote and monitor local buying decisions.<br><br>1A1-2) Provide training for business owners to help them make their business more attractive to local residents.<br><br>1A2-1) Create a task force to explore alternatives to commercial property tax options for businesses<br><br>1A3-1) Research business financing alternatives and report to the communities (DCED)<br><br>1A3-2) Take steps to develop community funding resources (community fund, endowment fund, bonds, etc.)<br><br>1A4-1 Form a task force that includes business, industry and local government representatives to monitor and advocate for the county | 2A1-1) Conduct community surveys to assess growth tolerances and desirable businesses<br><br>2A1-2) Define and promote "good growth" in the communities<br><br>2A2-1) Develop and implement an incentive program for businesses to settle in Delta County.<br><br>2A2-2) Develop a proactive approach and marketing outreach package to attract new businesses.<br><br>2A2-3) Create a business friendly environment by lowering tax requirements for businesses that create new employment opportunities.<br><br>2A2-4) Revise property tax structure in towns to make Delta county more attractive to businesses | 3A1-1) Create a task force to do market research on Delta County products, services and tourism offerings.<br><br>3A1-2) Implement a regional marketing campaign to attract visitors (including tourists, potential new residents who share the local values).<br><br>3A1-3) Publish measured changes in # of visitors, revenues, and perceptions of Delta County.<br><br>3A1-4) Enhance recreational venues per Rec Board Master Plans | 4A1-1) Perform a baseline analysis of existing services for communications, energy, transportation to assess current services, identifying gaps and weaknesses.<br><br>4A2) Implement recommendations from 4A1-1 for transformations in infrastructure to optimize services and to support the communities of the future. | 5A1-1) Implement main street revitalization in towns (Implement Downtown CO Inc. Strategies prepared for Delta & Cedaredge)<br><br>5A1-2) Support North Fork Valley in applying for Orton Foundation Heart & Soul Grant and Downtown CO, Inc. programs<br><br>5A1-3) Form a task force to find ways to improve appearance along county roads and scenic byways.<br>- Build awareness in the county about the impact of unsightly viewsheds on tourism and economic development<br><br>5A1-4) Identify & address town infrastructure deficiencies related to general appearance<br>- Seek funding to make improvements |

BLM_0113744

| | | | | | |
|---|---|---|---|---|---|
| | 1A4-2 Document and let our publics, decision makers and policy makers aware of the economic drivers in our county.<br><br>1A4-3 Provide economic, social and science based data for local, state and national policy makers.<br><br>1A4-4 Provide substantive input and participate in development of scoping and other public comment processes.<br><br>1A5-1 Update these drivers as data becomes available.<br><br>1A5-2Clearly communicate all of the economic drivers of our county.  (Agriculture, Healthcare, government, mining, etc) | | | | 5A1-5) Enhance recreational venues per Rec Board Master Plan<br><br>5A1-6) Have building owners and realtors enlist local artists to fill the windows of vacant buildings.  Substitute a database for "For Sale" signs to create a more attractive view of towns. |
| **Expected Outcome(s), i.e., Measurable Results[iv]** | County $$ stay in the county<br><br>Measurable increase in sales tax revenues<br><br>Measurable increase in revenues in business, industry and agriculture sectors<br><br>Change in demographics demonstrates shift toward working population<br><br>Decrease in unemployment rate | County $$ stay in the county<br><br>Measurable increase in sales tax revenues<br><br>Measurable increase in revenues in business, industry and agriculture sectors<br><br>Change in demographics demonstrates shift toward working population<br><br>Decrease in unemployment rate | Measurable increase in # of visitors<br><br>Measurable increase in revenues from visitors<br><br>Measurable increase in jobs in business and industries that serve visitors<br><br>Expect to attract people with values consistent with healthy lifestyle | Measure progress in infrastructure improvements | Survey residents and visitors at intervals<br><br>Chronicle the progress through visual media |

BLM_0113745

| | | Average per capita personal income increased from $29K to $45K? | | | |
|---|---|---|---|---|---|
| **Primary Partners[v]** | County Commissioners, Region 10, Club 20, DCED, SBDC, Chambers of Commerce, DOLA, Town Councils, DCTC, Workforce Center, DMTC | County Commissioners, Region 10, Club 20, DCED, SBDC, Chambers of Commerce, DOLA, Town Councils, DCTC, Workforce Center, DMTC | County Commissioners, Region 10, Club 20, DCED, SBDC, Chambers of Commerce, DOLA, Town Councils, DCTC, Workforce Center, DMTC | County Commissioners, Town Councils, DMEA, IT companies, other utility companies, DOLA, CDOT, Governor's Energy Office, USDA, EDA | Chambers of Commerce DOLA. GOCO, Rec Boards, Town Councils, DCTC, Board of Realtors, Arts community, High School classes such as art or business. |
| **Available Resources[vi]** | County Commissioners, Region 10, Club 20, DCED, SBDC, Chambers of Commerce, DOLA, Town Councils, DCTC, Workforce Center, DMTC | County Commissioners, Region 10, Club 20, DCED, SBDC, Chambers of Commerce, DOLA, Town Councils, DCTC, Workforce Center, DMTC | County Commissioners, Region 10, Club 20, DCED, SBDC, Chambers of Commerce, DOLA, Town Councils, DCTC, Workforce Center, DMTC | County Commissioners, Town Councils, DMEA, IT companies, other utility companies, DOLA, CDOT, Governor's Energy Office, USDA, EDA | Chambers of Commerce DOLA. GOCO, Rec Boards, Town Councils, DCTC, Board of Realtors, Arts community, High School classes such as art or business. |
| **Needed Resources & identified issues or barriers[vii]** | Advocacy to amend TABOR and Gallagher Amendment to reflect current conditions<br><br>Human resources don't match up to jobs that need to be done (funding for paid positions)<br><br>Western Slope rural counties are not known or recognized by Front Range population or legislators | Advocacy to amend TABOR and Gallagher Amendment to reflect current conditions<br><br>Multi-family affordable housing is needed to attract workforce.<br><br>Western Slope rural counties are not known or recognized by Front Range population legislators<br><br>More support from COEDIT to direct prospects to Delta County | Greater advocacy from State tourism to recognize and promote rural counties<br><br>Western Slope rural counties are not known or recognized by Front Range population | Cost of replacing/upgrading infrastructure<br><br>Local culture of "no change, we like it the way it is" | Cost of replacing/upgrading |
| **Timeline[viii]** | Implementation within 6 months; measure outcomes over 5 years | Implementation within 6 months; measure outcomes over 5 years | | | |

| A few more questions…. When completing this template, please provide a written response to these questions, as applicable |
|---|
| 1.  What current federal, state and local programs or initiatives hinder your local economic development efforts? |

BLM_0113746

Boards and commissions are political appointments in some cases instead of science based and management based. This lend itself to agenda based policy.

Laws regarding Ag product sales.

Repeal/revise TABOR & Gallagher Amendment

Regulations for our key industries: Mining and Ag- Water Control Commission, EPA and Air Quality demands.

The budget cuts to DOLA and Energy and Mineral Impact Grant funds have had significant impacts for Delta County.  This funding has previously been successful, and now hard to find other alternatives to replace this program.

2.  What resources/actions do you need from the State of Colorado to assist your effort in implementing a county economic development plan?

A greater share of the annual tourism budget should be directed to rural/mountain counties for heritage and agri-tourism.

Pass SB11-258

Governor Hickenlooper could direct the Department of Regulatory Affairs to collect healthcare workforce data through its licensure process and share it with the Department of Public Health and Environment for distribution. There is money available from gifts, grants, and donations to support this work, with no cost to Colorado's taxpayers. This will help state agencies point healthcare entrepreneurs toward areas that need them in rural Colorado.

3.  Identify innovative economic development programs and partners in the county or region that can be replicated across the state?

Local food effort, school to farm program, Public Lands Partnership, Coal Working group, Our side of the Divide

The Forest Service and BLM currently have 160,000 acres through environmental clearance ready for treatment. These acres could produce considerable biomass if a market were available.

---

[i] Goals are expressions of the desires of the community; a future condition or state that it's aiming for – a concise statement that articulates the desired future.  For example:
"Update and expand marketing efforts for economic development in _____ County"

[ii] Strategies provide direction and framework for how to go about achieving the goal.  For example, "Craft and finance strong, ongoing major marketing promotions."

BLM_0113747

iii Actions or implementation steps will carry out the strategy in a systematic way.  For example, "Brand _____County and its communities through the use of an agreed-upon economic development logo and slogan" or "Develop a focused marketing program which consists of email, social networks, and blogs to promote the county."

iv Expected outcomes and measurable results should reflect a realistic feedback of how well the strategy is working.  How do we know we're making progress?  This includes building results into the action plans – relating back to the goal.  For example, for marketing efforts, "Number of inquiries stating they saw our ad/website/news release/story, etc. etc."

v Identify partners with something to contribute/gain from involvement in this effort – e.g. Chambers, trade associations, non-profits, etc. etc

vi Available resources can, and should, include more than funding.  Students, volunteers, business sponsorships, strategic grants, can all be considered.  Also, ways to leverage resources.

vii Needed resources should be based on gaps existing after all available resources have been considered.  The more innovative, creative use of resources without requiring additional funding will be the most expeditious in the short run.  Issues or barriers are items that need to be addressed in order to realize goal.

viii Timeline-some goals may be long-term.  These may be broken down into intermediate steps with identified timelines for each action step.  Short-term goals or specific projects may yhave a definite timeline.  This is a way of keeping the process on track and reinvigorating efforts if a timeline slips, so that it doesn't get forgotten.

This County Plan was submitted on <u>4/28/11</u> by the county team (please list the county team members below):

1.  Bruce Hovde, Delta County Commissioner

2.  Kristin Amundson, Delta County Economic Development, Inc.

3.  Robbie LeValley, CSU Extension

4.  Kathleen Ann Sickles, Town Administrator, Cedaredge

5.  Bill Slaughter, Business Owner, Slaughter's Heating & Cooling

6.  Elaine Brett, Business Consultant, Western CO Food & Ag Council

7.  Anne Nelson, Visual Mapping and  Group Facilitation

8.  Kathy Welt, Mountain Coal Company, Arch Coal

9.  Charlie Richmond, Forest Supervisor, GMUG

10. Kelli Hepler, Delta County Tourism Coordinator

11. Linda Sanchez, Delta Area Chamber of Commerce

12. Jean Aaro, North Fork Recreation District

BLM_0113748

# Labor Force Supply & Demand
# Region 9
10/9/13

|  |  | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| **Labor** | **DIRECT BASIC JOBS** | | | | | | | | |
| **Demand** | **TRADITIONAL INDUSTRIAL BASIC J** | 6,436 | 6,806 | 7,429 | 7,874 | 8,148 | 8,507 | 8,838 | 9,199 |
|  | **REGIONAL & NATIONAL SERVICES** | 5,599 | 5,709 | 6,688 | 7,620 | 8,358 | 9,047 | 9,780 | 10,477 |
|  | **TOURISM** | 9,213 | 8,210 | 9,466 | 10,476 | 11,158 | 11,940 | 12,879 | 13,813 |
|  | **COMMUTING JOBS** | 1,078 | 1,078 | 1,059 | 1,059 | 1,059 | 1,059 | 1,059 | 1,059 |
|  | **RETIREE GENERATED JOBS** | 3,113 | 4,321 | 5,752 | 7,396 | 9,081 | 10,179 | 10,735 | 11,121 |
|  | **PUBLIC ASST. GENERATED JOBS** | 1,179 | 1,375 | 1,319 | 1,372 | 1,574 | 1,721 | 1,884 | 2,021 |
|  | **INVESTMENT INCOME & WEALTH** | 1,582 | 1,887 | 2,000 | 2,478 | 2,772 | 3,089 | 3,394 | 3,647 |
|  | **TOTAL DIRECT BASIC JOBS** | 28,200 | 29,386 | 33,713 | 38,275 | 42,150 | 45,542 | 48,569 | 51,338 |
|  | Ann. Pct Ch. | 1.2% | 0.8% | 2.8% | 2.6% | 1.9% | 1.6% | 1.3% | 1.1% |
|  | **NON-BASIC RESIDENT SV. JOBS** | 22,613 | 20,530 | 22,252 | 26,134 | 29,363 | 32,378 | 35,020 | 37,706 |
|  | Ann. Pct Ch. | 3.0% | −1.9% | 1.6% | 3.3% | 2.4% | 2.0% | 1.6% | 1.5% |
|  | Ratio:NBRS Jobs/Basic Jobs | 0.802 | 0.699 | 0.660 | 0.683 | 0.697 | 0.711 | 0.721 | 0.734 |
|  | **TOTAL JOBS** | 50,813 | 49,916 | 55,965 | 64,408 | 71,512 | 77,920 | 83,589 | 89,044 |
|  | Ann. Pct Ch. | 2.0% | −0.4% | 2.3% | 2.9% | 2.1% | 1.7% | 1.4% | 1.3% |
|  | **Less: Military Jobs** | 203 | 250 | 481 | 491 | 500 | 510 | 519 | 528 |
|  | **CIVILIAN JOBS (DEMAND)** | 50,610 | 49,666 | 55,484 | 63,918 | 71,012 | 77,411 | 83,070 | 88,516 |
|  | Ann. Pct Ch. | 2.0% | −0.4% | 2.2% | 2.9% | 2.1% | 1.7% | 1.4% | 1.3% |
|  | *Statistical Discrepancy | 3,740 | 1,710 | 1,479 | 2,141 | 2,423 | 995 | −1,176 | −888 |
|  | **CIVILIAN JOBS HELD (SUPPLY)** | 46,870 | 47,956 | 54,005 | 61,777 | 68,589 | 76,415 | 84,246 | 89,404 |
|  | **COMMUTING (+ = IN)** | −1,423 | −2,629 | −1,050 | 6 | −22 | 546 | 461 | −1,403 |
|  | **JOBS HELD BY RESIDENTS** | 48,293 | 50,585 | 55,055 | 61,770 | 68,612 | 75,869 | 83,785 | 90,807 |
|  | **Plus:Jobs Multiply Held** | 2,854 | 3,451 | 3,666 | 4,087 | 4,540 | 5,014 | 5,525 | 5,979 |
|  | **Multiple Job Holding Rate** | 6.0% | 6.7% | 6.7% | 6.7% | 6.7% | 6.7% | 6.7% | 6.7% |
|  | **Employed Persons (Residents)** | 45,439 | 47,134 | 51,389 | 57,684 | 64,072 | 70,855 | 78,260 | 84,829 |
|  | Ann. Pct Ch. | 1.5% | 0.7% | 1.7% | 2.3% | 2.1% | 2.0% | 2.0% | 1.6% |
|  | **Unemployment Rate** | 4.5% | 8.3% | 6.0% | 5.2% | 5.2% | 5.1% | 4.9% | 4.8% |

BLM_0113749

|  | | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
|  | Unemployed Persons | 2,126 | 4,250 | 3,261 | 3,141 | 3,513 | 3,833 | 4,061 | 4,276 |
|  | LABOR FORCE (RESIDENTS) | 47,565 | 51,384 | 54,650 | 60,825 | 67,584 | 74,687 | 82,321 | 89,104 |
|  | Ann. Pct Ch. | 1.8% | 1.6% | 1.2% | 2.2% | 2.1% | 2.0% | 2.0% | 1.6% |
|  | Labor Force Participation Rate | 69.2% | 69.1% | 67.3% | 65.9% | 65.0% | 64.7% | 64.9% | 64.8% |
|  | Civilian Noninst. Population 16+ | 68,745 | 74,371 | 81,227 | 92,362 | 103,958 | 115,500 | 126,830 | 137,487 |
|  | Ann. Pct Ch. | 1.6% | 1.6% | 1.8% | 2.6% | 2.4% | 2.1% | 1.9% | 1.6% |
|  | Civilian NI Pop 16+ / Total Pop | 79.7% | 81.0% | 80.4% | 79.8% | 79.4% | 79.4% | 79.5% | 79.6% |
|  | "True" Population | 86,251 | 91,802 | 100,977 | 115,790 | 130,882 | 145,460 | 159,447 | 172,817 |
|  | Ann. Pct Ch. | 1.3% | 1.3% | 1.9% | 2.8% | 2.5% | 2.1% | 1.9% | 1.6% |
|  | Population Undercount | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Labor | Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Supply | POPULATION - CENSUS BASED | 86,251 | 91,802 | 100,977 | 115,790 | 130,882 | 145,460 | 159,447 | 172,816 |
|  | Ann. Pct Ch. | 1.3% | 1.3% | 1.9% | 2.8% | 2.5% | 2.1% | 1.9% | 1.6% |

## Labor Force Supply & Demand
## Archuleta County
10/9/13

|  | | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| Labor | DIRECT BASIC JOBS | | | | | | | | |
| Demand | TRADITIONAL INDUSTRIAL BASIC J | 480 | 486 | 546 | 578 | 602 | 630 | 654 | 680 |
|  | REGIONAL & NATIONAL SERVICES | 389 | 373 | 459 | 523 | 573 | 620 | 674 | 727 |
|  | TOURISM | 1,575 | 1,291 | 1,507 | 1,694 | 1,821 | 1,955 | 2,118 | 2,284 |
|  | COMMUTING JOBS | 104 | 104 | 102 | 102 | 102 | 102 | 102 | 102 |
|  | RETIREE GENERATED JOBS | 448 | 698 | 969 | 1,284 | 1,577 | 1,801 | 1,935 | 2,023 |
|  | PUBLIC ASST. GENERATED JOBS | 209 | 240 | 233 | 255 | 311 | 359 | 413 | 462 |
|  | INVESTMENT INCOME & WEALTH | 252 | 294 | 332 | 448 | 549 | 661 | 777 | 885 |
|  | TOTAL DIRECT BASIC JOBS | 3,457 | 3,488 | 4,149 | 4,884 | 5,535 | 6,128 | 6,673 | 7,161 |
|  | Ann. Pct Ch. | 2.7% | 0.2% | 3.5% | 3.3% | 2.5% | 2.1% | 1.7% | 1.4% |
|  | NON-BASIC RESIDENT SV. JOBS | 2,504 | 2,020 | 2,257 | 2,738 | 3,149 | 3,538 | 3,893 | 4,252 |
|  | Ann. Pct Ch. | 3.2% | -4.2% | 2.3% | 3.9% | 2.8% | 2.4% | 1.9% | 1.8% |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ratio:NBRS Jobs/Basic Jobs | 0.724 | 0.579 | 0.544 | 0.561 | 0.569 | 0.577 | 0.583 | 0.594 |
| **TOTAL JOBS** | 5,961 | 5,508 | 6,407 | 7,622 | 8,684 | 9,666 | 10,566 | 11,413 |
| Ann. Pct Ch. | 2.9% | -1.6% | 3.1% | 3.5% | 2.6% | 2.2% | 1.8% | 1.6% |
| Less: Military Jobs | 27 | 33 | 63 | 65 | 66 | 67 | 68 | 70 |
| **CIVILIAN JOBS (DEMAND)** | 5,934 | 5,475 | 6,343 | 7,557 | 8,618 | 9,599 | 10,497 | 11,343 |
| Ann. Pct Ch. | 2.9% | -1.6% | 3.0% | 3.6% | 2.7% | 2.2% | 1.8% | 1.6% |
| *Statistical Discrepancy | 180 | -390 | -1 | -4 | -9 | 101 | 347 | 559 |
| **CIVILIAN JOBS HELD (SUPPLY)** | 5,754 | 5,865 | 6,344 | 7,562 | 8,626 | 9,498 | 10,150 | 10,784 |
| **COMMUTING (+ = IN)** | -137 | -143 | -216 | -161 | -291 | -642 | -1,193 | -1,716 |
| **JOBS HELD BY RESIDENTS** | 5,891 | 6,008 | 6,560 | 7,723 | 8,917 | 10,140 | 11,343 | 12,500 |
| **Plus:Jobs Multiply Held** | 349 | 432 | 455 | 529 | 611 | 694 | 775 | 851 |
| **Multiple Job Holding Rate** | 6.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% |
| **Employed Persons (Residents)** | 5,541 | 5,576 | 6,105 | 7,193 | 8,306 | 9,446 | 10,568 | 11,650 |
| Ann. Pct Ch. | 2.6% | 0.1% | 1.8% | 3.3% | 2.9% | 2.6% | 2.3% | 2.0% |
| **Unemployment Rate** | 4.8% | 10.1% | 6.6% | 5.4% | 5.4% | 5.3% | 5.1% | 4.7% |
| **Unemployed Persons** | 280 | 629 | 433 | 414 | 477 | 532 | 573 | 577 |
| **LABOR FORCE (RESIDENTS)** | 5,822 | 6,205 | 6,538 | 7,607 | 8,783 | 9,978 | 11,141 | 12,227 |
| Ann. Pct Ch. | 2.9% | 1.3% | 1.1% | 3.1% | 2.9% | 2.6% | 2.2% | 1.9% |
| **Labor Force Participation Rate** | 63.8% | 62.5% | 59.9% | 59.8% | 60.1% | 60.2% | 60.2% | 60.0% |
| **Civilian Noninst. Population 16+** | 9,128 | 9,922 | 10,909 | 12,718 | 14,617 | 16,583 | 18,516 | 20,390 |
| Ann. Pct Ch. | 3.1% | 1.7% | 1.9% | 3.1% | 2.8% | 2.6% | 2.2% | 1.9% |
| **Civilian NI Pop 16+ / Total Pop** | 80.1% | 82.3% | 82.4% | 81.4% | 80.5% | 79.8% | 79.6% | 79.7% |
| **"True" Population** | 11,402 | 12,060 | 13,237 | 15,619 | 18,159 | 20,772 | 23,251 | 25,580 |
| Ann. Pct Ch. | 2.6% | 1.1% | 1.9% | 3.4% | 3.1% | 2.7% | 2.3% | 1.9% |
| **Population Undercount** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **POPULATION - CENSUS BASED** | 11,402 | 12,060 | 13,237 | 15,619 | 18,159 | 20,772 | 23,251 | 25,580 |
| Ann. Pct Ch. | 2.6% | 1.1% | 1.9% | 3.4% | 3.1% | 2.7% | 2.3% | 1.9% |

**Labor Supply**

# Labor Force Supply & Demand
# Dolores County
10/9/13

|  |  | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| **Labor** | **DIRECT BASIC JOBS** |  |  |  |  |  |  |  |  |
| **Demand** | **TRADITIONAL INDUSTRIAL BASIC J** | 220 | 227 | 226 | 234 | 240 | 248 | 256 | 265 |
|  | **REGIONAL & NATIONAL SERVICES** | 75 | 69 | 87 | 97 | 105 | 111 | 120 | 129 |
|  | **TOURISM** | 33 | 49 | 49 | 54 | 56 | 60 | 65 | 70 |
|  | **COMMUTING JOBS** | 119 | 119 | 121 | 121 | 121 | 121 | 121 | 121 |
|  | **RETIREE GENERATED JOBS** | 94 | 112 | 141 | 135 | 132 | 120 | 109 | 98 |
|  | **PUBLIC ASST. GENERATED JOBS** | 49 | 61 | 52 | 49 | 51 | 52 | 53 | 53 |
|  | **INVESTMENT INCOME & WEALTH** | 32 | 41 | 41 | 50 | 55 | 62 | 68 | 73 |
|  | **TOTAL DIRECT BASIC JOBS** | 622 | 677 | 716 | 740 | 760 | 774 | 791 | 808 |
|  | Ann. Pct Ch. | 0.0% | 1.7% | 1.1% | 0.7% | 0.6% | 0.3% | 0.4% | 0.4% |
|  | **NON-BASIC RESIDENT SV. JOBS** | 132 | 59 | 67 | 115 | 160 | 207 | 257 | 311 |
|  | Ann. Pct Ch. | -0.1% | -14.8% | 2.3% | 11.6% | 6.9% | 5.2% | 4.4% | 3.9% |
|  | Ratio:NBRS Jobs/Basic Jobs | 0.212 | 0.088 | 0.093 | 0.156 | 0.211 | 0.268 | 0.325 | 0.385 |
|  | **TOTAL JOBS** | 754 | 736 | 782 | 855 | 921 | 981 | 1,048 | 1,120 |
|  | Ann. Pct Ch. | 0.0% | -0.5% | 1.2% | 1.8% | 1.5% | 1.3% | 1.3% | 1.3% |
|  | **Less: Military Jobs** | 4 | 6 | 12 | 12 | 12 | 12 | 12 | 13 |
|  | **CIVILIAN JOBS (DEMAND)** | 750 | 730 | 771 | 843 | 909 | 968 | 1,036 | 1,107 |
|  | Ann. Pct Ch. | 0.0% | -0.6% | 1.1% | 1.8% | 1.5% | 1.3% | 1.4% | 1.3% |
|  | *Statistical Discrepancy | 91 | -19 | -128 | -179 | -234 | -306 | -383 | -458 |
|  | **CIVILIAN JOBS HELD (SUPPLY)** | 659 | 749 | 899 | 1,022 | 1,142 | 1,275 | 1,419 | 1,565 |
|  | **COMMUTING (+ = IN)** | -251 | -213 | -213 | -213 | -213 | -213 | -213 | -213 |
|  | **JOBS HELD BY RESIDENTS** | 910 | 962 | 1,112 | 1,235 | 1,355 | 1,488 | 1,632 | 1,778 |
|  | **Plus:Jobs Multiply Held** | 55 | 94 | 96 | 105 | 116 | 127 | 139 | 152 |
|  | **Multiple Job Holding Rate** | 6.0% | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% |
|  | **Employed Persons (Residents)** | 854 | 867 | 1,017 | 1,130 | 1,239 | 1,361 | 1,493 | 1,626 |
|  | Ann. Pct Ch. | 1.1% | 0.3% | 3.2% | 2.1% | 1.9% | 1.9% | 1.9% | 1.7% |
|  | **Unemployment Rate** | 7.0% | 17.1% | 4.3% | 3.0% | 3.8% | 3.9% | 3.7% | 3.7% |
|  | **Unemployed Persons** | 65 | 179 | 45 | 35 | 50 | 55 | 57 | 63 |
|  | **LABOR FORCE (RESIDENTS)** | 919 | 1,046 | 1,062 | 1,165 | 1,289 | 1,415 | 1,550 | 1,690 |
|  | Ann. Pct Ch. | 1.5% | 2.6% | 0.3% | 1.9% | 2.0% | 1.9% | 1.8% | 1.7% |
|  | **Labor Force Participation Rate** | 60.2% | 63.3% | 62.9% | 63.9% | 64.2% | 65.8% | 66.7% | 67.0% |

BLM_0113752

|  |  | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Civilian Noninst. Population 16+ | 1,527 | 1,653 | 1,687 | 1,822 | 2,007 | 2,152 | 2,325 | 2,522 |
|  | Ann. Pct Ch. | 0.3% | 1.6% | 0.4% | 1.5% | 2.0% | 1.4% | 1.6% | 1.6% |
|  | Civilian NI Pop 16+ / Total Pop | 80.9% | 80.2% | 80.2% | 79.8% | 80.1% | 78.9% | 78.2% | 78.0% |
|  | "True" Population | 1,888 | 2,060 | 2,103 | 2,284 | 2,505 | 2,727 | 2,973 | 3,235 |
|  | Ann. Pct Ch. | 0.4% | 1.8% | 0.4% | 1.7% | 1.9% | 1.7% | 1.7% | 1.7% |
|  | Population Undercount | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Labor | Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Supply | POPULATION - CENSUS BASED | 1,888 | 2,060 | 2,103 | 2,284 | 2,505 | 2,727 | 2,973 | 3,235 |
|  | Ann. Pct Ch. | 0.4% | 1.8% | 0.4% | 1.7% | 1.9% | 1.7% | 1.7% | 1.7% |

## Labor Force Supply & Demand
## La Plata County
#### 10/9/13

|  |  | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| Labor | DIRECT BASIC JOBS | | | | | | | | |
| Demand | TRADITIONAL INDUSTRIAL BASIC J | 4,089 | 4,254 | 4,602 | 4,910 | 5,087 | 5,330 | 5,548 | 5,792 |
|  | REGIONAL & NATIONAL SERVICES | 3,382 | 3,487 | 3,988 | 4,479 | 4,856 | 5,204 | 5,565 | 5,893 |
|  | TOURISM | 6,064 | 5,500 | 6,233 | 6,874 | 7,308 | 7,810 | 8,417 | 9,022 |
|  | COMMUTING JOBS | -114 | -114 | -126 | -126 | -126 | -126 | -126 | -126 |
|  | RETIREE GENERATED JOBS | 1,634 | 2,287 | 3,069 | 4,089 | 5,182 | 5,920 | 6,315 | 6,634 |
|  | PUBLIC ASST. GENERATED JOBS | 458 | 546 | 539 | 567 | 647 | 698 | 756 | 801 |
|  | INVESTMENT INCOME & WEALTH | 894 | 1,084 | 1,147 | 1,406 | 1,539 | 1,674 | 1,798 | 1,888 |
|  | TOTAL DIRECT BASIC JOBS | 16,407 | 17,044 | 19,452 | 22,199 | 24,493 | 26,512 | 28,274 | 29,904 |
|  | Ann. Pct Ch. | 1.4% | 0.8% | 2.7% | 2.7% | 2.0% | 1.6% | 1.3% | 1.1% |
|  | NON-BASIC RESIDENT SV. JOBS | 14,864 | 14,252 | 15,290 | 17,842 | 19,960 | 21,944 | 23,656 | 25,400 |
|  | Ann. Pct Ch. | 3.3% | -0.8% | 1.4% | 3.1% | 2.3% | 1.9% | 1.5% | 1.4% |
|  | Ratio:NBRS Jobs/Basic Jobs | 0.906 | 0.836 | 0.786 | 0.804 | 0.815 | 0.828 | 0.837 | 0.849 |
|  | TOTAL JOBS | 31,272 | 31,296 | 34,742 | 40,041 | 44,454 | 48,456 | 51,929 | 55,304 |
|  | Ann. Pct Ch. | 2.3% | 0.0% | 2.1% | 2.9% | 2.1% | 1.7% | 1.4% | 1.3% |
|  | Less: Military Jobs | 113 | 140 | 269 | 275 | 280 | 285 | 291 | 296 |
|  | CIVILIAN JOBS (DEMAND) | 31,159 | 31,156 | 34,473 | 39,766 | 44,174 | 48,171 | 51,639 | 55,008 |

BLM_0113753

| | | | | | | | | |
|---|--:|--:|--:|--:|--:|--:|--:|--:|
| Ann. Pct Ch. | 2.3% | 0.0% | 2.0% | 2.9% | 2.1% | 1.7% | 1.4% | 1.3% |
| *Statistical Discrepancy | 2,509 | 2,383 | 1,163 | 1,238 | 1,383 | 129 | −1,717 | −1,177 |
| **CIVILIAN JOBS HELD (SUPPLY)** | 28,649 | 28,774 | 33,310 | 38,528 | 42,790 | 48,042 | 53,355 | 56,185 |
| **COMMUTING (+ = IN)** | −253 | −1,570 | 82 | 1,083 | 1,185 | 2,105 | 2,570 | 1,229 |
| **JOBS HELD BY RESIDENTS** | 28,903 | 30,344 | 33,228 | 37,445 | 41,606 | 45,937 | 50,785 | 54,956 |
| **Plus:Jobs Multiply Held** | 1,699 | 2,033 | 2,199 | 2,455 | 2,729 | 3,014 | 3,325 | 3,589 |
| **Multiple Job Holding Rate** | 6.0% | 6.7% | 6.7% | 6.7% | 6.7% | 6.7% | 6.7% | 6.7% |
| **Employed Persons (Residents)** | 27,204 | 28,311 | 31,029 | 34,990 | 38,877 | 42,923 | 47,460 | 51,367 |
| Ann. Pct Ch. | 1.3% | 0.8% | 1.9% | 2.4% | 2.1% | 2.0% | 2.0% | 1.6% |
| **Unemployment Rate** | 3.9% | 7.1% | 5.9% | 5.0% | 5.0% | 5.0% | 4.8% | 4.6% |
| **Unemployed Persons** | 1,108 | 2,173 | 1,945 | 1,823 | 2,047 | 2,270 | 2,407 | 2,457 |
| **LABOR FORCE (RESIDENTS)** | 28,312 | 30,484 | 32,974 | 36,813 | 40,924 | 45,193 | 49,867 | 53,824 |
| Ann. Pct Ch. | 1.5% | 1.5% | 1.6% | 2.2% | 2.1% | 2.0% | 2.0% | 1.5% |
| **Labor Force Participation Rate** | 73.4% | 72.5% | 70.5% | 68.5% | 67.2% | 66.4% | 66.5% | 66.1% |
| **Civilian Noninst. Population 16+** | 38,553 | 42,058 | 46,746 | 53,732 | 60,892 | 68,026 | 75,007 | 81,396 |
| Ann. Pct Ch. | 1.6% | 1.8% | 2.1% | 2.8% | 2.5% | 2.2% | 2.0% | 1.6% |
| **Civilian NI Pop 16+ / Total Pop** | 80.8% | 81.8% | 80.8% | 80.0% | 79.9% | 80.2% | 80.6% | 80.7% |
| **"True" Population** | 47,713 | 51,441 | 57,850 | 67,128 | 76,200 | 84,774 | 93,026 | 100,882 |
| Ann. Pct Ch. | 1.4% | 1.5% | 2.4% | 3.0% | 2.6% | 2.2% | 1.9% | 1.6% |
| **Population Undercount** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **POPULATION - CENSUS BASED** | 47,713 | 51,441 | 57,850 | 67,128 | 76,200 | 84,774 | 93,026 | 100,882 |
| Ann. Pct Ch. | 1.4% | 1.5% | 2.4% | 3.0% | 2.6% | 2.2% | 1.9% | 1.6% |

**Labor Supply**

## Labor Force Supply & Demand
## Montezuma County

10/9/13

| | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|--:|--:|--:|--:|--:|--:|--:|--:|
| **Labor Demand** **DIRECT BASIC JOBS** | | | | | | | | |
| **TRADITIONAL INDUSTRIAL BASIC J** | 1,629 | 1,816 | 1,971 | 2,075 | 2,147 | 2,235 | 2,319 | 2,407 |
| **REGIONAL & NATIONAL SERVICES** | 1,732 | 1,759 | 2,046 | 2,358 | 2,613 | 2,857 | 3,124 | 3,389 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **TOURISM** | 1,368 | 1,216 | 1,392 | 1,505 | 1,574 | 1,663 | 1,772 | 1,877 |
| **COMMUTING JOBS** | 940 | 940 | 933 | 933 | 933 | 933 | 933 | 933 |
| **RETIREE GENERATED JOBS** | 914 | 1,183 | 1,502 | 1,806 | 2,099 | 2,249 | 2,292 | 2,284 |
| **PUBLIC ASST. GENERATED JOBS** | 450 | 512 | 481 | 488 | 551 | 597 | 648 | 692 |
| **INVESTMENT INCOME & WEALTH** | 388 | 448 | 461 | 553 | 608 | 670 | 729 | 779 |
| **TOTAL DIRECT BASIC JOBS** | 7,421 | 7,875 | 8,786 | 9,718 | 10,525 | 11,204 | 11,817 | 12,361 |
| **Ann. Pct Ch.** | 0.2% | 1.2% | 2.2% | 2.0% | 1.6% | 1.3% | 1.1% | 0.9% |
| **NON-BASIC RESIDENT SV. JOBS** | 5,028 | 4,124 | 4,527 | 5,308 | 5,951 | 6,537 | 7,053 | 7,571 |
| **Ann. Pct Ch.** | 2.2% | -3.9% | 1.9% | 3.2% | 2.3% | 1.9% | 1.5% | 1.4% |
| **Ratio:NBRS Jobs/Basic Jobs** | 0.678 | 0.524 | 0.515 | 0.546 | 0.565 | 0.583 | 0.597 | 0.612 |
| **TOTAL JOBS** | 12,449 | 11,999 | 13,313 | 15,026 | 16,475 | 17,741 | 18,870 | 19,933 |
| **Ann. Pct Ch.** | 1.0% | -0.7% | 2.1% | 2.5% | 1.9% | 1.5% | 1.2% | 1.1% |
| **Less: Military Jobs** | 58 | 69 | 133 | 135 | 138 | 141 | 143 | 146 |
| **CIVILIAN JOBS (DEMAND)** | 12,391 | 11,930 | 13,180 | 14,890 | 16,337 | 17,600 | 18,727 | 19,787 |
| **Ann. Pct Ch.** | 1.0% | -0.8% | 2.0% | 2.5% | 1.9% | 1.5% | 1.2% | 1.1% |
| **\*Statistical Discrepancy** | 1,004 | -91 | 480 | 913 | 1,121 | 893 | 336 | -183 |
| **CIVILIAN JOBS HELD (SUPPLY)** | 11,388 | 12,021 | 12,700 | 13,977 | 15,217 | 16,708 | 18,391 | 19,970 |
| **COMMUTING (+ = IN)** | -832 | -828 | -828 | -828 | -828 | -828 | -828 | -828 |
| **JOBS HELD BY RESIDENTS** | 12,219 | 12,849 | 13,528 | 14,805 | 16,045 | 17,536 | 19,219 | 20,798 |
| **Plus:Jobs Multiply Held** | 728 | 827 | 854 | 924 | 1,007 | 1,101 | 1,203 | 1,302 |
| **Multiple Job Holding Rate** | 6.0% | 6.2% | 6.2% | 6.2% | 6.2% | 6.2% | 6.2% | 6.2% |
| **Employed Persons (Residents)** | 11,491 | 12,022 | 12,674 | 13,881 | 15,038 | 16,435 | 18,016 | 19,496 |
| **Ann. Pct Ch.** | 1.5% | 0.9% | 1.1% | 1.8% | 1.6% | 1.8% | 1.9% | 1.6% |
| **Unemployment Rate** | 5.3% | 9.2% | 7.3% | 6.3% | 6.8% | 6.8% | 6.5% | 6.5% |
| **Unemployed Persons** | 645 | 1,223 | 1,004 | 926 | 1,089 | 1,195 | 1,250 | 1,360 |
| **LABOR FORCE (RESIDENTS)** | 12,136 | 13,246 | 13,678 | 14,806 | 16,126 | 17,630 | 19,267 | 20,856 |
| **Ann. Pct Ch.** | 1.8% | 1.8% | 0.6% | 1.6% | 1.7% | 1.8% | 1.8% | 1.6% |
| **Labor Force Participation Rate** | 63.9% | 65.7% | 64.2% | 63.0% | 62.4% | 62.7% | 63.5% | 64.1% |
| **Civilian Noninst. Population 16+** | 18,998 | 20,150 | 21,302 | 23,490 | 25,826 | 28,114 | 30,349 | 32,535 |
| **Ann. Pct Ch.** | 1.1% | 1.2% | 1.1% | 2.0% | 1.9% | 1.7% | 1.5% | 1.4% |
| **Civilian NI Pop 16+ / Total Pop** | 77.2% | 78.9% | 78.6% | 78.2% | 77.6% | 77.2% | 77.0% | 76.9% |
| **"True" Population** | 24,603 | 25,532 | 27,085 | 30,033 | 33,271 | 36,435 | 39,433 | 42,333 |
| **Ann. Pct Ch.** | 0.6% | 0.7% | 1.2% | 2.1% | 2.1% | 1.8% | 1.6% | 1.4% |

BLM_0113755

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Population Undercount** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Labor** | **Percent Undercount** | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Supply** | **POPULATION - CENSUS BASED** | 24,603 | 25,532 | 27,085 | 30,033 | 33,271 | 36,435 | 39,433 | 42,333 |
| | **Ann. Pct Ch.** | 0.6% | 0.7% | 1.2% | 2.1% | 2.1% | 1.8% | 1.6% | 1.4% |

## Labor Force Supply & Demand
## San Juan County
### 10/9/13

| | | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| **Labor** | **DIRECT BASIC JOBS** | | | | | | | | |
| **Demand** | **TRADITIONAL INDUSTRIAL BASIC J** | 18 | 23 | 41 | 41 | 40 | 40 | 40 | 40 |
| | **REGIONAL & NATIONAL SERVICES** | 21 | 21 | 24 | 25 | 26 | 26 | 26 | 27 |
| | **TOURISM** | 172 | 153 | 192 | 214 | 229 | 248 | 268 | 288 |
| | **COMMUTING JOBS** | 29 | 29 | 29 | 29 | 29 | 29 | 30 | 30 |
| | **RETIREE GENERATED JOBS** | 24 | 41 | 71 | 82 | 91 | 90 | 85 | 83 |
| | **PUBLIC ASST. GENERATED JOBS** | 13 | 16 | 14 | 13 | 14 | 14 | 14 | 14 |
| | **INVESTMENT INCOME & WEALTH** | 16 | 20 | 19 | 21 | 21 | 22 | 22 | 23 |
| | **TOTAL DIRECT BASIC JOBS** | 292 | 302 | 390 | 426 | 451 | 468 | 485 | 504 |
| | **Ann. Pct Ch.** | 2.9% | 0.7% | 5.2% | 1.8% | 1.1% | 0.8% | 0.7% | 0.8% |
| | **NON-BASIC RESIDENT SV. JOBS** | 85 | 75 | 111 | 130 | 142 | 152 | 161 | 172 |
| | **Ann. Pct Ch.** | 1.2% | -2.6% | 8.3% | 3.2% | 1.7% | 1.3% | 1.2% | 1.3% |
| | **Ratio:NBRS Jobs/Basic Jobs** | 0.291 | 0.247 | 0.286 | 0.306 | 0.316 | 0.325 | 0.333 | 0.341 |
| | **TOTAL JOBS** | 377 | 377 | 501 | 556 | 593 | 620 | 646 | 676 |
| | **Ann. Pct Ch.** | 2.5% | 0.0% | 5.9% | 2.1% | 1.3% | 0.9% | 0.8% | 0.9% |
| | **Less: Military Jobs** | 1 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
| | **CIVILIAN JOBS (DEMAND)** | 376 | 375 | 497 | 552 | 589 | 616 | 642 | 672 |
| | **Ann. Pct Ch.** | 2.6% | -0.1% | 5.8% | 2.1% | 1.3% | 0.9% | 0.8% | 0.9% |
| | ***Statistical Discrepancy** | -44 | -173 | -118 | -72 | -45 | -18 | -10 | 11 |
| | **CIVILIAN JOBS HELD (SUPPLY)** | 420 | 548 | 615 | 624 | 634 | 634 | 653 | 661 |
| | **COMMUTING (+ = IN)** | 50 | 125 | 125 | 125 | 125 | 125 | 125 | 125 |
| | **JOBS HELD BY RESIDENTS** | 371 | 423 | 490 | 499 | 509 | 509 | 528 | 536 |

BLM_0113756

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plus:Jobs Multiply Held | 23 | 65 | 61 | 62 | 63 | 63 | 65 | 66 |
| Multiple Job Holding Rate | 6.0% | 16.2% | 16.2% | 16.2% | 16.2% | 16.2% | 16.2% | 16.2% |
| Employed Persons (Residents) | 348 | 357 | 429 | 438 | 446 | 446 | 462 | 470 |
| Ann. Pct Ch. | 1.4% | 0.5% | 3.7% | 0.4% | 0.4% | 0.0% | 0.7% | 0.3% |
| Unemployment Rate | 7.5% | 11.4% | -13.9% | -15.3% | -15.0% | -14.8% | -15.0% | -15.4% |
| Unemployed Persons | 28 | 46 | -52 | -58 | -58 | -57 | -60 | -63 |
| LABOR FORCE (RESIDENTS) | 376 | 403 | 377 | 380 | 388 | 388 | 402 | 407 |
| Ann. Pct Ch. | 2.0% | 1.4% | -1.4% | 0.1% | 0.4% | 0.0% | 0.7% | 0.2% |
| Labor Force Participation Rate | 69.9% | 68.6% | 64.7% | 63.4% | 63.0% | 62.1% | 63.4% | 63.2% |
| Civilian Noninst. Population 16+ | 539 | 588 | 583 | 599 | 616 | 625 | 634 | 644 |
| Ann. Pct Ch. | 2.2% | 1.8% | -0.2% | 0.6% | 0.6% | 0.3% | 0.3% | 0.3% |
| Civilian NI Pop 16+ / Total Pop | 83.5% | 82.9% | 82.9% | 82.5% | 82.4% | 83.2% | 83.0% | 81.8% |
| "True" Population | 645 | 709 | 702 | 726 | 747 | 751 | 764 | 787 |
| Ann. Pct Ch. | 2.4% | 1.9% | -0.2% | 0.7% | 0.6% | 0.1% | 0.3% | 0.6% |
| Population Undercount | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| POPULATION - CENSUS BASED | 645 | 709 | 702 | 726 | 747 | 751 | 764 | 787 |
| Ann. Pct Ch. | 2.4% | 1.9% | -0.2% | 0.7% | 0.6% | 0.1% | 0.3% | 0.6% |

**Labor Supply** is indicated at left for the Population Undercount through POPULATION - CENSUS BASED rows.

## Labor Force Supply & Demand
## Region 10

10/9/13

| **Labor Demand** | | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| | DIRECT BASIC JOBS | | | | | | | | |
| | TRADITIONAL INDUSTRIAL BASIC J | 8,193 | 8,044 | 8,645 | 8,978 | 9,127 | 9,246 | 9,407 | 9,454 |
| | REGIONAL & NATIONAL SERVICES | 5,964 | 6,163 | 6,982 | 8,079 | 9,002 | 9,900 | 10,883 | 11,874 |
| | TOURISM | 9,100 | 8,239 | 9,385 | 10,558 | 11,413 | 12,344 | 13,390 | 14,418 |
| | COMMUTING JOBS | 119 | 119 | 116 | 116 | 116 | 116 | 116 | 116 |
| | RETIREE GENERATED JOBS | 4,415 | 5,792 | 7,157 | 8,423 | 9,743 | 10,504 | 10,777 | 10,945 |
| | PUBLIC ASST. GENERATED JOBS | 1,447 | 1,741 | 1,595 | 1,652 | 1,926 | 2,144 | 2,345 | 2,508 |
| | INVESTMENT INCOME & WEALTH | 1,513 | 1,838 | 1,818 | 2,228 | 2,559 | 2,951 | 3,248 | 3,484 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **TOTAL DIRECT BASIC JOBS** | 30,751 | 31,937 | 35,698 | 40,033 | 43,885 | 47,206 | 50,165 | 52,798 |
| Ann. Pct Ch. | 1.3% | 0.8% | 2.3% | 2.3% | 1.9% | 1.5% | 1.2% | 1.0% |
| **NON-BASIC RESIDENT SV. JOBS** | 21,897 | 19,033 | 20,369 | 24,228 | 27,769 | 30,984 | 33,770 | 36,495 |
| Ann. Pct Ch. | 2.6% | -2.8% | 1.4% | 3.5% | 2.8% | 2.2% | 1.7% | 1.6% |
| Ratio:NBRS Jobs/Basic Jobs | 0.712 | 0.596 | 0.571 | 0.605 | 0.633 | 0.656 | 0.673 | 0.691 |
| **TOTAL JOBS** | 52,648 | 50,970 | 56,067 | 64,261 | 71,654 | 78,190 | 83,935 | 89,294 |
| Ann. Pct Ch. | 1.9% | -0.6% | 1.9% | 2.8% | 2.2% | 1.8% | 1.4% | 1.2% |
| **Less: Military Jobs** | 221 | 272 | 511 | 505 | 500 | 494 | 489 | 483 |
| **CIVILIAN JOBS (DEMAND)** | 52,427 | 50,698 | 55,556 | 63,756 | 71,154 | 77,696 | 83,446 | 88,810 |
| Ann. Pct Ch. | 1.9% | -0.7% | 1.8% | 2.8% | 2.2% | 1.8% | 1.4% | 1.3% |
| *Statistical Discrepancy | 3,587 | -2,077 | 60 | 2,029 | 2,888 | 3,286 | 3,321 | 3,372 |
| **CIVILIAN JOBS HELD (SUPPLY)** | 48,840 | 52,775 | 55,497 | 61,727 | 68,266 | 74,410 | 80,126 | 85,438 |
| **COMMUTING (+ = IN)** | -694 | -833 | -1,399 | -2,141 | -3,222 | -5,305 | -7,387 | -9,151 |
| **JOBS HELD BY RESIDENTS** | 49,535 | 53,608 | 56,895 | 63,868 | 71,488 | 79,715 | 87,513 | 94,589 |
| **Plus:Jobs Multiply Held** | 2,928 | 4,499 | 4,684 | 5,211 | 5,808 | 6,438 | 7,027 | 7,559 |
| **Multiple Job Holding Rate** | 6.0% | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% | 8.2% | 8.2% |
| **Employed Persons (Residents)** | 46,607 | 49,109 | 52,211 | 58,657 | 65,680 | 73,277 | 80,486 | 87,029 |
| Ann. Pct Ch. | 1.9% | 1.1% | 1.2% | 2.4% | 2.3% | 2.2% | 1.9% | 1.6% |
| **Unemployment Rate** | 4.5% | 9.5% | 7.1% | 6.1% | 6.1% | 6.1% | 5.9% | 5.7% |
| **Unemployed Persons** | 2,190 | 5,167 | 3,972 | 3,835 | 4,297 | 4,742 | 5,006 | 5,243 |
| **LABOR FORCE (RESIDENTS)** | 48,797 | 54,276 | 56,182 | 62,492 | 69,978 | 78,019 | 85,492 | 92,272 |
| Ann. Pct Ch. | 2.2% | 2.2% | 0.7% | 2.2% | 2.3% | 2.2% | 1.8% | 1.5% |
| **Labor Force Participation Rate** | 66.5% | 68.0% | 66.9% | 66.7% | 66.7% | 67.1% | 67.6% | 67.7% |
| **Civilian Noninst. Population 16+** | 73,419 | 79,779 | 83,943 | 93,650 | 104,906 | 116,324 | 126,395 | 136,236 |
| Ann. Pct Ch. | 1.5% | 1.7% | 1.0% | 2.2% | 2.3% | 2.1% | 1.7% | 1.5% |
| **Civilian NI Pop 16+ / Total Pop** | 79.1% | 79.8% | 80.2% | 79.9% | 79.5% | 79.1% | 79.0% | 79.3% |
| **"True" Population** | 92,824 | 100,031 | 104,684 | 117,193 | 131,975 | 147,149 | 159,899 | 171,806 |
| Ann. Pct Ch. | 1.4% | 1.5% | 0.9% | 2.3% | 2.4% | 2.2% | 1.7% | 1.4% |
| **Population Undercount** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **POPULATION - CENSUS BASED** | 92,824 | 100,031 | 104,684 | 117,193 | 131,975 | 147,149 | 159,899 | 171,806 |
| Ann. Pct Ch. | 1.4% | 1.5% | 0.9% | 2.3% | 2.4% | 2.2% | 1.7% | 1.4% |

Labor
Supply

# Labor Force Supply & Demand
# Delta County
#### 10/9/13

| | | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| **Labor** | **DIRECT BASIC JOBS** | | | | | | | | |
| **Demand** | **TRADITIONAL INDUSTRIAL BASIC J** | 2,450 | 2,476 | 2,931 | 3,006 | 3,022 | 3,061 | 3,159 | 3,217 |
| | **REGIONAL & NATIONAL SERVICES** | 1,403 | 1,684 | 1,921 | 2,227 | 2,487 | 2,740 | 3,010 | 3,271 |
| | **TOURISM** | 417 | 349 | 407 | 458 | 499 | 547 | 602 | 659 |
| | **COMMUTING JOBS** | 999 | 999 | 1,004 | 1,004 | 1,004 | 1,004 | 1,004 | 1,004 |
| | **RETIREE GENERATED JOBS** | 1,579 | 1,904 | 2,178 | 2,568 | 3,032 | 3,348 | 3,454 | 3,500 |
| | **PUBLIC ASST. GENERATED JOBS** | 602 | 702 | 647 | 644 | 745 | 853 | 949 | 1,036 |
| | **INVESTMENT INCOME & WEALTH** | 416 | 492 | 484 | 567 | 651 | 782 | 884 | 973 |
| | **TOTAL DIRECT BASIC JOBS** | 7,866 | 8,606 | 9,571 | 10,474 | 11,440 | 12,337 | 13,061 | 13,661 |
| | **Ann. Pct Ch.** | 0.8% | 1.8% | 2.1% | 1.8% | 1.8% | 1.5% | 1.1% | 0.9% |
| | **NON-BASIC RESIDENT SV. JOBS** | 4,283 | 3,557 | 4,093 | 4,884 | 5,566 | 6,208 | 6,850 | 7,452 |
| | **Ann. Pct Ch.** | 3.6% | −3.6% | 2.8% | 3.6% | 2.7% | 2.2% | 2.0% | 1.7% |
| | **Ratio:NBRS Jobs/Basic Jobs** | 0.544 | 0.413 | 0.428 | 0.466 | 0.487 | 0.503 | 0.524 | 0.546 |
| | **TOTAL JOBS** | 12,149 | 12,163 | 13,664 | 15,358 | 17,007 | 18,545 | 19,912 | 21,114 |
| | **Ann. Pct Ch.** | 1.7% | 0.0% | 2.4% | 2.4% | 2.1% | 1.7% | 1.4% | 1.2% |
| | **Less: Military Jobs** | 70 | 84 | 158 | 156 | 154 | 153 | 151 | 149 |
| | **CIVILIAN JOBS (DEMAND)** | 12,079 | 12,079 | 13,507 | 15,202 | 16,852 | 18,392 | 19,761 | 20,964 |
| | **Ann. Pct Ch.** | 1.8% | 0.0% | 2.3% | 2.4% | 2.1% | 1.8% | 1.4% | 1.2% |
| | ***Statistical Discrepancy** | −582 | −2,125 | −1 | −3 | −6 | −14 | −23 | −31 |
| | **CIVILIAN JOBS HELD (SUPPLY)** | 12,661 | 14,203 | 13,507 | 15,204 | 16,859 | 18,407 | 19,784 | 20,996 |
| | **COMMUTING (+ = IN)** | −1,507 | −1,480 | −2,917 | −2,820 | −3,494 | −4,963 | −6,432 | −8,029 |
| | **JOBS HELD BY RESIDENTS** | 14,168 | 15,683 | 16,424 | 18,025 | 20,352 | 23,370 | 26,216 | 29,025 |
| | **Plus:Jobs Multiply Held** | 841 | 1,055 | 1,070 | 1,155 | 1,303 | 1,492 | 1,666 | 1,834 |
| | **Multiple Job Holding Rate** | 6.0% | 6.5% | 6.5% | 6.5% | 6.5% | 6.5% | 6.5% | 6.5% |
| | **Employed Persons (Residents)** | 13,327 | 14,628 | 15,354 | 16,870 | 19,049 | 21,878 | 24,550 | 27,190 |
| | **Ann. Pct Ch.** | 3.0% | 1.9% | 1.0% | 1.9% | 2.5% | 2.8% | 2.3% | 2.1% |
| | **Unemployment Rate** | 4.9% | 9.7% | 6.5% | 4.9% | 4.8% | 4.5% | 4.0% | 3.5% |

BLM_0113759

|  | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|
| **Unemployed Persons** | 689 | 1,578 | 1,070 | 864 | 955 | 1,031 | 1,023 | 974 |
| **LABOR FORCE (RESIDENTS)** | 14,016 | 16,206 | 16,425 | 17,734 | 20,005 | 22,909 | 25,573 | 28,165 |
| Ann. Pct Ch. | 3.3% | 2.9% | 0.3% | 1.5% | 2.4% | 2.7% | 2.2% | 1.9% |
| **Labor Force Participation Rate** | 61.0% | 66.1% | 65.5% | 66.0% | 66.4% | 67.3% | 68.3% | 68.8% |
| **Civilian Noninst. Population 16+** | 22,993 | 24,517 | 25,073 | 26,870 | 30,105 | 34,049 | 37,442 | 40,914 |
| Ann. Pct Ch. | 1.4% | 1.3% | 0.4% | 1.4% | 2.3% | 2.5% | 1.9% | 1.8% |
| **Civilian NI Pop 16+ / Total Pop** | 78.2% | 79.4% | 79.8% | 79.2% | 78.6% | 78.2% | 78.3% | 78.7% |
| **"True" Population** | 29,412 | 30,889 | 31,423 | 33,923 | 38,297 | 43,561 | 47,832 | 52,020 |
| Ann. Pct Ch. | 1.1% | 1.0% | 0.3% | 1.5% | 2.5% | 2.6% | 1.9% | 1.7% |
| **Population Undercount** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **POPULATION - CENSUS BASED** | 29,412 | 30,889 | 31,423 | 33,923 | 38,297 | 43,561 | 47,832 | 52,019 |
| Ann. Pct Ch. | 1.1% | 1.0% | 0.3% | 1.5% | 2.5% | 2.6% | 1.9% | 1.7% |

**Labor Supply** (row label, left margin)

# Labor Force Supply & Demand
# Gunnison County

10/9/13

|  | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|
| **DIRECT BASIC JOBS** | | | | | | | | |
| **TRADITIONAL INDUSTRIAL BASIC J** | 1,938 | 2,104 | 2,145 | 2,278 | 2,331 | 2,313 | 2,237 | 2,090 |
| **REGIONAL & NATIONAL SERVICES** | 1,056 | 997 | 1,084 | 1,237 | 1,363 | 1,485 | 1,616 | 1,750 |
| **TOURISM** | 3,056 | 2,805 | 3,200 | 3,562 | 3,819 | 4,075 | 4,356 | 4,621 |
| **COMMUTING JOBS** | -669 | -669 | -672 | -672 | -672 | -671 | -671 | -671 |
| **RETIREE GENERATED JOBS** | 693 | 922 | 1,149 | 1,308 | 1,422 | 1,423 | 1,394 | 1,384 |
| **PUBLIC ASST. GENERATED JOBS** | 147 | 175 | 166 | 168 | 185 | 191 | 197 | 200 |
| **INVESTMENT INCOME & WEALTH** | 295 | 357 | 361 | 429 | 469 | 508 | 531 | 545 |
| **TOTAL DIRECT BASIC JOBS** | 6,516 | 6,690 | 7,434 | 8,312 | 8,917 | 9,325 | 9,659 | 9,919 |
| Ann. Pct Ch. | 0.8% | 0.5% | 2.1% | 2.3% | 1.4% | 0.9% | 0.7% | 0.5% |
| **NON-BASIC RESIDENT SV. JOBS** | 4,352 | 3,860 | 4,033 | 4,985 | 5,729 | 6,268 | 6,552 | 6,692 |
| Ann. Pct Ch. | 1.6% | -2.4% | 0.9% | 4.3% | 2.8% | 1.8% | 0.9% | 0.4% |
| Ratio:NBRS Jobs/Basic Jobs | 0.668 | 0.577 | 0.543 | 0.600 | 0.642 | 0.672 | 0.678 | 0.675 |

**Labor Demand** (row label, left margin)

BLM_0113760

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **TOTAL JOBS** | 10,868 | 10,550 | 11,467 | 13,296 | 14,646 | 15,593 | 16,211 | 16,611 |
| Ann. Pct Ch. | 1.1% | -0.6% | 1.7% | 3.0% | 2.0% | 1.3% | 0.8% | 0.5% |
| Less: Military Jobs | 34 | 42 | 79 | 78 | 77 | 76 | 75 | 75 |
| **CIVILIAN JOBS (DEMAND)** | 10,834 | 10,508 | 11,389 | 13,218 | 14,569 | 15,517 | 16,135 | 16,537 |
| Ann. Pct Ch. | 1.2% | -0.6% | 1.6% | 3.0% | 2.0% | 1.3% | 0.8% | 0.5% |
| *Statistical Discrepancy | 1,052 | 95 | 658 | 1,878 | 2,659 | 3,084 | 3,201 | 3,237 |
| **CIVILIAN JOBS HELD (SUPPLY)** | 9,782 | 10,413 | 10,731 | 11,340 | 11,910 | 12,433 | 12,935 | 13,300 |
| **COMMUTING (+ = IN)** | 726 | 829 | 829 | 829 | 829 | 829 | 829 | 829 |
| **JOBS HELD BY RESIDENTS** | 9,056 | 9,584 | 9,902 | 10,511 | 11,081 | 11,604 | 12,106 | 12,471 |
| **Plus:Jobs Multiply Held** | 533 | 1,033 | 1,052 | 1,105 | 1,164 | 1,218 | 1,267 | 1,302 |
| **Multiple Job Holding Rate** | 6.0% | 11.2% | 11.2% | 11.2% | 11.2% | 11.2% | 11.2% | 11.2% |
| **Employed Persons (Residents)** | 8,523 | 8,551 | 8,850 | 9,406 | 9,917 | 10,386 | 10,839 | 11,168 |
| Ann. Pct Ch. | 0.2% | 0.1% | 0.7% | 1.2% | 1.1% | 0.9% | 0.9% | 0.6% |
| **Unemployment Rate** | 4.0% | 7.1% | 5.6% | 4.5% | 4.4% | 4.4% | 4.0% | 3.8% |
| **Unemployed Persons** | 356 | 656 | 524 | 444 | 462 | 477 | 452 | 442 |
| **LABOR FORCE (RESIDENTS)** | 8,880 | 9,207 | 9,374 | 9,850 | 10,379 | 10,863 | 11,291 | 11,610 |
| Ann. Pct Ch. | 0.4% | 0.7% | 0.4% | 1.0% | 1.1% | 0.9% | 0.8% | 0.6% |
| **Labor Force Participation Rate** | 73.2% | 72.1% | 69.9% | 67.8% | 67.2% | 66.6% | 66.3% | 65.5% |
| **Civilian Noninst. Population 16+** | 12,123 | 12,770 | 13,407 | 14,519 | 15,452 | 16,307 | 17,037 | 17,714 |
| Ann. Pct Ch. | 0.6% | 1.0% | 1.0% | 1.6% | 1.3% | 1.1% | 0.9% | 0.8% |
| **Civilian NI Pop 16+ / Total Pop** | 83.8% | 83.4% | 82.3% | 82.0% | 81.6% | 81.6% | 81.4% | 81.2% |
| **"True" Population** | 14,473 | 15,309 | 16,282 | 17,703 | 18,925 | 19,978 | 20,930 | 21,822 |
| Ann. Pct Ch. | 0.7% | 1.1% | 1.2% | 1.7% | 1.3% | 1.1% | 0.9% | 0.8% |
| **Population Undercount** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **POPULATION - CENSUS BASED** | 14,473 | 15,309 | 16,282 | 17,703 | 18,925 | 19,978 | 20,930 | 21,822 |
| Ann. Pct Ch. | 0.7% | 1.1% | 1.2% | 1.7% | 1.3% | 1.1% | 0.9% | 0.8% |

**Labor Supply**

# Labor Force Supply & Demand
# Hinsdale County
10/9/13

BLM_0113761

|  |  | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| **Labor** | **DIRECT BASIC JOBS** | | | | | | | | |
| **Demand** | **TRADITIONAL INDUSTRIAL BASIC J** | 33 | 37 | 61 | 53 | 54 | 56 | 58 | 60 |
|  | **REGIONAL & NATIONAL SERVICES** | 15 | 24 | 31 | 32 | 32 | 32 | 33 | 33 |
|  | **TOURISM** | 141 | 134 | 152 | 171 | 183 | 197 | 215 | 234 |
|  | **COMMUTING JOBS** | 28 | 28 | 29 | 29 | 29 | 29 | 29 | 29 |
|  | **RETIREE GENERATED JOBS** | 75 | 107 | 135 | 139 | 146 | 139 | 125 | 108 |
|  | **PUBLIC ASST. GENERATED JOBS** | 16 | 17 | 15 | 16 | 19 | 20 | 23 | 25 |
|  | **INVESTMENT INCOME & WEALTH** | 36 | 40 | 38 | 47 | 54 | 62 | 70 | 77 |
|  | **TOTAL DIRECT BASIC JOBS** | 344 | 387 | 461 | 487 | 517 | 535 | 553 | 567 |
|  |  Ann. Pct Ch. | 0.1% | 2.4% | 3.6% | 1.1% | 1.2% | 0.7% | 0.6% | 0.5% |
|  | **NON-BASIC RESIDENT SV. JOBS** | 97 | 67 | 87 | 104 | 120 | 133 | 146 | 159 |
|  |  Ann. Pct Ch. | -1.4% | -7.1% | 5.4% | 3.6% | 2.9% | 2.1% | 1.8% | 1.8% |
|  |   Ratio:NBRS Jobs/Basic Jobs | 0.281 | 0.173 | 0.189 | 0.214 | 0.232 | 0.249 | 0.264 | 0.281 |
|  | **TOTAL JOBS** | 441 | 454 | 548 | 591 | 637 | 669 | 698 | 726 |
|  |  Ann. Pct Ch. | -0.2% | 0.6% | 3.8% | 1.5% | 1.5% | 1.0% | 0.9% | 0.8% |
|  | **Less: Military Jobs** | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 |
|  | **CIVILIAN JOBS (DEMAND)** | 439 | 452 | 544 | 587 | 633 | 665 | 695 | 722 |
|  |  Ann. Pct Ch. | -0.2% | 0.6% | 3.8% | 1.5% | 1.5% | 1.0% | 0.9% | 0.8% |
|  | **\*Statistical Discrepancy** | -108 | -87 | 12 | -6 | -16 | -46 | -77 | -110 |
|  | **CIVILIAN JOBS HELD (SUPPLY)** | 548 | 539 | 533 | 593 | 649 | 711 | 772 | 833 |
|  | **COMMUTING (+ = IN)** | 9 | 37 | 37 | 37 | 37 | 37 | 37 | 37 |
|  | **JOBS HELD BY RESIDENTS** | 539 | 502 | 496 | 556 | 612 | 674 | 735 | 796 |
|  | **Plus:Jobs Multiply Held** | 31 | 28 | 27 | 30 | 33 | 37 | 40 | 43 |
|  | **Multiple Job Holding Rate** | 6.0% | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% |
|  | **Employed Persons (Residents)** | 507 | 474 | 469 | 526 | 579 | 638 | 695 | 752 |
|  |  Ann. Pct Ch. | -1.2% | -1.4% | -0.2% | 2.3% | 2.0% | 1.9% | 1.7% | 1.6% |
|  | **Unemployment Rate** | 3.0% | 4.5% | 3.0% | 2.5% | 2.9% | 3.2% | 3.5% | 3.6% |
|  | **Unemployed Persons** | 16 | 22 | 14 | 14 | 18 | 21 | 25 | 28 |
|  | **LABOR FORCE (RESIDENTS)** | 523 | 496 | 483 | 539 | 597 | 659 | 720 | 780 |
|  |  Ann. Pct Ch. | -1.0% | -1.0% | -0.5% | 2.2% | 2.0% | 2.0% | 1.8% | 1.6% |
|  | **Labor Force Participation Rate** | 78.8% | 73.0% | 71.0% | 71.7% | 71.7% | 73.2% | 74.4% | 75.0% |
|  | **Civilian Noninst. Population 16+** | 664 | 680 | 680 | 752 | 832 | 900 | 968 | 1,040 |

BLM_0113762

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
|  | Ann. Pct Ch. | 0.3% | 0.5% | 0.0% | 2.0% | 2.1% | 1.6% | 1.5% | 1.4% |
|  | Civilian NI Pop 16+ / Total Pop | 81.6% | 80.7% | 80.4% | 80.2% | 80.5% | 79.5% | 78.9% | 78.6% |
|  | "True" Population | 813 | 843 | 846 | 938 | 1,033 | 1,132 | 1,228 | 1,322 |
|  | Ann. Pct Ch. | 0.5% | 0.7% | 0.1% | 2.1% | 2.0% | 1.8% | 1.6% | 1.5% |
|  | Population Undercount | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Labor | Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Supply | POPULATION - CENSUS BASED | 813 | 843 | 846 | 938 | 1,033 | 1,132 | 1,228 | 1,322 |
|  | Ann. Pct Ch. | 0.5% | 0.7% | 0.1% | 2.1% | 2.0% | 1.8% | 1.6% | 1.5% |

## Labor Force Supply & Demand
## Montrose County
10/9/13

|  |  | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| Labor | DIRECT BASIC JOBS |  |  |  |  |  |  |  |  |
| Demand | TRADITIONAL INDUSTRIAL BASIC J | 3,229 | 2,912 | 3,195 | 3,067 | 3,154 | 3,260 | 3,404 | 3,538 |
|  | REGIONAL & NATIONAL SERVICES | 3,042 | 3,036 | 3,398 | 3,943 | 4,404 | 4,855 | 5,369 | 5,915 |
|  | TOURISM | 1,331 | 1,190 | 1,285 | 1,492 | 1,669 | 1,871 | 2,095 | 2,328 |
|  | COMMUTING JOBS | -200 | -200 | -198 | -199 | -199 | -199 | -199 | -199 |
|  | RETIREE GENERATED JOBS | 1,533 | 1,984 | 2,464 | 2,897 | 3,455 | 3,858 | 4,078 | 4,245 |
|  | PUBLIC ASST. GENERATED JOBS | 575 | 721 | 646 | 693 | 828 | 921 | 1,008 | 1,072 |
|  | INVESTMENT INCOME & WEALTH | 454 | 579 | 553 | 697 | 826 | 964 | 1,071 | 1,149 |
|  | TOTAL DIRECT BASIC JOBS | 9,965 | 10,222 | 11,343 | 12,591 | 14,138 | 15,530 | 16,826 | 18,049 |
|  | Ann. Pct Ch. | 1.9% | 0.5% | 2.1% | 2.1% | 2.3% | 1.9% | 1.6% | 1.4% |
|  | NON-BASIC RESIDENT SV. JOBS | 9,833 | 8,768 | 9,241 | 10,700 | 12,302 | 13,846 | 15,263 | 16,783 |
|  | Ann. Pct Ch. | 2.8% | -2.3% | 1.1% | 3.0% | 2.8% | 2.4% | 2.0% | 1.9% |
|  | Ratio:NBRS Jobs/Basic Jobs | 0.987 | 0.858 | 0.815 | 0.850 | 0.870 | 0.892 | 0.907 | 0.930 |
|  | TOTAL JOBS | 19,797 | 18,990 | 20,584 | 23,291 | 26,440 | 29,376 | 32,089 | 34,831 |
|  | Ann. Pct Ch. | 2.3% | -0.8% | 1.6% | 2.5% | 2.6% | 2.1% | 1.8% | 1.7% |
|  | Less: Military Jobs | 88 | 112 | 210 | 208 | 206 | 204 | 201 | 199 |
|  | CIVILIAN JOBS (DEMAND) | 19,709 | 18,878 | 20,373 | 23,083 | 26,234 | 29,172 | 31,888 | 34,632 |
|  | Ann. Pct Ch. | 2.3% | -0.9% | 1.5% | 2.5% | 2.6% | 2.1% | 1.8% | 1.7% |

BLM_0113763

|  | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|
| *Statistical Discrepancy | 2,194 | 579 | 14 | 34 | 52 | 63 | 72 | 82 |
| CIVILIAN JOBS HELD (SUPPLY) | 17,515 | 18,299 | 20,360 | 23,049 | 26,182 | 29,109 | 31,816 | 34,550 |
| COMMUTING (+ = IN) | −1,008 | −1,347 | −476 | −1,315 | −1,723 | −2,336 | −2,949 | −3,116 |
| JOBS HELD BY RESIDENTS | 18,523 | 19,646 | 20,835 | 24,364 | 27,905 | 31,445 | 34,765 | 37,666 |
| Plus:Jobs Multiply Held | 1,096 | 1,395 | 1,444 | 1,668 | 1,917 | 2,165 | 2,392 | 2,590 |
| Multiple Job Holding Rate | 6.0% | 6.8% | 6.8% | 6.8% | 6.8% | 6.8% | 6.8% | 6.8% |
| Employed Persons (Residents) | 17,426 | 18,251 | 19,392 | 22,695 | 25,988 | 29,280 | 32,373 | 35,076 |
|  Ann. Pct Ch. | 2.1% | 0.9% | 1.2% | 3.2% | 2.7% | 2.4% | 2.0% | 1.6% |
| Unemployment Rate | 4.6% | 11.2% | 8.8% | 7.7% | 8.0% | 8.2% | 8.2% | 8.1% |
| Unemployed Persons | 843 | 2,312 | 1,882 | 1,891 | 2,269 | 2,627 | 2,881 | 3,095 |
| LABOR FORCE (RESIDENTS) | 18,270 | 20,563 | 21,274 | 24,586 | 28,257 | 31,906 | 35,254 | 38,171 |
|  Ann. Pct Ch. | 2.3% | 2.4% | 0.7% | 2.9% | 2.8% | 2.5% | 2.0% | 1.6% |
| Labor Force Participation Rate | 64.3% | 64.2% | 63.0% | 63.1% | 63.4% | 64.0% | 64.6% | 64.8% |
| Civilian Noninst. Population 16+ | 28,407 | 32,027 | 33,790 | 38,963 | 44,596 | 49,892 | 54,531 | 58,939 |
|  Ann. Pct Ch. | 2.2% | 2.4% | 1.1% | 2.9% | 2.7% | 2.3% | 1.8% | 1.6% |
| Civilian NI Pop 16+ / Total Pop | 76.8% | 77.8% | 79.1% | 79.4% | 79.1% | 78.7% | 78.7% | 79.2% |
| "True" Population | 36,997 | 41,188 | 42,708 | 49,091 | 56,362 | 63,430 | 69,262 | 74,435 |
|  Ann. Pct Ch. | 2.0% | 2.2% | 0.7% | 2.8% | 2.8% | 2.4% | 1.8% | 1.5% |
| Population Undercount | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| POPULATION - CENSUS BASED | 36,997 | 41,188 | 42,708 | 49,091 | 56,362 | 63,430 | 69,262 | 74,435 |
|  Ann. Pct Ch. | 2.0% | 2.2% | 0.7% | 2.8% | 2.8% | 2.4% | 1.8% | 1.5% |

Labor Supply

## Labor Force Supply & Demand
## Ouray County
10/9/13

| | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|
| DIRECT BASIC JOBS | | | | | | | | |
| TRADITIONAL INDUSTRIAL BASIC J | 184 | 212 | 228 | 225 | 231 | 236 | 243 | 249 |
| REGIONAL & NATIONAL SERVICES | 130 | 150 | 165 | 194 | 220 | 247 | 276 | 304 |
| TOURISM | 978 | 786 | 848 | 975 | 1,069 | 1,176 | 1,302 | 1,427 |

Labor Demand

BLM_0113764

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **COMMUTING JOBS** | 172 | 172 | 166 | 166 | 166 | 166 | 166 | 166 |
| **RETIREE GENERATED JOBS** | 247 | 350 | 492 | 564 | 609 | 600 | 556 | 525 |
| **PUBLIC ASST. GENERATED JOBS** | 55 | 67 | 60 | 64 | 70 | 70 | 72 | 73 |
| **INVESTMENT INCOME & WEALTH** | 113 | 139 | 134 | 168 | 180 | 191 | 199 | 202 |
| **TOTAL DIRECT BASIC JOBS** | 1,880 | 1,875 | 2,093 | 2,357 | 2,544 | 2,687 | 2,814 | 2,946 |
| Ann. Pct Ch. | 3.5% | -0.1% | 2.2% | 2.4% | 1.5% | 1.1% | 0.9% | 0.9% |
| **NON-BASIC RESIDENT SV. JOBS** | 690 | 578 | 508 | 606 | 666 | 715 | 755 | 803 |
| Ann. Pct Ch. | 5.3% | -3.5% | -2.5% | 3.6% | 1.9% | 1.4% | 1.1% | 1.2% |
| Ratio:NBRS Jobs/Basic Jobs | 0.367 | 0.308 | 0.243 | 0.257 | 0.262 | 0.266 | 0.268 | 0.272 |
| **TOTAL JOBS** | 2,570 | 2,453 | 2,602 | 2,964 | 3,210 | 3,401 | 3,569 | 3,749 |
| Ann. Pct Ch. | 4.0% | -0.9% | 1.2% | 2.6% | 1.6% | 1.2% | 1.0% | 1.0% |
| **Less: Military Jobs** | 10 | 12 | 23 | 22 | 22 | 22 | 22 | 21 |
| **CIVILIAN JOBS (DEMAND)** | 2,560 | 2,441 | 2,579 | 2,941 | 3,188 | 3,380 | 3,547 | 3,728 |
| Ann. Pct Ch. | 4.0% | -0.9% | 1.1% | 2.7% | 1.6% | 1.2% | 1.0% | 1.0% |
| ***Statistical Discrepancy** | 406 | -86 | -251 | -226 | 1 | 159 | 223 | 323 |
| **CIVILIAN JOBS HELD (SUPPLY)** | 2,154 | 2,527 | 2,830 | 3,167 | 3,187 | 3,221 | 3,324 | 3,404 |
| **COMMUTING (+ = IN)** | -209 | -248 | -248 | -248 | -248 | -248 | -248 | -248 |
| **JOBS HELD BY RESIDENTS** | 2,363 | 2,775 | 3,078 | 3,415 | 3,435 | 3,469 | 3,572 | 3,652 |
| **Plus:Jobs Multiply Held** | 138 | 249 | 272 | 300 | 304 | 308 | 317 | 323 |
| **Multiple Job Holding Rate** | 6.0% | 9.1% | 9.1% | 9.1% | 9.1% | 9.1% | 9.1% | 9.1% |
| **Employed Persons (Residents)** | 2,225 | 2,526 | 2,806 | 3,114 | 3,131 | 3,161 | 3,256 | 3,329 |
| Ann. Pct Ch. | 3.5% | 2.6% | 2.1% | 2.1% | 0.1% | 0.2% | 0.6% | 0.4% |
| **Unemployment Rate** | 3.4% | 7.7% | 6.1% | 5.6% | 6.0% | 6.5% | 6.4% | 6.1% |
| **Unemployed Persons** | 79 | 212 | 184 | 184 | 201 | 218 | 221 | 217 |
| **LABOR FORCE (RESIDENTS)** | 2,303 | 2,738 | 2,990 | 3,298 | 3,332 | 3,379 | 3,477 | 3,546 |
| Ann. Pct Ch. | 3.7% | 3.5% | 1.8% | 2.0% | 0.2% | 0.3% | 0.6% | 0.4% |
| **Labor Force Participation Rate** | 68.3% | 72.9% | 72.6% | 72.8% | 72.2% | 72.2% | 72.9% | 73.2% |
| **Civilian Noninst. Population 16+** | 3,370 | 3,754 | 4,121 | 4,531 | 4,615 | 4,683 | 4,770 | 4,845 |
| Ann. Pct Ch. | 2.1% | 2.2% | 1.9% | 1.9% | 0.4% | 0.3% | 0.4% | 0.3% |
| **Civilian NI Pop 16+ / Total Pop** | 82.5% | 84.4% | 83.8% | 82.2% | 80.9% | 80.2% | 80.2% | 80.2% |
| **"True" Population** | 4,084 | 4,446 | 4,919 | 5,511 | 5,704 | 5,838 | 5,946 | 6,039 |
| Ann. Pct Ch. | 1.6% | 1.7% | 2.0% | 2.3% | 0.7% | 0.5% | 0.4% | 0.3% |
| **Population Undercount** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

BLM_0113765

| Labor | Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
|---|---|---|---|---|---|---|---|---|---|
| Supply | POPULATION - CENSUS BASED | 4,084 | 4,446 | 4,919 | 5,511 | 5,704 | 5,838 | 5,946 | 6,039 |
|  | Ann. Pct Ch. | 1.6% | 1.7% | 2.0% | 2.3% | 0.7% | 0.5% | 0.4% | 0.3% |

## Labor Force Supply & Demand
## San Miguel County
10/9/13

| | | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| Labor | **DIRECT BASIC JOBS** | | | | | | | | |
| Demand | TRADITIONAL INDUSTRIAL BASIC J | 358 | 304 | 340 | 345 | 356 | 365 | 375 | 382 |
| | REGIONAL & NATIONAL SERVICES | 317 | 273 | 321 | 372 | 415 | 459 | 507 | 551 |
| | TOURISM | 3,178 | 2,976 | 3,486 | 3,906 | 4,196 | 4,525 | 4,899 | 5,261 |
| | COMMUTING JOBS | -211 | -211 | -213 | -213 | -213 | -213 | -213 | -213 |
| | RETIREE GENERATED JOBS | 289 | 526 | 739 | 945 | 1,079 | 1,136 | 1,170 | 1,182 |
| | PUBLIC ASST. GENERATED JOBS | 52 | 59 | 60 | 66 | 79 | 88 | 96 | 104 |
| | INVESTMENT INCOME & WEALTH | 199 | 231 | 249 | 320 | 380 | 444 | 494 | 537 |
| | TOTAL DIRECT BASIC JOBS | 4,180 | 4,157 | 4,983 | 5,741 | 6,292 | 6,803 | 7,326 | 7,802 |
| | Ann. Pct Ch. | 1.0% | -0.1% | 3.7% | 2.9% | 1.9% | 1.6% | 1.5% | 1.3% |
| | NON-BASIC RESIDENT SV. JOBS | 2,643 | 2,204 | 2,406 | 2,949 | 3,386 | 3,814 | 4,204 | 4,606 |
| | Ann. Pct Ch. | 1.9% | -3.6% | 1.8% | 4.1% | 2.8% | 2.4% | 2.0% | 1.8% |
| | Ratio:NBRS Jobs/Basic Jobs | 0.632 | 0.530 | 0.483 | 0.514 | 0.538 | 0.561 | 0.574 | 0.590 |
| | TOTAL JOBS | 6,823 | 6,360 | 7,389 | 8,690 | 9,677 | 10,618 | 11,530 | 12,408 |
| | Ann. Pct Ch. | 1.3% | -1.4% | 3.0% | 3.3% | 2.2% | 1.9% | 1.7% | 1.5% |
| | Less: Military Jobs | 17 | 20 | 38 | 37 | 37 | 36 | 36 | 36 |
| | CIVILIAN JOBS (DEMAND) | 6,806 | 6,340 | 7,351 | 8,652 | 9,641 | 10,581 | 11,494 | 12,373 |
| | Ann. Pct Ch. | 1.3% | -1.4% | 3.0% | 3.3% | 2.2% | 1.9% | 1.7% | 1.5% |
| | *Statistical Discrepancy | 625 | -454 | -117 | 230 | 229 | 192 | 133 | 80 |
| | CIVILIAN JOBS HELD (SUPPLY) | 6,182 | 6,794 | 7,468 | 8,422 | 9,411 | 10,389 | 11,361 | 12,293 |
| | COMMUTING (+ = IN) | 1,295 | 1,376 | 1,376 | 1,376 | 1,376 | 1,376 | 1,376 | 1,376 |
| | JOBS HELD BY RESIDENTS | 4,887 | 5,418 | 6,092 | 7,046 | 8,035 | 9,013 | 9,985 | 10,917 |
| | Plus:Jobs Multiply Held | 288 | 739 | 819 | 937 | 1,069 | 1,198 | 1,324 | 1,442 |

BLM_0113766

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Multiple Job Holding Rate** | 6.0% | 14.6% | 14.6% | 14.6% | 14.6% | 14.6% | 14.6% | 14.6% |
| **Employed Persons (Residents)** | 4,599 | 4,680 | 5,273 | 6,109 | 6,966 | 7,815 | 8,662 | 9,474 |
| Ann. Pct Ch. | 1.4% | 0.4% | 2.4% | 3.0% | 2.7% | 2.3% | 2.1% | 1.8% |
| **Unemployment Rate** | 4.3% | 7.6% | 6.1% | 5.0% | 5.0% | 4.9% | 4.6% | 4.3% |
| **Unemployed Persons** | 207 | 387 | 343 | 321 | 366 | 401 | 418 | 421 |
| **LABOR FORCE (RESIDENTS)** | 4,806 | 5,066 | 5,616 | 6,430 | 7,332 | 8,217 | 9,080 | 9,895 |
| Ann. Pct Ch. | 1.6% | 1.1% | 2.1% | 2.7% | 2.7% | 2.3% | 2.0% | 1.7% |
| **Labor Force Participation Rate** | 82.0% | 84.0% | 81.7% | 80.2% | 78.8% | 78.3% | 78.0% | 77.4% |
| **Civilian Noninst. Population 16+** | 5,862 | 6,032 | 6,871 | 8,016 | 9,306 | 10,493 | 11,646 | 12,785 |
| Ann. Pct Ch. | 1.0% | 0.6% | 2.6% | 3.1% | 3.0% | 2.4% | 2.1% | 1.9% |
| **Civilian NI Pop 16+ / Total Pop** | 83.2% | 82.0% | 80.8% | 79.9% | 79.9% | 79.4% | 79.2% | 79.1% |
| **"True" Population** | 7,045 | 7,356 | 8,506 | 10,027 | 11,654 | 13,210 | 14,702 | 16,169 |
| Ann. Pct Ch. | 1.3% | 0.9% | 2.9% | 3.3% | 3.1% | 2.5% | 2.2% | 1.9% |
| **Population Undercount** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **POPULATION - CENSUS BASED** | 7,045 | 7,356 | 8,506 | 10,027 | 11,654 | 13,210 | 14,702 | 16,169 |
| Ann. Pct Ch. | 1.3% | 0.9% | 2.9% | 3.3% | 3.1% | 2.5% | 2.2% | 1.9% |

**Labor Supply** applies to the rows above (Population Undercount through Ann. Pct Ch.).

# Labor Force Supply & Demand
# Region 11
### 10/9/13

| | | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| **Labor Demand** | **DIRECT BASIC JOBS** | | | | | | | | |
| | **TRADITIONAL INDUSTRIAL BASIC J** | 19,665 | 21,961 | 26,498 | 28,125 | 28,414 | 29,534 | 30,278 | 31,275 |
| | **REGIONAL & NATIONAL SERVICES** | 21,318 | 20,378 | 23,434 | 26,326 | 28,558 | 30,699 | 33,282 | 36,019 |
| | **TOURISM** | 13,546 | 12,728 | 14,660 | 16,204 | 17,212 | 18,442 | 19,860 | 21,273 |
| | **COMMUTING JOBS** | 884 | 884 | 878 | 878 | 878 | 878 | 879 | 879 |
| | **RETIREE GENERATED JOBS** | 7,806 | 10,604 | 12,858 | 15,911 | 19,383 | 21,767 | 22,994 | 23,841 |
| | **PUBLIC ASST. GENERATED JOBS** | 2,707 | 3,423 | 3,286 | 3,322 | 3,740 | 4,022 | 4,335 | 4,597 |
| | **INVESTMENT INCOME & WEALTH** | 3,136 | 4,014 | 4,147 | 4,894 | 5,323 | 5,815 | 6,263 | 6,634 |
| | **TOTAL DIRECT BASIC JOBS** | 69,062 | 73,993 | 85,761 | 95,661 | 103,510 | 111,158 | 117,890 | 124,519 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ann. Pct Ch. | 2.0% | 1.4% | 3.0% | 2.2% | 1.6% | 1.4% | 1.2% | 1.1% |
| **NON-BASIC RESIDENT SV. JOBS** | 61,339 | 57,463 | 62,446 | 71,313 | 78,637 | 86,335 | 93,477 | 101,162 |
| Ann. Pct Ch. | 1.5% | −1.3% | 1.7% | 2.7% | 2.0% | 1.9% | 1.6% | 1.6% |
| Ratio:NBRS Jobs/Basic Jobs | 0.888 | 0.777 | 0.728 | 0.745 | 0.760 | 0.777 | 0.793 | 0.812 |
| **TOTAL JOBS** | 130,401 | 131,456 | 148,207 | 166,974 | 182,146 | 197,493 | 211,367 | 225,681 |
| Ann. Pct Ch. | 1.8% | 0.2% | 2.4% | 2.4% | 1.8% | 1.6% | 1.4% | 1.3% |
| **Less: Military Jobs** | 519 | 672 | 1,266 | 1,257 | 1,246 | 1,234 | 1,221 | 1,208 |
| **CIVILIAN JOBS (DEMAND)** | 129,882 | 130,784 | 146,941 | 165,718 | 180,901 | 196,260 | 210,147 | 224,473 |
| Ann. Pct Ch. | 1.8% | 0.1% | 2.4% | 2.4% | 1.8% | 1.6% | 1.4% | 1.3% |
| *Statistical Discrepancy | 9,789 | −1,656 | −72 | 1,372 | 671 | 757 | 583 | 1,258 |
| **CIVILIAN JOBS HELD (SUPPLY)** | 120,093 | 132,440 | 147,013 | 164,345 | 180,230 | 195,503 | 209,564 | 223,215 |
| **COMMUTING (+ = IN)** | −335 | −2,721 | 980 | 4,560 | 6,581 | 7,006 | 4,991 | 3,825 |
| **JOBS HELD BY RESIDENTS** | 120,428 | 135,161 | 146,033 | 159,785 | 173,649 | 188,497 | 204,573 | 219,390 |
| **Plus:Jobs Multiply Held** | 7,107 | 10,058 | 10,495 | 11,436 | 12,499 | 13,637 | 14,836 | 15,931 |
| **Multiple Job Holding Rate** | 6.0% | 7.2% | 7.2% | 7.3% | 7.3% | 7.3% | 7.4% | 7.4% |
| **Employed Persons (Residents)** | 113,321 | 125,103 | 135,538 | 148,349 | 161,151 | 174,860 | 189,738 | 203,459 |
| Ann. Pct Ch. | 2.4% | 2.0% | 1.6% | 1.8% | 1.7% | 1.6% | 1.6% | 1.4% |
| **Unemployment Rate** | 4.3% | 10.3% | 6.4% | 5.4% | 5.7% | 5.8% | 5.8% | 5.7% |
| **Unemployed Persons** | 5,131 | 14,328 | 9,309 | 8,544 | 9,666 | 10,763 | 11,583 | 12,207 |
| **LABOR FORCE (RESIDENTS)** | 118,452 | 139,431 | 144,847 | 156,893 | 170,817 | 185,622 | 201,321 | 215,665 |
| Ann. Pct Ch. | 2.7% | 3.3% | 0.8% | 1.6% | 1.7% | 1.7% | 1.6% | 1.4% |
| **Labor Force Participation Rate** | 70.0% | 72.5% | 71.3% | 69.9% | 68.8% | 68.4% | 68.7% | 68.7% |
| **Civilian Noninst. Population 16+** | 169,136 | 192,423 | 203,128 | 224,372 | 248,202 | 271,258 | 292,935 | 313,755 |
| Ann. Pct Ch. | 1.8% | 2.6% | 1.1% | 2.0% | 2.0% | 1.8% | 1.5% | 1.4% |
| **Civilian NI Pop 16+ / Total Pop** | 77.4% | 78.0% | 77.9% | 77.7% | 77.7% | 77.5% | 77.3% | 77.2% |
| **"True" Population** | 218,491 | 246,599 | 260,866 | 288,655 | 319,587 | 350,134 | 378,759 | 406,274 |
| Ann. Pct Ch. | 1.7% | 2.4% | 1.1% | 2.0% | 2.1% | 1.8% | 1.6% | 1.4% |
| **Population Undercount** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **POPULATION - CENSUS BASED** | 218,491 | 246,599 | 260,866 | 288,655 | 319,587 | 350,134 | 378,759 | 406,274 |
| Ann. Pct Ch. | 1.7% | 2.4% | 1.1% | 2.0% | 2.1% | 1.8% | 1.6% | 1.4% |

Labor Supply

BLM_0113768

# Labor Force Supply & Demand
# Garfield County
### 10/9/13

| | | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| **Labor** | **DIRECT BASIC JOBS** | | | | | | | | |
| **Demand** | **TRADITIONAL INDUSTRIAL BASIC J** | 4,833 | 5,484 | 7,315 | 8,094 | 8,359 | 8,881 | 9,213 | 9,617 |
| | **REGIONAL & NATIONAL SERVICES** | 5,601 | 5,224 | 6,311 | 7,274 | 8,027 | 8,731 | 9,586 | 10,500 |
| | **TOURISM** | 3,513 | 3,350 | 3,790 | 4,205 | 4,472 | 4,807 | 5,211 | 5,626 |
| | **COMMUTING JOBS** | 319 | 319 | 318 | 318 | 318 | 318 | 318 | 318 |
| | **RETIREE GENERATED JOBS** | 1,484 | 2,086 | 2,551 | 3,613 | 4,824 | 5,846 | 6,590 | 7,235 |
| | **PUBLIC ASST. GENERATED JOBS** | 429 | 547 | 542 | 560 | 638 | 684 | 726 | 757 |
| | **INVESTMENT INCOME & WEALTH** | 637 | 828 | 901 | 1,113 | 1,254 | 1,388 | 1,497 | 1,588 |
| | **TOTAL DIRECT BASIC JOBS** | 16,815 | 17,837 | 21,727 | 25,176 | 27,893 | 30,655 | 33,140 | 35,641 |
| | **Ann. Pct Ch.** | 3.9% | 1.2% | 4.0% | 3.0% | 2.1% | 1.9% | 1.6% | 1.5% |
| | **NON-BASIC RESIDENT SV. JOBS** | 13,165 | 12,822 | 15,253 | 18,278 | 20,579 | 23,050 | 25,323 | 27,748 |
| | **Ann. Pct Ch.** | 1.6% | -0.5% | 3.5% | 3.7% | 2.4% | 2.3% | 1.9% | 1.8% |
| | **Ratio:NBRS Jobs/Basic Jobs** | 0.783 | 0.719 | 0.702 | 0.726 | 0.738 | 0.752 | 0.764 | 0.779 |
| | **TOTAL JOBS** | 29,980 | 30,659 | 36,980 | 43,453 | 48,472 | 53,704 | 58,463 | 63,389 |
| | **Ann. Pct Ch.** | 2.8% | 0.4% | 3.8% | 3.3% | 2.2% | 2.1% | 1.7% | 1.6% |
| | **Less: Military Jobs** | 117 | 153 | 288 | 286 | 284 | 281 | 278 | 275 |
| | **CIVILIAN JOBS (DEMAND)** | 29,863 | 30,506 | 36,692 | 43,167 | 48,189 | 53,423 | 58,185 | 63,114 |
| | **Ann. Pct Ch.** | 2.8% | 0.4% | 3.8% | 3.3% | 2.2% | 2.1% | 1.7% | 1.6% |
| | **\*Statistical Discrepancy** | 4,468 | -781 | 846 | 2,153 | 2,197 | 3,159 | 3,470 | 4,267 |
| | **CIVILIAN JOBS HELD (SUPPLY)** | 25,395 | 31,287 | 35,846 | 41,014 | 45,992 | 50,264 | 54,714 | 58,847 |
| | **COMMUTING (+ = IN)** | -2,598 | -1,259 | -1,171 | -1,108 | -1,045 | -982 | -919 | -856 |
| | **JOBS HELD BY RESIDENTS** | 27,993 | 32,546 | 37,017 | 42,122 | 47,037 | 51,246 | 55,633 | 59,703 |
| | **Plus:Jobs Multiply Held** | 1,642 | 2,932 | 3,198 | 3,599 | 4,033 | 4,404 | 4,778 | 5,118 |
| | **Multiple Job Holding Rate** | 6.0% | 8.9% | 8.9% | 8.9% | 8.9% | 8.9% | 8.9% | 8.9% |
| | **Employed Persons (Residents)** | 26,351 | 29,614 | 33,819 | 38,524 | 43,003 | 46,841 | 50,855 | 54,584 |
| | **Ann. Pct Ch.** | 3.3% | 2.4% | 2.7% | 2.6% | 2.2% | 1.7% | 1.7% | 1.4% |
| | **Unemployment Rate** | 3.7% | 10.1% | 5.9% | 4.8% | 5.1% | 5.4% | 5.3% | 5.1% |

BLM_0113769

|  |  | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **Unemployed Persons** | 1,016 | 3,341 | 2,124 | 1,923 | 2,327 | 2,660 | 2,849 | 2,939 |
| | **LABOR FORCE (RESIDENTS)** | 27,367 | 32,956 | 35,943 | 40,447 | 45,331 | 49,501 | 53,704 | 57,524 |
| | **Ann. Pct Ch.** | 3.5% | 3.8% | 1.8% | 2.4% | 2.3% | 1.8% | 1.6% | 1.4% |
| | **Labor Force Participation Rate** | 74.1% | 78.0% | 76.8% | 75.1% | 73.6% | 72.4% | 71.8% | 71.1% |
| | **Civilian Noninst. Population 16+** | 36,947 | 42,236 | 46,818 | 53,883 | 61,616 | 68,388 | 74,766 | 80,862 |
| | **Ann. Pct Ch.** | 2.2% | 2.7% | 2.1% | 2.9% | 2.7% | 2.1% | 1.8% | 1.6% |
| | **Civilian NI Pop 16+ / Total Pop** | 75.0% | 75.2% | 74.9% | 74.8% | 74.6% | 74.4% | 74.3% | 74.1% |
| | **"True" Population** | 49,256 | 56,150 | 62,499 | 72,057 | 82,604 | 91,921 | 100,665 | 109,135 |
| | **Ann. Pct Ch.** | 2.2% | 2.7% | 2.2% | 2.9% | 2.8% | 2.2% | 1.8% | 1.6% |
| | **Population Undercount** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Labor** | **Percent Undercount** | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Supply** | **POPULATION - CENSUS BASED** | 49,256 | 56,150 | 62,499 | 72,057 | 82,604 | 91,921 | 100,665 | 109,135 |
| | **Ann. Pct Ch.** | 2.2% | 2.7% | 2.2% | 2.9% | 2.8% | 2.2% | 1.8% | 1.6% |

## Labor Force Supply & Demand
## Mesa County
### 10/9/13

| | | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| **Labor** | **DIRECT BASIC JOBS** | | | | | | | | |
| **Demand** | **TRADITIONAL INDUSTRIAL BASIC J** | 10,045 | 11,616 | 14,394 | 15,532 | 15,863 | 16,597 | 17,043 | 17,594 |
| | **REGIONAL & NATIONAL SERVICES** | 11,216 | 11,240 | 12,640 | 14,090 | 15,220 | 16,324 | 17,659 | 19,090 |
| | **TOURISM** | 3,434 | 3,417 | 3,855 | 4,314 | 4,628 | 5,051 | 5,530 | 6,012 |
| | **COMMUTING JOBS** | 774 | 774 | 764 | 764 | 764 | 764 | 764 | 764 |
| | **RETIREE GENERATED JOBS** | 5,042 | 6,667 | 7,490 | 8,828 | 10,527 | 11,700 | 12,235 | 12,502 |
| | **PUBLIC ASST. GENERATED JOBS** | 1,954 | 2,488 | 2,376 | 2,374 | 2,646 | 2,812 | 3,009 | 3,178 |
| | **INVESTMENT INCOME & WEALTH** | 1,776 | 2,300 | 2,368 | 2,748 | 2,944 | 3,146 | 3,340 | 3,505 |
| | **TOTAL DIRECT BASIC JOBS** | 34,240 | 38,502 | 43,886 | 48,651 | 52,592 | 56,395 | 59,579 | 62,647 |
| | **Ann. Pct Ch.** | 1.6% | 2.4% | 2.7% | 2.1% | 1.6% | 1.4% | 1.1% | 1.0% |
| | **NON-BASIC RESIDENT SV. JOBS** | 36,788 | 34,299 | 36,756 | 41,342 | 45,331 | 49,363 | 52,920 | 56,637 |
| | **Ann. Pct Ch.** | 1.3% | −1.4% | 1.4% | 2.4% | 1.9% | 1.7% | 1.4% | 1.4% |
| | **Ratio:NBRS Jobs/Basic Jobs** | 1.074 | 0.891 | 0.838 | 0.850 | 0.862 | 0.875 | 0.888 | 0.904 |

BLM_0113770

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **TOTAL JOBS** | 71,028 | 72,801 | 80,642 | 89,993 | 97,923 | 105,758 | 112,499 | 119,284 |
| Ann. Pct Ch. | 1.5% | 0.5% | 2.1% | 2.2% | 1.7% | 1.6% | 1.2% | 1.2% |
| Less: Military Jobs | 307 | 399 | 752 | 746 | 740 | 732 | 725 | 717 |
| **CIVILIAN JOBS (DEMAND)** | 70,721 | 72,402 | 79,891 | 89,247 | 97,184 | 105,026 | 111,774 | 118,567 |
| Ann. Pct Ch. | 1.5% | 0.5% | 2.0% | 2.2% | 1.7% | 1.6% | 1.3% | 1.2% |
| *Statistical Discrepancy | 2,526 | −626 | −6 | −25 | −54 | −104 | −159 | −213 |
| **CIVILIAN JOBS HELD (SUPPLY)** | 68,195 | 73,028 | 79,897 | 89,272 | 97,238 | 105,130 | 111,933 | 118,780 |
| **COMMUTING (+ = IN)** | 143 | −2,640 | −798 | 1,863 | 3,539 | 4,591 | 3,180 | 2,174 |
| **JOBS HELD BY RESIDENTS** | 68,052 | 75,668 | 80,695 | 87,409 | 93,699 | 100,539 | 108,753 | 116,606 |
| **Plus:Jobs Multiply Held** | 4,031 | 4,614 | 4,738 | 5,064 | 5,445 | 5,853 | 6,323 | 6,762 |
| **Multiple Job Holding Rate** | 6.0% | 5.8% | 5.8% | 5.8% | 5.8% | 5.8% | 5.8% | 5.8% |
| **Employed Persons (Residents)** | 64,021 | 71,054 | 75,957 | 82,344 | 88,254 | 94,686 | 102,430 | 109,844 |
| Ann. Pct Ch. | 2.6% | 2.1% | 1.3% | 1.6% | 1.4% | 1.4% | 1.6% | 1.4% |
| **Unemployment Rate** | 4.7% | 10.7% | 7.1% | 5.8% | 6.1% | 6.2% | 6.1% | 5.8% |
| **Unemployed Persons** | 3,168 | 8,551 | 5,780 | 5,027 | 5,686 | 6,288 | 6,649 | 6,823 |
| **LABOR FORCE (RESIDENTS)** | 67,189 | 79,605 | 81,738 | 87,372 | 93,940 | 100,974 | 109,079 | 116,667 |
| Ann. Pct Ch. | 2.9% | 3.4% | 0.5% | 1.3% | 1.5% | 1.5% | 1.6% | 1.4% |
| **Labor Force Participation Rate** | 66.8% | 68.9% | 67.7% | 66.4% | 65.3% | 65.1% | 65.7% | 66.0% |
| **Civilian Noninst. Population 16+** | 100,591 | 115,469 | 120,658 | 131,643 | 143,813 | 155,145 | 166,029 | 176,664 |
| Ann. Pct Ch. | 2.1% | 2.8% | 0.9% | 1.8% | 1.8% | 1.5% | 1.4% | 1.2% |
| Civilian NI Pop 16+ / Total Pop | 78.0% | 78.8% | 78.7% | 78.6% | 78.7% | 78.6% | 78.5% | 78.4% |
| "True" Population | 128,999 | 146,587 | 153,220 | 167,385 | 182,746 | 197,380 | 211,449 | 225,223 |
| Ann. Pct Ch. | 1.9% | 2.6% | 0.9% | 1.8% | 1.8% | 1.6% | 1.4% | 1.3% |
| Population Undercount | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **POPULATION - CENSUS BASED** | 128,999 | 146,587 | 153,220 | 167,385 | 182,746 | 197,380 | 211,449 | 225,223 |
| Ann. Pct Ch. | 1.9% | 2.6% | 0.9% | 1.8% | 1.8% | 1.6% | 1.4% | 1.3% |

Labor Supply

# Labor Force Supply & Demand
# Moffat County

10/9/13                                                                                                              #REF!

BLM_0113771

| | | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| **Labor** | **DIRECT BASIC JOBS** | | | | | | | | |
| **Demand** | **TRADITIONAL INDUSTRIAL BASIC J** | 1,626 | 1,634 | 1,471 | 1,455 | 1,455 | 1,510 | 1,613 | 1,741 |
| | **REGIONAL & NATIONAL SERVICES** | 1,026 | 1,066 | 1,146 | 1,242 | 1,313 | 1,381 | 1,458 | 1,534 |
| | **TOURISM** | 277 | 265 | 285 | 323 | 349 | 387 | 429 | 473 |
| | **COMMUTING JOBS** | 278 | 278 | 278 | 278 | 278 | 278 | 278 | 278 |
| | **RETIREE GENERATED JOBS** | 189 | 250 | 357 | 505 | 668 | 797 | 867 | 913 |
| | **PUBLIC ASST. GENERATED JOBS** | 96 | 112 | 112 | 126 | 157 | 185 | 215 | 242 |
| | **INVESTMENT INCOME & WEALTH** | 71 | 83 | 88 | 110 | 126 | 145 | 164 | 179 |
| | **TOTAL DIRECT BASIC JOBS** | 3,563 | 3,687 | 3,737 | 4,037 | 4,346 | 4,683 | 5,025 | 5,361 |
| | Ann. Pct Ch. | 0.8% | 0.7% | 0.3% | 1.6% | 1.5% | 1.5% | 1.4% | 1.3% |
| | **NON-BASIC RESIDENT SV. JOBS** | 3,013 | 2,965 | 2,532 | 2,514 | 2,532 | 2,603 | 2,736 | 2,932 |
| | Ann. Pct Ch. | 1.5% | −0.3% | −3.1% | −0.1% | 0.1% | 0.6% | 1.0% | 1.4% |
| | Ratio:NBRS Jobs/Basic Jobs | 0.845 | 0.804 | 0.678 | 0.623 | 0.583 | 0.556 | 0.544 | 0.547 |
| | **TOTAL JOBS** | 6,576 | 6,652 | 6,269 | 6,551 | 6,878 | 7,286 | 7,761 | 8,293 |
| | Ann. Pct Ch. | 1.1% | 0.2% | −1.2% | 0.9% | 1.0% | 1.2% | 1.3% | 1.3% |
| | **Less: Military Jobs** | 31 | 38 | 72 | 71 | 70 | 70 | 69 | 68 |
| | **CIVILIAN JOBS (DEMAND)** | 6,545 | 6,614 | 6,197 | 6,480 | 6,807 | 7,217 | 7,692 | 8,225 |
| | Ann. Pct Ch. | 1.1% | 0.2% | −1.3% | 0.9% | 1.0% | 1.2% | 1.3% | 1.3% |
| | *Statistical Discrepancy | 676 | −249 | 0 | −1 | −1 | −3 | −5 | −8 |
| | **CIVILIAN JOBS HELD (SUPPLY)** | 5,869 | 6,863 | 6,197 | 6,481 | 6,809 | 7,219 | 7,697 | 8,233 |
| | **COMMUTING (+ = IN)** | −1,214 | −1,089 | −1,657 | −1,715 | −1,863 | −1,999 | −2,065 | −1,990 |
| | **JOBS HELD BY RESIDENTS** | 7,083 | 7,952 | 7,855 | 8,195 | 8,672 | 9,218 | 9,762 | 10,222 |
| | **Plus:Jobs Multiply Held** | 419 | 527 | 502 | 518 | 550 | 586 | 620 | 649 |
| | **Multiple Job Holding Rate** | 6.0% | 6.4% | 6.4% | 6.4% | 6.4% | 6.4% | 6.4% | 6.4% |
| | **Employed Persons (Residents)** | 6,663 | 7,425 | 7,353 | 7,677 | 8,122 | 8,633 | 9,141 | 9,573 |
| | Ann. Pct Ch. | 1.8% | 2.2% | −0.2% | 0.9% | 1.1% | 1.2% | 1.2% | 0.9% |
| | **Unemployment Rate** | 4.6% | 9.5% | 6.0% | 4.9% | 5.2% | 5.4% | 5.4% | 5.3% |
| | **Unemployed Persons** | 322 | 783 | 471 | 392 | 446 | 491 | 522 | 537 |
| | **LABOR FORCE (RESIDENTS)** | 6,986 | 8,208 | 7,824 | 8,069 | 8,568 | 9,124 | 9,664 | 10,110 |
| | Ann. Pct Ch. | 2.0% | 3.3% | −1.0% | 0.6% | 1.2% | 1.3% | 1.2% | 0.9% |
| | **Labor Force Participation Rate** | 71.8% | 78.7% | 77.0% | 74.4% | 73.2% | 73.0% | 73.4% | 73.4% |
| | **Civilian Noninst. Population 16+** | 9,732 | 10,435 | 10,163 | 10,839 | 11,698 | 12,498 | 13,165 | 13,777 |

BLM_0113772

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Ann. Pct Ch. | −0.2% | 1.4% | −0.5% | 1.3% | 1.5% | 1.3% | 1.0% | 0.9% |
| | Civilian NI Pop 16+ / Total Pop | 75.1% | 75.6% | 75.5% | 76.4% | 76.7% | 76.4% | 76.2% | 76.4% |
| | "True" Population | 12,965 | 13,806 | 13,453 | 14,189 | 15,243 | 16,366 | 17,277 | 18,030 |
| | Ann. Pct Ch. | −0.3% | 1.3% | −0.5% | 1.1% | 1.4% | 1.4% | 1.1% | 0.9% |
| | Population Undercount | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Labor | Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Supply | POPULATION - CENSUS BASED | 12,965 | 13,806 | 13,453 | 14,189 | 15,243 | 16,366 | 17,277 | 18,030 |
| | Ann. Pct Ch. | −0.3% | 1.3% | −0.5% | 1.1% | 1.4% | 1.4% | 1.1% | 0.9% |

## Labor Force Supply & Demand
## Rio Blanco County
10/9/13

| | | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| Labor | DIRECT BASIC JOBS | | | | | | | | |
| Demand | TRADITIONAL INDUSTRIAL BASIC J | 1,535 | 1,616 | 1,765 | 1,909 | 1,945 | 2,068 | 2,159 | 2,281 |
| | REGIONAL & NATIONAL SERVICES | 416 | 407 | 430 | 485 | 529 | 571 | 618 | 666 |
| | TOURISM | 347 | 296 | 295 | 295 | 283 | 279 | 284 | 293 |
| | COMMUTING JOBS | −144 | −144 | −142 | −142 | −142 | −142 | −142 | −142 |
| | RETIREE GENERATED JOBS | 116 | 148 | 190 | 224 | 281 | 322 | 334 | 342 |
| | PUBLIC ASST. GENERATED JOBS | 43 | 52 | 50 | 50 | 56 | 63 | 69 | 71 |
| | INVESTMENT INCOME & WEALTH | 42 | 52 | 58 | 73 | 84 | 100 | 114 | 121 |
| | TOTAL DIRECT BASIC JOBS | 2,355 | 2,426 | 2,647 | 2,893 | 3,035 | 3,262 | 3,435 | 3,634 |
| | Ann. Pct Ch. | 2.3% | 0.6% | 1.8% | 1.8% | 1.0% | 1.4% | 1.0% | 1.1% |
| | NON-BASIC RESIDENT SV. JOBS | 1,768 | 1,617 | 1,875 | 2,248 | 2,475 | 2,800 | 3,090 | 3,419 |
| | Ann. Pct Ch. | 2.6% | −1.8% | 3.0% | 3.7% | 1.9% | 2.5% | 2.0% | 2.0% |
| | Ratio:NBRS Jobs/Basic Jobs | 0.751 | 0.666 | 0.708 | 0.777 | 0.815 | 0.858 | 0.899 | 0.941 |
| | TOTAL JOBS | 4,123 | 4,043 | 4,522 | 5,141 | 5,510 | 6,061 | 6,525 | 7,053 |
| | Ann. Pct Ch. | 2.4% | −0.4% | 2.3% | 2.6% | 1.4% | 1.9% | 1.5% | 1.6% |
| | Less: Military Jobs | 14 | 18 | 34 | 34 | 33 | 33 | 33 | 32 |
| | CIVILIAN JOBS (DEMAND) | 4,109 | 4,025 | 4,488 | 5,107 | 5,477 | 6,028 | 6,493 | 7,020 |
| | Ann. Pct Ch. | 2.5% | −0.4% | 2.2% | 2.6% | 1.4% | 1.9% | 1.5% | 1.6% |

BLM_0113773

| | | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| | *Statistical Discrepancy | 305 | −866 | −505 | −249 | −220 | −359 | −288 | 19 |
| | **CIVILIAN JOBS HELD (SUPPLY)** | 3,804 | 4,891 | 4,993 | 5,357 | 5,697 | 6,387 | 6,780 | 7,001 |
| | **COMMUTING (+ = IN)** | 452 | 704 | 704 | 704 | 704 | 704 | 704 | 704 |
| | **JOBS HELD BY RESIDENTS** | 3,352 | 4,187 | 4,289 | 4,653 | 4,993 | 5,683 | 6,076 | 6,297 |
| | **Plus:Jobs Multiply Held** | 196 | 244 | 250 | 270 | 290 | 331 | 354 | 367 |
| | **Multiple Job Holding Rate** | 6.0% | 5.8% | 5.8% | 5.8% | 5.8% | 5.8% | 5.8% | 5.8% |
| | **Employed Persons (Residents)** | 3,156 | 3,944 | 4,039 | 4,383 | 4,702 | 5,352 | 5,722 | 5,930 |
| | Ann. Pct Ch. | 2.4% | 4.6% | 0.5% | 1.7% | 1.4% | 2.6% | 1.3% | 0.7% |
| | **Unemployment Rate** | 3.6% | 6.5% | 6.8% | 6.1% | 6.4% | 6.6% | 6.7% | 6.7% |
| | **Unemployed Persons** | 118 | 275 | 294 | 283 | 320 | 380 | 409 | 427 |
| | **LABOR FORCE (RESIDENTS)** | 3,274 | 4,219 | 4,333 | 4,666 | 5,023 | 5,732 | 6,131 | 6,357 |
| | Ann. Pct Ch. | 2.5% | 5.2% | 0.5% | 1.5% | 1.5% | 2.7% | 1.4% | 0.7% |
| | **Labor Force Participation Rate** | 72.9% | 82.2% | 81.9% | 81.6% | 80.0% | 80.2% | 80.9% | 80.7% |
| | **Civilian Noninst. Population 16+** | 4,490 | 5,131 | 5,288 | 5,716 | 6,276 | 7,146 | 7,581 | 7,874 |
| | Ann. Pct Ch. | −0.4% | 2.7% | 0.6% | 1.6% | 1.9% | 2.6% | 1.2% | 0.8% |
| | **Civilian NI Pop 16+ / Total Pop** | 77.2% | 77.5% | 77.3% | 77.0% | 77.5% | 77.5% | 77.4% | 77.6% |
| | **"True" Population** | 5,818 | 6,617 | 6,841 | 7,419 | 8,100 | 9,217 | 9,796 | 10,148 |
| | Ann. Pct Ch. | −0.5% | 2.6% | 0.7% | 1.6% | 1.8% | 2.6% | 1.2% | 0.7% |
| | **Population Undercount** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Labor | Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Supply | **POPULATION - CENSUS BASED** | 5,818 | 6,617 | 6,841 | 7,419 | 8,100 | 9,217 | 9,796 | 10,148 |
| | Ann. Pct Ch. | −0.5% | 2.6% | 0.7% | 1.6% | 1.8% | 2.6% | 1.2% | 0.7% |

# Labor Force Supply & Demand
# Routt County

10/9/13

| | | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| Labor | **DIRECT BASIC JOBS** | | | | | | | | |
| Demand | **TRADITIONAL INDUSTRIAL BASIC J** | 1,625 | 1,612 | 1,604 | 1,537 | 1,497 | 1,498 | 1,546 | 1,613 |
| | **REGIONAL & NATIONAL SERVICES** | 3,058 | 2,441 | 2,795 | 3,227 | 3,581 | 3,931 | 4,348 | 4,794 |
| | **TOURISM** | 5,975 | 5,400 | 6,349 | 7,002 | 7,442 | 7,908 | 8,433 | 8,936 |

BLM_0113774

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **COMMUTING JOBS** | -342 | -342 | -340 | -340 | -340 | -340 | -340 | -340 |
| **RETIREE GENERATED JOBS** | 975 | 1,453 | 2,270 | 2,741 | 3,084 | 3,102 | 2,969 | 2,849 |
| **PUBLIC ASST. GENERATED JOBS** | 186 | 225 | 207 | 212 | 243 | 278 | 316 | 348 |
| **INVESTMENT INCOME & WEALTH** | 610 | 752 | 731 | 850 | 916 | 1,036 | 1,149 | 1,240 |
| **TOTAL DIRECT BASIC JOBS** | 12,088 | 11,540 | 13,617 | 15,230 | 16,422 | 17,413 | 18,421 | 19,441 |
|   Ann. Pct Ch. | 1.3% | -0.9% | 3.4% | 2.3% | 1.5% | 1.2% | 1.1% | 1.1% |
| **NON-BASIC RESIDENT SV. JOBS** | 6,605 | 5,761 | 6,029 | 6,932 | 7,719 | 8,519 | 9,410 | 10,425 |
|   Ann. Pct Ch. | 1.6% | -2.7% | 0.9% | 2.8% | 2.2% | 2.0% | 2.0% | 2.1% |
|   Ratio:NBRS Jobs/Basic Jobs | 0.546 | 0.499 | 0.443 | 0.455 | 0.470 | 0.489 | 0.511 | 0.536 |
| **TOTAL JOBS** | 18,693 | 17,301 | 19,646 | 22,162 | 24,141 | 25,932 | 27,830 | 29,866 |
|   Ann. Pct Ch. | 1.4% | -1.5% | 2.6% | 2.4% | 1.7% | 1.4% | 1.4% | 1.4% |
| **Less: Military Jobs** | 50 | 64 | 121 | 120 | 119 | 117 | 116 | 115 |
| **CIVILIAN JOBS (DEMAND)** | 18,643 | 17,237 | 19,525 | 22,042 | 24,022 | 25,815 | 27,714 | 29,751 |
|   Ann. Pct Ch. | 1.4% | -1.6% | 2.5% | 2.5% | 1.7% | 1.4% | 1.4% | 1.4% |
| ***Statistical Discrepancy** | 1,814 | 867 | -5 | -16 | -30 | -49 | -69 | -88 |
| **CIVILIAN JOBS HELD (SUPPLY)** | 16,829 | 16,370 | 19,530 | 22,058 | 24,052 | 25,864 | 27,782 | 29,839 |
| **COMMUTING (+ = IN)** | 2,882 | 1,563 | 3,902 | 4,816 | 5,246 | 4,693 | 4,090 | 3,793 |
| **JOBS HELD BY RESIDENTS** | 13,948 | 14,807 | 15,628 | 17,242 | 18,806 | 21,171 | 23,692 | 26,046 |
| **Plus:Jobs Multiply Held** | 818 | 1,741 | 1,803 | 1,953 | 2,142 | 2,421 | 2,714 | 2,985 |
| **Multiple Job Holding Rate** | 6.0% | 12.1% | 12.1% | 12.1% | 12.1% | 12.1% | 12.1% | 12.1% |
| **Employed Persons (Residents)** | 13,129 | 13,066 | 13,825 | 15,289 | 16,664 | 18,750 | 20,978 | 23,062 |
|   Ann. Pct Ch. | 0.6% | -0.1% | 1.1% | 2.0% | 1.7% | 2.4% | 2.3% | 1.9% |
| **Unemployment Rate** | 3.7% | 9.5% | 7.6% | 5.6% | 6.2% | 6.6% | 6.8% | 6.9% |
| **Unemployed Persons** | 506 | 1,377 | 1,133 | 913 | 1,104 | 1,335 | 1,536 | 1,702 |
| **LABOR FORCE (RESIDENTS)** | 13,636 | 14,444 | 14,958 | 16,202 | 17,769 | 20,086 | 22,514 | 24,763 |
|   Ann. Pct Ch. | 0.8% | 1.2% | 0.7% | 1.6% | 1.9% | 2.5% | 2.3% | 1.9% |
| **Labor Force Participation Rate** | 78.5% | 75.4% | 74.0% | 72.7% | 71.7% | 71.5% | 71.7% | 71.6% |
| **Civilian Noninst. Population 16+** | 17,376 | 19,151 | 20,200 | 22,291 | 24,799 | 28,082 | 31,393 | 34,578 |
|   Ann. Pct Ch. | 1.5% | 2.0% | 1.1% | 2.0% | 2.2% | 2.5% | 2.3% | 2.0% |
| **Civilian NI Pop 16+ / Total Pop** | 81.0% | 81.7% | 81.3% | 80.8% | 80.3% | 79.7% | 79.3% | 79.1% |
| **"True" Population** | 21,453 | 23,439 | 24,853 | 27,604 | 30,894 | 35,250 | 39,572 | 43,738 |
|   Ann. Pct Ch. | 1.3% | 1.8% | 1.2% | 2.1% | 2.3% | 2.7% | 2.3% | 2.0% |
| **Population Undercount** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

BLM_0113775

| | | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| **Labor** | Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Supply** | POPULATION - CENSUS BASED | 21,453 | 23,439 | 24,853 | 27,604 | 30,894 | 35,250 | 39,572 | 43,738 |
| | Ann. Pct Ch. | 1.3% | 1.8% | 1.2% | 2.1% | 2.3% | 2.7% | 2.3% | 2.0% |

## Labor Force Supply & Demand
## Region 12

10/9/13

| | | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| **Labor** | **DIRECT BASIC JOBS** | | | | | | | | |
| **Demand** | **TRADITIONAL INDUSTRIAL BASIC J** | 3,794 | 4,135 | 4,725 | 5,048 | 5,316 | 5,575 | 5,842 | 6,099 |
| | **REGIONAL & NATIONAL SERVICES** | 6,005 | 6,419 | 7,265 | 7,976 | 8,508 | 9,025 | 9,578 | 10,075 |
| | **TOURISM** | 39,084 | 36,846 | 42,291 | 46,149 | 48,351 | 51,230 | 54,570 | 57,741 |
| | **COMMUTING JOBS** | -1,384 | -1,384 | -1,375 | -1,375 | -1,375 | -1,376 | -1,376 | -1,376 |
| | **RETIREE GENERATED JOBS** | 1,916 | 3,253 | 5,209 | 7,392 | 9,805 | 11,766 | 13,535 | 15,136 |
| | **PUBLIC ASST. GENERATED JOBS** | 1,111 | 1,293 | 1,251 | 1,298 | 1,447 | 1,565 | 1,703 | 1,818 |
| | **INVESTMENT INCOME & WEALTH** | 4,178 | 4,950 | 5,369 | 6,771 | 7,351 | 8,239 | 9,225 | 10,073 |
| | **TOTAL DIRECT BASIC JOBS** | 54,705 | 55,513 | 64,734 | 73,258 | 79,403 | 86,024 | 93,078 | 99,566 |
| | Ann. Pct Ch. | 0.2% | 0.3% | 3.1% | 2.5% | 1.6% | 1.6% | 1.6% | 1.4% |
| | **NON-BASIC RESIDENT SV. JOBS** | 34,908 | 30,837 | 34,164 | 41,128 | 46,032 | 51,404 | 57,871 | 64,709 |
| | Ann. Pct Ch. | 0.4% | -2.4% | 2.1% | 3.8% | 2.3% | 2.2% | 2.4% | 2.3% |
| | Ratio:NBRS Jobs/Basic Jobs | 0.638 | 0.555 | 0.528 | 0.561 | 0.580 | 0.598 | 0.622 | 0.650 |
| | **TOTAL JOBS** | 89,612 | 86,351 | 98,898 | 114,386 | 125,434 | 137,428 | 150,949 | 164,275 |
| | Ann. Pct Ch. | 0.3% | -0.7% | 2.8% | 3.0% | 1.9% | 1.8% | 1.9% | 1.7% |
| | Less: Military Jobs | 243 | 309 | 586 | 587 | 590 | 592 | 595 | 598 |
| | **CIVILIAN JOBS (DEMAND)** | 89,369 | 86,042 | 98,312 | 113,799 | 124,845 | 136,836 | 150,354 | 163,677 |
| | Ann. Pct Ch. | 0.3% | -0.8% | 2.7% | 3.0% | 1.9% | 1.9% | 1.9% | 1.7% |
| | *Statistical Discrepancy | 7,241 | 9,788 | 10,829 | 18,381 | 22,985 | 25,117 | 25,738 | 27,347 |
| | **CIVILIAN JOBS HELD (SUPPLY)** | 82,128 | 76,254 | 87,484 | 95,418 | 101,860 | 111,719 | 124,616 | 136,330 |
| | **COMMUTING (+ = IN)** | 16,708 | 9,311 | 16,046 | 15,966 | 16,486 | 18,829 | 22,731 | 26,552 |
| | **JOBS HELD BY RESIDENTS** | 65,421 | 66,943 | 71,437 | 79,453 | 85,373 | 92,891 | 101,885 | 109,777 |
| | Plus:Jobs Multiply Held | 3,851 | 6,303 | 6,497 | 7,151 | 7,759 | 8,459 | 9,257 | 9,949 |

|  | | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| | Multiple Job Holding Rate | 6.0% | 9.5% | 9.4% | 9.4% | 9.4% | 9.4% | 9.4% | 9.4% |
| | Employed Persons (Residents) | 61,570 | 60,640 | 64,940 | 72,301 | 77,614 | 84,432 | 92,628 | 99,828 |
| | Ann. Pct Ch. | 0.3% | -0.3% | 1.4% | 2.2% | 1.4% | 1.7% | 1.9% | 1.5% |
| | Unemployment Rate | 4.1% | 8.8% | 6.1% | 5.4% | 5.8% | 6.0% | 6.1% | 6.2% |
| | Unemployed Persons | 2,605 | 5,880 | 4,194 | 4,166 | 4,736 | 5,358 | 6,003 | 6,570 |
| | LABOR FORCE (RESIDENTS) | 64,175 | 66,519 | 69,134 | 76,468 | 82,350 | 89,790 | 98,631 | 106,398 |
| | Ann. Pct Ch. | 0.6% | 0.7% | 0.8% | 2.0% | 1.5% | 1.7% | 1.9% | 1.5% |
| | Labor Force Participation Rate | 74.9% | 72.3% | 70.5% | 68.8% | 67.1% | 65.7% | 65.2% | 64.7% |
| | Civilian Noninst. Population 16+ | 85,629 | 91,995 | 98,088 | 111,091 | 122,776 | 136,628 | 151,292 | 164,554 |
| | Ann. Pct Ch. | 1.2% | 1.4% | 1.3% | 2.5% | 2.0% | 2.2% | 2.1% | 1.7% |
| | Civilian NI Pop 16+ / Total Pop | 81.2% | 81.1% | 79.8% | 78.9% | 78.7% | 78.8% | 78.8% | 78.5% |
| | "True" Population | 105,426 | 113,463 | 122,986 | 140,866 | 156,083 | 173,422 | 191,935 | 209,709 |
| | Ann. Pct Ch. | 1.2% | 1.5% | 1.6% | 2.8% | 2.1% | 2.1% | 2.0% | 1.8% |
| | Population Undercount | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Labor | Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Supply | POPULATION - CENSUS BASED | 105,426 | 113,463 | 122,986 | 140,866 | 156,083 | 173,422 | 191,935 | 209,709 |
| | Ann. Pct Ch. | 1.2% | 1.5% | 1.6% | 2.8% | 2.1% | 2.1% | 2.0% | 1.8% |

# Labor Force Supply & Demand
# Eagle County

10/9/13

|  | | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| Labor | DIRECT BASIC JOBS | | | | | | | | |
| Demand | TRADITIONAL INDUSTRIAL BASIC J | 1,687 | 1,804 | 2,026 | 2,187 | 2,321 | 2,449 | 2,580 | 2,706 |
| | REGIONAL & NATIONAL SERVICES | 2,581 | 2,757 | 3,120 | 3,520 | 3,845 | 4,164 | 4,502 | 4,811 |
| | TOURISM | 15,161 | 14,404 | 16,805 | 18,725 | 19,985 | 21,480 | 23,158 | 24,759 |
| | COMMUTING JOBS | 239 | 239 | 238 | 237 | 237 | 237 | 237 | 237 |
| | RETIREE GENERATED JOBS | 603 | 1,135 | 1,838 | 2,877 | 4,123 | 5,279 | 6,461 | 7,559 |
| | PUBLIC ASST. GENERATED JOBS | 389 | 473 | 471 | 496 | 540 | 575 | 630 | 680 |
| | INVESTMENT INCOME & WEALTH | 1,363 | 1,683 | 1,869 | 2,392 | 2,526 | 2,784 | 3,143 | 3,473 |
| | TOTAL DIRECT BASIC JOBS | 22,024 | 22,495 | 26,367 | 30,435 | 33,577 | 36,967 | 40,712 | 44,226 |

BLM_0113777

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ann. Pct Ch. | 1.1% | 0.4% | 3.2% | 2.9% | 2.0% | 1.9% | 1.9% | 1.7% |
| **NON-BASIC RESIDENT SV. JOBS** | 14,505 | 12,883 | 14,401 | 17,564 | 19,904 | 22,455 | 25,530 | 28,788 |
| Ann. Pct Ch. | 0.2% | −2.3% | 2.3% | 4.1% | 2.5% | 2.4% | 2.6% | 2.4% |
| Ratio:NBRS Jobs/Basic Jobs | 0.659 | 0.573 | 0.546 | 0.577 | 0.593 | 0.607 | 0.627 | 0.651 |
| **TOTAL JOBS** | 36,529 | 35,378 | 40,768 | 47,998 | 53,481 | 59,422 | 66,242 | 73,014 |
| Ann. Pct Ch. | 0.7% | −0.6% | 2.9% | 3.3% | 2.2% | 2.1% | 2.2% | 2.0% |
| **Less: Military Jobs** | 114 | 142 | 269 | 270 | 271 | 272 | 273 | 275 |
| **CIVILIAN JOBS (DEMAND)** | 36,415 | 35,236 | 40,499 | 47,728 | 53,210 | 59,150 | 65,968 | 72,739 |
| Ann. Pct Ch. | 0.7% | −0.7% | 2.8% | 3.3% | 2.2% | 2.1% | 2.2% | 2.0% |
| *Statistical Discrepancy | 3,574 | 7,066 | 7,455 | 10,630 | 14,112 | 16,076 | 17,329 | 18,914 |
| **CIVILIAN JOBS HELD (SUPPLY)** | 32,841 | 28,170 | 33,044 | 37,099 | 39,098 | 43,074 | 48,640 | 53,825 |
| **COMMUTING (+ = IN)** | 4,517 | 33 | 2,256 | 2,229 | 2,403 | 3,184 | 4,484 | 5,758 |
| **JOBS HELD BY RESIDENTS** | 28,324 | 28,137 | 30,788 | 34,869 | 36,695 | 39,891 | 44,155 | 48,067 |
| **Plus:Jobs Multiply Held** | 1,665 | 1,334 | 1,414 | 1,587 | 1,679 | 1,833 | 2,032 | 2,213 |
| **Multiple Job Holding Rate** | 6.0% | 4.5% | 4.5% | 4.5% | 4.5% | 4.5% | 4.5% | 4.5% |
| **Employed Persons (Residents)** | 26,659 | 26,802 | 29,374 | 33,282 | 35,016 | 38,058 | 42,123 | 45,854 |
| Ann. Pct Ch. | 1.0% | 0.1% | 1.8% | 2.5% | 1.0% | 1.7% | 2.1% | 1.7% |
| **Unemployment Rate** | 3.9% | 9.5% | 6.4% | 5.5% | 6.1% | 6.5% | 6.6% | 6.7% |
| **Unemployed Persons** | 1,086 | 2,826 | 2,019 | 1,953 | 2,265 | 2,628 | 3,000 | 3,279 |
| **LABOR FORCE (RESIDENTS)** | 27,745 | 29,628 | 31,393 | 35,235 | 37,281 | 40,686 | 45,123 | 49,133 |
| Ann. Pct Ch. | 1.3% | 1.3% | 1.2% | 2.3% | 1.1% | 1.8% | 2.1% | 1.7% |
| **Labor Force Participation Rate** | 75.1% | 73.1% | 71.1% | 69.1% | 67.0% | 65.3% | 64.5% | 63.7% |
| **Civilian Noninst. Population 16+** | 36,958 | 40,510 | 44,166 | 50,985 | 55,637 | 62,269 | 69,950 | 77,109 |
| Ann. Pct Ch. | 1.7% | 1.9% | 1.7% | 2.9% | 1.8% | 2.3% | 2.4% | 2.0% |
| **Civilian NI Pop 16+ / Total Pop** | 78.2% | 77.8% | 76.9% | 76.8% | 77.2% | 77.6% | 77.5% | 76.9% |
| **"True" Population** | 47,278 | 52,057 | 57,431 | 66,387 | 72,060 | 80,281 | 90,307 | 100,300 |
| Ann. Pct Ch. | 1.8% | 1.9% | 2.0% | 2.9% | 1.7% | 2.2% | 2.4% | 2.1% |
| **Population Undercount** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **POPULATION - CENSUS BASED** | 47,278 | 52,057 | 57,431 | 66,387 | 72,060 | 80,281 | 90,307 | 100,300 |
| Ann. Pct Ch. | 1.8% | 1.9% | 2.0% | 2.9% | 1.7% | 2.2% | 2.4% | 2.1% |

Labor
Supply

BLM_0113778

**Labor Force Supply & Demand**
**Grand County**
10/9/13

| | | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| **Labor** | **DIRECT BASIC JOBS** | | | | | | | | |
| **Demand** | **TRADITIONAL INDUSTRIAL BASIC J** | 567 | 618 | 712 | 774 | 833 | 890 | 947 | 1,002 |
| | **REGIONAL & NATIONAL SERVICES** | 458 | 458 | 502 | 553 | 594 | 634 | 676 | 715 |
| | **TOURISM** | 3,934 | 3,608 | 4,031 | 4,366 | 4,546 | 4,784 | 5,071 | 5,348 |
| | **COMMUTING JOBS** | 369 | 369 | 366 | 366 | 366 | 366 | 366 | 366 |
| | **RETIREE GENERATED JOBS** | 236 | 361 | 477 | 696 | 946 | 1,121 | 1,216 | 1,269 |
| | **PUBLIC ASST. GENERATED JOBS** | 210 | 242 | 223 | 228 | 258 | 287 | 318 | 345 |
| | **INVESTMENT INCOME & WEALTH** | 388 | 457 | 472 | 584 | 645 | 741 | 845 | 938 |
| | **TOTAL DIRECT BASIC JOBS** | 6,162 | 6,113 | 6,783 | 7,568 | 8,190 | 8,823 | 9,439 | 9,984 |
| | **Ann. Pct Ch.** | 0.3% | −0.2% | 2.1% | 2.2% | 1.6% | 1.5% | 1.4% | 1.1% |
| | **NON-BASIC RESIDENT SV. JOBS** | 3,008 | 2,686 | 2,946 | 3,620 | 4,124 | 4,666 | 5,298 | 5,966 |
| | **Ann. Pct Ch.** | 1.3% | −2.2% | 1.9% | 4.2% | 2.6% | 2.5% | 2.6% | 2.4% |
| | **Ratio:NBRS Jobs/Basic Jobs** | 0.488 | 0.439 | 0.434 | 0.478 | 0.504 | 0.529 | 0.561 | 0.598 |
| | **TOTAL JOBS** | 9,170 | 8,799 | 9,729 | 11,188 | 12,313 | 13,489 | 14,737 | 15,950 |
| | **Ann. Pct Ch.** | 0.6% | −0.8% | 2.0% | 2.8% | 1.9% | 1.8% | 1.8% | 1.6% |
| | **Less: Military Jobs** | 31 | 40 | 76 | 76 | 76 | 77 | 77 | 77 |
| | **CIVILIAN JOBS (DEMAND)** | 9,139 | 8,759 | 9,653 | 11,112 | 12,237 | 13,412 | 14,660 | 15,872 |
| | **Ann. Pct Ch.** | 0.6% | −0.8% | 2.0% | 2.9% | 1.9% | 1.9% | 1.8% | 1.6% |
| | ***Statistical Discrepancy** | 911 | −213 | 374 | 668 | 598 | 513 | 383 | 319 |
| | **CIVILIAN JOBS HELD (SUPPLY)** | 8,228 | 8,973 | 9,280 | 10,445 | 11,639 | 12,899 | 14,277 | 15,553 |
| | **COMMUTING (+ = IN)** | −295 | −153 | −153 | −153 | −153 | −153 | −153 | −153 |
| | **JOBS HELD BY RESIDENTS** | 8,523 | 9,126 | 9,433 | 10,598 | 11,792 | 13,052 | 14,430 | 15,706 |
| | **Plus:Jobs Multiply Held** | 502 | 1,152 | 1,155 | 1,286 | 1,438 | 1,596 | 1,765 | 1,923 |
| | **Multiple Job Holding Rate** | 6.0% | 13.1% | 13.1% | 13.1% | 13.1% | 13.1% | 13.1% | 13.1% |
| | **Employed Persons (Residents)** | 8,021 | 7,973 | 8,278 | 9,311 | 10,354 | 11,456 | 12,665 | 13,783 |
| | **Ann. Pct Ch.** | 1.1% | −0.1% | 0.8% | 2.4% | 2.1% | 2.0% | 2.0% | 1.7% |
| | **Unemployment Rate** | 4.2% | 9.1% | 5.9% | 4.9% | 5.5% | 5.7% | 5.8% | 5.9% |

BLM_0113779

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Unemployed Persons** | 353 | 802 | 515 | 484 | 599 | 699 | 781 | 865 |
| **LABOR FORCE (RESIDENTS)** | 8,374 | 8,775 | 8,793 | 9,796 | 10,953 | 12,155 | 13,445 | 14,648 |
|   **Ann. Pct Ch.** | 1.4% | 0.9% | 0.0% | 2.2% | 2.3% | 2.1% | 2.0% | 1.7% |
| **Labor Force Participation Rate** | 74.0% | 72.5% | 70.3% | 68.5% | 66.8% | 66.1% | 66.1% | 66.1% |
| **Civilian Noninst. Population 16+** | 11,308 | 12,103 | 12,510 | 14,293 | 16,400 | 18,378 | 20,337 | 22,151 |
|   **Ann. Pct Ch.** | 1.7% | 1.4% | 0.7% | 2.7% | 2.8% | 2.3% | 2.0% | 1.7% |
| **Civilian NI Pop 16+ / Total Pop** | 81.4% | 81.8% | 82.4% | 82.2% | 81.9% | 81.2% | 81.0% | 80.8% |
| **"True" Population** | 13,897 | 14,790 | 15,189 | 17,386 | 20,032 | 22,637 | 25,114 | 27,399 |
|   **Ann. Pct Ch.** | 1.6% | 1.3% | 0.5% | 2.7% | 2.9% | 2.5% | 2.1% | 1.8% |
| **Population Undercount** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Labor**   **Percent Undercount** | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Supply** **POPULATION - CENSUS BASED** | 13,897 | 14,790 | 15,189 | 17,386 | 20,032 | 22,637 | 25,114 | 27,399 |
|   **Ann. Pct Ch.** | 1.6% | 1.3% | 0.5% | 2.7% | 2.9% | 2.5% | 2.1% | 1.8% |

## Labor Force Supply & Demand
## Jackson County

10/9/13

| | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|
| **Labor**   **DIRECT BASIC JOBS** | | | | | | | | |
| **Demand** **TRADITIONAL INDUSTRIAL BASIC J** | 315 | 336 | 386 | 421 | 453 | 484 | 517 | 548 |
| **REGIONAL & NATIONAL SERVICES** | 40 | 49 | 51 | 58 | 63 | 67 | 72 | 78 |
| **TOURISM** | 66 | 79 | 85 | 92 | 96 | 102 | 109 | 115 |
| **COMMUTING JOBS** | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| **RETIREE GENERATED JOBS** | 43 | 53 | 61 | 69 | 77 | 79 | 75 | 68 |
| **PUBLIC ASST. GENERATED JOBS** | 45 | 44 | 40 | 39 | 41 | 42 | 44 | 46 |
| **INVESTMENT INCOME & WEALTH** | 66 | 65 | 66 | 78 | 81 | 86 | 92 | 98 |
| **TOTAL DIRECT BASIC JOBS** | 588 | 638 | 701 | 768 | 823 | 873 | 921 | 966 |
|   **Ann. Pct Ch.** | -0.4% | 1.7% | 1.9% | 1.9% | 1.4% | 1.2% | 1.1% | 1.0% |
| **NON-BASIC RESIDENT SV. JOBS** | 219 | 203 | 216 | 272 | 316 | 360 | 412 | 468 |
|   **Ann. Pct Ch.** | 3.1% | -1.5% | 1.2% | 4.7% | 3.0% | 2.7% | 2.7% | 2.6% |
|   **Ratio:NBRS Jobs/Basic Jobs** | 0.372 | 0.318 | 0.308 | 0.354 | 0.384 | 0.412 | 0.448 | 0.485 |

BLM_0113780

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **TOTAL JOBS** | 806 | 841 | 916 | 1,040 | 1,139 | 1,233 | 1,333 | 1,434 |
| Ann. Pct Ch. | 0.5% | 0.8% | 1.7% | 2.6% | 1.8% | 1.6% | 1.6% | 1.5% |
| Less: Military Jobs | 3 | 4 | 8 | 8 | 8 | 8 | 8 | 8 |
| **CIVILIAN JOBS (DEMAND)** | 803 | 837 | 909 | 1,032 | 1,131 | 1,225 | 1,326 | 1,427 |
| Ann. Pct Ch. | 0.5% | 0.8% | 1.7% | 2.6% | 1.8% | 1.6% | 1.6% | 1.5% |
| *Statistical Discrepancy | -37 | -57 | -26 | 45 | 125 | 197 | 254 | 316 |
| **CIVILIAN JOBS HELD (SUPPLY)** | 841 | 894 | 935 | 988 | 1,006 | 1,028 | 1,071 | 1,111 |
| **COMMUTING (+ = IN)** | 13 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| **JOBS HELD BY RESIDENTS** | 828 | 884 | 925 | 978 | 996 | 1,018 | 1,061 | 1,101 |
| **Plus:Jobs Multiply Held** | 49 | 106 | 105 | 111 | 113 | 115 | 120 | 124 |
| **Multiple Job Holding Rate** | 6.0% | 12.7% | 12.7% | 12.7% | 12.7% | 12.7% | 12.7% | 12.7% |
| **Employed Persons (Residents)** | 779 | 778 | 819 | 867 | 883 | 903 | 942 | 977 |
| Ann. Pct Ch. | 0.9% | 0.0% | 1.0% | 1.1% | 0.4% | 0.4% | 0.9% | 0.7% |
| **Unemployment Rate** | 4.3% | 6.7% | 1.4% | 0.8% | 1.0% | 0.7% | 0.4% | 0.1% |
| **Unemployed Persons** | 35 | 56 | 11 | 7 | 9 | 6 | 4 | 1 |
| **LABOR FORCE (RESIDENTS)** | 814 | 834 | 831 | 874 | 892 | 909 | 946 | 978 |
| Ann. Pct Ch. | 1.2% | 0.5% | -0.1% | 1.0% | 0.4% | 0.4% | 0.8% | 0.7% |
| **Labor Force Participation Rate** | 67.5% | 72.4% | 72.5% | 72.4% | 71.9% | 71.9% | 72.7% | 73.0% |
| **Civilian Noninst. Population 16+** | 1,206 | 1,152 | 1,147 | 1,208 | 1,240 | 1,265 | 1,301 | 1,339 |
| Ann. Pct Ch. | -0.5% | -0.9% | -0.1% | 1.0% | 0.5% | 0.4% | 0.6% | 0.6% |
| Civilian NI Pop 16+ / Total Pop | 80.8% | 83.1% | 83.4% | 82.7% | 81.6% | 80.4% | 79.9% | 80.0% |
| "True" Population | 1,492 | 1,387 | 1,374 | 1,461 | 1,520 | 1,572 | 1,628 | 1,674 |
| Ann. Pct Ch. | -1.1% | -1.4% | -0.2% | 1.2% | 0.8% | 0.7% | 0.7% | 0.6% |
| Population Undercount | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **POPULATION - CENSUS BASED** | 1,492 | 1,387 | 1,374 | 1,461 | 1,520 | 1,572 | 1,628 | 1,674 |
| Ann. Pct Ch. | -1.1% | -1.4% | -0.2% | 1.2% | 0.8% | 0.7% | 0.7% | 0.6% |

Labor Supply

## Labor Force Supply & Demand
## Pitkin County
10/9/13

| | | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| **Labor** | **DIRECT BASIC JOBS** | | | | | | | | |
| **Demand** | TRADITIONAL INDUSTRIAL BASIC J | 611 | 667 | 748 | 798 | 837 | 874 | 912 | 949 |
| | REGIONAL & NATIONAL SERVICES | 1,706 | 1,636 | 1,774 | 1,866 | 1,916 | 1,965 | 2,024 | 2,076 |
| | TOURISM | 9,189 | 8,760 | 9,772 | 10,578 | 11,017 | 11,577 | 12,206 | 12,789 |
| | COMMUTING JOBS | −1,498 | −1,498 | −1,485 | −1,485 | −1,485 | −1,485 | −1,485 | −1,485 |
| | RETIREE GENERATED JOBS | 571 | 901 | 1,307 | 1,583 | 1,824 | 1,926 | 1,988 | 2,003 |
| | PUBLIC ASST. GENERATED JOBS | 174 | 200 | 191 | 195 | 221 | 244 | 267 | 286 |
| | INVESTMENT INCOME & WEALTH | 1,247 | 1,450 | 1,550 | 1,927 | 2,121 | 2,421 | 2,728 | 2,998 |
| | TOTAL DIRECT BASIC JOBS | 12,001 | 12,116 | 13,857 | 15,463 | 16,451 | 17,522 | 18,641 | 19,616 |
| | Ann. Pct Ch. | 0.0% | 0.2% | 2.7% | 2.2% | 1.2% | 1.3% | 1.2% | 1.0% |
| | NON-BASIC RESIDENT SV. JOBS | 8,611 | 7,112 | 7,805 | 9,264 | 10,210 | 11,234 | 12,454 | 13,720 |
| | Ann. Pct Ch. | 1.1% | −3.8% | 1.9% | 3.5% | 2.0% | 1.9% | 2.1% | 2.0% |
| | Ratio:NBRS Jobs/Basic Jobs | 0.718 | 0.587 | 0.563 | 0.599 | 0.621 | 0.641 | 0.668 | 0.699 |
| | TOTAL JOBS | 20,612 | 19,228 | 21,662 | 24,726 | 26,661 | 28,756 | 31,095 | 33,335 |
| | Ann. Pct Ch. | 0.5% | −1.4% | 2.4% | 2.7% | 1.5% | 1.5% | 1.6% | 1.4% |
| | Less: Military Jobs | 35 | 47 | 89 | 89 | 90 | 90 | 91 | 91 |
| | CIVILIAN JOBS (DEMAND) | 20,577 | 19,181 | 21,573 | 24,637 | 26,571 | 28,666 | 31,004 | 33,244 |
| | Ann. Pct Ch. | 0.5% | −1.4% | 2.4% | 2.7% | 1.5% | 1.5% | 1.6% | 1.4% |
| | *Statistical Discrepancy | 2,619 | −33 | −466 | 1,525 | 2,174 | 2,146 | 1,614 | 1,143 |
| | CIVILIAN JOBS HELD (SUPPLY) | 17,957 | 19,215 | 22,040 | 23,112 | 24,397 | 26,520 | 29,390 | 32,101 |
| | COMMUTING (+ = IN) | 7,002 | 7,679 | 9,935 | 9,908 | 10,082 | 10,863 | 12,163 | 13,437 |
| | JOBS HELD BY RESIDENTS | 10,955 | 11,536 | 12,105 | 13,204 | 14,316 | 15,658 | 17,226 | 18,664 |
| | Plus:Jobs Multiply Held | 646 | 1,611 | 1,659 | 1,794 | 1,947 | 2,130 | 2,339 | 2,528 |
| | Multiple Job Holding Rate | 6.0% | 14.9% | 14.9% | 14.9% | 14.9% | 14.9% | 14.9% | 14.9% |
| | Employed Persons (Residents) | 10,309 | 9,925 | 10,445 | 11,410 | 12,368 | 13,527 | 14,887 | 16,136 |
| | Ann. Pct Ch. | −0.7% | −0.8% | 1.0% | 1.8% | 1.6% | 1.8% | 1.9% | 1.6% |
| | Unemployment Rate | 4.2% | 8.2% | 6.2% | 5.3% | 5.4% | 5.4% | 5.2% | 4.9% |
| | Unemployed Persons | 454 | 890 | 694 | 635 | 704 | 772 | 814 | 831 |
| | LABOR FORCE (RESIDENTS) | 10,763 | 10,815 | 11,139 | 12,044 | 13,072 | 14,300 | 15,701 | 16,968 |
| | Ann. Pct Ch. | −0.5% | 0.1% | 0.6% | 1.6% | 1.7% | 1.8% | 1.9% | 1.6% |
| | Labor Force Participation Rate | 78.4% | 74.4% | 73.0% | 72.3% | 71.6% | 70.9% | 71.1% | 71.2% |
| | Civilian Noninst. Population 16+ | 13,720 | 14,542 | 15,258 | 16,658 | 18,266 | 20,157 | 22,071 | 23,842 |

BLM_0113782

|  |  | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
|  | Ann. Pct Ch. | 0.4% | 1.2% | 1.0% | 1.8% | 1.9% | 2.0% | 1.8% | 1.6% |
|  | Civilian NI Pop 16+ / Total Pop | 85.0% | 84.8% | 83.3% | 81.6% | 80.2% | 79.9% | 79.8% | 79.5% |
|  | "True" Population | 16,136 | 17,156 | 18,324 | 20,412 | 22,768 | 25,229 | 27,655 | 29,980 |
|  | Ann. Pct Ch. | 0.5% | 1.2% | 1.3% | 2.2% | 2.2% | 2.1% | 1.9% | 1.6% |
|  | Population Undercount | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Labor | Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Supply | POPULATION - CENSUS BASED | 16,136 | 17,156 | 18,324 | 20,412 | 22,768 | 25,229 | 27,655 | 29,980 |
|  | Ann. Pct Ch. | 0.5% | 1.2% | 1.3% | 2.2% | 2.2% | 2.1% | 1.9% | 1.6% |

## Labor Force Supply & Demand
## Summit County
10/9/13

|  |  | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| Labor | **DIRECT BASIC JOBS** |  |  |  |  |  |  |  |  |
| Demand | **TRADITIONAL INDUSTRIAL BASIC J** | 614 | 710 | 850 | 904 | 949 | 992 | 1,036 | 1,078 |
|  | **REGIONAL & NATIONAL SERVICES** | 1,219 | 1,520 | 1,748 | 1,890 | 1,989 | 2,085 | 2,187 | 2,275 |
|  | **TOURISM** | 10,733 | 9,994 | 11,290 | 12,087 | 12,474 | 13,136 | 13,976 | 14,794 |
|  | **COMMUTING JOBS** | -507 | -507 | -506 | -506 | -506 | -506 | -506 | -506 |
|  | **RETIREE GENERATED JOBS** | 463 | 803 | 1,524 | 2,168 | 2,835 | 3,361 | 3,795 | 4,238 |
|  | **PUBLIC ASST. GENERATED JOBS** | 293 | 335 | 327 | 341 | 387 | 418 | 444 | 460 |
|  | **INVESTMENT INCOME & WEALTH** | 1,114 | 1,296 | 1,412 | 1,789 | 1,977 | 2,207 | 2,416 | 2,565 |
|  | **TOTAL DIRECT BASIC JOBS** | 13,930 | 14,151 | 16,644 | 18,672 | 20,105 | 21,693 | 23,349 | 24,904 |
|  | Ann. Pct Ch. | -0.8% | 0.3% | 3.3% | 2.3% | 1.5% | 1.5% | 1.5% | 1.3% |
|  | **NON-BASIC RESIDENT SV. JOBS** | 8,565 | 7,953 | 8,796 | 10,409 | 11,478 | 12,689 | 14,177 | 15,767 |
|  | Ann. Pct Ch. | -0.3% | -1.5% | 2.0% | 3.4% | 2.0% | 2.0% | 2.2% | 2.1% |
|  | Ratio:NBRS Jobs/Basic Jobs | 0.615 | 0.562 | 0.528 | 0.557 | 0.571 | 0.585 | 0.607 | 0.633 |
|  | **TOTAL JOBS** | 22,496 | 22,104 | 25,440 | 29,081 | 31,582 | 34,382 | 37,526 | 40,671 |
|  | Ann. Pct Ch. | -0.6% | -0.4% | 2.9% | 2.7% | 1.7% | 1.7% | 1.8% | 1.6% |
|  | Less: Military Jobs | 60 | 76 | 144 | 144 | 145 | 146 | 146 | 147 |
|  | **CIVILIAN JOBS (DEMAND)** | 22,436 | 22,028 | 25,296 | 28,937 | 31,437 | 34,236 | 37,379 | 40,524 |
|  | Ann. Pct Ch. | -0.6% | -0.4% | 2.8% | 2.7% | 1.7% | 1.7% | 1.8% | 1.6% |

BLM_0113783

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| *Statistical Discrepancy | 174 | 3,025 | 3,184 | 5,118 | 5,799 | 6,198 | 6,297 | 6,849 |
| **CIVILIAN JOBS HELD (SUPPLY)** | 22,262 | 19,003 | 22,113 | 23,819 | 25,639 | 28,039 | 31,083 | 33,675 |
| **COMMUTING (+ = IN)** | 5,471 | 1,742 | 3,998 | 3,971 | 4,145 | 4,926 | 6,226 | 7,500 |
| **JOBS HELD BY RESIDENTS** | 16,791 | 17,261 | 18,114 | 19,848 | 21,494 | 23,113 | 24,856 | 26,175 |
| **Plus:Jobs Multiply Held** | 989 | 2,099 | 2,161 | 2,352 | 2,558 | 2,759 | 2,971 | 3,130 |
| **Multiple Job Holding Rate** | 6.0% | 12.7% | 12.7% | 12.7% | 12.7% | 12.7% | 12.7% | 12.7% |
| **Employed Persons (Residents)** | 15,802 | 15,161 | 15,953 | 17,495 | 18,936 | 20,354 | 21,885 | 23,045 |
| Ann. Pct Ch. | −0.5% | −0.8% | 1.0% | 1.9% | 1.6% | 1.5% | 1.5% | 1.0% |
| **Unemployment Rate** | 4.1% | 7.9% | 5.9% | 5.2% | 5.6% | 5.9% | 6.1% | 6.1% |
| **Unemployed Persons** | 678 | 1,306 | 1,000 | 957 | 1,126 | 1,287 | 1,418 | 1,507 |
| **LABOR FORCE (RESIDENTS)** | 16,480 | 16,467 | 16,953 | 18,452 | 20,062 | 21,641 | 23,304 | 24,551 |
| Ann. Pct Ch. | −0.2% | 0.0% | 0.6% | 1.7% | 1.7% | 1.5% | 1.5% | 1.0% |
| **Labor Force Participation Rate** | 73.5% | 69.5% | 67.8% | 66.0% | 64.2% | 62.6% | 61.9% | 61.2% |
| **Civilian Noninst. Population 16+** | 22,437 | 23,688 | 25,008 | 27,948 | 31,233 | 34,559 | 37,634 | 40,114 |
| Ann. Pct Ch. | 0.7% | 1.1% | 1.1% | 2.2% | 2.2% | 2.0% | 1.7% | 1.3% |
| **Civilian NI Pop 16+ / Total Pop** | 84.3% | 84.4% | 81.5% | 79.4% | 78.7% | 79.1% | 79.7% | 79.7% |
| **"True" Population** | 26,623 | 28,073 | 30,668 | 35,221 | 39,702 | 43,702 | 47,230 | 50,357 |
| Ann. Pct Ch. | 0.7% | 1.1% | 1.8% | 2.8% | 2.4% | 1.9% | 1.6% | 1.3% |
| **Population Undercount** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **POPULATION - CENSUS BASED** | 26,623 | 28,073 | 30,668 | 35,221 | 39,702 | 43,702 | 47,230 | 50,357 |
| Ann. Pct Ch. | 0.7% | 1.1% | 1.8% | 2.8% | 2.4% | 1.9% | 1.6% | 1.3% |

**Labor Supply** (left margin label)

# Labor Force Supply & Demand
# Region 13
### 10/9/13

| | | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| **Labor Demand** | **DIRECT BASIC JOBS** | | | | | | | | |
| | **TRADITIONAL INDUSTRIAL BASIC J** | 6,058 | 6,244 | 6,818 | 6,912 | 6,948 | 6,986 | 6,910 | 6,869 |
| | **REGIONAL & NATIONAL SERVICES** | 3,011 | 3,048 | 3,405 | 3,762 | 4,028 | 4,279 | 4,559 | 4,830 |
| | **TOURISM** | 4,386 | 4,290 | 4,873 | 5,363 | 5,696 | 6,076 | 6,510 | 6,941 |

BLM_0113784

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **COMMUTING JOBS** | 1,260 | 1,260 | 1,235 | 1,235 | 1,235 | 1,235 | 1,235 | 1,235 |
| **RETIREE GENERATED JOBS** | 4,321 | 5,386 | 6,621 | 7,713 | 8,684 | 9,127 | 9,080 | 8,886 |
| **PUBLIC ASST. GENERATED JOBS** | 922 | 1,029 | 947 | 961 | 1,080 | 1,154 | 1,225 | 1,278 |
| **INVESTMENT INCOME & WEALTH** | 671 | 766 | 768 | 916 | 991 | 1,065 | 1,112 | 1,138 |
| **TOTAL DIRECT BASIC JOBS** | 20,630 | 22,023 | 24,666 | 26,862 | 28,663 | 29,922 | 30,631 | 31,176 |
| **Ann. Pct Ch.** | 0.0% | 1.3% | 2.3% | 1.7% | 1.3% | 0.9% | 0.5% | 0.4% |
| **NON-BASIC RESIDENT SV. JOBS** | 10,139 | 8,152 | 9,732 | 11,888 | 13,728 | 15,114 | 15,788 | 16,340 |
| **Ann. Pct Ch.** | 1.2% | −4.3% | 3.6% | 4.1% | 2.9% | 1.9% | 0.9% | 0.7% |
| **Ratio:NBRS Jobs/Basic Jobs** | 0.491 | 0.370 | 0.395 | 0.443 | 0.479 | 0.505 | 0.515 | 0.524 |
| **TOTAL JOBS** | 30,769 | 30,176 | 34,398 | 38,751 | 42,391 | 45,035 | 46,419 | 47,516 |
| **Ann. Pct Ch.** | 0.4% | −0.4% | 2.7% | 2.4% | 1.8% | 1.2% | 0.6% | 0.5% |
| **Less: Military Jobs** | 177 | 207 | 392 | 390 | 386 | 379 | 370 | 361 |
| **CIVILIAN JOBS (DEMAND)** | 30,592 | 29,969 | 34,006 | 38,360 | 42,005 | 44,657 | 46,048 | 47,156 |
| **Ann. Pct Ch.** | 0.4% | −0.4% | 2.6% | 2.4% | 1.8% | 1.2% | 0.6% | 0.5% |
| **\*Statistical Discrepancy** | 90 | −1,554 | −6 | 259 | 275 | 134 | −148 | −367 |
| **CIVILIAN JOBS HELD (SUPPLY)** | 30,501 | 31,523 | 34,012 | 38,102 | 41,730 | 44,522 | 46,196 | 47,523 |
| **COMMUTING (+ = IN)** | −2,302 | −1,582 | −2,092 | −1,960 | −1,794 | −2,283 | −3,837 | −5,278 |
| **JOBS HELD BY RESIDENTS** | 32,803 | 33,105 | 36,103 | 40,062 | 43,524 | 46,806 | 50,033 | 52,801 |
| **Plus:Jobs Multiply Held** | 1,965 | 2,407 | 2,556 | 2,831 | 3,097 | 3,348 | 3,577 | 3,769 |
| **Multiple Job Holding Rate** | 6.0% | 7.1% | 7.1% | 7.1% | 7.2% | 7.2% | 7.2% | 7.2% |
| **Employed Persons (Residents)** | 30,838 | 30,697 | 33,548 | 37,231 | 40,426 | 43,458 | 46,456 | 49,032 |
| **Ann. Pct Ch.** | 0.3% | −0.1% | 1.8% | 2.1% | 1.7% | 1.5% | 1.3% | 1.1% |
| **Unemployment Rate** | 5.9% | 9.9% | 7.1% | 6.2% | 6.4% | 6.6% | 6.6% | 6.6% |
| **Unemployed Persons** | 1,916 | 3,372 | 2,548 | 2,463 | 2,760 | 3,047 | 3,284 | 3,489 |
| **LABOR FORCE (RESIDENTS)** | 32,754 | 34,069 | 36,095 | 39,694 | 43,186 | 46,505 | 49,739 | 52,521 |
| **Ann. Pct Ch.** | 0.8% | 0.8% | 1.2% | 1.9% | 1.7% | 1.5% | 1.4% | 1.1% |
| **Labor Force Participation Rate** | 60.6% | 59.3% | 58.6% | 58.4% | 58.1% | 58.3% | 58.9% | 59.1% |
| **Civilian Noninst. Population 16+** | 54,024 | 57,453 | 61,544 | 68,002 | 74,273 | 79,792 | 84,507 | 88,828 |
| **Ann. Pct Ch.** | 1.1% | 1.2% | 1.4% | 2.0% | 1.8% | 1.4% | 1.2% | 1.0% |
| **Civilian NI Pop 16+ / Total Pop** | 72.2% | 75.4% | 75.8% | 75.7% | 75.5% | 75.3% | 75.4% | 75.6% |
| **"True" Population** | 74,798 | 76,205 | 81,205 | 89,873 | 98,333 | 106,001 | 112,111 | 117,512 |
| **Ann. Pct Ch.** | 0.2% | 0.4% | 1.3% | 2.0% | 1.8% | 1.5% | 1.1% | 0.9% |
| **Population Undercount** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| **Labor Supply** | Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| | POPULATION - CENSUS BASED | 74,798 | 76,205 | 81,205 | 89,873 | 98,333 | 106,001 | 112,111 | 117,512 |
| | Ann. Pct Ch. | 0.2% | 0.4% | 1.3% | 2.0% | 1.8% | 1.5% | 1.1% | 0.9% |

## Labor Force Supply & Demand
## Chaffee County
**10/9/13**

| | | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| **Labor Demand** | **DIRECT BASIC JOBS** | | | | | | | | |
| | **TRADITIONAL INDUSTRIAL BASIC J** | 1,078 | 1,141 | 1,286 | 1,311 | 1,321 | 1,329 | 1,343 | 1,353 |
| | **REGIONAL & NATIONAL SERVICES** | 916 | 968 | 1,079 | 1,200 | 1,293 | 1,384 | 1,485 | 1,578 |
| | **TOURISM** | 2,192 | 2,147 | 2,495 | 2,799 | 3,010 | 3,254 | 3,527 | 3,796 |
| | **COMMUTING JOBS** | -15 | -15 | -12 | -12 | -12 | -12 | -12 | -12 |
| | **RETIREE GENERATED JOBS** | 1,417 | 1,800 | 2,217 | 2,650 | 3,046 | 3,265 | 3,308 | 3,269 |
| | **PUBLIC ASST. GENERATED JOBS** | 183 | 210 | 201 | 212 | 247 | 269 | 286 | 298 |
| | **INVESTMENT INCOME & WEALTH** | 248 | 289 | 299 | 365 | 405 | 439 | 456 | 465 |
| | **TOTAL DIRECT BASIC JOBS** | 6,019 | 6,539 | 7,566 | 8,525 | 9,310 | 9,928 | 10,393 | 10,749 |
| | Ann. Pct Ch. | 0.4% | 1.7% | 3.0% | 2.4% | 1.8% | 1.3% | 0.9% | 0.7% |
| | **NON-BASIC RESIDENT SV. JOBS** | 2,946 | 2,410 | 2,853 | 3,523 | 4,061 | 4,467 | 4,735 | 4,970 |
| | Ann. Pct Ch. | 2.5% | -3.9% | 3.4% | 4.3% | 2.9% | 1.9% | 1.2% | 1.0% |
| | Ratio:NBRS Jobs/Basic Jobs | 0.489 | 0.369 | 0.377 | 0.413 | 0.436 | 0.450 | 0.456 | 0.462 |
| | **TOTAL JOBS** | 8,964 | 8,949 | 10,419 | 12,048 | 13,370 | 14,395 | 15,127 | 15,719 |
| | Ann. Pct Ch. | 1.1% | 0.0% | 3.1% | 2.9% | 2.1% | 1.5% | 1.0% | 0.8% |
| | Less: Military Jobs | 39 | 48 | 91 | 90 | 89 | 88 | 86 | 84 |
| | **CIVILIAN JOBS (DEMAND)** | 8,925 | 8,901 | 10,328 | 11,957 | 13,281 | 14,308 | 15,041 | 15,635 |
| | Ann. Pct Ch. | 1.1% | -0.1% | 3.0% | 3.0% | 2.1% | 1.5% | 1.0% | 0.8% |
| | *Statistical Discrepancy | 541 | 72 | 963 | 1,249 | 1,452 | 1,493 | 1,349 | 1,210 |
| | **CIVILIAN JOBS HELD (SUPPLY)** | 8,384 | 8,829 | 9,365 | 10,708 | 11,829 | 12,814 | 13,692 | 14,425 |
| | **COMMUTING (+ = IN)** | 325 | 400 | 400 | 400 | 400 | 400 | 400 | 400 |
| | **JOBS HELD BY RESIDENTS** | 8,059 | 8,429 | 8,965 | 10,308 | 11,429 | 12,414 | 13,292 | 14,025 |
| | Plus:Jobs Multiply Held | 481 | 692 | 738 | 840 | 934 | 1,019 | 1,092 | 1,153 |

|  | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|
| Multiple Job Holding Rate | 6.0% | 8.2% | 8.2% | 8.2% | 8.2% | 8.2% | 8.2% | 8.2% |
| Employed Persons (Residents) | 7,579 | 7,737 | 8,227 | 9,468 | 10,495 | 11,395 | 12,200 | 12,872 |
| Ann. Pct Ch. | 0.7% | 0.4% | 1.2% | 2.8% | 2.1% | 1.7% | 1.4% | 1.1% |
| Unemployment Rate | 5.4% | 8.0% | 8.2% | 7.2% | 7.5% | 7.9% | 8.1% | 8.1% |
| Unemployed Persons | 434 | 676 | 739 | 740 | 855 | 983 | 1,070 | 1,135 |
| LABOR FORCE (RESIDENTS) | 8,013 | 8,412 | 8,966 | 10,208 | 11,350 | 12,378 | 13,270 | 14,006 |
| Ann. Pct Ch. | 1.1% | 1.0% | 1.3% | 2.6% | 2.1% | 1.7% | 1.4% | 1.1% |
| Labor Force Participation Rate | 60.6% | 59.6% | 58.9% | 59.0% | 59.1% | 59.3% | 59.9% | 60.2% |
| Civilian Noninst. Population 16+ | 13,218 | 14,103 | 15,229 | 17,312 | 19,208 | 20,873 | 22,149 | 23,253 |
| Ann. Pct Ch. | 1.3% | 1.3% | 1.5% | 2.6% | 2.1% | 1.7% | 1.2% | 1.0% |
| Civilian NI Pop 16+ / Total Pop | 77.7% | 79.2% | 78.8% | 78.0% | 77.3% | 77.0% | 77.2% | 77.4% |
| "True" Population | 17,022 | 17,797 | 19,329 | 22,197 | 24,844 | 27,090 | 28,699 | 30,038 |
| Ann. Pct Ch. | 0.9% | 0.9% | 1.7% | 2.8% | 2.3% | 1.7% | 1.2% | 0.9% |
| Population Undercount | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Labor** Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Supply** POPULATION - CENSUS BASED | 17,022 | 17,797 | 19,329 | 22,197 | 24,844 | 27,090 | 28,699 | 30,038 |
| Ann. Pct Ch. | 0.9% | 0.9% | 1.7% | 2.8% | 2.3% | 1.7% | 1.2% | 0.9% |

## Labor Force Supply & Demand
## Custer County
10/9/13

|  | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|
| **Labor** **DIRECT BASIC JOBS** | | | | | | | | |
| **Demand** TRADITIONAL INDUSTRIAL BASIC J | 233 | 222 | 275 | 290 | 303 | 316 | 326 | 337 |
| REGIONAL & NATIONAL SERVICES | 107 | 125 | 147 | 162 | 173 | 184 | 194 | 204 |
| TOURISM | 405 | 344 | 379 | 434 | 471 | 507 | 551 | 597 |
| COMMUTING JOBS | 167 | 167 | 163 | 163 | 163 | 163 | 163 | 164 |
| RETIREE GENERATED JOBS | 274 | 391 | 554 | 691 | 778 | 790 | 749 | 705 |
| PUBLIC ASST. GENERATED JOBS | 47 | 53 | 48 | 51 | 63 | 73 | 84 | 93 |
| INVESTMENT INCOME & WEALTH | 55 | 63 | 61 | 76 | 88 | 102 | 115 | 125 |
| TOTAL DIRECT BASIC JOBS | 1,288 | 1,365 | 1,627 | 1,868 | 2,039 | 2,136 | 2,183 | 2,224 |

BLM_0113787

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ann. Pct Ch. | 4.2% | 1.2% | 3.6% | 2.8% | 1.8% | 0.9% | 0.4% | 0.4% |
| NON-BASIC RESIDENT SV. JOBS | 407 | 274 | 357 | 493 | 598 | 673 | 716 | 761 |
| Ann. Pct Ch. | -0.7% | -7.6% | 5.4% | 6.6% | 4.0% | 2.4% | 1.2% | 1.2% |
| Ratio:NBRS Jobs/Basic Jobs | 0.316 | 0.201 | 0.220 | 0.264 | 0.293 | 0.315 | 0.328 | 0.342 |
| TOTAL JOBS | 1,695 | 1,639 | 1,984 | 2,361 | 2,638 | 2,809 | 2,898 | 2,986 |
| Ann. Pct Ch. | 2.9% | -0.7% | 3.9% | 3.5% | 2.2% | 1.3% | 0.6% | 0.6% |
| Less: Military Jobs | 9 | 12 | 23 | 23 | 22 | 22 | 21 | 21 |
| CIVILIAN JOBS (DEMAND) | 1,686 | 1,627 | 1,961 | 2,338 | 2,615 | 2,787 | 2,877 | 2,965 |
| Ann. Pct Ch. | 2.9% | -0.7% | 3.8% | 3.6% | 2.3% | 1.3% | 0.6% | 0.6% |
| *Statistical Discrepancy | 21 | 17 | 0 | -1 | -2 | -4 | -5 | -7 |
| CIVILIAN JOBS HELD (SUPPLY) | 1,665 | 1,610 | 1,961 | 2,339 | 2,617 | 2,791 | 2,882 | 2,971 |
| COMMUTING (+ = IN) | -326 | -385 | -198 | -232 | -329 | -592 | -976 | -1,348 |
| JOBS HELD BY RESIDENTS | 1,991 | 1,995 | 2,160 | 2,571 | 2,947 | 3,383 | 3,858 | 4,319 |
| Plus:Jobs Multiply Held | 118 | 137 | 149 | 176 | 202 | 232 | 264 | 294 |
| Multiple Job Holding Rate | 6.0% | 6.9% | 6.9% | 6.9% | 6.9% | 6.9% | 6.9% | 6.9% |
| Employed Persons (Residents) | 1,873 | 1,858 | 2,011 | 2,395 | 2,745 | 3,151 | 3,594 | 4,025 |
| Ann. Pct Ch. | 2.0% | -0.2% | 1.6% | 3.6% | 2.8% | 2.8% | 2.7% | 2.3% |
| Unemployment Rate | 4.8% | 7.2% | 7.6% | 6.6% | 6.8% | 6.8% | 6.5% | 6.2% |
| Unemployed Persons | 95 | 145 | 165 | 169 | 201 | 231 | 250 | 264 |
| LABOR FORCE (RESIDENTS) | 1,968 | 2,003 | 2,175 | 2,565 | 2,945 | 3,382 | 3,844 | 4,289 |
| Ann. Pct Ch. | 2.4% | 0.3% | 1.7% | 3.4% | 2.8% | 2.8% | 2.6% | 2.2% |
| Labor Force Participation Rate | 59.5% | 54.8% | 53.4% | 54.3% | 55.2% | 56.8% | 58.5% | 59.8% |
| Civilian Noninst. Population 16+ | 3,308 | 3,653 | 4,073 | 4,720 | 5,334 | 5,950 | 6,570 | 7,174 |
| Ann. Pct Ch. | 3.8% | 2.0% | 2.2% | 3.0% | 2.5% | 2.2% | 2.0% | 1.8% |
| Civilian NI Pop 16+ / Total Pop | 81.8% | 85.5% | 85.8% | 84.2% | 82.5% | 81.3% | 81.2% | 81.2% |
| "True" Population | 4,045 | 4,272 | 4,744 | 5,607 | 6,469 | 7,318 | 8,092 | 8,837 |
| Ann. Pct Ch. | 2.8% | 1.1% | 2.1% | 3.4% | 2.9% | 2.5% | 2.0% | 1.8% |
| Population Undercount | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| POPULATION - CENSUS BASED | 4,045 | 4,272 | 4,744 | 5,607 | 6,469 | 7,318 | 8,092 | 8,837 |
| Ann. Pct Ch. | 2.8% | 1.1% | 2.1% | 3.4% | 2.9% | 2.5% | 2.0% | 1.8% |

Labor
Supply

# Labor Force Supply & Demand
# Fremont County
10/9/13

|  |  | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| **Labor** | **DIRECT BASIC JOBS** | | | | | | | | |
| **Demand** | **TRADITIONAL INDUSTRIAL BASIC J** | 4,629 | 4,737 | 5,076 | 5,163 | 5,196 | 5,222 | 5,157 | 5,111 |
| | **REGIONAL & NATIONAL SERVICES** | 1,621 | 1,598 | 1,788 | 1,987 | 2,141 | 2,288 | 2,448 | 2,607 |
| | **TOURISM** | 1,483 | 1,493 | 1,699 | 1,867 | 1,998 | 2,140 | 2,300 | 2,458 |
| | **COMMUTING JOBS** | 539 | 539 | 544 | 544 | 544 | 543 | 543 | 543 |
| | **RETIREE GENERATED JOBS** | 2,334 | 2,841 | 3,452 | 3,895 | 4,343 | 4,553 | 4,526 | 4,414 |
| | **PUBLIC ASST. GENERATED JOBS** | 621 | 690 | 629 | 624 | 684 | 716 | 754 | 784 |
| | **INVESTMENT INCOME & WEALTH** | 317 | 358 | 353 | 407 | 423 | 441 | 455 | 462 |
| | **TOTAL DIRECT BASIC JOBS** | 11,545 | 12,256 | 13,540 | 14,487 | 15,329 | 15,905 | 16,182 | 16,378 |
| | Ann. Pct Ch. | −0.4% | 1.2% | 2.0% | 1.4% | 1.1% | 0.7% | 0.3% | 0.2% |
| | **NON-BASIC RESIDENT SV. JOBS** | 5,981 | 4,798 | 5,528 | 6,646 | 7,637 | 8,378 | 8,679 | 8,903 |
| | Ann. Pct Ch. | 0.6% | −4.3% | 2.9% | 3.8% | 2.8% | 1.9% | 0.7% | 0.5% |
| | Ratio:NBRS Jobs/Basic Jobs | 0.518 | 0.391 | 0.408 | 0.459 | 0.498 | 0.527 | 0.536 | 0.544 |
| | **TOTAL JOBS** | 17,526 | 17,054 | 19,068 | 21,134 | 22,966 | 24,283 | 24,861 | 25,281 |
| | Ann. Pct Ch. | −0.1% | −0.5% | 2.3% | 2.1% | 1.7% | 1.1% | 0.5% | 0.3% |
| | **Less: Military Jobs** | 111 | 127 | 241 | 239 | 237 | 232 | 227 | 221 |
| | **CIVILIAN JOBS (DEMAND)** | 17,415 | 16,927 | 18,828 | 20,894 | 22,729 | 24,050 | 24,634 | 25,060 |
| | Ann. Pct Ch. | −0.1% | −0.6% | 2.2% | 2.1% | 1.7% | 1.1% | 0.5% | 0.3% |
| | *Statistical Discrepancy | −1,051 | −2,122 | −2 | −8 | −16 | −28 | −41 | −51 |
| | **CIVILIAN JOBS HELD (SUPPLY)** | 18,466 | 19,049 | 18,830 | 20,902 | 22,745 | 24,078 | 24,674 | 25,111 |
| | **COMMUTING (+ = IN)** | −635 | −80 | −1,585 | −1,236 | −720 | −667 | −1,647 | −2,677 |
| | **JOBS HELD BY RESIDENTS** | 19,101 | 19,129 | 20,415 | 22,138 | 23,465 | 24,746 | 26,322 | 27,787 |
| | **Plus:Jobs Multiply Held** | 1,149 | 1,172 | 1,231 | 1,317 | 1,399 | 1,478 | 1,572 | 1,659 |
| | **Multiple Job Holding Rate** | 6.0% | 5.9% | 5.9% | 5.9% | 5.9% | 5.9% | 5.9% | 5.9% |
| | **Employed Persons (Residents)** | 17,952 | 17,957 | 19,184 | 20,821 | 22,066 | 23,268 | 24,750 | 26,129 |
| | Ann. Pct Ch. | 0.5% | 0.0% | 1.3% | 1.7% | 1.2% | 1.1% | 1.2% | 1.1% |
| | **Unemployment Rate** | 6.2% | 10.3% | 8.8% | 7.5% | 7.7% | 7.8% | 7.9% | 7.8% |

|  |  | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Unemployed Persons | 1,191 | 2,071 | 1,854 | 1,681 | 1,836 | 1,982 | 2,110 | 2,212 |
|  | LABOR FORCE (RESIDENTS) | 19,143 | 20,028 | 21,038 | 22,502 | 23,902 | 25,250 | 26,859 | 28,341 |
|  | Ann. Pct Ch. | 1.0% | 0.9% | 1.0% | 1.4% | 1.2% | 1.1% | 1.2% | 1.1% |
|  | Labor Force Participation Rate | 60.0% | 58.8% | 58.3% | 57.7% | 57.2% | 57.1% | 57.7% | 58.1% |
|  | Civilian Noninst. Population 16+ | 31,926 | 34,037 | 36,099 | 38,971 | 41,792 | 44,202 | 46,534 | 48,785 |
|  | Ann. Pct Ch. | 1.2% | 1.3% | 1.2% | 1.5% | 1.4% | 1.1% | 1.0% | 0.9% |
|  | Civilian NI Pop 16+ / Total Pop | 68.7% | 72.6% | 73.4% | 73.7% | 73.8% | 73.6% | 73.7% | 73.9% |
|  | "True" Population | 46,447 | 46,854 | 49,163 | 52,908 | 56,616 | 60,039 | 63,102 | 65,970 |
|  | Ann. Pct Ch. | 0.0% | 0.2% | 1.0% | 1.5% | 1.4% | 1.2% | 1.0% | 0.9% |
|  | Population Undercount | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Labor | Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Supply | POPULATION - CENSUS BASED | 46,447 | 46,854 | 49,163 | 52,908 | 56,616 | 60,039 | 63,102 | 65,970 |
|  | Ann. Pct Ch. | 0.0% | 0.2% | 1.0% | 1.5% | 1.4% | 1.2% | 1.0% | 0.9% |

## Labor Force Supply & Demand
## Lake County
### 10/9/13

|  |  | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| Labor | DIRECT BASIC JOBS | | | | | | | | |
| Demand | TRADITIONAL INDUSTRIAL BASIC J | 118 | 145 | 483 | 528 | 574 | 622 | 635 | 657 |
|  | REGIONAL & NATIONAL SERVICES | 368 | 357 | 521 | 541 | 546 | 546 | 556 | 564 |
|  | TOURISM | 306 | 305 | 442 | 446 | 437 | 436 | 441 | 442 |
|  | COMMUTING JOBS | 571 | 571 | 540 | 540 | 540 | 540 | 540 | 540 |
|  | RETIREE GENERATED JOBS | 295 | 354 | 398 | 477 | 517 | 518 | 497 | 498 |
|  | PUBLIC ASST. GENERATED JOBS | 70 | 76 | 69 | 74 | 87 | 96 | 102 | 103 |
|  | INVESTMENT INCOME & WEALTH | 50 | 56 | 55 | 68 | 75 | 83 | 86 | 85 |
|  | TOTAL DIRECT BASIC JOBS | 1,778 | 1,863 | 2,508 | 2,673 | 2,777 | 2,840 | 2,855 | 2,889 |
|  | Ann. Pct Ch. | -0.6% | 0.9% | 6.1% | 1.3% | 0.8% | 0.5% | 0.1% | 0.2% |
|  | NON-BASIC RESIDENT SV. JOBS | 805 | 670 | 993 | 1,226 | 1,432 | 1,595 | 1,658 | 1,707 |
|  | Ann. Pct Ch. | 1.7% | -3.6% | 8.2% | 4.3% | 3.2% | 2.2% | 0.8% | 0.6% |
|  | Ratio:NBRS Jobs/Basic Jobs | 0.453 | 0.360 | 0.396 | 0.459 | 0.516 | 0.562 | 0.581 | 0.591 |

BLM_0113790

| | | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|---:|
| **TOTAL JOBS** | 2,583 | 2,533 | 3,502 | 3,899 | 4,209 | 4,436 | 4,513 | 4,596 |
| Ann. Pct Ch. | 0.1% | −0.4% | 6.7% | 2.2% | 1.5% | 1.1% | 0.3% | 0.4% |
| Less: Military Jobs | 18 | 20 | 38 | 38 | 37 | 37 | 36 | 35 |
| **CIVILIAN JOBS (DEMAND)** | 2,565 | 2,513 | 3,464 | 3,861 | 4,172 | 4,399 | 4,477 | 4,561 |
| Ann. Pct Ch. | 0.1% | −0.4% | 6.6% | 2.2% | 1.6% | 1.1% | 0.4% | 0.4% |
| *Statistical Discrepancy | 579 | 479 | 0 | −1 | −3 | −5 | −8 | −10 |
| **CIVILIAN JOBS HELD (SUPPLY)** | 1,986 | 2,034 | 3,464 | 3,862 | 4,175 | 4,405 | 4,485 | 4,571 |
| **COMMUTING (+ = IN)** | −1,665 | −1,517 | −708 | −892 | −1,145 | −1,424 | −1,614 | −1,653 |
| **JOBS HELD BY RESIDENTS** | 3,651 | 3,551 | 4,172 | 4,754 | 5,319 | 5,829 | 6,100 | 6,224 |
| **Plus:Jobs Multiply Held** | 218 | 405 | 436 | 490 | 552 | 609 | 638 | 651 |
| **Multiple Job Holding Rate** | 6.0% | 11.2% | 11.2% | 11.2% | 11.2% | 11.2% | 11.2% | 11.2% |
| **Employed Persons (Residents)** | 3,433 | 3,146 | 3,736 | 4,264 | 4,767 | 5,220 | 5,461 | 5,573 |
| Ann. Pct Ch. | −2.0% | −1.7% | 3.5% | 2.7% | 2.3% | 1.8% | 0.9% | 0.4% |
| **Unemployment Rate** | 5.4% | 13.3% | 4.3% | 2.7% | 3.5% | 4.1% | 4.4% | 4.3% |
| **Unemployed Persons** | 197 | 481 | 167 | 120 | 175 | 224 | 249 | 252 |
| **LABOR FORCE (RESIDENTS)** | 3,630 | 3,626 | 3,903 | 4,384 | 4,942 | 5,444 | 5,710 | 5,825 |
| Ann. Pct Ch. | −1.6% | 0.0% | 1.5% | 2.4% | 2.4% | 2.0% | 1.0% | 0.4% |
| **Labor Force Participation Rate** | 65.1% | 64.1% | 63.5% | 62.6% | 62.2% | 62.1% | 61.7% | 60.6% |
| **Civilian Noninst. Population 16+** | 5,572 | 5,660 | 6,143 | 7,000 | 7,939 | 8,767 | 9,255 | 9,616 |
| Ann. Pct Ch. | −1.4% | 0.3% | 1.7% | 2.6% | 2.6% | 2.0% | 1.1% | 0.8% |
| Civilian NI Pop 16+ / Total Pop | 76.5% | 77.7% | 77.1% | 76.4% | 76.3% | 75.9% | 75.7% | 75.9% |
| "True" Population | 7,284 | 7,282 | 7,970 | 9,162 | 10,405 | 11,554 | 12,219 | 12,668 |
| Ann. Pct Ch. | −1.7% | 0.0% | 1.8% | 2.8% | 2.6% | 2.1% | 1.1% | 0.7% |
| Population Undercount | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **POPULATION - CENSUS BASED** | 7,284 | 7,282 | 7,970 | 9,162 | 10,405 | 11,554 | 12,219 | 12,668 |
| Ann. Pct Ch. | −1.7% | 0.0% | 1.8% | 2.8% | 2.6% | 2.1% | 1.1% | 0.7% |

Labor
Supply

# Labor Force Supply & Demand
# Region 14

10/9/13

BLM_0113791

| | | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| **Labor** | **DIRECT BASIC JOBS** | | | | | | | | |
| **Demand** | **TRADITIONAL INDUSTRIAL BASIC J** | 2,196 | 2,067 | 2,090 | 2,183 | 2,229 | 2,307 | 2,376 | 2,456 |
| | **REGIONAL & NATIONAL SERVICES** | 1,315 | 1,334 | 1,451 | 1,597 | 1,701 | 1,796 | 1,904 | 2,012 |
| | **TOURISM** | 617 | 590 | 654 | 711 | 742 | 789 | 847 | 908 |
| | **COMMUTING JOBS** | 41 | 41 | 40 | 40 | 40 | 40 | 40 | 40 |
| | **RETIREE GENERATED JOBS** | 1,298 | 1,609 | 1,820 | 2,126 | 2,421 | 2,550 | 2,449 | 2,288 |
| | **PUBLIC ASST. GENERATED JOBS** | 436 | 439 | 392 | 396 | 441 | 471 | 498 | 512 |
| | **INVESTMENT INCOME & WEALTH** | 212 | 219 | 216 | 255 | 273 | 292 | 299 | 295 |
| | **TOTAL DIRECT BASIC JOBS** | 6,115 | 6,299 | 6,663 | 7,309 | 7,847 | 8,245 | 8,414 | 8,511 |
| | Ann. Pct Ch. | 0.5% | 0.6% | 1.1% | 1.9% | 1.4% | 1.0% | 0.4% | 0.2% |
| | **NON-BASIC RESIDENT SV. JOBS** | 4,392 | 3,554 | 3,619 | 4,115 | 4,544 | 4,900 | 5,046 | 5,127 |
| | Ann. Pct Ch. | 1.4% | −4.1% | 0.4% | 2.6% | 2.0% | 1.5% | 0.6% | 0.3% |
| | Ratio:NBRS Jobs/Basic Jobs | 0.718 | 0.564 | 0.543 | 0.563 | 0.579 | 0.594 | 0.600 | 0.602 |
| | **TOTAL JOBS** | 10,507 | 9,853 | 10,283 | 11,424 | 12,392 | 13,145 | 13,460 | 13,637 |
| | Ann. Pct Ch. | 0.8% | −1.3% | 0.9% | 2.1% | 1.6% | 1.2% | 0.5% | 0.3% |
| | **Less: Military Jobs** | 55 | 60 | 117 | 121 | 125 | 129 | 133 | 137 |
| | **CIVILIAN JOBS (DEMAND)** | 10,452 | 9,793 | 10,166 | 11,303 | 12,266 | 13,015 | 13,326 | 13,500 |
| | Ann. Pct Ch. | 0.9% | −1.3% | 0.7% | 2.1% | 1.6% | 1.2% | 0.5% | 0.3% |
| | *Statistical Discrepancy | −981 | −1,443 | −63 | 25 | 20 | −47 | 116 | 417 |
| | **CIVILIAN JOBS HELD (SUPPLY)** | 11,433 | 11,236 | 10,229 | 11,278 | 12,246 | 13,062 | 13,210 | 13,083 |
| | **COMMUTING (+ = IN)** | −66 | 63 | −1,390 | −1,484 | −1,512 | −1,837 | −2,696 | −3,479 |
| | **JOBS HELD BY RESIDENTS** | 11,499 | 11,173 | 11,618 | 12,762 | 13,758 | 14,899 | 15,906 | 16,562 |
| | **Plus:Jobs Multiply Held** | 690 | 923 | 943 | 1,027 | 1,108 | 1,199 | 1,278 | 1,329 |
| | **Multiple Job Holding Rate** | 6.0% | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% |
| | **Employed Persons (Residents)** | 10,808 | 10,251 | 10,675 | 11,735 | 12,650 | 13,700 | 14,628 | 15,233 |
| | Ann. Pct Ch. | 1.1% | −1.1% | 0.8% | 1.9% | 1.5% | 1.6% | 1.3% | 0.8% |
| | **Unemployment Rate** | 6.0% | 10.3% | 8.5% | 7.5% | 7.6% | 7.4% | 7.3% | 7.2% |
| | **Unemployed Persons** | 694 | 1,174 | 995 | 949 | 1,033 | 1,100 | 1,155 | 1,177 |
| | **LABOR FORCE (RESIDENTS)** | 11,502 | 11,424 | 11,670 | 12,684 | 13,683 | 14,800 | 15,783 | 16,410 |
| | Ann. Pct Ch. | 1.5% | −0.1% | 0.4% | 1.7% | 1.5% | 1.6% | 1.3% | 0.8% |
| | **Labor Force Participation Rate** | 61.9% | 64.9% | 64.3% | 63.9% | 63.6% | 64.0% | 65.3% | 66.2% |
| | **Civilian Noninst. Population 16+** | 18,594 | 17,592 | 18,143 | 19,858 | 21,530 | 23,127 | 24,169 | 24,781 |

BLM_0113792

|  |  | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Ann. Pct Ch. | 0.3% | −1.1% | 0.6% | 1.8% | 1.6% | 1.4% | 0.9% | 0.5% |
|  | Civilian NI Pop 16+ / Total Pop | 79.5% | 79.7% | 79.3% | 78.5% | 78.2% | 78.1% | 78.3% | 78.4% |
|  | "True" Population | 23,393 | 22,062 | 22,892 | 25,282 | 27,544 | 29,619 | 30,858 | 31,591 |
|  | Ann. Pct Ch. | 0.2% | −1.2% | 0.7% | 2.0% | 1.7% | 1.5% | 0.8% | 0.5% |
|  | Population Undercount | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Labor | Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Supply | POPULATION - CENSUS BASED | 23,393 | 22,062 | 22,892 | 25,282 | 27,544 | 29,619 | 30,858 | 31,591 |
|  | Ann. Pct Ch. | 0.2% | −1.2% | 0.7% | 2.0% | 1.7% | 1.5% | 0.8% | 0.5% |

## Labor Force Supply & Demand
## Huerfano County
### 10/9/13

|  |  | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| Labor | **DIRECT BASIC JOBS** | | | | | | | | |
| Demand | **TRADITIONAL INDUSTRIAL BASIC J** | 418 | 399 | 447 | 459 | 471 | 484 | 497 | 511 |
|  | **REGIONAL & NATIONAL SERVICES** | 498 | 526 | 519 | 526 | 516 | 502 | 489 | 473 |
|  | **TOURISM** | 192 | 161 | 183 | 186 | 182 | 183 | 186 | 190 |
|  | **COMMUTING JOBS** | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
|  | **RETIREE GENERATED JOBS** | 440 | 573 | 705 | 792 | 855 | 866 | 792 | 687 |
|  | **PUBLIC ASST. GENERATED JOBS** | 193 | 179 | 152 | 149 | 165 | 175 | 185 | 189 |
|  | **INVESTMENT INCOME & WEALTH** | 85 | 80 | 76 | 87 | 92 | 98 | 100 | 98 |
|  | **TOTAL DIRECT BASIC JOBS** | 1,851 | 1,942 | 2,106 | 2,223 | 2,305 | 2,332 | 2,275 | 2,173 |
|  | Ann. Pct Ch. | −0.3% | 1.0% | 1.6% | 1.1% | 0.7% | 0.2% | −0.5% | −0.9% |
|  | **NON-BASIC RESIDENT SV. JOBS** | 1,035 | 744 | 816 | 892 | 949 | 972 | 946 | 898 |
|  | Ann. Pct Ch. | −0.7% | −6.4% | 1.9% | 1.8% | 1.2% | 0.5% | −0.5% | −1.0% |
|  | Ratio:NBRS Jobs/Basic Jobs | 0.559 | 0.383 | 0.387 | 0.401 | 0.412 | 0.417 | 0.416 | 0.413 |
|  | **TOTAL JOBS** | 2,886 | 2,686 | 2,922 | 3,115 | 3,254 | 3,304 | 3,221 | 3,072 |
|  | Ann. Pct Ch. | −0.5% | −1.4% | 1.7% | 1.3% | 0.9% | 0.3% | −0.5% | −0.9% |
|  | **Less: Military Jobs** | 18 | 18 | 35 | 36 | 38 | 39 | 40 | 41 |
|  | **CIVILIAN JOBS (DEMAND)** | 2,868 | 2,668 | 2,886 | 3,079 | 3,217 | 3,265 | 3,181 | 3,030 |
|  | Ann. Pct Ch. | −0.5% | −1.4% | 1.6% | 1.3% | 0.9% | 0.3% | −0.5% | −1.0% |

BLM_0113793

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *Statistical Discrepancy | -913 | -473 | 30 | -24 | -11 | -71 | -29 | 92 |
| **CIVILIAN JOBS HELD (SUPPLY)** | 3,781 | 3,141 | 2,857 | 3,102 | 3,227 | 3,336 | 3,210 | 2,939 |
| **COMMUTING (+ = IN)** | -25 | -16 | -203 | -201 | -270 | -422 | -796 | -1,216 |
| **JOBS HELD BY RESIDENTS** | 3,806 | 3,157 | 3,060 | 3,304 | 3,497 | 3,758 | 4,006 | 4,154 |
| **Plus:Jobs Multiply Held** | 233 | 261 | 257 | 272 | 286 | 305 | 322 | 331 |
| **Multiple Job Holding Rate** | 6.0% | 7.9% | 7.9% | 7.9% | 7.9% | 7.9% | 7.9% | 7.9% |
| **Employed Persons (Residents)** | 3,573 | 2,896 | 2,803 | 3,032 | 3,211 | 3,453 | 3,683 | 3,823 |
| Ann. Pct Ch. | -0.5% | -4.1% | -0.7% | 1.6% | 1.2% | 1.5% | 1.3% | 0.7% |
| **Unemployment Rate** | 8.0% | 11.8% | 13.4% | 11.3% | 10.7% | 10.1% | 9.2% | 8.3% |
| **Unemployed Persons** | 312 | 389 | 435 | 388 | 387 | 388 | 373 | 348 |
| **LABOR FORCE (RESIDENTS)** | 3,885 | 3,285 | 3,238 | 3,420 | 3,598 | 3,840 | 4,057 | 4,171 |
| Ann. Pct Ch. | 0.0% | -3.3% | -0.3% | 1.1% | 1.0% | 1.3% | 1.1% | 0.6% |
| **Labor Force Participation Rate** | 60.7% | 59.2% | 58.0% | 57.7% | 57.7% | 58.7% | 60.7% | 62.5% |
| **Civilian Noninst. Population 16+** | 6,404 | 5,547 | 5,584 | 5,929 | 6,234 | 6,545 | 6,680 | 6,672 |
| Ann. Pct Ch. | 0.4% | -2.8% | 0.1% | 1.2% | 1.0% | 1.0% | 0.4% | 0.0% |
| **Civilian NI Pop 16+ / Total Pop** | 81.9% | 83.3% | 82.8% | 81.4% | 79.8% | 79.0% | 78.8% | 78.7% |
| **"True" Population** | 7,823 | 6,655 | 6,748 | 7,285 | 7,808 | 8,282 | 8,474 | 8,480 |
| Ann. Pct Ch. | 0.0% | -3.2% | 0.3% | 1.5% | 1.4% | 1.2% | 0.5% | 0.0% |
| **Population Undercount** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Percent Undercount | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **POPULATION - CENSUS BASED** | 7,823 | 6,655 | 6,748 | 7,285 | 7,808 | 8,282 | 8,474 | 8,480 |
| Ann. Pct Ch. | 0.0% | -3.2% | 0.3% | 1.5% | 1.4% | 1.2% | 0.5% | 0.0% |

**Labor Supply**

# Labor Force Supply & Demand
# Las Animas County

10/9/13

| | | 2005 | 2010 | 2015 | 2020 | 2025 | 2030 | 2035 | 2040 |
|---|---|---|---|---|---|---|---|---|---|
| **Labor Demand** | **DIRECT BASIC JOBS** | | | | | | | | |
| | **TRADITIONAL INDUSTRIAL BASIC J** | 1,778 | 1,668 | 1,569 | 1,641 | 1,672 | 1,734 | 1,791 | 1,859 |
| | **REGIONAL & NATIONAL SERVICES** | 817 | 809 | 886 | 1,007 | 1,104 | 1,198 | 1,305 | 1,416 |
| | **TOURISM** | 425 | 429 | 451 | 502 | 534 | 578 | 629 | 682 |

BLM_0113794

| | | | | | | | | |
|---|--:|--:|--:|--:|--:|--:|--:|--:|
| **COMMUTING JOBS** | 17 | 17 | 16 | 16 | 16 | 16 | 16 | 16 |
| **RETIREE GENERATED JOBS** | 858 | 1,036 | 1,115 | 1,334 | 1,566 | 1,684 | 1,657 | 1,600 |
| **PUBLIC ASST. GENERATED JOBS** | 243 | 261 | 240 | 247 | 277 | 297 | 313 | 323 |
| **INVESTMENT INCOME & WEALTH** | 127 | 138 | 140 | 169 | 181 | 194 | 199 | 196 |
| **TOTAL DIRECT BASIC JOBS** | 4,264 | 4,358 | 4,417 | 4,915 | 5,349 | 5,700 | 5,909 | 6,093 |
|   Ann. Pct Ch. | 0.8% | 0.4% | 0.3% | 2.2% | 1.7% | 1.3% | 0.7% | 0.6% |
| **NON-BASIC RESIDENT SV. JOBS** | 3,357 | 2,810 | 2,804 | 3,223 | 3,595 | 3,927 | 4,100 | 4,228 |
|   Ann. Pct Ch. | 2.1% | −3.5% | 0.0% | 2.8% | 2.2% | 1.8% | 0.9% | 0.6% |
|   Ratio:NBRS Jobs/Basic Jobs | 0.787 | 0.645 | 0.635 | 0.656 | 0.672 | 0.689 | 0.694 | 0.694 |
| **TOTAL JOBS** | 7,621 | 7,167 | 7,221 | 8,138 | 8,945 | 9,627 | 10,009 | 10,321 |
|   Ann. Pct Ch. | 1.4% | −1.2% | 0.1% | 2.4% | 1.9% | 1.5% | 0.8% | 0.6% |
| **Less: Military Jobs** | 37 | 42 | 82 | 85 | 88 | 91 | 93 | 96 |
| **CIVILIAN JOBS (DEMAND)** | 7,584 | 7,125 | 7,139 | 8,053 | 8,857 | 9,537 | 9,915 | 10,225 |
|   Ann. Pct Ch. | 1.4% | −1.2% | 0.0% | 2.4% | 1.9% | 1.5% | 0.8% | 0.6% |
| ***Statistical Discrepancy** | −69 | −970 | 0 | −2 | −4 | −5 | 107 | 262 |
| **CIVILIAN JOBS HELD (SUPPLY)** | 7,652 | 8,095 | 7,139 | 8,055 | 8,861 | 9,542 | 9,808 | 9,963 |
| **COMMUTING (+ = IN)** | −41 | 79 | −1,186 | −1,283 | −1,242 | −1,414 | −1,900 | −2,264 |
| **JOBS HELD BY RESIDENTS** | 7,693 | 8,016 | 8,325 | 9,338 | 10,103 | 10,956 | 11,708 | 12,227 |
| **Plus:Jobs Multiply Held** | 457 | 662 | 685 | 752 | 819 | 890 | 952 | 994 |
| **Multiple Job Holding Rate** | 6.0% | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% | 8.1% |
| **Employed Persons (Residents)** | 7,236 | 7,355 | 7,640 | 8,585 | 9,284 | 10,066 | 10,756 | 11,233 |
|   Ann. Pct Ch. | 2.0% | 0.3% | 0.8% | 2.4% | 1.6% | 1.6% | 1.3% | 0.9% |
| **Unemployment Rate** | 5.0% | 9.6% | 9.4% | 7.2% | 7.8% | 8.0% | 8.1% | 8.1% |
| **Unemployed Persons** | 382 | 784 | 788 | 668 | 785 | 876 | 952 | 988 |
| **LABOR FORCE (RESIDENTS)** | 7,618 | 8,139 | 8,429 | 9,253 | 10,070 | 10,943 | 11,709 | 12,221 |
|   Ann. Pct Ch. | 2.2% | 1.3% | 0.7% | 1.9% | 1.7% | 1.7% | 1.4% | 0.9% |
| **Labor Force Participation Rate** | 62.5% | 67.6% | 67.1% | 66.4% | 65.8% | 66.0% | 66.9% | 67.5% |
| **Civilian Noninst. Population 16+** | 12,189 | 12,046 | 12,559 | 13,928 | 15,296 | 16,583 | 17,489 | 18,109 |
|   Ann. Pct Ch. | 0.3% | −0.2% | 0.8% | 2.1% | 1.9% | 1.6% | 1.1% | 0.7% |
| **Civilian NI Pop 16+ / Total Pop** | 78.3% | 78.2% | 77.8% | 77.4% | 77.5% | 77.7% | 78.1% | 78.4% |
| **"True" Population** | 15,570 | 15,407 | 16,145 | 17,997 | 19,736 | 21,337 | 22,384 | 23,112 |
|   Ann. Pct Ch. | 0.4% | −0.2% | 0.9% | 2.2% | 1.9% | 1.6% | 1.0% | 0.6% |
| **Population Undercount** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

BLM_0113795

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Labor** | **Percent Undercount** | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Supply** | **POPULATION - CENSUS BASED** | 15,570 | 15,407 | 16,145 | 17,997 | 19,736 | 21,337 | 22,384 | 23,112 |
| | **Ann. Pct Ch.** | 0.4% | −0.2% | 0.9% | 2.2% | 1.9% | 1.6% | 1.0% | 0.6% |

BLM_0113796

| Year | Area | Sector | Jobs (NAICS based) |
|------|------|--------|--------------------|
| 2012 | Delta | Estimated ᵀ | 12378 |
| 2012 | Delta | Agriculture | 1216 |
| 2012 | Delta | Mining | 753 |
| 2012 | Delta | Utilities | 48 |
| 2012 | Delta | Constructic | 802 |
| 2012 | Delta | Manufactu | 556 |
| 2012 | Delta | Wholesale | 200 |
| 2012 | Delta | Retail Trade | 1426 |
| 2012 | Delta | Transporta | 157 |
| 2012 | Delta | Information | 172 |
| 2012 | Delta | Finance act | 283 |
| 2012 | Delta | Real estate | 348 |
| 2012 | Delta | Professiona | 456 |
| 2012 | Delta | Manageme | Suppressed |
| 2012 | Delta | Admin and | 383 |
| 2012 | Delta | Education | Suppressed |
| 2012 | Delta | Health Serv | 1359 |
| 2012 | Delta | Arts | 143 |
| 2012 | Delta | Accommoc | 741 |
| 2012 | Delta | Other servi | 852 |
| 2012 | Delta | Governmer | 2420 |

Population Years Selected: 2012

August 2012 Lease Sale
Uncompahgre Field Office
2465 South Townsend Ave
Montrose, CO 81401

Bob Lario
President – RE/MAX Mountain West
P.O. Box 778 – 225 Grand Ave
Paonia, CO 81428

January 3, 2012

Re: REQUEST FOR WITHDRAWAL OF THE AUGUST 9, 2012 OIL AND GAS
LEASE SALE (22 PARCELS LOCATED IN GUNNISON AND DELTA COUNTIES).

To Whom It May Concern:

I have been a resident of the Paonia area since 1970, and have lived on Stucker
Mesa (close proximity to parcel #6191) since 1971. I'm the majority owner, President
and Supervising Broker of RE/MAX Mountain West, a prominent real estate company
whose main office is located on Grand Ave in Paonia. Our company has been in business
in Delta County since 1976, and currently has three office locations – Paonia, Cedaredge
and Carbondale.

My main concern regarding the proposed BLM oil and gas lease sale for these
locations in Delta and Gunnison Counties is the negative economic effect said proposal
and sale will have and specifically the effect they will have on real estate values and real
estate activity.

I'm sure that you're well aware of the severe downturn the real estate market has
taken during the previous 4-5 years. The North Fork Valley, i.e., eastern part of Delta
County and western part of Gunnison County composed primarily of the Paonia,
Hotchkiss, Crawford areas, has experienced its share of this downturn, with a
corresponding loss of property values and foreclosures. The Market trend during 2011
has been a stabilization of values with increasing contracts and sales. This trend is
strongly evidenced in all market reports and statistics provided by the Delta County
offices, the Delta County Board of Realtors and it's Multiple Listing Service, and by
several of the Title Insurance Companies that are located in Delta County.

The North Fork area's real estate recovery will be attributed, in large part, to the
many amenities this area offers in the arts, food and wine related activities which have
become prevalent here. Those people who are establishing small vegetable farms, fruit
orchards, vineyards, farm markets, wineries, breweries, music studios, music venues, arts
and crafts production facilities have all been attracted by the perception of this area as
having clean-air, a healthy environment and a peaceful lifestyle which is relatively
unthreatened by industrial activities.

The coal mining activities located at the eastern end of the valley are not
perceived as threatening to this environment. However, oil and gas drilling activities,



**Mountain West**
225 Grand Avenue • P.O. Box 778 • Paonia, Colorado 81428 • Office: (970) 527-4877 • Toll Free: (877) 777-3629

with their accompanying reputation of having potential negative effects on air and water quality, are definitely perceived as a threat by the type of people on whom our real estate recovery has been and will be dependent. We have already lost potential property sales to some who have heard of the proposed lease sale. In this fragile recovering market, it doesn't take much of a perceived threat to the desired amenities to discourage the "buying decision".

Based on these recent experiences, and on my familiarity with the local real estate market, I'm extremely concerned that your recent decision to announce the proposed August lease sales will have a devastating effect on a real estate market that is beginning to, yet still struggling, to recover. We simply cannot afford to lose interest in and sales of properties in this area whose real estate market is already saturated with economically distressed properties.

As your process goes forward and progresses toward the August sale, these negative impacts will become increasingly more damaging, especially as we move from winter to our normally increasing spring market. I ask that you give serious consideration to these negative economic impacts and withdraw the proposed lease sales for all 22 parcels.

Sincerely,

Bob Lario

Bob Lario
President – RE/MAX Mountain West Real Estate

cc: BLM Staff
    Helen Hankins, BLM State Director
    Lori Armstrong, Southwest District Manager BLM
    Barb Sharrow, Field Manager

cc: Delta County Commissioners
    Doug Atchley
    Bruce Hovde
    Olen Lund

cc: Bruce Bertram, Delta County Local Government Designee for Oil and Gas

cc: Legislators
    State Senator Gail Schwartz
    Senator Michael Bennet
    Senator Mark Udall
    Representative Scott Tipton

BLM_0113799

Exhibit 41 – North Fork Alternative Plan Letters of Support

BLM_0113800

# Town of Paonia

P.O. Box 460
Paonia, Colorado 81428-0460



Director Helen Hankins
U.S. Bureau of Land Management
Colorado State Office
2850 Youngfield Street
Lakewood, CO 80202
Sent via Electronic Mail to: hhankins@blm.gov

Field Office Manager Barbara Sharrow
U.S. Bureau of Land Management
Uncompahgre Field Office
2505 S. Townsend Ave.
Montrose, CO 81401
Sent via Electronic Mail to:
bsharrow@blm.gov

District Manager Lori Armstrong
U.S. Bureau of Land Management
Southwest District Office
2465 S. Townsend Ave.
Montrose, CO 81401
Sent via Electronic Mail to: Valori_Armstrong@blm.gov

24 April 2013

Re: The North Fork Alternative Plan

Dear Ms. Hankins, Ms. Armstrong, and Ms. Sharrow:

The Town of Paonia supports the North Fork Alternative Plan – a community driven effort that
provides a management framework for oil and gas leasing and development that is highly
protective of the North Fork Valley's important features and resources. The Town respectfully
requests that the Bureau of Land Management (BLM) Uncompahgre Field Office adopt the North
Fork Alternative Plan into its revised Resource Management Plan for public lands and federal
minerals in the North Fork.

The North Fork Alternative Plan recognizes the important features and resources that make
Paonia and the North Fork Valley a special place. The BLM should adopt management—as
outlined in the North Fork Alternative Plan—that protects these important resources from
potential harm from oil and gas leasing and development, which has been known to cause air and
water pollution, and has the potential to degrade Paonia residents' high quality of life.

The Town has been actively engaged with the BLM in regards to both the proposed August 2012
and February 2013 lease sales. Most recently, the Town filed a formal protest of the February
2013 lease sale because those lands proposed for oil and gas leasing included the town's drinking
water supplies and infrastructure, lands upstream of prime and unique farmlands, and much of the
valley's irrigation water supplies and infrastructure.

Since the BLM announced these leasing plans in late 2011, we have seen overwhelming
opposition from our constituents to these proposals. We share the belief that many of our
constituents hold: the North Fork Valley is special place that must be protected from oil and gas
development. The BLM should select management as outlined in the North Fork Alternative Plan

BLM_0113801

# Town of Paonia
P.O. Box 460
Paonia, Colorado 81428-0460



that would protect the many resources that make the North Fork Valley such a special place to so many people.

Respectfully,

Neal Schwieterman, Mayor
On behalf of the Paonia Town Council

cc:

Neil Kornze, Principal Deputy Director, Bureau of Land Management

Senator Michael Bennet

Senator Mark Udall

Representative Scott Tipton

Governor John Hickenlooper

BLM_0113802

Town of Crawford
PO Box 56, 425 Hwy 92, Crawford, CO 81415
(970)921-4725

Director Helen Hankins Field
U.S. Bureau of Land Management
Colorado State Office
2850 Youngfield Street.
Lakewood, CO 80202

Office Manager Barbara Sharrow
U.S. Bureau of Land Management
Uncompahgre Field Office
2505 S. Townsend Ave
Montrose, CO 81401

District Manager Lori Armstrong
U.S. Bureau of Land Management
Southwest District Office
2465 S. Townsend Ave.
Montrose, CO 81401

Aug. 7 2013

Re: The North Fork Alternative Plan

Dear Ms. Hankins, Ms. Armstrong, and Ms. Sharrow:

We understand that the Bureau of Land Management (BLM) Uncompahgre Field Office (UFO) is currently working to revise its Resource Management Plan (RMP) for our area. As outlined in the North Fork Alternative Plan, we recognize that there are many important, existing uses on the public lands in our area. We encourage the BLM to find a responsible, common sense approach to oil and gas development. While the Town recognizes the importance and necessity of energy development, we feel that it must be done in a responsible way. With this perspective in mind, the Town of Crawford is writing to express our support for the North Fork Alternative Plan in the areas related to Crawford, more specifically those aspects of the plan that would impact resources important to the Town.

Of the highest importance to the town is our ability to provide clean and safe drinking water to town residents. As we have stated to the BLM in the past, with respect to previously proposed lease sales, public lands managed by the BLM are near and intertwined with our drinking water supply and delivery system. For obvious reasons, the town's drinking water supply must be protected from an industrial activity that has the potential for pollution by spills, releases, equipment failure, human error and other potentially unknown and unintended consequences related to gas and oil drilling and the use of high volume hydraulic fracturing. Contamination of the Town's drinking water supply or damage to its delivery system cannot be allowed to occur.

In addition, the Town would like to underscore the importance of maintaining and operating its waste water system. Crawford utilizes a BLM right of way that provides access to its wastewater treatment plant. In addition, Crawford has a wastewater collection main that borders BLM-managed lands. It is vitally important to the future of the town that our ability to maintain and continue wastewater treatment at this facility is not impeded by oil and gas activity. The town is supportive of BLM's multiple use mandate. A perfect example of this mandate in action can be found in Young's Peak. The BLM lands that border the town on the north include Young's Peak. This peak provides the scenic backdrop for our town, a hiking trail that provides recreation for town residents, and these lands are right next to Crawford School. Surely this is an area where the BLM can agree that it

BLM_0113803

would be inappropriate to lease for the industrial practice of oil and gas drilling and hydraulic fracturing. The Town appreciates the opportunity to provide comments on the BLM's decision-making process. While we recognize and understand the importance of energy development, we also recognize our mandate as town trustees to protect the health and safety of town residents.  While we cannot speak for the entire plan for the North Fork Valley, we do agree with the portion of the North Fork Alternative Plan in regards to the Crawford area springs, wastewater facility and Youngs' Peak area.

Sincerely,

Carolyn Steckel
Mayor
The Town of Crawford, Colorado

cc:
Neil Kornze, Principal Deputy Director, Bureau of Land Management
Senator Michael Bennet
Senator Mark Udall
Representative Scott Tipton
Governor John Hickenlooper
Delta County Board of Commissioners

April 2013

Barbara Sharrow, BLM Uncompahgre Field Office Manager

Helen Hankins, BLM Colorado State Director

## We support the North Fork Alternative Plan

We are Realtors in the North Fork Valley writing to put our support behind the North Fork Alternative Plan– a community driven effort that provides a management framework for oil and gas leasing and development that is highly protective of the valley's important features and scenic landscape. We represent much of the real estate and housing industry in the North Fork Valley, where many choose to purchase property with scenic views, orchards, farms and ranches in a scenic, pastoral setting. We request that the U.S. Bureau of Land Management, Uncompahgre Field Office adopt the strong protections the North Fork Alternative Plan proposes if it makes any public lands and minerals available for oil and gas leasing in its revised Resource Management Plan (RMP).

Many of the North Fork's public lands surround the occupied, utilized and developed lands of our communities. Likewise, these public lands surround the North Fork's farms, orchards and vineyards and include many major water sources, primary irrigation canals and ditches, and grazing permits for ranching operations. Oil and gas development here— and the introduction of an industrial activity, potential exposure to toxins and unhealthy air, and potential contamination of surface and ground water—raises significant risk of harmful impact to the agricultural operations and farmlands that make this a unique real estate market. In addition, we have seen first-hand that not only the act of drilling and fracking, but the mere threat of oil and gas development, has a significant negative impact on the real estate market and socioeconomic status of our area.

The North Fork Alternative Plan would protect the many important uses on public lands that help to make the North Fork Valley a very attractive place to purchase property. The Plan places strong protections on the valley's scenic areas and views. That makes sense for protecting the existing economy and residents of the valley, and the future real estate market here.

The North Fork Alternative Plan would also protect our valley's place as a leading 'agritourism' destination in Colorado. Growing numbers of visitors come to the North Fork as part of Colorado's agritourism industry. The North Fork is an American Viticultural Area, one of only two in Colorado; has numerous restaurants and markets that specialize in local produce, meats, and products; and celebrates this connection with agriculture in two of the largest festivals held each year in the valley—Cherry Days and the Mountain Harvest Festival—both drawing hundreds of visitors to the valley. These features also draw potential buyers to the real estate market here, and the Alternative Plan would help to protect agritourism as an important component of the North Fork's way of life.