November 2015



uranium mining as described above.  Road dust emissions were estimated using methodology similar to road dust from Prescribed Fire and Mechanical Treatment described above.

BLM_0114016

November 2015     

## 3.0 EMISSION INVENTORY RESULTS

In this section, we present emissions plots and tables summarizing the UFO Planning Area emissions.  For more detailed emissions results, see Appendices A, B, C, and D which show detailed emission estimates.  Appendix E includes a number of tables and figures summarizing the emission inventory results.

## 3.1 BLM Action Emissions

Table 3-1 shows BLM action total emissions across all source categories for the base year and for each alternative.  Notably, Alternative B.I has the lowest emissions except for $SO_2$, while Alternative C has the highest emissions across all pollutants.  A comparison of emissions from Alternative A and D indicates that Year 10 $PM_{10}$ emissions are lower for Alternative D relative to Alternative A, but for all other pollutants are higher for Alternative D relative to Alternative A for the future year.  Note that in Table 3-1 we are using the standard convention of reporting criteria pollutant emissions using short tones (tons) but GHG emissions are reported using long (metric) tonnes.

**Table 3-1.    Estimated annual emissions summary BLM actions within the Uncompahgre Field Office planning area.**

| Scenario | Emissions (tons per year) | | | | | | | Emissions (metric tonnes per year) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOX | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | HAPs | $CO_2$ | $CH_4$ | $N_2O$ | $CO_2e$ (MMt) |
| Base Year | 243 | 894 | 438 | 771 | 283 | 9 | 25 | 81,978 | 128,840 | 6 | 2.79 |
| Year 10 | | | | | | | | | | | |
| Alternative A | 742 | 1,896 | 1,430 | 1,444 | 533 | 19 | 70 | 256,212 | 134,569 | 9 | 3.08 |
| Alternative B | 727 | 1,870 | 1,430 | 1,339 | 527 | 19 | 68 | 258,174 | 134,475 | 11 | 3.09 |
| Alternative B.I | 686 | 1,801 | 1,381 | 1,330 | 524 | 19 | 64 | 247,280 | 133,955 | 11 | 3.06 |
| Alternative C | 863 | 2,176 | 1,575 | 1,487 | 544 | 19 | 82 | 283,901 | 135,609 | 8 | 3.13 |
| Alternative D | 800 | 2,054 | 1,511 | 1,400 | 538 | 20 | 75 | 273,027 | 135,082 | 10 | 3.11 |

Figure 3-1, Figure 3-2, and Figure 3-3 show BLM action emissions by aggregate source for the base year and for each alternative in Year 10.  79% of base year $NO_X$ emissions are from oil and gas and non-oil and gas minerals while 78% of base year VOC emissions are from oil and gas minerals and other activities.  Non-oil and gas minerals are the dominant source of base year $CO_2e$ emissions, accounting for 98% of base year $CO_2e$ emissions.  For Year 10, across all alternatives, oil and gas emissions are the dominant source of VOC emissions.  Oil and gas mineral emissions account for 39% to 44% of $NO_X$ emissions for Year 10 across all alternatives with greater contribution from non-oil and gas minerals of 48% to 55%, and minor contributions of 8% or less from other sources.

BLM_0114017

November 2015                                                    RAMBØLL ENVIRON



**Figure 3-1.   BLM action NO$_X$ emissions by alternative and source.**



**Figure 3-2.   BLM action VOC emissions by alternative and source.**

BLM_0114018

November 2015                                           RAMBØLL ENVIRON



**Figure 3-3.   BLM action CO$_2$e emissions by alternative and source.**

## 3.2   Cumulative Emission Calculations and Emission Summary

Cumulative emissions incorporate all BLM action emissions as well as additional oil and gas development not subject to direct BLM control. Table 3-2 shows cumulative action emissions for the base year and for each alternative for Year 10. Alternative A shows the lowest emission for VOC, CO, NO$_X$, HAPs, and CO$_2$e while Alternative B.I shows the lowest emissions for PM$_{10}$ and PM$_{2.5}$. Alternative C has the highest emissions across all pollutants.

**Table 3-2.   Estimated annual emissions summary cumulative actions within the Uncompahgre Field Office planning area.**

| Scenario | Emissions (tons per year) | | | | | | | Emissions (metric tonnes per year) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOX | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | HAPs | CO$_2$ | CH$_4$ | N$_2$O | CO$_2$e (MMt) |
| Base Year | 308 | 1,009 | 514 | 782 | 285 | 9 | 32 | 90,985 | 129,128 | 6 | 2.80 |
| Year 10 | | | | | | | | | | | |
| Alternative A | 806 | 2,010 | 1,501 | 1,454 | 537 | 19 | 76 | 270,416 | 135,087 | 9 | 3.11 |
| Alternative B | 913 | 2,183 | 1,646 | 1,378 | 538 | 20 | 85 | 305,138 | 136,497 | 11 | 3.18 |
| Alternative B.I | 871 | 2,111 | 1,595 | 1,368 | 535 | 19 | 81 | 294,060 | 135,978 | 11 | 3.15 |
| Alternative C | 1,055 | 2,500 | 1,797 | 1,527 | 555 | 20 | 99 | 332,080 | 137,674 | 9 | 3.23 |
| Alternative D | 991 | 2,375 | 1,732 | 1,440 | 549 | 20 | 92 | 321,058 | 137,147 | 11 | 3.20 |

Figure 3-4, Figure 3-5, and Figure 3-6 show cumulative action emissions by aggregate source for the base year and each alternative in Year 10. Similar to BLM action emissions, the majority of

BLM_0114019

November 2015

**RAMBØLL** ENVIRON

$NO_X$ emissions in the base year (82%) are from oil and gas and non-oil and gas minerals while a majority of base year VOC emissions (83%) are from oil and gas minerals and other activities. Non-oil and gas minerals are the dominant source of base year $CO_2e$ emissions, accounting for 98% of base year $CO_2e$ emissions. In Year 10, VOC emissions are dominated by oil and gas minerals across all alternatives. Non-oil and gas minerals is the primary and oil and gas minerals the secondary contributor to $NO_X$ emissions in Year 10 for Alternatives A and B.I. For Alternatives B, C, and D in Year 10, oil and gas minerals is the primary contributor to $NO_X$ emissions, with non-oil and gas minerals the secondary contributor. For $CO_2e$, non-oil and gas minerals is the primary and oil and gas minerals is the secondary contributor in Year 10.



**Figure 3-4.   Cumulative action $NO_X$ emissions by alternative and source.**

BLM_0114020

November 2015

RAMBØLL ENVIRON



**Figure 3-5.   Cumulative action VOC emissions by alternative and source.**



**Figure 3-6.   Cumulative action CO$_2$e emissions by alternative and source.**

50

BLM_0114021

November 2015



## 4.0 REFERENCES

API.  2009.  American Petroleum Institute. "API Compendium of Greenhouse Gas Emissions Estimation Methodologies for the Oil and." August 2009.

BLM.  2008.  Bureau of Land Management. "The Decision Record, Finding of No Significant Impact, and Final Environmental Assessment for the Whirlwind Mine Uranium Mining Project " September 2008.

BLM.  2010.  Bureau of Land Management.  "Coal Resource and Development Potential Report." April 2010.

BLM.  2011.  Bureau of Land Management. "Mineral Potential Report for the Uncompahgre Planning Area, Uncompahgre Field Office." March 2011.

BLM.  2012a.  Bureau of Land Management. "Reasonable Foreseeable Development Scenario for Oil and Gas, Uncompahgre Field Office, Colorado." February 2012.

BLM.  2012b.  Bureau of Land Management. "Bull Mountain Unit Master Development Plan Preliminary Environmental Assessment Gunnison County, Colorado." DOI-CO-150-2009-0005 EA. March 2012.

BLM.  2012c.  Bureau of Land Management. "Final Environmental Assessment: Bowie Coal Lease Modification Application" DOI-BLM-CO-S050-2012-0001 EA. August 2012.

BLM.  2012d.  Bureau of Land Management. "Environmental Assessment for the West Elk Coal Lease Modifications Application" DOI-BLM-CO-150-2012-13-EA. June 2012.

BLM.  2012e.  Bureau of Land Management. "Environmental Assessment Oak Mesa Coal Exploration License" DOI-BLM-CO-S050-2011-0036 EA. September 2012.

BLM.  2012f.  Bureau of Land Management. "Environmental Assessment for the Elk Creek Mine, North East Lease Modification, Tract 5, D-Seam" DOI-BLM-CO-150-2012-18-EA. March 2012.

BLM 2014. Uncompahgre oil and gas well development scenarios by alternative. Via email from Chad Meister, United States Bureau of Land Management. October 2014.

CDPHE.  2011.  Colorado Department of Public Health. Oil and Gas Exploration and Production Regulation No.7 Requirements: An Overview of Air Quality Regulations. December 2011.

CDPHE.  2013.  2011 APEN Emissions for Select Sources. Via email from David Thayer, Colorado Department of Public Health. March 2013.

ENVIRON.  2009.  ENVIRON International Corporation. "Final Report Development of 2012 Oil and Gas Emissions Projections for the Piceance Basin." January 2009.

ENVIRON.  2012.  ENVIRON International Corporation. "Air Resources Technical Support Document: Grand Junction Field Office." December 2012.

IPCC.  2006.  Intergovernmental Panel on Climate Change. "2006 IPCC Guidelines for National Greenhouse Gas Inventories, Volume 4 Agriculture, Forestry, and Other Land Use." 2006.

BLM_0114022

RAMBØLL ENVIRON

Midwest Research Institute. 2006. "Background Document for Revisions to Fine Fraction Ratios Used for AP-42 Fugitive Dust Emission Factors." November 2006.

TCR.  2012.  The Climate Registry. 2012 Climate Registry Default Emission Factors. January 2012

USEPA.  1995a.  U.S. Environmental Protection Agency. "AP-42, Compilation of Air Pollutant Emission Factors, Volume I: Stationary Point and Area Sources, Fifth Edition." U.S. EPA Office of Air Quality Planning and Standards, January 1995 with Supplements.

USEPA.  1995b.  U.S. Environmental Protection Agency. "Protocol for Emission Leak Emission Estimates." U.S. EPA Office of Air Quality Planning and Standards, November 1995.

USEPA.  2006a.  U.S. Environmental Protection Agency. "AP-42, Compilation of Air Pollutant Emission Factors, Volume I: Stationary Point and Area Sources, Fifth Edition: Chapter 13.2.2 Unpaved Roads" U.S. EPA Office of Air Quality Planning and Standards, November 2006.

USEPA.  2006b.  U.S. Environmental Protection Agency. "Compilation of Air Pollutant Emission Factors: AP-42, Fifth Edition, Volume I: Stationary Point and Area Sources: Chapter 13.2.5 Industrial Wind Erosion" U.S. EPA Office of Air Quality Planning and Standards, November 2006.

USEPA.  2009b.  U.S. Environmental Protection Agency, Office of Transportation and Air Quality. NONROAD2008a. 06 July 2009. <http://www.epa.gov/otaq/nonrdmdl.htm>.

USEPA.  2010.  U.S. Environmental Protection Agency, Office of Transportation and Air Quality. MOVES 2010a. August 2010. < http://www.epa.gov/otaq/models/moves/index.htm>.

URS. 2012a. Colorado River Valley Air Quality Technical Support Document.

WRAP.  2005. Western Governors' Association - Western Regional Air Partnership. "2002 Fire Emission Inventory For the WRAP Region - Phase II." July 2005.

BLM_0114023

November 2015



# APPENDIX A

**Conventional Oil and Gas Emission Inventory**

This page intentionally left blank.

BLM_0114025

**Appendix A** 

## Conventional Gas Wells Development by Alternative

| Development Scenario | | | | | |
|---|---|---|---|---|---|
| Description | Alternative A | Alternative B | Alternative C | Alternative D | Alternative B.I |
| **Historical Data (2012-2014)[1]** | | | | | |
| BLM Wells Per Year | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 |
| Cumulative Wells Per Year | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 |
| BLM Well Pads Per Year | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 |
| Cumulative Well Pads Per Year | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| Average Wells Per Pad | 4.3 | 4.3 | 4.3 | 4.3 | 4.3 |
| **Future Projections (2015-2021)[2]** | | | | | |
| BLM Wells Per Year | 16 | 18 | 19 | 19 | 16 |
| Cumulative Wells Per Year | 17 | 23 | 24 | 24 | 21 |
| BLM Well Pads Per Year | 4 | 4 | 5 | 5 | 4 |
| Cumulative Well Pads Per Year | 4 | 5 | 6 | 6 | 5 |
| BLM Average Wells Per Pad | 4 | 4 | 4 | 4 | 4 |
| non-BLM Average Wells Per Pad | 5 | 5 | 5 | 5 | 5 |
| BLM Maximum Wells Constructed in Single Year | 16 | 18 | 19 | 19 | 16 |
| Cumulative Maximum Wells Constructed in Single Year | 17 | 23 | 24 | 24 | 21 |
| Average Gas Production Per Well (MMSCFd) | 0.041 | 0.036 | 0.035 | 0.035 | 0.037 |
| Average Oil Production Per Well (bbld) | 0.14 | 0.14 | 0.14 | 0.14 | 0.14 |
| Maximum Cumulative Average Annual No. Drill Rigs Operating | 1 | 2 | 2 | 2 | 1 |
| BLM Maximum Gas Production (MMscfd) | 2.36 | 2.36 | 2.41 | 2.41 | 2.36 |
| Cumulative Maximum Gas Production (MMscfd) | 3.60 | 3.60 | 3.60 | 3.60 | 3.60 |

[1] Historical drilling data was available for years 2012 to 2014.

[2] Alternative-specific oil and gas development estimates of drilling activity were used for years 2015 to 2021.

## Conventional Gas Wells Activity Description

| | BLM | | Cumulative | |
|---|---|---|---|---|
| Description | 2011 | 2021 | 2011 | 2021 |
| **Alternative A** | | | | |
| Wells Constructed | 0 | 16 | 2 | 17 |
| Drill Rigs Operating | 0 | 1 | 1 | 1 |
| Active Wells | 13 | 129 | 18 | 143 |
| **Alternative B** | | | | |
| Wells Constructed | 0 | 18 | 2 | 23 |
| Drill Rigs Operating | 0 | 1 | 1 | 2 |
| Active Wells | 13 | 138 | 18 | 182 |
| **Alternative C** | | | | |
| Wells Constructed | 0 | 19 | 2 | 24 |
| Drill Rigs Operating | 0 | 1 | 1 | 2 |
| Active Wells | 13 | 148 | 18 | 192 |
| **Alternative D** | | | | |
| Wells Constructed | 0 | 19 | 2 | 24 |
| Drill Rigs Operating | 0 | 1 | 1 | 2 |
| Active Wells | 13 | 148 | 18 | 192 |
| **Alternative B.I** | | | | |
| Wells Constructed | 0 | 16 | 2 | 21 |
| Drill Rigs Operating | 0 | 1 | 1 | 1 |
| Active Wells | 13 | 129 | 18 | 173 |

BLM_0114026

November 2015                                    Appendix A                                    

## Conventional Gas Wells Control Efficiency by Alternative

| Emission Controls - Control Percentages | | | | | | |
|---|---|---|---|---|---|---|
| **Description** | | **Alternative A** | **Alternative B** | **Alternative C** | **Alternative D** | **Alternative B.I** |
| Dust Control | PM10, PM2.5 | 50% | 50% | 50% | 50% | 50% |
| Drill Rigs (control from basline to higher Tier engine) | NOx, PM | 0% (NOx) 0% (PM) 0% (VOC) | 0% (NOx) 0% (PM) 0% (VOC) | 0% (NOx) 0% (PM) 0% (VOC) | 0% (NOx) 0% (PM) 0% (VOC) | 0% (NOx) 0% (PM) 0% (VOC) |
| Completion Equipment (control from basline to higher Tier engine) | NOx, PM | 0% (NOx) 0% (PM) 0% (VOC) | 0% (NOx) 0% (PM) 0% (VOC) | 0% (NOx) 0% (PM) 0% (VOC) | 0% (NOx) 0% (PM) 0% (VOC) | 0% (NOx) 0% (PM) 0% (VOC) |
| Green Completions (combination flaring and closed loop) | VOC, HAPs | 88% | 88% | 88% | 88% | 88% |
| | percent of completion gas to flare (assumed 95% control efficiency) | 45% | 45% | 45% | 45% | 45% |
| | percent of completion gas to closed loop | 45% | 45% | 45% | 45% | 45% |
| Liquids Removal System (haul traffic) | All | 0% | 0% | 0% | 0% | 0% |
| Production Site Separator Heaters (consolidation) | All | 0% | 0% | 0% | 0% | 0% |
| Production Site Tank Heaters (consolidation) | All | 0% | 0% | 0% | 0% | 0% |
| Production Site Dehydrators (flaring) | VOC, HAPs | 0% | 0% | 0% | 0% | 0% |
| Production Site Condensate Tanks (flaring) | VOC, HAPs | 84% | 84% | 84% | 84% | 84% |
| Production Site Pneumatic Devices (percentage of devices that are low-bleed) | VOC, HAPs | 100% | 100% | 100% | 100% | 100% |
| Production Site Pneumatic Pumps (flaring) | VOC, HAPs | 0% | 0% | 0% | 0% | 0% |
| Production Site Pneumatic Pumps (electrification) | VOC, HAPs | 0% | 0% | 0% | 0% | 0% |
| Wellhead and Lateral Compressor Engines (electrification) | All | 0% | 0% | 0% | 0% | 0% |

## Conventional Gas Wells Controls by Alternative

| Emission Controls - Descriptions | | | | | | |
|---|---|---|---|---|---|---|
| **Description** | | **Alternative A** | **Alternative B** | **Alternative C** | **Alternative D** | **Alternative B.I** |
| Dust Control | PM10, PM2.5 | watering | watering | watering | watering | watering |
| Drill Rigs (control from basline to higher Tier engine) | NOx, PM | Tier II engines | Tier II engines | Tier II engines | Tier II engines | Tier II engines |
| Completion Equipment (control from basline to higher Tier engine) | NOx, PM | Tier II engines | Tier II engines | Tier II engines | Tier II engines | Tier II engines |
| Green Completions (combination flaring and closed loop) | VOC, HAPs | closed loop system and flaring control | closed loop system and flaring control | closed loop system and flaring control | closed loop system and flaring control | closed loop system and flaring control |
| Liquids Removal System (haul traffic) | All | none | none | none | none | none |
| Production Site Separator Heaters (consolidation) | All | none | none | none | none | none |
| Production Site Tank Heaters (consolidation) | All | none | none | none | none | none |
| Production Site Dehydrators (flaring) | VOC, HAPs | none | none | none | none | none |
| Production Site Condensate Tanks (flaring) | VOC, HAPs | flaring control | flaring control | flaring control | flaring control | flaring control |
| Production Site Pneumatic Devices (percentage of devices that are low-bleed) | VOC, HAPs | usage of low-bleed pneumatic devices per Colorado requirements | usage of low-bleed pneumatic devices per Colorado requirements | usage of low-bleed pneumatic devices per Colorado requirements | usage of low-bleed pneumatic devices per Colorado requirements | usage of low-bleed pneumatic devices per Colorado requirements |
| Production Site Pneumatic Pumps (flaring) | VOC, HAPs | none | none | none | none | none |
| Production Site Pneumatic Pumps (electrification) | VOC, HAPs | none | none | none | none | none |
| Wellhead and Lateral Compressor Engines (electrification) | All | none | none | none | none | none |
| Wellhead, Lateral, Centralized Compressor Engines (CDPHE RICE and NSPS) | VOC, CO, NOx | All engines required to meet Colorado RICE | All engines required to meet Colorado RICE | All engines required to meet Colorado RICE | All engines required to meet Colorado RICE | All engines required to meet Colorado RICE and Federal |

BLM_0114027

November 2015 **Appendix A**



## Conventional Gas Wells Activity by Year and Alternative

**Total Wells Activity**

| | Alternative A | | | | | Alternative B | | | | | Alternative C | | | | | Alternative D | | | | | Alternative B I | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | new pads | spuds | active well count | gas production | oil production | new pads | spuds | active well count | gas production | oil production | new pads | spuds | active well count | gas production | oil production | new pads | spuds | active well count | gas production | oil production | new pads | spuds | active well count | gas production | oil production |
| Base Year | 2 | 2 | 18 | 1,312,273 | 1,361 | 2 | 2 | 18 | 1,312,273 | 1,361 | 2 | 2 | 18 | 1,312,273 | 1,361 | 2 | 2 | 18 | 1,312,273 | 1,361 | 2 | 2 | 18 | 1,312,273 | 1,361 |
| Year 10 | 4 | 17 | 143 | 957,757 | 6,769 | 5 | 23 | 182 | 1,142,563 | 8,826 | 6 | 24 | 192 | 1,188,765 | 9,341 | 6 | 24 | 192 | 1,188,765 | 9,341 | 5 | 21 | 173 | 1,099,661 | 8,348 |

**BLM Wells Activity**

| | Alternative A | | | | | Alternative B | | | | | Alternative C | | | | | Alternative D | | | | | Alternative B I | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | new pads | spuds | active well count | gas production | oil production | new pads | spuds | active well count | gas production | oil production | new pads | spuds | active well count | gas production | oil production | new pads | spuds | active well count | gas production | oil production | new pads | spuds | active well count | gas production | oil production |
| Base Year | 0 | 0 | 13 | 859,939 | 0 | 0 | 0 | 13 | 859,939 | 0 | 0 | 0 | 13 | 859,939 | 0 | 0 | 0 | 13 | 859,939 | 0 | 0 | 0 | 13 | 859,939 | 0 |
| Year 10 | 4 | 16 | 129 | 795,644 | 6,044 | 4 | 18 | 139 | 838,546 | 6,522 | 5 | 19 | 148 | 881,447 | 7,000 | 5 | 19 | 148 | 881,447 | 7,000 | 4 | 16 | 129 | 795,644 | 6,044 |

**non-BLM Wells Activity**

| | Alternative A | | | | | Alternative B | | | | | Alternative C | | | | | Alternative D | | | | | Alternative B I | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | new pads | spuds | active well count | gas production | oil production | new pads | spuds | active well count | gas production | oil production | new pads | spuds | active well count | gas production | oil production | new pads | spuds | active well count | gas production | oil production | new pads | spuds | active well count | gas production | oil production |
| Base Year | 2 | 2 | 5 | 452,334 | 1,361 | 2 | 2 | 5 | 452,334 | 1,361 | 2 | 2 | 5 | 452,334 | 1,361 | 2 | 2 | 5 | 452,334 | 1,361 | 2 | 2 | 5 | 452,334 | 1,361 |
| Year 10 | 0 | 1 | 14 | 162,112 | 723 | 1 | 5 | 44 | 304,017 | 2,304 | 1 | 5 | 44 | 307,318 | 2,341 | 1 | 5 | 44 | 307,318 | 2,341 | 1 | 5 | 44 | 304,017 | 2,304 |

BLM_0114028



## Conventional Gas Well Calculation Inputs



Data from Grand Junction Field Office Air Quality Technical Support Document, ENVIRON, 2012
Data based on operator surveys

**Gas Analysis & Venting** — Speciated Sales Gas Analysis

| Gas Component | Mole Fraction (%) |
|---|---|
| Methane C1 | 81.012 |
| Ethane C2 | 4.334 |
| Nitrogen | 6.718 |
| Water | 0.000 |
| Carbon Dioxide | 5.380 |
| Nitrous Oxide | 0.000 |
| Hydrogen Sulfide | 0.000 |
| Propane C3 | 1.437 |
| i-Butane i-C4 | 0.288 |
| n-Butane n-C4 | 0.329 |
| i-Pentane iC5 | 0.154 |
| n-Pentane nC5 | 0.104 |
| Hexanes C6 | 0.111 |
| Heptanes C7 | 0.037 |
| Octanes+ | 0.017 |
| Benzene | 0.004 |
| Ethylbenzene | 0.000 |
| n-Hexane n-C6 | 0.068 |
| Toluene | 0.053 |
| 2,2,4-Trimethylpentane | 0.001 |
| Xylenes | 0.002 |

Average number of spuds per pad

| | |
|---|---|
| Base Year | 1 |
| Future Wells - BLM | 4.055555556 |
| Future Wells - Non-BLM | 3 |

CH4/H2e, EaH — Construction/Drilling/Completion Equipment

**Construction Equipment**

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/Well Pad** | Equipment Category | HP Range | 2011 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O[a] |
| Well Pad | Construction Equipment | 250 | 4 | 42 | 10 | 13 | Other Construction Equipment | 300 | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 |
| Well Pad Access Road | Construction Equipment | 250 | 4 | 42 | 10 | 10 | Other Construction Equipment | 300 | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 |
| Pipeline | Construction Equipment | 250 | 2 | 42 | 10 | 2 | Other Construction Equipment | 300 | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 |

**Assumed additional 25% operations for reclamation on pad

Source: EPA NONROAD2008b
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17, 100 500 Btu/gallon, 2545 Btu/hp-hr.

Drilling

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level | HP Range for Efs | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N2O[a] |
| Rig-up, Drilling, and Rig-down | Drilling Equipment - Avg | 2469 | 2 | 40 | 24 | 17 | 2270010010 | Tier 2 | >1200 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |

Source: EPA Federal Tier Standards

Completion/Fracing — Data updated from White River Air Quality Technical Support Document, URS, 2012 (Fracing Equipment), and from operator surveys (Completion)

| Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level | HP Range | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N2O[a] |
| Completion Equipment | 1230 | 1 | 40 | 1 | 1 | 2270010010 | Tier 2 | >1200 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Fracing Equipment | 17000 | 1 | 85 | 24 | 1 | 2270010010 | Tier 2 | >1200 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Refracing Equipment | 1500 | 4 | 97 | 1 | 3 | 2270010010 | Tier 2 | >1200 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |

Source: EPA Federal Tier Standards
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17, 100 500 Btu/hp-hr.

| | |
|---|---|
| Fracing Frequency per spud | 1 |
| Refracing Frequency per Year | 0.05 |

BLM_0114029

November 2015                                   Appendix A                          

## Conventional Gas Well Calculation Inputs (continued)



A-5

BLM_0114030



## Conventional Gas Well Calculation Inputs (continued)

Data from Grand Junction Field Office Air Quality Technical Support Document, ENVIRON, 2012
Data based on operator surveys

Recompletion — Recompletion Venting

| Type | Control Efficiency (%) | Volume of gas vented per well per recompletion Uncontrolled (MCF) | No. of recompletion per well per year |
|---|---|---|---|
| Recompletion | 0% | 1000 | 1% |

Data updated from White River Air Quality Technical Support Document, URS, 2012

Compressor_Venting — Compressor Venting

| Type | Control Efficiency (%) | Volume of gas vented per start-up or shutdown Uncontrolled (MCF) | Frequency of Start-up per well per year | Frequency of Shutdown per well per year |
|---|---|---|---|---|
| Compressor Shutdown | 0% | 10 | 1 | 1 |

Wellhead Fugitives — Wellhead Fugitive Devices, Pneumatic Devices, and Pneumatic Pumps

Fugitive Devices

| component | Ave. # in Gas Service | Ave. # in Liquid service | Ave. # in High Oil service | Ave. # in Water/Oil Service |
|---|---|---|---|---|
| valves | 49 | 14 | 0 | 3 |
| pump seals | 2 | 1 | 0 | 0 |
| others | 46 | 0 | 0 | 0 |
| connectors | 0 | 0 | 0 | 0 |
| flanges | 13 | 8 | 0 | 1 |
| open-ended lines | 6 | 2 | 0 | 0 |

Pneumatic Pumps

| Type | Gallons/yr/pump | SCF/Gallon | Number of Pump |
|---|---|---|---|
| Pneumatic Pumps | 91 | 118 | 1 |

Pneumatic Devices

| Device | Number of Devices / well | Lo-Bleed Rate (cfh) |
|---|---|---|
| Liquid level controller | 2 | 6 |
| Pressure controller | 1 | 6 |
| Valve controllers | 2.0 | 6 |
| Liquid level controller | 0.1 | 6 |

Data updated from Colorado River Valley Air Quality Technical Support Document, URS, 2012

WaterInjection_Pumps_Exh — Water Injection Pumps

| WaterInjection_Pumps_Exh | Capacity (hp) | # of Units per well | Avg. Load Factor (%) | # of Operating Hours | Equipment Category | 2011 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VOCa | COa | NOxa | PM10b | PM2.5b | SO2b | CO2c | CH4c | N2Oc |
| Water Injection Pumps | 347 | 0.06 | 47 | 2920 | Pumps | 0.70 | 2.00 | 1.00 | 0.04 | 0.04 | 0.00 | 134.94 | 0.00 | 0.00 |

[a] Source: assume compressors will comply with NSPS 40 CFR part 60 subpart JJJJ (same rates as Colorado Regulation 7)
[b] Source: EPA, AP-42 Section 3.2 Natural Gas Fired Reciprocating Engines
[c] EPA Mandatory GHG Reporting, Part 98, Subpart C, Tables C-1 and C-2.

Misc_Engines_Exh — Miscellaneous Engines

| Misc_Engines_Exh | Capacity (hp) | # of Units per Well | Fraction of wells to be served by Miscellaneous engine | Avg. Load Factor (%) | # of Operating Hours/Well | Equipment Category | HP Range | 2011 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O^a$ |
| Misc. Engines | 139 | 1 | 0 | 47 | 2925 | Misc. Engines | 175 | 0.12 | 0.41 | 1.59 | 0.10 | 0.10 | 0.00 | 227.98 | 0.00 | 0.00 |

Source: EPA NONROADS 2008a

November 2015                                      Appendix A                                       RAMBØLL ENVIRON

## Conventional Gas Well Calculation Inputs (continued)



Data from Grand Junction Field Office Air Quality Technical Support Document, ENVIRON, 2012
Data based on operator surveys

**Condensate Tanks & Traffic** — Condensate Tanks

| Type | Base Year Assumptions |
|---|---|
| Condensate | 1. All Condensate Throughput Sent Tanks |
| | 2. Avg. Condensate Truck Haulout of 200 bbl/Load |
| Produced Water | 3. 50% of water is hauled out |
| | 4. It is assumed that produced water truck capacity is 130 bbl |

Uncontrolled VOC Emission Factors for Condensate Tanks

Condensate Tanks Emission Factor                11.8        lb/bbl
*The uncontrolled VOC emissions factor from Oil and Gas Exploration and Regulation Requirement Fact Sheet, Colorado Department of Public Health and Environment, Air
Pollution Control Division, January, 2009.
http://www.cdphe.state.co.us/ap/sbap/SBAFoilgastanksguidance.pdf

Flash Gas Weight Fractions

| CO2 Fraction in Flash Gas | %wt | |
| CH4 Fraction in Flash Gas | %wt | |
| VOC Fraction in Flash Gas | %wt | 19 |
| VOC Molecular weight in Flash gas | lb/lb-mol | 36 |

Condensate Truck Load-out

| True vapor pressure of liquid loaded, pounds per square inch absolute (psia) | 6.2 |
| | submerged loading; dedicated |
| Mode of Operation | normal service |

### Produced Water and Condensate Truck Traffic

| Construction Site Destination | Vehicle | | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/BBL OR Round Trips/Year/well | Vehicle | | 2011 Emission Rates (g/mile) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | | | Type | Class | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N₂O[1] |
| Produced Condensate Hauling | Haul Truck (200 bbl) | Combination Short-haul Truck | 25 | 4 | 0.005 | Heavy Duty | Combination Short-haul Truck | 0.723 | 4.073 | 14.438 | 1.092 | 0.934 | 0.019 | 2404.421 | 0.035 | 0.004 |
| Water Hauling | Haul Truck (130 bbl) | Combination Short-haul Truck | 25 | 20 | 0.0076 | Heavy Duty | Combination Short-haul Truck | 0.723 | 4.073 | 14.438 | 1.092 | 0.934 | 0.019 | 2404.421 | 0.035 | 0.004 |

Based on 50% of the water production being hauled. BLM Coalbed Methane Emissions Calculator. Received from BLM March 2012

Source: EPA MOVES 2010a
[1]N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Ops_RoadMaint** — Maintenance Traffic

| Activity | Vehicle | | Total Miles Traveled Per Well | Avg. Vehicle Speed (mph) | Vehicle | | 2011 Emission Rates (g/mile) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | | Type | Class | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N₂O[1] |
| Road Maintenance | Pickup Truck | Passenger Truck | 18 | 35 | Light Duty | Passenger Truck | 0.973 | 12.224 | 1.459 | 0.050 | 0.026 | 0.010 | 488.797 | 0.048 | 0.033 |

Source: EPA MOVES 2010a
[1]N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Compressor_Engines** — Compressor Engines
Midstream compressor engines: 2008 Base Year Emissions are taken from CDPHE APENS data, projected to future years based on
gas production growth accounting for CDPHE and NSPS standards for added compressor engines

| Type of Compressors / Pumps | Rate (Hp) | # Units per Well | Annual Compression (Hp) | Operating Hours/Year |
|---|---|---|---|---|
| Wellhead Compressor Engines | 46 | 0.1 | 4 | 6,778 |
| Lateral Compressor Engines | 212 | 0.02 | 5 | 8,760 |

**comp_main_Traffic** — Compressor Station Traffic

| | Existing |
|---|---|
| Number of Compressor Stations on BLM Lands | 1.773693639 |
| Number of Compressor Stations on Non-BLM Lands | 0.932976407 |

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Compressor | Vehicle | | 2011 Emission Rates (g/mile) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Type | Class | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N₂O[1] |
| Compressor Maintenance | Pickup Truck | 35 | 855 | Light Duty | Passenger Truck | 0.973 | 12.224 | 1.459 | 0.050 | 0.026 | 0.010 | 488.797 | 0.048 | 0.033 |

Source: EPA MOVES 2010a
[1]N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

BLM_0114032



November 2015        Appendix A

## Conventional Gas Well Calculation Inputs (continued)



Data from Grand Junction Field Office Air Quality Technical Support Document, ENVIRON, 2012
Data based on operator surveys

### Reclaim-RdsWells — Well Pad Reclamation

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Well | Vehicle Type | Class | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N₂O[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Road and Well Pad Reclamation | Pickup Truck | 35 | 1,110 | Light Duty | Passenger Truck | 0.973 | 12.224 | 1.459 | 0.050 | 0.026 | 0.010 | 488.797 | 0.048 | 0.033 |

Source: EPA MOVES 2010a
[1] N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

### Others Traffic — Other Traffic

| Activity | Vehicle Type | Class | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/Year/well | Vehicle Type | Class | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N₂O[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Road and Well Pad Reclamation | Fuel Haul Truck | Combination Short-haul Truck | 25 | 7 | 0.6 | Heavy Duty | Combination Short-haul Truck | 0.723 | 4.073 | 14.438 | 1.092 | 0.934 | 0.019 | 2404.421 | 0.035 | 0.004 |

Source: EPA MOVES 2010a
[1] N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

### Heaters and Flaring — Heaters

| Wellsite Heaters | Heater Rating (MMBtu/hr) | Fraction of the year heating | hr/yr | No. of Units per Well |
|---|---|---|---|---|
| Heaters | 0.83 | 0.57 | 4964 | 1 |
| Reboilers | 0.67 | 0.53 | 4599 | 1 |

### Ops Dehy — Dehydrators

| Land Designation | Uncontrolled VOC Emissions (tons/mscf) | Uncontrolled CH4 Emissions (tons/mscf) | Uncontrolled CO2 Emissions (tons/mscf) |
|---|---|---|---|
| Total | 2.35E-06 | 4.03E-06 | 3.15E-07 |

Data updated from White River Air Quality Technical Support Document, URS, 2012

### Area-Wide Parameters

| Parameter | Value | Source |
|---|---|---|
| unpaved road surface material silt content (%) | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| unpaved road surface moisture content (%) | 2 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| P = Number of days precip per year | 59 | http://www.wrcc.dri.edu, GRAND JUNCTION 6 ESE, COLORADO |
| U10 = fastest wind speed (mph) | 52.12 | http://www.iii.nist.gov/div898/winds/hren/directional.htm, Grand Junction, CO |
| mean wind speed (U) (mph) | 8.2 | http://lwf.ncdc.noaa.gov/oa/climate/online/ccd/avgwind.html, Grand Junction, CO |
| mean wind speed (U) (m/s) | 3.7 | http://lwf.ncdc.noaa.gov/oa/climate/online/ccd/avgwind.html, Grand Junction, CO |
| Emissions Control Percentage | 50% | Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022. |

### On-road Emission Factors (g/mile)
Based on MOVES 2010a model run for rural, unrestricted access road
Heavy Duty = Combination Short-haul Truck, diesel @25mph; Light Duty = Passenger Truck, gasoline @35mph

| Year Vehicle Type | Year | Vehicle Type | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 Heavy Duty | 2011 | Heavy Duty | 0.72 | 4.07 | 14.44 | 1.09 | 0.93 | 0.02 | 2404.42 | 0.04 | 0.00 |
| 2012 Heavy Duty | 2012 | Heavy Duty | 0.65 | 3.68 | 12.77 | 0.98 | 0.83 | 0.02 | 2404.27 | 0.04 | 0.00 |
| 2013 Heavy Duty | 2013 | Heavy Duty | 0.57 | 3.27 | 11.22 | 0.87 | 0.72 | 0.02 | 2404.16 | 0.05 | 0.00 |
| 2014 Heavy Duty | 2014 | Heavy Duty | 0.50 | 2.89 | 9.86 | 0.78 | 0.63 | 0.02 | 2404.09 | 0.05 | 0.00 |
| 2015 Heavy Duty | 2015 | Heavy Duty | 0.44 | 2.55 | 8.04 | 0.69 | 0.55 | 0.02 | 2404.03 | 0.06 | 0.00 |
| 2016 Heavy Duty | 2016 | Heavy Duty | 0.38 | 2.25 | 7.56 | 0.62 | 0.47 | 0.02 | 2403.96 | 0.06 | 0.00 |
| 2017 Heavy Duty | 2017 | Heavy Duty | 0.33 | 1.98 | 6.60 | 0.55 | 0.41 | 0.02 | 2403.88 | 0.06 | 0.00 |
| 2018 Heavy Duty | 2018 | Heavy Duty | 0.28 | 1.74 | 5.77 | 0.49 | 0.35 | 0.02 | 2403.81 | 0.07 | 0.00 |
| 2019 Heavy Duty | 2019 | Heavy Duty | 0.24 | 1.53 | 5.06 | 0.44 | 0.30 | 0.02 | 2403.74 | 0.07 | 0.00 |
| 2020 Heavy Duty | 2020 | Heavy Duty | 0.21 | 1.35 | 4.46 | 0.40 | 0.26 | 0.02 | 2403.69 | 0.07 | 0.00 |
| 2021 Heavy Duty | 2021 | Heavy Duty | 0.18 | 1.21 | 3.96 | 0.36 | 0.23 | 0.02 | 2403.64 | 0.07 | 0.00 |
| 2011 Light Duty | 2011 | Light Duty | 0.97 | 12.22 | 1.46 | 0.05 | 0.03 | 0.01 | 488.80 | 0.05 | 0.03 |
| 2012 Light Duty | 2012 | Light Duty | 0.91 | 11.51 | 1.36 | 0.05 | 0.03 | 0.01 | 482.22 | 0.05 | 0.03 |
| 2013 Light Duty | 2013 | Light Duty | 0.84 | 10.89 | 1.26 | 0.05 | 0.03 | 0.01 | 474.47 | 0.04 | 0.03 |
| 2014 Light Duty | 2014 | Light Duty | 0.79 | 10.28 | 1.17 | 0.05 | 0.02 | 0.01 | 466.12 | 0.04 | 0.03 |
| 2015 Light Duty | 2015 | Light Duty | 0.74 | 9.70 | 1.07 | 0.05 | 0.02 | 0.01 | 457.32 | 0.04 | 0.02 |
| 2016 Light Duty | 2016 | Light Duty | 0.68 | 9.08 | 0.99 | 0.05 | 0.02 | 0.01 | 447.56 | 0.04 | 0.02 |
| 2017 Light Duty | 2017 | Light Duty | 0.63 | 8.67 | 0.91 | 0.05 | 0.02 | 0.01 | 438.49 | 0.04 | 0.02 |
| 2018 Light Duty | 2018 | Light Duty | 0.59 | 8.30 | 0.84 | 0.05 | 0.02 | 0.01 | 429.83 | 0.04 | 0.02 |
| 2019 Light Duty | 2019 | Light Duty | 0.56 | 7.97 | 0.77 | 0.05 | 0.02 | 0.01 | 421.72 | 0.03 | 0.02 |
| 2020 Light Duty | 2020 | Light Duty | 0.52 | 7.67 | 0.72 | 0.05 | 0.02 | 0.01 | 414.25 | 0.03 | 0.02 |
| 2021 Light Duty | 2021 | Light Duty | 0.49 | 7.42 | 0.66 | 0.05 | 0.02 | 0.01 | 407.30 | 0.03 | 0.01 |

BLM_0114033

November 2015                                        Appendix A                                        

## Exhaust Emissions from Well Pad and Pipeline Construction Heavy Equipment

Source(s):Construction Equipment
Projection Parameter(s): new pads
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

**Emission Factors for Construction Equipment**

| Equipment | Emission Factors (g/hp-hr) | | | | | | | | | Equipment Category |
|---|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O[a] | |
| Wellpad Construction Equipment | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 | Other Construction Equipment |
| Wellpad Access Road | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 | Other Construction Equipment |
| Pipeline Construction | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 | Other Construction Equipment |

Source: EPA NONROADS 2008a
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

### Emission Estimations for Construction Equipment (using 2008 emission factors)

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/Well Pad | # of Operating Hours/Well Pad | # of Well Pads | Emissions (tons/equipment type/well pad) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O[a] | |
| Well Pad | Construction Equipment | 250 | 4 | 42 | 10 | 13 | 125 | 1 | 1.E-02 | 5.E-02 | 1.E-01 | 9.E-03 | 9.E-03 | 4.E-04 | 2.E+01 | 2.E-04 | 1.E-04 | new pads |
| Well Pad Access Road | Construction Equipment | 250 | 4 | 42 | 10 | 10 | 100 | 1 | 8.E-03 | 4.E-02 | 1.E-01 | 7.E-03 | 7.E-03 | 3.E-04 | 1.E+01 | 1.E-04 | 1.E-04 | new pads |
| Pipeline | Construction Equipment | 250 | 2 | 42 | 10 | 2 | 20 | 1 | 8.E-03 | 4.E-03 | 1.E-02 | 7.E-04 | 7.E-04 | 3.E-05 | 1.E+00 | 1.E-05 | 1.E-05 | new pads |
| | | | | | | | | Subtotal | 1.96E-02 | 8.47E-02 | 2.53E-01 | 1.66E-02 | 1.61E-02 | 6.58E-04 | 3.44E+01 | 2.93E-04 | 2.75E-04 | |

## Exhaust Emissions from Drilling and Completion Equipment

Source(s): Drilling Equipment, Completion Equipment, Fracing Equipment, Refracing Equipment
Projection Parameter(s): spuds, active well counts
Area(s): All

**Exhaust Emission Factors for Diesel Powered Bore/Drill Rig and Completion Engines**

| Equipment Type | Tier Level | HP Range for Efs | Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O[a] |
| Drilling Equipment - Avg | Tier 2 | >1200 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530.27 | 0.00 | 0.00 |
| Completion Equipment | Tier 2 | >1200 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523.14 | 0.00 | 0.00 |
| Fracing Equipment | Tier 2 | >1200 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523.14 | 0.00 | 0.00 |
| Refracing Equipment | Tier 2 | >1200 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523.14 | 0.00 | 0.00 |

Source: EPA Federal Diesel Engine Standards
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

**Combustive Emissions Estimation for Industrial Engines**

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | # of Operating Hours/activity | Total No.of activity | Emissions (tons/equipment type/activity) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O[a] | |
| Rig-up, Drilling, and Rig-down | Drilling Equipment | 2469 | 2 | 40 | 24 | 17 | 408 | 1 | 2.E-01 | 2.E+00 | 4.E+00 | 1.E-01 | 1.E-01 | 1.E-01 | 5.E+02 | 3.E-03 | 2.E-03 | spuds |
| Well Completion & Testing | Completion Equipment | 1230 | 1 | 40 | 7 | 1 | 7 | 1 | 1.E-03 | 1.E-02 | 2.E-02 | 6.E-04 | 6.E-04 | 4.E-04 | 2.E+00 | 1.E-05 | 7.E-06 | spuds |
| | Fracing Equipment | 12000 | 1 | 85 | 24 | 1 | 12 | 1 | 3.E-02 | 4.E-01 | 6.E-01 | 2.E-02 | 2.E-02 | 2.E-02 | 7.E+01 | 5.E-04 | 2.E-04 | spuds |
| | Refracing Equipment[*] | 1500 | 4 | 97 | 1 | 3 | 3 | 3 | 2.E-03 | 3.E-03 | 4.E-03 | 1.E-04 | 1.E-04 | 1.E-04 | 5.E-01 | 4.E-06 | 2.E-06 | active well counts |
| | | | | | | | | Subtotal | 3.E-01 | 3.E+00 | 5.E+00 | 2.E-01 | 1.E-01 | 1.E-01 | 5.E+02 | 4.E-03 | 2.E-03 | |

[*]The units for refracing emissions is lb/tons per well. Drilling , Fracing and completion equipment emissions are reported as lb/tons per spuds.

BLM_0114034



## Exhaust Emissions from Construction, Drilling and Completion Support Vehicles

Source(s): Construction Traffic
Projection Parameter(s): new pads
Area(s): Aii

Data in purple highlights are from source data as listed above in the calculation inputs

**Emission Factors for Commuting Vehicles**

| Vehicle | | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Type | Class | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] |
| Light Duty | Passenger Truck | 0.97 | 12.22 | 1.46 | 0.05 | 0.03 | 0.01 | 488.80 | 0.05 | 0.03 |
| Heavy Duty | Combination Short-haul Truck | 0.72 | 4.07 | 14.44 | 1.09 | 0.93 | 0.02 | 2404.42 | 0.04 | 0.00 |

Source: EPA MOVES 2010

[a] N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Combustive Emissions Estimation for Wellpad and Access Road Traffic**

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well Pad/ Year | Miles Traveled/ Well pad/Year | Total # of Well Pad | Emissions (tons/well pad) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] | |
| Well Pad and Access Road Construction Traffic | Semi Trucks | Combination Short | 4 | 80 | 320 | 1 | 3.E-04 | 1.E-03 | 5.E-03 | 4.E-04 | 3.E-04 | 7.E-06 | 8.E-01 | 8.E-05 | 1.E-06 | new pads |
| | Pickup Trucks | Passenger Truck | 4 | 30 | 120 | 1 | 1.E-04 | 2.E-03 | 2.E-04 | 7.E-06 | 3.E-06 | 1.E-06 | 6.E-02 | 6.E-06 | 4.E-06 | new pads |
| Pipeline Construction | Semi Trucks | Combination Short | 5 | 16 | 80 | 1 | 6.E-05 | 4.E-04 | 1.E-03 | 1.E-04 | 8.E-05 | 2.E-06 | 2.E-01 | 3.E-06 | 3.E-07 | new pads |
| | Pickup Trucks | Passenger Truck | 5 | 18 | 90 | 1 | 1.E-04 | 1.E-03 | 1.E-04 | 5.E-06 | 3.E-06 | 9.E-07 | 5.E-02 | 5.E-06 | 3.E-06 | new pads |
| | | | | | | Subtotal | 5.E-04 | 5.E-03 | 7.E-03 | 5.E-04 | 4.E-04 | 1.E-05 | 1.E+00 | 3.E-05 | 9.E-06 | |

## Combustive Emissions Estimation for Drilling and Completion Road Traffic

Source(s): Completion Traffic, Drilling Traffic
Projection Parameter(s): spuds, new pads
Area(s): All

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/activity/ Year | Miles Traveled/activity/ Year | Total # | Emissions (tons/spud) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] | |
| Drilling Traffic | Semi Trucks | Combination Short-haul Truck | 4 | 136 | 544 | 1 | 6.E-04 | 7.E-03 | 9.E-04 | 3.E-05 | 2.E-05 | 8.E-06 | 3.E-01 | 3.E-05 | 2.E-05 | spuds |
| | Pickup Trucks | Passenger Truck | 4 | 136 | 680 | 1 | 7.E-04 | 9.E-03 | 1.E-03 | 4.E-05 | 2.E-05 | 7.E-06 | 4.E-01 | 4.E-05 | 2.E-05 | spuds |
| Rig Move Drilling Traffic | Semi Trucks | Combination Short-haul Truck | 5 | 90 | 450 | 1 | 5.E-04 | 6.E-03 | 7.E-04 | 2.E-05 | 1.E-05 | 5.E-06 | 2.E-01 | 2.E-05 | 2.E-05 | new pads |
| | Pickup Trucks | Passenger | 5 | 42 | 210 | 1 | 2.E-04 | 3.E-03 | 3.E-04 | 1.E-05 | 6.E-06 | 2.E-06 | 1.E-01 | 1.E-05 | 8.E-06 | new pads |
| Rig Hauling | Semi Trucks | Combination Short-haul Truck | 5 | 1 | 5 | 1 | 5.E-06 | 7.E-05 | 8.E-06 | 3.E-07 | 1.E-07 | 5.E-08 | 3.E-03 | 3.E-07 | 2.E-07 | new pads |
| Well Completion & Testing | Semi Trucks | Combination | 5 | 84 | 420 | 1 | 5.E-04 | 6.E-03 | 7.E-04 | 2.E-05 | 1.E-05 | 4.E-06 | 2.E-01 | 2.E-05 | 2.E-05 | spuds |
| | Pickup Trucks | Passenger Truck | 5 | 74 | 370 | 1 | 4.E-04 | 5.E-03 | 6.E-04 | 2.E-05 | 1.E-05 | 4.E-06 | 2.E-01 | 2.E-05 | 1.E-05 | spuds |
| | | | | | | Subtotal | 3.E-03 | 4.E-02 | 4.E-03 | 1.E-04 | 8.E-05 | 3.E-05 | 1.E+00 | 1.E-04 | 1.E-04 | |

BLM_0114035




## Fugitive Dust Emissions from Construction, Drilling and Completion Support Vehicles

Source(s): Fugitive Dust
Projection Parameter(s): new pads, spuds
Area(s): All

Data in source data highlights are from source data as listed above in the calculation inputs

**Emission Factors for Industrial Unpaved Roads [f]**

| | Parameter | $PM_{10}$ | $PM_{2.5}$ | |
|---|---|---|---|---|
| E (lb/VMT) = | k $(s/12)^a (W/3)^b$ | k | 1.5 | 0.15 |
| | | a | 0.9 | 0.9 |
| | | b | 0.45 | 0.45 |
| $E_{ext}$ = E (1 - P/365) | | | | |

| Function/Variable Description | Assumed Value | Reference |
|---|---|---|
| E = size-specific emission factor (lb/VMT) | | |
| $E_{ext}$ = size-specific emission factor extrapolated for natural | | |
| s = surface material silt content (%) | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| W = mean vehicle weight (tons) | Listed in the table below | |
| M = surface material moisture content (%) | 2.0 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| P = Number of days precip per year | 59.0 | http://www.wrcc.dri.edu, GRAND JUNCTION 6 ESE, COLORADO |
| Emissions Control Percentage[b] | 50.0% | Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions. EPA/625/5-87/022. http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000BSFC.txt |

[f] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000BSFC.txt

**Fugitive Dust Emission Estimations for Road Traffic**

| Construction Site Destination | Vehicle Type | Avg. Vehicle Weight (tons) | Round Trip Distance (miles) | # of Round Trips/activity/ Year | Miles Traveled/activity/ Year | Total # | $PM_{10}$ Controlled Em. Factor (lb/VMT) | $PM_{10}$ (lbs/vehicle type/activity) | $PM_{10}$ (tons/vehicle type/activity) | $PM_{10}$ (tons/activity) | $PM_{2.5}$ Controlled Em. Factor (lb/VMT) | $PM_{2.5}$ (lbs/vehicle type/activity) | $PM_{2.5}$ (tons/vehicle type/activity) | $PM_{2.5}$ (tons/activity) | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Well Pad Access Road Construction | Semi Trucks | 35 | 4 | 80 | 320 | 1 | 0.9 | 281 | 0.14 | 0.15 | 0.09 | 28 | 0.01 | 0.02 | new pads |
| | Pickup Trucks | 4 | 4 | 30 | 120 | 1 | 0.3 | 37 | 0.02 | | 0.03 | 4 | 0.00 | | new pads |
| Pipeline Construction | Semi Trucks | 35 | 5 | 16 | 80 | 1 | 0.9 | 70 | 0.04 | 0.05 | 0.09 | 7 | 0.00 | 0.00 | new pads |
| | Pickup Trucks | 4 | 5 | 18 | 90 | 1 | 0.3 | 28 | 0.01 | | 0.03 | 3 | 0.00 | | new pads |
| Drilling Traffic | Semi Trucks | 35 | 4 | 136 | 544 | 1 | 0.9 | 478 | 0.24 | 0.35 | 0.09 | 48 | 0.02 | 0.03 | spuds |
| | Pickup Trucks | 4 | 5 | 136 | 680 | 1 | 0.3 | 212 | 0.11 | | 0.03 | 21 | 0.01 | | spuds |
| Rig Move Drilling Traffic | Semi Trucks | 35 | 5 | 90 | 450 | 1 | 0.9 | 396 | 0.20 | 0.23 | 0.09 | 40 | 0.02 | 0.02 | new pads |
| | Pickup Trucks | 4 | 5 | 42 | 210 | 1 | 0.3 | 66 | 0.03 | | 0.03 | 7 | 0.00 | | new pads |
| Rig Hauling | Semi Trucks | 35 | 5 | 1 | 5 | 1 | 0.9 | 4 | 0.00 | | 0.09 | 0 | 0.00 | 0.00 | new pads |
| Well Completion & Testing (continued) | Semi Trucks | 35 | 5 | 84 | 420 | 1 | 0.9 | 369 | 0.18 | 0.24 | 0.09 | 37 | 0.02 | 0.02 | spuds |
| | Pickup Trucks | 4 | 5 | 74 | 370 | 1 | 0.3 | 115 | 0.06 | | 0.03 | 12 | 0.01 | | spuds |
| | | | | | | | | **Subtotal** | 1.0E+00 | | | | 1.0E-01 | | |
| | | | | | | | | **Total** | 1.0E+00 | | | | 1.0E-01 | | |

BLM_0114036

November 2015

Appendix A



### Fugitive Dust Emissions From Well Pad Construction

Source(s): Fugitive Dust
Projection Parameter(s): new pads
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

**Fugitive Dust from Heavy Construction Operations**

| INPUTS & ASSUMPTIONS | | | |
|---|---|---|---|
| **Description** | **Value** | **Source** | **Notes** |
| Control Efficiency (C) of watering[1] | 50% | a | |
| TSP Emission Factor | 1.2 | b | Tons TSP/acre-month |
| Conversion factor for TSP to $PM_{10}$ | 0.35 | c | Percentage of TSP |
| Conversion factor for $PM_{10}$ to $PM_{2.5}$ | 0.1 | d | Percentage of $PM_{10}$ |

[1] Fitzpatrick, M. 1990. *User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions*, EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC.

[b] EPA, AP-42, Volume I, Section 13.2.3 Heavy Construction Operations, Jan. 1995 (Errata Feb. 2010)

[c] EPA, AP-42, Volume I, Section 13.2.4 Aggregate Handling and Storage Piles, Nov. 2006

[d] Midwest Research Institute. 2006. *Background Document for Revisions to Fine Fraction Ratios Used for AP-42 Fugitive Dust Emission Factors*. Report prepared for the Western Governors' Association, Western Regional Air Partnership (WRAP), MRI Project No. 110397, November 1, 2006.

**Emissions Estimation for Construction Activities**

| Area Disturbed for Oil Wells | Avg. Disturbed Acres per wellpad | Construction Days | Total # of Well Pad | Total Disturbed Acres | Emissions | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (lbs/well pad) | | | (tons/year/well pad) | | | |
| | | | | | TSP | $PM_{10}$ | $PM_{2.5}$ | TSP | $PM_{10}$ | $PM_{2.5}$ | |
| Well Pad | 4.9 | 12.5 | 1 | 4.9 | 2,438 | 853 | 85 | 1.2 | 0.4 | 0.0 | new pads |
| Well Pad Access Road and Pipeline Construction | 8.7 | 10.2 | 1 | 8.7 | 3,533 | 1,236 | 124 | 1.8 | 0.6 | 0.1 | new pads |
| | | | Total | | 5,970 | 2,090 | 209 | 3 | 1 | 0 | |

BLM_0114037

November 2015                                    Appendix A                          

**Construction Wind Erosion Emissions**

Source(s): Wind Erosion
Projection Parameter(s): new pads
Area(s): All

**Emission Factors for Industrial Wind Erosion**

| | | |
|---|---|---|
| E (tons/year) = | k * (P * M * N) / (453.6 * 2000) | AP-42 Section 13.2.5.3 Equation 2 |
| Erosion Potential P (g/m2/year) = | $58(U^*-Ut^*)^2 + 25(U^*-Ut^*)$ | for U*>Ut*; P=0 otherwise    AP-42 Section 13.2.5.3 Equation 3 |
| Friction Velocity U* (m/s) = | $0.053 U_{10}^+$ | AP-42 Section 13.2.5.3 Equation 4 |

P = Erosion Potential (gm/m²/yr)     M = Disturbed area (m²)
U* = Friction velocity (m/s)          N = # of disturbances
$U_t$ = threshold velocity (m/s)       k = 0.5 for $PM_{10}$
U10 = fastest wind speed (m/s)        k = 0.075 for $PM_{2.5}$

$U_{10}$ =            23.30               52 average fastest (mph)
$U_t$ well pads  =    1.02  AP-42 Industrial Wind Erosion Table 13.2.5-2, Overburden
$U_t$ roads/pipelines  =  1.33  AP-42 Industrial Wind Erosion Table 13.2.5-2, Roadbed material

**Construction Wind Erosion Emissions**
Data in purple highlights are from source data as listed above in the calculation inputs

| | Fastest Mile ($U_{10}$) (m/s) | Max. Friction Velocity (U*) (m/s) | Well Erosion Potential (P) (g/m²/yr) | Road Erosion Potential (P) (g/m²/yr) | Peak # of Wells Drilled per year | Average Disturbed acres per pad | Disturbed Area (M) (m²) | Number of Disturbances (N) | $PM_{10}$ Emissions (tons/year/well) | $PM_{2.5}$ Emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Well pad construction | 23.30 | 1.23 | 8.05 | | 1.00 | 4.88 | 19736 | 1.00 | 0.09 | 0.01 | new pads |
| Road and Pipeline Construction | 23.30 | 1.23 | | 0.00 | 1.00 | 8.69 | 35170 | 1.00 | 0.00 | 0.00 | new pads |
| | | | | | | | | **TOTAL** | **9E-02** | **1E-02** | |

BLM_0114038

November 2015                                    Appendix A                        

## Well Completion Emissions Estimation

Source(s): Completion Venting
Projection Parameter(s): spuds
Area(s): All

### Completion Emissions

Data in purple highlights are from source data as listed above in the calculation inputs

VOC Wt% =                  7
CO2 Wt% =                  12
CH4 Wt% =                  65
N2O Wt% =                  0
VOC/TOC Wt% =              9

| | Base Year | |
|---|---|---|
| Total volume of gas released | 1000 | (MCF/event) |
| Fraction of Completion Gas Vented | 10% | |
| Fractio of Completion Gas Controled via Flare | 45.00% | |
| Fractio of Completion Gas Controled via Green Completion | 45.00% | |
| Total Volume of Gas Vented (MCF/event) | 123 | (MCF/event) |

| R | 0.08206 | L atm / K-mol |
|---|---|---|
| standard temp | 273.15 | K |
| standard press | 1 | atm |
| MCF to 1000 liter conver | 28.317 | 1000L/MCF |

### Annual Emissions Estimation for Pneumatic Pumps

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/spud) | VOC volume emissions (1000L/year/spud) | VOC mass emissions (kg/year/spud) | VOC mass emissions (tons/year/spud) | CO2 mass emissions (tons/year/spud) | CH4 mass emissions (tons/year/spud) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 122.5 | 3.1 | 88.6 | 232.8 | 3E-01 | 4E-01 | 2E+00 | spuds |

A-14

BLM_0114039

November 2015        **Appendix A**         RAMBØLL ENVIRON

## Fugitive Dust from Heavy Equipment on Industrial Unpaved Roads

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

**Emission Factors for Industrial Unpaved Roads [a]**

| | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|
| $E\ (lb/VMT) = \quad k\ (s/12)^a (W/3)^b$ | k | 1.5 | 0.15 |
| | a | 0.9 | 0.9 |
| $E_{ext} = E\ (1 - P/365)$ | b | 0.45 | 0.45 |

| Function/Variable Description | Assumed Value | Reference |
|---|---|---|
| E = size-specific emission factor (lb/VMT) | | |
| $E_{ext}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | |
| s = surface material silt content (%) | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| W = mean vehicle weight (tons) | Listed in the table below | |
| M = surface material moisture content (%) | 2.0 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| P = Number of days precip per year | 59.0 | http://www.wrcc.dri.edu, GRAND JUNCTION 6 ESE, COLORADO |
| Emissions Control Percentage [b] | 50.0% | Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022. http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC. |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022. http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC.

**Fugitive Dust Estimations for Road Traffic**

| Activity | Vehicle Type | Avg. Vehicle Weight (tons) | Round Trip Distance (miles) | # of Round Trips/Well/Year | Miles Traveled/ Well/Year | Total # of Wells Drilled | $PM_{10}$ Controlled Emission Factor (lb/VMT) | $PM_{10}$ Emissions (lbs/well) | $PM_{10}$ Emissions (tons/year/well) | $PM_{2.5}$ Controlled Emission Factor (lb/VMT) | $PM_{2.5}$ Emissions (lbs/well) | $PM_{2.5}$ Emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Well Workover | WO Rig | 35 | 4 | 4 | 14 | 0.08 | 0.9 | 12 | 0.00 | 0.09 | 1.2 | 0.00 | active well counts |
| | Haul Truck | 35 | 4 | 12 | 42 | 0.08 | 0.9 | 37 | 0.00 | 0.09 | 3.7 | 0.00 | active well counts |
| | Pickup Truck | 4 | 4 | 20 | 70 | 0.08 | 0.3 | 22 | 0.00 | 0.03 | 2.2 | 0.00 | active well counts |
| | | | | | | Total | | | 3.0E-03 | | | 3.0E-04 | |

Number of wells is based on peak year applied to all project years (provides for a conservative estimate).

BLM_0114040



## Exhaust Emissions from Well Workover Equipment

Source(s): Workover Equipment
Projection Parameter(s): active well counts
Area(s): All

**Emission Factors**

| Fuel Type | Emission Factors (g/hp-hr) | | | | | | | | Tier Level |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CH4 | N2O[a] | |
| Diesel | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530.27 | 0.00 | 0.00 | Tier 2 |

0

[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

**Emission Estimations for Engines**

| Activity | Equipment Type | Capacity (hp) | # of Operating Hours/Day | # of Operating Days/Well | Load Factor | Well Workover Frequency per Year | Total # of Wells Workover | Emissions (tons/year/well) | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] | |
| Well Workover | Workover Equipment | 638 | 9 | 6 | 43 | 0.08 | 1 | 3E-04 | 3E-03 | 6E-03 | 2E-04 | 2E-04 | 1E-04 | 7E-01 | 5E-06 | 2E-06 | active well counts |

## Exhaust Emissions for Well Workover Commuting Vehicles

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

| Vehicle | | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Type | Class | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] |
| Light Duty | Passenger Truck | 0.97 | 12.22 | 1.46 | 0.05 | 0.02 | 0.01 | 488.80 | 0.05 | 0.03 |
| Heavy Duty | Combination Short-haul Truck | 0.72 | 4.07 | 14.44 | 1.09 | 0.93 | 0.02 | 2404.42 | 0.04 | 0.00 |

Source: EPA MOVES 2010

[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

**Emission Estimations for Road Traffic**

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well/Year | Miles Traveled/Well/Year | Workover Frequency | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] | |
| Well Workover | WO Rig | Combination Short-haul Truck | 4 | 4 | 14 | 0.08 | 9E-07 | 5E-06 | 2E-05 | 1E-06 | 1E-06 | 2E-08 | 3E-03 | 5E-08 | 5E-09 | active well counts |
| | Haul Truck | Combination Short-haul Truck | 4 | 12 | 42 | 0.08 | 3E-06 | 2E-05 | 6E-05 | 4E-06 | 4E-06 | 7E-08 | 9E-03 | 1E-07 | 1E-08 | active well counts |
| | Pickup Truck | Passenger Truck | 4 | 20 | 70 | 0.08 | 6E-06 | 8E-05 | 1E-05 | 3E-07 | 2E-07 | 9E-08 | 3E-03 | 3E-07 | 2E-07 | active well counts |
| | | | | | | Total | 1.01E-05 | 1.01E-04 | 8.49E-05 | 6.63E-06 | 5.05E-06 | 1.59E-07 | 1.58E-02 | 5.01E-07 | 2.32E-07 | |

BLM_0114041

November 2015 | Appendix A |  RAMBOLL ENVIRON

## Blowdown Emissions

Source(s): Well Blowdowns
Projection Parameter(s): active well counts
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

VOC Wt% = 7
CO2 Wt% = 12
CH4 Wt% = 65
N2O Wt% = 0
VOC/TOC Wt% = 9

| Type | Control Efficiency (%) | Volume of gas vented per blowdown Uncontrolled (MCF) | Frequency of Blowdown per well per year | Vented Volume (MCF/year) | Vented Volume (MMSCF/year) |
|---|---|---|---|---|---|
| Blowdown | 0% | 0.75 | 3 | 2 | 0.002 |

| ft | 0.08206 | L atm / K-mol |
|---|---|---|
| standard temp | 273.15 | K |
| standard press | 1 | atm |
| MCF to 1000 liter conver | 28.317 | 1000L/MCF |

**Annual Emissions Estimation for Pneumatic Pumps**

| Volume of Gas Vented (MCF/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 2 | 0.06 | 2 | 4 | 5E-03 | 8E-03 | 4E-02 | active well counts |

BLM_0114042

**Appendix A** 

### Recompletion Emissions Estimation

Source(s): Recompletion
Projection Parameter(s): active well counts
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

| VOC Wt% = | 7 |
| CO2 Wt% = | 12 |
| CH4 Wt% = | 65 |
| N2O Wt% = | 0 |
| VOC/TOC Wt% = | 9 |

| Type | Control Efficiency (%) | Volume of gas vented per well per recompletion Uncontrolled (MCF) | No. of recompletion per well per year | Vented Volume (MCF/year/well) | Vented Volume (MMSCF/year/well) |
|---|---|---|---|---|---|
| Recompletion | 0% | 1000 | 0.01 | 10 | 0.010 |

| R | 0.08206 | L atm / K-mol |
| standard temp | 273.15 | K |
| standard press | 1 | atm |
| MCF to 1000 liter conve | 28.317 | 1000L/MCF |

**Annual Emissions Estimation for Recompletion**

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Proejction Parameter |
|---|---|---|---|---|---|---|---|
| 10 | 0.3 | 7 | 19 | 2E-02 | 4E-02 | 2E-01 | active well counts |

BLM_0114043

Appendix A  

## Compressor Start-up and Shutdown Emissions Estimation

Source(s): Equipment Leaks
Projection Parameter(s): active well counts
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

| | |
|---|---|
| VOC Wt% = | 7 |
| CO2 Wt% = | 12 |
| CH4 Wt% = | 65 |
| N2O Wt% = | 0 |
| VOC/TOC Wt% = | 9 |

**Compressor Start-up Emissions**

| Type | Control Efficiency (%) | Volume of gas vented per Start-up Uncontrolled (MCF) | Frequency of Start-up per well per year | Vented Volume (MCF/year) | Vented Volume (MMSCF/year) |
|---|---|---|---|---|---|
| Compressor Start-up | 0% | 10 | 1 | 11 | 0.01 |

**Annual Emissions Estimation for Compressor Start-up**

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 11 | 0.3 | 8 | 21 | 2E-02 | 4E-02 | 2E-01 | active well counts |

| R | 0.08206 | L atm / K-mol |
|---|---|---|
| standard temp | 273.15 | K |
| standard press | 1 | atm |
| MCF to 1000 liter conve | 28.317 | 1000L/MCF |

**Compressor Shutdown Emissions**

| Type | Control Efficiency (%) | Volume of gas vented per shutdown Uncontrolled (MCF) | Frequency of Start-up per well per year | Vented Volume (MCF/year) | Vented Volume (MMSCF/year) |
|---|---|---|---|---|---|
| Compressor Shutdown | 0% | 10 | 1 | 11 | 0.01 |

**Annual Emissions Estimation for Compressor Shutdown**

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 11.24 | 0.3 | 8 | 21 | 2E-02 | 4E-02 | 2E-01 | active well counts |

BLM_0114044

November 2015                                                      Appendix A                                               

## Wellhead Fugitives Emissions Estimation

Source(s): Equipment Leaks
Projection Parameter(s): active well counts
Area(s): All

<span style="color:purple">Data in purple highlights are from source data as listed above in the calculation inputs</span>

*Fugitive Emissions from Equipment Leaks*

| Well Equipment Component | TOC Emission Factor | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Gas | | Light Oil >20° API | | Heavy Oil <20° API | | Water/Oil | |
| | (kg/hr) | (lb/hr) | (kg/hr) | (lb/hr) | (kg/hr) | (lb/hr) | (kg/hr) | (lb/hr) |
| valves | 4.50E-03 | 9.92E-03 | 2.50E-03 | 5.51E-03 | 8.40E-06 | 1.85E-05 | 9.80E-05 | 2.16E-04 |
| pump seals | 2.40E-03 | 5.29E-03 | 1.30E-02 | 2.87E-02 | 3.20E-05 | 7.05E-05 | 2.40E-05 | 5.29E-05 |
| others | 8.80E-03 | 1.94E-02 | 7.50E-03 | 1.65E-02 | 3.20E-05 | 7.05E-05 | 1.40E-02 | 3.09E-02 |
| connectors | 2.00E-04 | 4.41E-04 | 2.10E-04 | 4.63E-04 | 7.50E-06 | 1.65E-05 | 1.10E-04 | 2.43E-04 |
| flanges | 3.90E-04 | 8.50E-04 | 1.10E-04 | 2.43E-04 | 3.90E-07 | 8.60E-07 | 2.90E-06 | 6.39E-06 |
| open-ended lines | 2.00E-03 | 4.41E-03 | 1.40E-03 | 3.09E-03 | 1.40E-04 | 3.09E-04 | 2.50E-04 | 5.51E-04 |

Source: EPA-453/R-95-017  Protocol for Equipment Leak Emission Estimates, November 1995
Table 2-4, Oil and Gas Production Operations Average Estimation Factors

"Other" category includes compressor seals, pressure relief valves, diaphragms, drains, dump arms, hatches, instruments, meters, polished rods and vents

| | |
|---|---|
| VOC Wt% = | 7 |
| CO2 Wt% = | 12 |
| CH4 Wt% = | 65 |
| N2O Wt% = | 0 |
| VOC/TOC Wt% = | 9 |

**Emissions from Equipment Leaks at Wellhead per Well**

| component | Ave. # in Gas Service | Emission factor (lb/hr) | Ave. # in Liquid service | Emission factor (lb/hr) | Ave. # in High Oil service | Emission factor (lb/hr) | Ave. # in Water/Oil Service | Emission factor (lb/hr) | TOC emissions per well (lb/hr) | VOC emissions per well (lb/hr) | CO2 emissions per well (lb/hr) | CH4 emissions per well (lb/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| valves | 49 | 0.0099 | 14 | 0.0055 | 0 | 0.0000 | 3 | 0.0002 | 0.56362 | 0.05 | 0.09 | 0.47 |
| pump seals | 2 | 0.0053 | 1 | 0.0287 | 0 | 0.0001 | 0 | 0.0001 | 0.03924 | 0.00 | 0.01 | 0.03 |
| others | 46 | 0.0194 | 8 | 0.0165 | 0 | 0.0001 | 0 | 0.0309 | 0.89242 | 0.08 | 0.13 | 0.74 |
| connectors | 0 | 0.0004 | 0 | 0.0005 | 0 | 0.0000 | 0 | 0.0002 | 0.00000 | 0.00 | 0.00 | 0.00 |
| flanges | 13 | 0.0009 | 0 | 0.0002 | 0 | 0.0000 | 1 | 0.0000 | 0.01312 | 0.00 | 0.00 | 0.01 |
| open-ended lines | 6 | 0.0044 | 2 | 0.0031 | 0 | 0.0003 | 0 | 0.0006 | 0.03263 | 0.00 | 0.00 | 0.03 |
| | | | | TOTAL emissions/well/hr = | | | | | 1.54133 | 0.1 | 0.2 | 1.3 |

| Annual Emissions from Equipment Leaks Per Well | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|
| Year | Number of Producing Wells | Operating Hours | VOC emissions (lb/yr) | VOC emissions (ton/yr) | CO2 emissions (lb/yr) | CO2 emissions (ton/yr) | CH4 emissions (lb/yr) | CH4 emissions (ton/yr) | |
| Base Year | 1 | 8760 | 1203 | 6E-01 | 2037 | 1E+00 | 11178 | 6E+00 | active well counts |

A-20

BLM_0114045

November 2015                                        Appendix A                                      

### Pneumatic Devices Fugitives Emissions Estimation

Source(s): Pneumatic Devices
Projection Parameter(s): active well counts
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

| Device | Number of Devices / well | Hi-Bleed Rate (cfh) | Lo-Bleed Rate (cfh) | Hours of Operation (hr/yr) | Volume of gas vented (mscf/yr) |
|---|---|---|---|---|---|
| Liquid level controller | 2 | | 6 | 8760 | 105 |
| Pressure controller | 1 | | 6 | 8760 | 53 |
| Liquid level controller | 2.00 | | 6 | 8760 | 105 |
| Liquid level controller | 0.08 | | 6 | 8760 | 4 |
| TOTAL Volume vented per well | | | | | 266.84 |

**Pneumatic Devices**

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 266.84 | 7 | 193 | 507 | 0.6 | 0.9 | 5 | active well counts |

| R | | 0.08206 | L atm / K-mol |
|---|---|---|---|
| standard temp | 273.15 | K | |
| standard press | | 1 | atm |
| MCF to 1000 liter conver | | 28.317 | 1000L/MCF |

### Pneumatic Pumps Fugitives Emissions Estimation

Source(s): Pneumatic Pumps
Projection Parameter(s): active well counts
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

| Type | Gallons/yr/pump | SCF/Gallon | Number of Pump | Vented Volume (MCF/year) | Vented Volume (MMSCF/year) |
|---|---|---|---|---|---|
| Pneumatic Pumps | 91 | 118 | 1 | 11 | 0.01 |

**Annual Emissions Estimation for Pneumatic Pumps**

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 11 | 0.3 | 8 | 20 | 0.02 | 0.04 | 0.2 | active well counts |

\

BLM_0114046

Appendix A                                    

## Exhaust Emissions from Water Injection Pumps Estimation

Source(s): Water Injection Pumps
Projection Parameter(s): active well counts
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

**Emission Factors for Injection Pumps**

| Equipment | Emission Factors (g/hp-hr) | | | | | | | | | Equipment Category |
|---|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] | |
| Water Injection Pumps | 0.70 | 2.00 | 1.00 | 0.04 | 0.04 | 0.00 | 134.94 | 0.00 | 0.00 | Pumps |

**Emission Estimations for Injection Pumps**

| Construction Site | Equipment Type | Capacity (hp) | # of Units per well | Avg. Load Factor (%) | # of Operating Hours | # of Well | Emissions (tons/equipment type/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2Oa | |
| Water Injection Pumps | Pumps | 347 | 0.06 | 47 | 2820 | 1 | 2E-02 | 6E-02 | 3E-02 | 1E-03 | 1E-03 | 2E-05 | 4E+00 | 8E-05 | 8E-06 | active well counts |
| | | | | | | Subtotal | 2E-02 | 6E-02 | 3E-02 | 1E-03 | 1E-03 | 2E-05 | 4E+00 | 8E-05 | 8E-06 | |

BLM_0114047

Appendix A



### Exhaust Emissions from Miscellaneous Engines Estimation

Source(s): Misc. Engines
Projection Parameter(s): active well counts
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

*Emission Factors for Misc. Engines*

| Equipment | Emission Factors (g/hp-hr) | | | | | | | | | Equipment Category |
|---|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O³ | |
| Misc. Engines | 0.1 | 0.4 | 1.6 | 0.1 | 0.1 | 0.0 | 228.0 | 0.0 | 3.0 | Misc. Engines |

Source: EPA NONROADS 2008a
³N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

NOTE: Use emission factors for 2008 for all project years = conservative estimate of fleet turnover
**Emission Estimations for Construction Equipment (using 2008 emission factors)**

| Construction Site | Equipment Type | Capacity (hp) | # of Units per Well | Fraction of wells to be served by Miscellaneous engine | Avg. Load Factor (%) | # of Operating Hours/Well | # of Well | Emissions (tons/equipment type/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O³ | |
| Misc. Engines | Misc. Engines | 139 | 1 | 0 | 47 | 2925 | 1 | 1.E-02 | 4.E-02 | 1.E-01 | 9.E-03 | 9.E-03 | 4.E-04 | 2.E+01 | 2.E-04 | 2.E-04 | active well counts |
| | | | | | | Subtotal | | 1.E-02 | 4.E-02 | 1.E-01 | 9.E-03 | 9.E-03 | 4.E-04 | 2.E+01 | 2.E-04 | 2.E-04 | |

BLM_0114048

November 2015                                                    Appendix A                                        

## Condensate Tank and Condensate Truck Loadout Emissions Estimation

Source(s): Condensate Tanks, Condensate Loadout
Projection Parameter(s): total tanks, annual condensate productions
Area(s): BLM, non-BLM

### Water Hauling Emissions
1. All Condensate Throughput Sent Tanks
2. Average Condensate Truck Haulout of 200 bbl/load
3. 50% of water is hauled out
4. It is assumed that produced water truck capacity is 130 bbl

### Condensate Tank Emissions
Data in purple highlights are from source data as listed above in the calculation inputs

### VOC Emission Factors for Condensate Tanks
Condensate Tanks      11.8    lb/bbl

| Area | Emissions | | | Projection Parameter |
|------|-----------|-----------|-----------|--------------------|
|  | VOC Emissions (tons)[a] | $CO_2$ Emissions (tons) | $CH_4$ Emissions (tons) |  |
| BLM | 0.006 | 0.0002 | 0.001 | annual condensate production |
| non-BLM | 0.006 | 0.0002 | 0.001 | annual condensate production |

### Flash Gas Weight Fractions

| | | |
|---|---|---|
| $CO_2$ Fraction in Flash Gas | %wt | 2 |
| $CH_4$ Fraction in Flash Gas | %wt | 9 |
| VOC Fraction in Flash Gas | %wt | 58 |
| VOC Molecular weight in Flash gas | lb/lb-mol | 36 |

### Condensate Truck Loadout VOC Emissions

Emissions were estimated based on EPA, AP-42 Section 5.2.1.1 Equation 1

$$L_L = 12.46 \frac{SPM}{T}$$

$L_L$ = Loading Loss pounds per 1000 gallons (lb/10$^3$ gal) of liquid loaded
S = a saturation factor
P = true vapor pressure of liquid loaded, pounds per square inch absolute (psia)
M = molecular weight of vapors, pounds per pounds-mole (lb/lb-mole)
T = temperature of bulk liquid loaded (F+460)

S =    0.6   from EPA, AP-42 Section 5.2-1
P =    5
M =    50   from EPA, AP-42 Section 7.2-1
T =    540   ave. temp.
Mode of Operation   submerged loading: dedicated normal service

$L_L$ =    4

### Condensate Well Condensate Truck Loadout Emissions - Base Year

| Project Year | Emission Factor (lbs/1,000 gallons) | VOC Emissions (tons/bbl) | $CO_2$ Emissions (tons/bbl) | $CH_4$ Emissions (tons/bbl) | Projection Parameter |
|--------------|-------------------------------------|--------------------------|------------------------------|------------------------------|---------------------|
| Base Year | 4 | 4E-05 | 1E-06 | 7E-06 | annual condensate production |

BLM_0114049



## Fugitive Dust Emission Estimations for Condensate Tank Loadout and Water Hauling Road Traffic

Source(s): Production Traffic
Projection Parameter(s): annual condensate production, active well counts
Area(s): all

**Emission Factors for Road Traffic**

| | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|
| $E\ (lb/VMT) = \dfrac{k\ (s/12)^a\ (S/30)^d}{(M/0.5)^c} - C$ | k | 1.8 | 0.18 |
| | a | 1 | 1 |
| | d | 0.5 | 0.5 |
| $E_{ctl} = E\ (1 - P/365)$ | c | 0.2 | 0.2 |

| Function/Variable Description | Assumed Value | Reference |
|---|---|---|
| E = size-specific emission factor (lb/VMT) | | |
| $E_{ctl}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | |
| s = surface material silt content (%) | 5.1 | EPA AP-42 Section 13.2.2, Table '3.2.2-1 |
| S = mean vehicle speed (mph) | Listed in the table below | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{2.5}$  0.00036 | EPA AP-42 Section 13.2.2, Table '3.2.2-4 |
| | $PM_{10}$  0.00047 | EPA AP-42 Section 13.2.2, Table '3.2.2-4 |
| M = surface material moisture content (%) | 2.0 | EPA AP-42 Section 13.2.2, Table '3.2.2-1 |
| P = Number of days precip per year | 59.0 | http://www.wrcc.dri.edu GRAND JUNCTION 6 ESE, COLORADO |
| Emissions Control Percentage[1] | 50.0% | Unpaved Road Fugitive Emissions, EPA/625/5-87/022 http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000BSFC |

[1] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[1] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022.  http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000BSFC

**Fugitive Dust Emission Estimations for Road Traffic**

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/BBL OR Round Trips/Year/well | Miles Traveled/bbl/Year OR Miles Traveled/Year/Well | Controlled Emission Factor (lb/VMT) | $PM_{10}$ Emissions (lb/bbl/yr) (lb/well/yr) | $PM_{10}$ Emissions (tons/bbl/yr) (tons/well/yr) | Controlled Emission Factor (lb/VMT) | $PM_{2.5}$ Emissions (lb/bbl/yr) (lb/well/yr) | $PM_{2.5}$ Emissions (tons/bbl/yr) (tons/well/yr) | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Produced Condensate Hauling | Haul Truck (200 bbl) | 25 | 4 | 0.01 | 0.02 | 0.2 | 0.004 | 2E-06 | 0.02 | 0.0004 | 2E-07 | annual condensate production |
| Produced Water Hauling | Haul Truck (130 bbl) | 25 | 20 | 129.35 | 2587.05 | 0.2 | 573.424 | 3E-01 | 0.02 | 57.0030 | 3E-02 | active well counts |
| | | | | | | Total | | 2.9E-01 | | | 2.9E-02 | |

Assume no dust control measures (watering) would be used

BLM_0114050

November 2015                                             Appendix A                                              RAMBØLL ENVIRON

## On-Road Exhaust Emission Estimations for Condensate Tank Loadout and Water Hauling Road Traffic

Source(s): Production Traffic
Projection Parameter(s): annual condensate production, active well counts
Area(s): all

**Emission Factors for Condensate Tank Vehicles - Road Traffic**

| Vehicle Class | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Heavy-Duty Diesel Truck (HDDV) | 0.7 | 4.1 | 14.4 | 1.1 | 0.9 | 0.0 | 2404.4 | 0.0 | 0.0 |

Source: EPA MOVES 2010

N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**On-Road Exhaust Emission Estimations for Road Traffic - Based on Produced Per Barrel of Condensate**

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/bbl* | Miles Traveled/bbl/Year | Emissions | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | | | (tons/year/bbl) | | | | | | | | | |
| | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | |
| Produced Condensate Hauling | Haul Truck (200 bbl) | HDDV | 4 | 0.01 | 0.02 | 1E-08 | 8E-08 | 3E-07 | 2E-08 | 2E-08 | 4E-10 | 5E-05 | 7E-10 | 7E-11 | annual condensate production |
| *assumed condensate truck loadout volume of 200 bbl | | | | | TOTAL | 1E-08 | 8E-08 | 3E-07 | 2E-08 | 2E-08 | 4E-10 | 5E-05 | 7E-10 | 7E-11 | |

**On-Road Exhaust Emission Estimations for Road Traffic - Based on Number of Wells**

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/year/well | Miles Traveled/well/Year | Emissions | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | | | (tons/year/well) | | | | | | | | | |
| | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | |
| Produced Water Hauling | Haul Truck (200 bbl) | HDDV | 20 | 129.35 | 2,587.05 | 2E-03 | 1E-02 | 4E-02 | 3E-03 | 3E-03 | 5E-05 | 7E+00 | 1E-04 | 1E-05 | active well counts |
| | | | | | TOTAL | 2E-03 | 1E-02 | 4E-02 | 3E-03 | 3E-03 | 5E-05 | 7E+00 | 1E-04 | 1E-05 | |

BLM_0114051



## Fugitive Dust Emissions from Support Vehicles for Road Maintenance

Source(s): Producton Traffic
Projection Parameter(s): active well counts
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

**Emission Factors for Publicly Accessible Unpaved Roads[a]**

| | | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|---|
| $E$ (lb/VMT) = | $\dfrac{k\,(s/12)^a\,(S/30)^d}{(M/0.5)^c}$ | k | 1.8 | 0.18 |
| | | a | 1 | 1 |
| | | d | 0.5 | 0.5 |
| $E_{ext}$ = E (1 - P/365) | | c | 0.2 | 0.2 |

| Function/Variable Description | | Assumed Value | Reference |
|---|---|---|---|
| E = size-specific emission factor (lb/VMT) | | | |
| $E_{ext}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | | |
| s = surface material silt content (%) | | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) | | Listed in the table below | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{2.5}$ | 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| | $PM_{10}$ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| M = surface material moisture content (%) | | 2.0 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| P = Number of days precip per year | | 59.0 | http://www.wrcc.dri.edu, GRAND JUNCTION 6 ESE, COLORADO |
| Emissions Control Percentage[b] | | 50.0% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1950. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000ISFC.

**Emission Estimations for Road Traffic per Year**

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per well | $PM_{10}$ | | | $PM_{2.5}$ | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Controlled Emission Factor (lb/VMT) | Emissions (lbs/yr) | Emissions (tons/yr) | Controlled Emission Factor (lb/VMT) | Emissions (lbs/yr) | Emissions (tons/yr) | |
| Road Maintenance | Pickup Truck | 35 | 18 | 0.3 | 5 | 2E-03 | 0.03 | 0.5 | 2E-04 | active well counts |

## On-Road Exhaust Emissions from Support Vehicles for Road Maintenance

Source(s): Producton Traffic
Projection Parameter(s): active well counts
Area(s): All

**Emission Factors for Commuting Vehicles Exhaust**

| Vehicle Class | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Light Duty | 0.973 | 12.224 | 1.459 | 0.050 | 0.026 | 0.010 | 488.797 | 0.048 | 0.033 |

Source: EPA MOVES 2010
N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Emission Estimations for Road Traffic**

| Activity | Vehicle | | Total Miles Traveled | Emissions (tons/yr) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N2O$ | |
| Road Maintenance | Pickup Truck | Passenger Truck | 18 | 2E-05 | 2E-04 | 3E-05 | 1E-06 | 5E-07 | 2E-07 | 1E-02 | 1E-06 | 7E-07 | active well counts |

BLM_0114052

November 2015　　　　　　　　　　　　　　Appendix A



## Well Head and Lateral Compressor Engines Emissions Estimation

Source(s): Wellhead and Lateral Compressor Engines
Projection Parameter(s): active well counts
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

### Emission Estimates for Existing Wells
*Emission Factors for Natural Gas-Fired Compressors and Pumps - For Exisiting Wells*

| Compressor | | Units | Emission Factors | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Nox | PM₁₀ | SO₂ | CO | VOC | PM₂.₅ | CO₂ | CH₄ | N₂O |
| Compressor Engines | Rich Burn | gm/bhp-hr | 8E+00 | 7E-02 | 2E-03 | 1E+01 | 1E-01 | 7E-02 | 1E+02 | 3E-03 | 3E-04 |
| | | controlled* | 2E+00 | | | 4E+00 | 1E+00 | | | | |
| | | lb/MMBTU | 2E+00 | 2E-02 | 6E-04 | 4E+00 | 3E-02 | 2E-02 | 1E+02 | 2E-03 | 2E-04 |

Efs Source: EPA, AP-42 Section 3.2 Natural Gas Fired Reciprocating Engines
　　　　　　EPA Mandatory GHG Reporting, Part 98, Subpart C, Tables C-1 and C-2

*controls apply to lateral engines only

#### Existing Wells Emission Estimations for Compressors Engines

| Type of Compressors / Pumps | Rate (Hp) | # Units per Well | Annual Compression (Hp) | Operating Hours/Year | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | VOC | CO | NOₓ | PM₁₀ | PM₂.₅ | SO₂ | CO₂ | CH₄ | N₂O | |
| Wellhead Compressor Engines | 45 | 0.09 | 4 | 6,778 | 3E-02 | 1E-01 | 6E-02 | 2E-03 | 2E-03 | 6E-05 | 4E+00 | 7E-05 | 7E-06 | active existing well counts |
| Lateral Compressor Engines | 212 | 0.02 | 5 | 8,760 | 5E-02 | 2E-01 | 9E-02 | 3E-03 | 3E-03 | 1E-04 | 6E+00 | 1E-04 | 1E-05 | active existing well counts |
| | | | | Total | 7E-02 | 3E-01 | 1E-01 | 5E-03 | 5E-03 | 2E-04 | 1E+01 | 2E-04 | 2E-05 | |

*Assumed 100% load factor*

### Emission Estimates for Future Wells
*Emission Factors for Natural Gas-Fired Compressors and Pumps - For Future Wells*

| Compressor | | Units | Emission Factors | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Nox | PM₁₀ | SO₂ | CO | VOC | PM₂.₅ | CO₂ | CH₄ | N₂O |
| Compressor Engines | Rich Burn | gm/bhp-hr | 8E+00 | 7E-02 | 2E-03 | 1E+01 | 1E-01 | 7E-02 | 1E+02 | 3E-03 | 3E-04 |
| | | controlled* | 1E+00 | | | 2E+00 | 7E-01 | | | | |
| | | lb/MMBTU | 2E+00 | 2E-02 | 6E-04 | 4E+00 | 3E-02 | 2E-02 | 1E+02 | 2E-03 | 2E-04 |

Efs Source: EPA, AP-42 Section 3.2 Natural Gas Fired Reciprocating Engines
　　　　　　EPA Mandatory GHG Reporting, Part 98, Subpart C, Tables C-1 and C-2

*controls apply to lateral engines only

#### Future Wells Emission Estimations for Compressors Engines

| Type of Compressors / Pumps | Rate (Hp) | # Units per Well | Annual Compression (Hp) | Operating Hours/Year | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | VOC | CO | NOₓ | PM₁₀ | PM₂.₅ | SO₂ | CO₂ | CH₄ | N₂O | |
| Wellhead Compressor Engines | 45 | 0.09 | 4 | 6,778 | 2E-02 | 6E-02 | 3E-02 | 2E-03 | 2E-03 | 6E-05 | 4E+00 | 7E-05 | 7E-06 | active future well counts |
| Lateral Compressor Engines | 212 | 0.02 | 5 | 8,760 | 3E-02 | 9E-02 | 5E-02 | 3E-03 | 3E-03 | 1E-04 | 6E+00 | 1E-04 | 1E-05 | active future well counts |
| | | | | Total | 5E-02 | 1E-01 | 7E-02 | 5E-03 | 5E-03 | 2E-04 | 1E+01 | 2E-04 | 2E-05 | |

*Assumed 100% load factor*

### Compressor Engines Controls

| | | CDPHE Control requirement | | |
|---|---|---|---|---|
| Year | HP Range | NOx EF (g/hp-hr) | VOC* EF (g/hp-hr) | CO EF (g/hp-hr) |
| 2008-2010 | <500 | 2.0 | | 4.0 |
| 2011+ | <500 | 1.0 | 0.7 | 2.0 |
| 2008-7/2010 | >=500 | 2.0 | | 4.0 |
| 7/2010+ | >=500 | 1.0 | 0.7 | 2.0 |
| 7/2008 | 25-100 | 4.0 | na | na |

*assumed NMHC=VOC

NSPS Std, assume CO and VOC are unchanged

BLM_0114053

November 2015          Appendix A          

## Fugitive Dust from Commuting Vehicles on Unpaved Roads for Compressor Maintenance

Source(s): Production Traffic
Projection Parameter(s): Total No.of Compressor Stations
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

### Emission Factors for Road Traffic

$$E \ (lb/VMT) = \frac{k \ (s/12)^a \ (S/30)^d}{(M/0.5)^c} \ C$$

$$E_{pol} = E \ (1 - P/365)$$

| Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|
| k | 1.8 | 0.18 |
| a | 1 | 1 |
| d | 0.5 | 0.5 |
| c | 0.2 | 0.2 |

Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2

| Function/Variable Description | | Assumed Value | Reference |
|---|---|---|---|
| E = size-specific emission factor (lb/VMT) | | | |
| $E_{pol}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | | |
| s = surface material silt content (%) | | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) | | Listed in the table below | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{10}$ | 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| | $PM_{2.5}$ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| M = surface material moisture content (%) | | 2.0 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| P = Number of days precip per year | | 59.0 | http://www.wrcc.dri.edu, GRAND JUNCTION 6 ESE, COLORADO |
| Emissions Control Percentage[b] | | 50.0% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC.

### Emissions Estimation for Commuting Vehicles: Compressor Maintenance

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Compressor Station | $PM_{10}$ | | $PM_{2.5}$ | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|
| | | | | Controlled Emission Factor (lb/VMT) | (tons/year/well) | Controlled Emission Factor (lb/VMT) | (tons/year/well) | |
| Compressor Maintenance | Pickup Truck | 35 | 855 | 0.3 | 1E-01 | 0.03 | 1E-02 | Total No.of Compressor Stations |

## On-Road Exhaust Emission Estimations for Compressor Maintenance Road Traffic

Source(s): Production Traffic
Projection Parameter(s): Total No.of Compressor Stations
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

### Exhaust Emission Factors for Commuting Reclaim Vehicles Road Traffic

| Vehicle Class | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Light Duty | 1.0 | 12.2 | 1.5 | 0.0 | 0.0 | 0.0 | 488.8 | 0.0 | 0.0 |

Source: EPA MOVES 2010

N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

BLM_0114054

**Appendix A**



Exhaust Emissions Estimation for Commuting Reclaim Vehicles; Road Traffic

| Activity | Vehicle | | Total Miles Traveled per Compressor Station | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | N2O | |
| Compressor Maintenance | Pickup Truck | Passenger Truck | 855 | 9E-04 | 1E-02 | 1E-03 | 5E-05 | 2E-05 | 9E-06 | 5E-01 | 5E-05 | 3E-05 | Total No.of Compressor Stations |

BLM_0114055

November 2015                                    Appendix A                           

## Road and Well Pad Reclamation Fugitive Dust from Commuting Vehicles on Unpaved Roads

Source(s): Production Traffic
Projection Parameter(s): new pads
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

**Emission Factors for Road Traffic**

|  | | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|---|
| E (lb/VMT) = | $\frac{k(s/12)^a(S/30)^d}{(M/0.5)^c}$ - C | k | 1.8 | 0.18 |
|  |  | a | 1 | 1 |
|  |  | d | 0.5 | 0.5 |
| $E_{cc}$ = E (1 - P/365) |  | c | 0.2 | 0.2 |

Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2

| Function/Variable Description | | Assumed Value | Reference |
|---|---|---|---|
| E = size-specific emission factor (lb/VMT) | | | |
| $E_{cc}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | | |
| s = surface material silt content (%) | | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) | | Listed in the table below | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{2.5}$ | 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| | $PM_{10}$ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| M = surface material moisture content (%) | | 2.0 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| P = Number of days precip per year | | 59.0 | http://www.wrcc.dri.edu, GRAND JUNCTION 6 ENE, COLORADO |
| Emissions Control Percentage[b] | | 50.0% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000BSFC.

**Emissions Estimation for Commuting Vehicles: Road and Well Pad Reclamation**

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Well | $PM_{10}$ | | $PM_{2.5}$ | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|
| | | | | Controlled Emission Factor (lb/VMT) | (tons/year/well) | Controlled Emission Factor (lb/VMT) | (tons/year/well) | |
| Road and Well Pad Reclamation | Pickup Truck | 35 | 1,110 | 0.3 | 1E-01 | 0.03 | 1E-02 | new pads |

## Road and Well Pad Reclamation On-Road Exhaust Emission Estimations for Road Traffic

Source(s): Production Traffic
Projection Parameter(s): new pads
Area(s): All

**Exhaust Emission Factors for Commuting Reclaim Vehicles Road Traffic**

| Vehicle Class | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Light Duty | 1.0 | 12.2 | 1.5 | 0.0 | 0.0 | 0.0 | 488.8 | 0.0 | 0.0 |

Source: EPA MOVES 2010

N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

BLM_0114056

**Appendix A**



**Exhaust Emissions Estimation for Commuting Reclaim Vehicles: Road Traffic**

| Activity | Vehicle | | Total Miles Traveled per Well | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ | |
| Road and Well Pad Reclamation | Pickup Truck | Passenger Truck | 1110 | 1E-03 | 1E-02 | 2E-03 | 6E-05 | 3E-05 | 1E-05 | 6E-01 | 6E-05 | 4E-05 | new pads |

BLM_0114057



## Fugitive Dust Emissions from Other Production Traffic Activity
(Production Traffic occurred due to activity other than Maintenance, Workover, Recompletion and Tanks)

Source(s): Production Traffic
Projection Parameter(s): new pads
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

**Emission Factors for Road Traffic**

|  | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|
| $E\ (lb/VMT) = \dfrac{k\ (s/12)^a\ (S/30)^d}{(M/0.5)^c} \cdot C$ | k | 1.8 | 0.18 |
|  | a | 1 | 1 |
|  | d | 0.5 | 0.5 |
| $E_{ext} = E\ (1 - P/365)$ | c | 0.2 | 0.2 |

Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2

| Function/Variable Description | | Assumed Value | Reference |
|---|---|---|---|
| E = size-specific emission factor (lb/VMT) | | | |
| $E_{ext}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | | |
| s = surface material silt content (%) | | 5 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) | | Listed in the table below | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{2.5}$ | 0.00006 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| | $PM_{10}$ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| M = surface material moisture content (%) | | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | | 59 | Data assumed representative of project area from Western Regional Climate Center for Grand Junction Walker, CO (data source nearest |
| Emissions Control Percentage[b] | | 50% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions , EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC.

**Fugitive Dust Emission Estimations for Road Traffic**

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/Year/well | Miles Traveled/ Well/Year | $PM_{10}$ Controlled Emission Factor (lb/VMT) | $PM_{10}$ (tons/year/well) | $PM_{2.5}$ Controlled Emission Factor (lb/VMT) | $PM_{2.5}$ (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|
| Road and Well Pad Reclamation | Fuel Haul Truck | 25 | 7 | 1 | 4 | 0.2 | 5E-04 | 0.02 | 5E-05 | new pads |

## Exhaust Emissions from Other Production Traffic Activity
(Production Traffic occurred due to activity other than Maintenance, Workover, Recompletion and Tanks)

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

**Exhaust Emission Factors for Commuting Reclaim Vehicles Road Traffic**

| Vehicle Class | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| HDDV | 0.7 | 4.1 | 14.4 | 1.1 | 0.9 | 0.0 | 2404.4 | 0.0 | 0.0 |

Source: EPA MOVES 2010
N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Combustive Emissions Estimation Road Traffic**

| Activity | Vehicle Type | Vehicle Class | Round Trip Distance (miles) | # of Round Trips/Year/well | Miles Traveled/ Well/Year | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ | |
| Road and Well Pad Reclamation | Fuel Haul Truck | Combination Short-haul Truck | 7 | 1 | 4 | 3E-06 | 2E-05 | 7E-05 | 5E-06 | 4E-06 | 8E-08 | 1E-02 | 2E-07 | 2E-08 | new pads |

BLM_0114058



## Flaring Emissions Estimation

Source(s): Completion Flaring
Projection Parameter(s): Spuds
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

**Emission Factors for External Gas Combustion (Heaters)**
Source: EPA, AP-42 Section 1.4 Natural Gas Combustion

| Unit | $NO_x$ | $PM_{10}$ | $SO_2$ | CO | VOC | $PM_{2.5}$ | $CO_2$ | $CH_4$ | HCHO | $N_2O$ |
|---|---|---|---|---|---|---|---|---|---|---|
| lb/MMSCF | 100 | 7.6 | 0.60 | 84 | 5.50 | 7.6 | 120000 | 2.3 | 0.075 | 2.2 |
| lb/MMBTU | 0.098 | 0.007 | 0.001 | 0.082 | 0.005 | 0.007 | 117.647 | 0.002 | 0.000 | 0.002 |

Source: EPA, AP-42 Section 1.4 Natural Gas Combustion

**Emission Factors for External Gas Combustion (Flaring)**

| | Emission Factor (lb/MMBtu)[a] | | | Fraction of THC as CH4 | | |
|---|---|---|---|---|---|---|
| NOx | CO | THC | CO2 | | N2O (lb/MMSCF)[b] | VOC/THC[b] |
| 0.068 | 0.37 | 0.14 | 113 | 25% | 1.44 | 63% |

[a] Emission Factors are from AP-42, Table 13.5-1 (English Units): EMISSION FACTORS FOR FLARE OPERATIONS
[b] Emission Factor from  API Compendium of greenhouse gas emissions methodologies for the oil and natural gas industry,2009  Table 4-11, GHG Emission Factors for Gas Flares in Developed Countries - Footnote C
[c] VOC/THC ratio based on the EPA SPECIATE 0051 -Flaring Speciation Profile

**Flaring Emissions**

| Well Completion Flaring | Volume of Gas Flared/Well (MMSCFY) | Heating Value (Btu/SCF) | # of spuds | Emissions (tons/year/spud) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ | |
| Flaring | 0.5 | 1097 | 1 | 2E-02 | 9E-02 | 2E-02 | 0E+00 | 0E+00 | 0E+00 | 3E+01 | 9E-03 | 3E-04 | spuds |
| | | | Total | 2E-02 | 9E-02 | 2E-02 | 0E+00 | 0E+00 | 0E+00 | 3E+01 | 9E-03 | 3E-04 | |

## Heater Emissions Estimation

Source(s): Heaters
Projection Parameter(s): Active Well Counts
Area(s): All

| Wellsite Heaters | # of Heater per Well | Heating Value (MMBtu/hr) | Hours of Operation (hr/yr) | Annual Heater Fuel Usage / Well (MMSCF/year/well) | # of Wells | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ | |
| Heaters | 1 | 0.83 | 4,984 | 4 | 1 | 1E-02 | 2E-01 | 2E-01 | 1E-02 | 1E-02 | 0E+00 | 2E+02 | 4E-03 | 4E-03 | active well counts |
| Reboilers | 1 | 0.57 | 4,599 | 3 | 1 | 8E-03 | 1E-01 | 1E-01 | 1E-02 | 1E-02 | 0E+00 | 2E+02 | 3E-03 | 3E-03 | active well counts |
| | | | | Total | | 2E-02 | 3E-01 | 3E-01 | 2E-02 | 2E-02 | 0E+00 | 4E+02 | 8E-03 | 7E-03 | |

BLM_0114059



### Wellsite Dehydrator Emissions Estimation

Source(s): Dehydrator
Projection Parameter(s): annual gas production
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

**Dehydrator Venting and Tank Flashing Emissions (tpy)**

| Land Designation | Uncontrolled VOC Emissions (tons/mscf) | Uncontrolled CH4 Emissions (tons/mscf) | Uncontrolled CO2 Emissions (tons/mscf) | Projection Parameter |
|---|---|---|---|---|
| all | 2.51E-06 | 4.03E-06 | 3.15E-07 | annual gas production |

BLM_0114060

November 2015                                                                 Appendix A                                                 ENVIRON

## ALT A - Conventional Gas Wells Emissions Summary, All Areas (BLM+non-BLM)

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| **Conventional Well Oil and Gas Development Estimated Emissions, Cumulative activities (tons/yr) - Alternative A** | | | | | | | | |
| | | | **Base Year** | | | | | |
| Completion and Recompletion Venting | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 175 |
| Completion Equipment | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 145 |
| Completion Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 69 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Dehydrator | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 112 |
| Drilling Equipment | 0 | 5 | 8 | 0 | 0 | 0 | 0 | 943 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Equipment Leaks | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2,298 |
| Fugitive Dust | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| Heaters | 0 | 5 | 6 | 0 | 0 | 0 | 0 | 7,136 |
| Misc. Engines | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 361 |
| Pneumatic Devices | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1,980 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 |
| Production Traffic | 0 | 0 | 1 | 6 | 1 | 0 | 0 | 127 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Injection Pumps | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 78 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| Wellhead and Lateral Compressor Engines | 3 | 11 | 5 | 0 | 0 | 0 | 0 | 362 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 31 | 106 | 71 | 1 | 1 | 0 | 4 | 4,786 |
| Midstream Other Sources | 18 | 15 | 1 | 0 | 0 | 0 | 2 | 4,601 |
| **Base Year Totals** | **88** | **145** | **97** | **13** | **4** | **0** | **10** | **23,378** |
| | | | **Project Year 10** | | | | | |
| Completion and Recompletion Venting | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1,448 |
| Completion Equipment | 1 | 6 | 11 | 0 | 0 | 0 | 0 | 1,235 |
| Completion Flaring | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 479 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| Condensate Tanks | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 143 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Dehydrator | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 81 |
| Drilling Equipment | 4 | 39 | 68 | 2 | 2 | 0 | 0 | 8,018 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| Equipment Leaks | 93 | 0 | 0 | 0 | 0 | 0 | 4 | 18,254 |
| Fugitive Dust | 0 | 0 | 0 | 16 | 2 | 0 | 0 | 0 |
| Heaters | 3 | 39 | 47 | 4 | 4 | 0 | 0 | 56,688 |
| Misc. Engines | 2 | 5 | 20 | 1 | 1 | 0 | 0 | 2,866 |
| Pneumatic Devices | 80 | 0 | 0 | 0 | 0 | 0 | 4 | 15,732 |
| Pneumatic Pumps | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 633 |
| Production Traffic | 0 | 1 | 2 | 43 | 4 | 0 | 0 | 988 |
| Refracing Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 72 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Water Injection Pumps | 3 | 9 | 5 | 0 | 0 | 0 | 0 | 620 |
| Well Blowdowns | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 133 |
| Wellhead and Lateral Compressor Engines | 13 | 40 | 20 | 1 | 1 | 0 | 1 | 2,323 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 97 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 23 | 78 | 52 | 1 | 1 | 0 | 2 | 3,493 |
| Midstream Other Sources | 13 | 11 | 1 | 0 | 0 | 0 | 2 | 3,358 |
| **Project Year 10 Totals** | **257** | **232** | **228** | **69** | **16** | **0** | **18** | **116,716** |

BLM_0114061

 ENVIRON

## ALT A - Conventional Gas Wells Emissions Summary, BLM Only

| Conventional Well Oil and Gas Development Estimated Emissions, BLM activities (tons/yr) - Alternative A | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
| **Base Year** | | | | | | | | |
| Completion and Recompletion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54 |
| Completion Ecuipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Completion Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dehydrator | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 73 |
| Drilling Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equipment Leaks | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 1,659 |
| Fugitive Dust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Heaters | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 5,153 |
| Misc. Engines | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 261 |
| Pneumatic Devices | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1,430 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 |
| Production Traffic | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 90 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Injection Pumps | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 56 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| Wellhead and Lateral Compressor Engines | 1 | 5 | 3 | 0 | 0 | 0 | 0 | 181 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 20 | 70 | 46 | 1 | 1 | 0 | 3 | 3,136 |
| Midstream Other Sources | 12 | 10 | 1 | 0 | 0 | 0 | 2 | 3,015 |
| **Base Year Totals** | 53 | 90 | 57 | 5 | 2 | 0 | 6 | 15,194 |
| **Project Year 10** | | | | | | | | |
| Completion and Recompletion Venting | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1,352 |
| Completion Ecuipment | 1 | 6 | 10 | 0 | 0 | 0 | 0 | 1,177 |
| Completion Flaring | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 456 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Condensate Tanks | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 138 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Dehydrator | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 68 |
| Drilling Equipment | 4 | 38 | 65 | 2 | 2 | 0 | 0 | 7,641 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| Equipment Leaks | 84 | 0 | 0 | 0 | 0 | 0 | 4 | 16,518 |
| Fugitive Dust | 0 | 0 | 0 | 15 | 2 | 0 | 0 | 0 |
| Heaters | 2 | 36 | 42 | 3 | 3 | 0 | 0 | 51,297 |
| Misc. Engines | 1 | 5 | 18 | 1 | 1 | 0 | 0 | 2,593 |
| Pneumatic Devices | 72 | 0 | 0 | 0 | 0 | 0 | 3 | 14,235 |
| Pneumatic Pumps | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 573 |
| Production Traffic | 0 | 1 | 1 | 39 | 4 | 0 | 0 | 894 |
| Refracing Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 65 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Water Injection Pumps | 3 | 8 | 4 | 0 | 0 | 0 | 0 | 561 |
| Well Blowdowns | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 120 |
| Wellhead and Lateral Compressor Engines | 6 | 20 | 10 | 1 | 1 | 0 | 0 | 1,161 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 88 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 19 | 64 | 43 | 1 | 1 | 0 | 3 | 2,902 |
| Midstream Other Sources | 11 | 9 | 1 | 0 | 0 | 0 | 1 | 2,790 |
| **Project Year 10 Totals** | 223 | 189 | 198 | 63 | 14 | 0 | 15 | 104,673 |

BLM_0114062

**November 2015**                                    **Appendix A**                                     ENVIRON

## ALT B - Conventional Gas Wells Emissions Summary, All Areas (BLM+non-BLM)

| Conventional Well Oil and Gas Development Estimated Emissions, Cumulative activities (tons/yr) - Alternative B | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
| **Base Year** | | | | | | | | |
| Completion and Recompletion Venting | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 175 |
| Completion Equipment | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 145 |
| Completion Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 69 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Dehydrator | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 112 |
| Drilling Equipment | 0 | 5 | 8 | 0 | 0 | 0 | 0 | 943 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Equipment Leaks | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2,298 |
| Fugitive Dust | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| Heaters | 0 | 5 | 6 | 0 | 0 | 0 | 0 | 7,136 |
| Misc. Engines | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 361 |
| Pneumatic Devices | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1,980 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 |
| Production Traffic | 0 | 0 | 1 | 6 | 1 | 0 | 0 | 127 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Injection Pumps | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 78 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| Wellhead and Lateral Compressor Engines | 3 | 11 | 5 | 0 | 0 | 0 | 0 | 362 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 31 | 106 | 71 | 1 | 1 | 0 | 4 | 4,786 |
| Midstream Other Sources | 18 | 15 | 1 | 0 | 0 | 0 | 2 | 4,601 |
| **Base Year Totals** | 88 | 145 | 97 | 13 | 4 | 0 | 10 | 23,378 |
| **Project Year 10** | | | | | | | | |
| Completion and Recompletion Venting | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1,893 |
| Completion Equipment | 1 | 8 | 14 | 0 | 0 | 0 | 0 | 1,642 |
| Completion Flaring | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 636 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Condensate Tanks | 11 | 0 | 0 | 0 | 0 | 0 | 1 | 37 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 184 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| Dehydrator | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 97 |
| Drilling Equipment | 5 | 52 | 91 | 3 | 3 | 0 | 1 | 10,659 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| Equipment Leaks | 118 | 0 | 0 | 0 | 0 | 0 | 6 | 23,258 |
| Fugitive Dust | 0 | 0 | 0 | 21 | 2 | 0 | 0 | 0 |
| Heaters | 3 | 50 | 60 | 5 | 5 | 0 | 0 | 72,228 |
| Misc. Engines | 2 | 7 | 25 | 2 | 2 | 0 | 0 | 3,651 |
| Pneumatic Devices | 102 | 0 | 0 | 0 | 0 | 0 | 5 | 20,044 |
| Pneumatic Pumps | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 807 |
| Production Traffic | 0 | 1 | 2 | 54 | 6 | 0 | 0 | 1,259 |
| Refracing Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 92 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Water Injection Pumps | 4 | 12 | 6 | 0 | 0 | 0 | 0 | 789 |
| Well Blowdowns | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 169 |
| Wellhead and Lateral Compressor Engines | 16 | 49 | 25 | 2 | 2 | 0 | 1 | 2,935 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 124 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 27 | 93 | 62 | 1 | 1 | 0 | 4 | 4,167 |
| Midstream Other Sources | 16 | 13 | 1 | 0 | 0 | 0 | 2 | 4,006 |
| **Project Year 10 Totals** | 324 | 289 | 289 | 89 | 20 | 0 | 22 | 148,710 |

BLM_0114063

Appendix A   

## ALT B - Conventional Gas Wells Emissions Summary, BLM Only

| Conventional Well Oil and Gas Development Estimated Emissions, BLM activities (tons/yr) - Alternative B | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
| **Base Year** | | | | | | | | |
| Completion and Recompletion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54 |
| Completion Ecuipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Completion Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dehydrator | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 73 |
| Drilling Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equipment Leaks | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 1,659 |
| Fugitive Dust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Heaters | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 5,153 |
| Misc. Engines | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 261 |
| Pneumatic Devices | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1,430 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 |
| Production Traffic | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 90 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Injection Pumps | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 56 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| Wellhead and Lateral Compressor Engines | 1 | 5 | 3 | 0 | 0 | 0 | 0 | 181 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 20 | 70 | 46 | 1 | 1 | 0 | 3 | 3,136 |
| Midstream Other Sources | 12 | 10 | 1 | 0 | 0 | 0 | 2 | 3,015 |
| **Base Year Totals** | 53 | 90 | 57 | 5 | 2 | 0 | 6 | 15,194 |
| **Project Year 10** | | | | | | | | |
| Completion and Recompletion Venting | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1,455 |
| Completion Ecuipment | 1 | 6 | 11 | 0 | 0 | 0 | 0 | 1,272 |
| Completion Flaring | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 493 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| Condensate Tanks | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 149 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Dehydrator | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 71 |
| Drilling Equipment | 4 | 41 | 70 | 2 | 2 | 0 | 0 | 8,254 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| Equipment Leaks | 90 | 0 | 0 | 0 | 0 | 0 | 4 | 17,680 |
| Fugitive Dust | 0 | 0 | 0 | 17 | 2 | 0 | 0 | 0 |
| Heaters | 3 | 38 | 45 | 3 | 3 | 0 | 0 | 54,904 |
| Misc. Engines | 2 | 5 | 19 | 1 | 1 | 0 | 0 | 2,776 |
| Pneumatic Devices | 77 | 0 | 0 | 0 | 0 | 0 | 4 | 15,236 |
| Pneumatic Pumps | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 613 |
| Production Traffic | 0 | 1 | 2 | 41 | 4 | 0 | 0 | 957 |
| Refracing Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 70 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Water Injection Pumps | 3 | 9 | 4 | 0 | 0 | 0 | 0 | 600 |
| Well Blowdowns | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 128 |
| Wellhead and Lateral Compressor Engines | 8 | 25 | 12 | 1 | 1 | 0 | 1 | 1,468 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 94 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 20 | 68 | 45 | 1 | 1 | 0 | 3 | 3,058 |
| Midstream Other Sources | 12 | 9 | 1 | 0 | 0 | 0 | 2 | 2,940 |
| **Project Year 10 Totals** | 239 | 205 | 213 | 68 | 15 | 0 | 16 | 112,266 |

BLM_0114064

**November 2015**  Appendix A   ENVIRON

## ALT C - Conventional Gas Wells Emissions Summary, All Areas (BLM+non-BLM)

| Conventional Well Oil and Gas Development Estimated Emissions, Cumulative activities (tons/yr) - Alternative C | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
| **Base Year** | | | | | | | | |
| Completion and Recompletion Venting | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 175 |
| Completion Ecuipment | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 145 |
| Completion Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 69 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Dehydrator | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 112 |
| Drilling Equipment | 0 | 5 | 8 | 0 | 0 | 0 | 0 | 943 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Equipment Leaks | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2,298 |
| Fugitive Dust | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| Heaters | 0 | 5 | 6 | 0 | 0 | 0 | 0 | 7,136 |
| Misc. Engines | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 361 |
| Pneumatic Devices | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1,980 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 |
| Production Traffic | 0 | 0 | 1 | 6 | 1 | 0 | 0 | 127 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Injection Pumps | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 78 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| Wellhead and Lateral Compressor Engines | 3 | 11 | 5 | 0 | 0 | 0 | 0 | 362 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 31 | 106 | 71 | 1 | 1 | 0 | 4 | 4,786 |
| Midstream Other Sources | 18 | 15 | 1 | 0 | 0 | 0 | 2 | 4,601 |
| **Base Year Totals** | **88** | **145** | **97** | **13** | **4** | **0** | **10** | **23,378** |
| **Project Year 10** | | | | | | | | |
| Completion and Recompletion Venting | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 2,004 |
| Completion Ecuipment | 1 | 9 | 15 | 0 | 0 | 0 | 0 | 1,744 |
| Completion Flaring | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 676 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Condensate Tanks | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 39 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 196 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| Dehydrator | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 101 |
| Drilling Equipment | 5 | 56 | 97 | 3 | 3 | 0 | 1 | 11,320 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| Equipment Leaks | 125 | 0 | 0 | 0 | 0 | 0 | 6 | 24,509 |
| Fugitive Dust | 0 | 0 | 0 | 23 | 2 | 0 | 0 | 0 |
| Heaters | 3 | 53 | 63 | 5 | 5 | 0 | 0 | 76,113 |
| Misc. Engines | 2 | 7 | 27 | 2 | 2 | 0 | 0 | 3,848 |
| Pneumatic Devices | 107 | 0 | 0 | 0 | 0 | 0 | 5 | 21,122 |
| Pneumatic Pumps | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 850 |
| Production Traffic | 0 | 1 | 2 | 57 | 6 | 0 | 0 | 1,326 |
| Refracing Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 97 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Water Injection Pumps | 4 | 12 | 6 | 0 | 0 | 0 | 0 | 832 |
| Well Blowdowns | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 178 |
| Wellhead and Lateral Compressor Engines | 17 | 52 | 26 | 2 | 2 | 0 | 1 | 3,088 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 1 | 1 | 0 | 0 | Equ | 0 | 131 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 28 | 96 | 64 | 1 | 1 | 0 | 4 | 4,335 |
| Midstream Other Sources | 16 | 13 | 1 | 0 | 0 | 0 | 2 | 4,168 |
| **Project Year 10 Totals** | **341** | **303** | **305** | **94** | **21** | **0** | **24** | **156,710** |

BLM_0114065

**November 2015**                                    **Appendix A**

RAMBØLL ENVIRON

## ALT C - Conventional Gas Wells Emissions Summary, BLM Only

| Conventional Well Oil and Gas Development Estimated Emissions, BLM activities (tons/yr) - Alternative C | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
| **Base Year** | | | | | | | | |
| Completion and Recompletion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54 |
| Completion Ecuipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Completion Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dehydrator | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 73 |
| Drilling Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equipment Leaks | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 1,659 |
| Fugitive Dust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Heaters | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 5,153 |
| Misc. Engines | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 261 |
| Pneumatic Devices | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1,430 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 |
| Production Traffic | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 90 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Injection Pumps | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 56 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| Wellhead and Lateral Compressor Engines | 1 | 5 | 3 | 0 | 0 | 0 | 0 | 181 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 20 | 70 | 46 | 1 | 1 | 0 | 3 | 3,136 |
| Midstream Other Sources | 12 | 10 | 1 | 0 | 0 | 0 | 2 | 3,015 |
| **Base Year Totals** | 53 | 90 | 57 | 5 | 2 | 0 | 6 | 15,194 |
| **Project Year 10** | | | | | | | | |
| Completion and Recompletion Venting | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 1,558 |
| Completion Ecuipment | 1 | 7 | 12 | 0 | 0 | 0 | 0 | 1,366 |
| Completion Flaring | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 529 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| Condensate Tanks | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 160 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Dehydrator | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 75 |
| Drilling Equipment | 4 | 44 | 76 | 2 | 2 | 0 | 1 | 8,867 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| Equipment Leaks | 96 | 0 | 0 | 0 | 0 | 0 | 5 | 18,842 |
| Fugitive Dust | 0 | 0 | 0 | 18 | 2 | 0 | 0 | 0 |
| Heaters | 3 | 41 | 48 | 4 | 4 | 0 | 0 | 58,512 |
| Misc. Engines | 2 | 5 | 21 | 1 | 1 | 0 | 0 | 2,958 |
| Pneumatic Devices | 83 | 0 | 0 | 0 | 0 | 0 | 4 | 16,238 |
| Pneumatic Pumps | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 653 |
| Production Traffic | 0 | 1 | 2 | 44 | 4 | 0 | 0 | 1,020 |
| Refracing Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 74 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Water Injection Pumps | 3 | 9 | 5 | 0 | 0 | 0 | 0 | 639 |
| Well Blowdowns | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 137 |
| Wellhead and Lateral Compressor Engines | 8 | 26 | 13 | 1 | 1 | 0 | 1 | 1,544 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 100 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 21 | 71 | 48 | 1 | 1 | 0 | 3 | 3,214 |
| Midstream Other Sources | 12 | 10 | 1 | 0 | 0 | 0 | 2 | 3,091 |
| **Project Year 10 Totals** | 255 | 217 | 227 | 72 | 16 | 0 | 18 | 119,629 |

BLM_0114066

November 2015 **Appendix A** 

## ALT D - Conventional Gas Wells Emissions Summary, All Areas (BLM+non-BLM)

| Conventional Well Oil and Gas Development Estimated Emissions, Cumulative activities (tons/yr) - Alternative D | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
| **Base Year** | | | | | | | | |
| Completion and Recompletion Venting | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 175 |
| Completion Ecuipment | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 145 |
| Completion Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 69 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Dehydrator | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 112 |
| Drilling Equipment | 0 | 5 | 8 | 0 | 0 | 0 | 0 | 943 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Equipment Leaks | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2,298 |
| Fugitive Dust | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| Heaters | 0 | 5 | 6 | 0 | 0 | 0 | 0 | 7,136 |
| Misc. Engines | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 361 |
| Pneumatic Devices | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1,980 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 |
| Production Traffic | 0 | 0 | 1 | 6 | 1 | 0 | 0 | 127 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Injection Pumps | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 78 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| Wellhead and Lateral Compressor Engines | 3 | 11 | 5 | 0 | 0 | 0 | 0 | 362 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 31 | 106 | 71 | 1 | 1 | 0 | 4 | 4,786 |
| Midstream Other Sources | 18 | 15 | 1 | 0 | 0 | 0 | 2 | 4,601 |
| **Base Year Totals** | **88** | **145** | **97** | **13** | **4** | **0** | **10** | **23,378** |
| **Project Year 10** | | | | | | | | |
| Completion and Recompletion Venting | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 2,004 |
| Completion Ecuipment | 1 | 9 | 15 | 0 | 0 | 0 | 0 | 1,744 |
| Completion Flaring | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 676 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Condensate Tanks | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 39 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 196 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| Dehydrator | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 101 |
| Drilling Equipment | 5 | 56 | 97 | 3 | 3 | 0 | 1 | 11,320 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| Equipment Leaks | 125 | 0 | 0 | 0 | 0 | 0 | 6 | 24,509 |
| Fugitive Dust | 0 | 0 | 0 | 23 | 2 | 0 | 0 | 0 |
| Heaters | 3 | 53 | 63 | 5 | 5 | 0 | 0 | 76,113 |
| Misc. Engines | 2 | 7 | 27 | 2 | 2 | 0 | 0 | 3,848 |
| Pneumatic Devices | 107 | 0 | 0 | 0 | 0 | 0 | 5 | 21,122 |
| Pneumatic Pumps | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 850 |
| Production Traffic | 0 | 1 | 2 | 57 | 6 | 0 | 0 | 1,326 |
| Refracing Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 97 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Water Injection Pumps | 4 | 12 | 6 | 0 | 0 | 0 | 0 | 832 |
| Well Blowdowns | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 178 |
| Wellhead and Lateral Compressor Engines | 17 | 52 | 26 | 2 | 2 | 0 | 1 | 3,088 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 131 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 28 | 96 | 64 | 1 | 1 | 0 | 4 | 4,335 |
| Midstream Other Sources | 16 | 13 | 1 | 0 | 0 | 0 | 2 | 4,168 |
| **Project Year 10 Totals** | **341** | **303** | **305** | **94** | **21** | **0** | **24** | **156,710** |

A-42

November 2015          Appendix A



## ALT D - Conventional Gas Wells Emissions Summary, BLM Only

| Conventional Well Oil and Gas Development Estimated Emissions, BLM activities (tons/yr) - Alternative D | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
| **Base Year** | | | | | | | | |
| Completion and Recompletion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54 |
| Completion Ecuipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Completion Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dehydrator | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 73 |
| Drilling Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equipment Leaks | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 1,659 |
| Fugitive Dust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Heaters | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 5,153 |
| Misc. Engines | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 261 |
| Pneumatic Devices | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1,430 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 |
| Production Traffic | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 90 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Injection Pumps | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 56 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| Wellhead and Lateral Compressor Engines | 1 | 5 | 3 | 0 | 0 | 0 | 0 | 181 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 20 | 70 | 46 | 1 | 1 | 0 | 3 | 3,136 |
| Midstream Other Sources | 12 | 10 | 1 | 0 | 0 | 0 | 2 | 3,015 |
| **Base Year Totals** | 53 | 90 | 57 | 5 | 2 | 0 | 6 | 15,194 |
| **Project Year 10** | | | | | | | | |
| Completion and Recompletion Venting | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 1,558 |
| Completion Ecuipment | 1 | 7 | 12 | 0 | 0 | 0 | 0 | 1,366 |
| Completion Flaring | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 529 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| Condensate Tanks | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 160 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Dehydrator | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 75 |
| Drilling Equipment | 4 | 44 | 76 | 2 | 2 | 0 | 1 | 8,867 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| Equipment Leaks | 96 | 0 | 0 | 0 | 0 | 0 | 5 | 18,842 |
| Fugitive Dust | 0 | 0 | 0 | 18 | 2 | 0 | 0 | 0 |
| Heaters | 3 | 41 | 48 | 4 | 4 | 0 | 0 | 58,512 |
| Misc. Engines | 2 | 5 | 21 | 1 | 1 | 0 | 0 | 2,958 |
| Pneumatic Devices | 83 | 0 | 0 | 0 | 0 | 0 | 4 | 16,238 |
| Pneumatic Pumps | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 653 |
| Production Traffic | 0 | 1 | 2 | 44 | 4 | 0 | 0 | 1,020 |
| Refracing Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 74 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Water Injection Pumps | 3 | 9 | 5 | 0 | 0 | 0 | 0 | 639 |
| Well Blowdowns | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 137 |
| Wellhead and Lateral Compressor Engines | 8 | 26 | 13 | 1 | 1 | 0 | 1 | 1,544 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 100 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 21 | 71 | 48 | 1 | 1 | 0 | 3 | 3,214 |
| Midstream Other Sources | 12 | 10 | 1 | 0 | 0 | 0 | 2 | 3,091 |
| **Project Year 10 Totals** | 255 | 217 | 227 | 72 | 16 | 0 | 18 | 119,629 |

BLM_0114068

**November 2015** | **Appendix A** |  ENVIRON

## ALT B.I - Conventional Gas Wells Emissions Summary, All Areas (BLM+non-BLM)

| Conventional Well Oil and Gas Development Estimated Emissions, Cumulative activities (tons/yr) - Alternative B.I | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
| **Base Year** | | | | | | | | |
| Completion and Recompletion Venting | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 175 |
| Completion Ecuipment | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 145 |
| Completion Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 69 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Dehydrator | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 112 |
| Drilling Equipment | 0 | 5 | 8 | 0 | 0 | 0 | 0 | 943 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Equipment Leaks | 12 | 0 | 0 | 0 | 0 | 0 | 1 | 2,298 |
| Fugitive Dust | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| Heaters | 0 | 5 | 6 | 0 | 0 | 0 | 0 | 7,136 |
| Misc. Engines | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 361 |
| Pneumatic Devices | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1,980 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 |
| Production Traffic | 0 | 0 | 1 | 6 | 1 | 0 | 0 | 127 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Injection Pumps | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 78 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| Wellhead and Lateral Compressor Engines | 3 | 11 | 5 | 0 | 0 | 0 | 0 | 362 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 31 | 106 | 71 | 1 | 1 | 0 | 4 | 4,786 |
| Midstream Other Sources | 18 | 15 | 1 | 0 | 0 | 0 | 2 | 4,601 |
| **Base Year Totals** | 88 | 145 | 97 | 13 | 4 | 0 | 10 | 23,378 |
| **Project Year 10** | | | | | | | | |
| Completion and Recompletion Venting | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 1,789 |
| Completion Ecuipment | 1 | 8 | 13 | 0 | 0 | 0 | 0 | 1,548 |
| Completion Flaring | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 600 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Condensate Tanks | 11 | 0 | 0 | 0 | 0 | 0 | 1 | 36 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 173 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| Dehydrator | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 93 |
| Drilling Equipment | 5 | 49 | 86 | 3 | 3 | 0 | 1 | 10,046 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| Equipment Leaks | 112 | 0 | 0 | 0 | 0 | 0 | 5 | 22,097 |
| Fugitive Dust | 0 | 0 | 0 | 20 | 2 | 0 | 0 | 0 |
| Heaters | 3 | 48 | 57 | 4 | 4 | 0 | 0 | 68,621 |
| Misc. Engines | 2 | 6 | 24 | 2 | 2 | 0 | 0 | 3,469 |
| Pneumatic Devices | 97 | 0 | 0 | 0 | 0 | 0 | 5 | 19,043 |
| Pneumatic Pumps | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 766 |
| Production Traffic | 0 | 1 | 2 | 52 | 5 | 0 | 0 | 1,196 |
| Refracing Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 87 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Water Injection Pumps | 4 | 11 | 6 | 0 | 0 | 0 | 0 | 750 |
| Well Blowdowns | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 161 |
| Wellhead and Lateral Compressor Engines | 15 | 47 | 24 | 1 | 1 | 0 | 1 | 2,793 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 118 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 26 | 89 | 59 | 1 | 1 | 0 | 4 | 4,010 |
| Midstream Other Sources | 15 | 12 | 1 | 0 | 0 | 0 | 2 | 3,856 |
| **Project Year 10 Totals** | 308 | 275 | 275 | 84 | 19 | 0 | 21 | 141,281 |

BLM_0114069

Appendix A 

## ALT B.I - Conventional Gas Wells Emissions Summary, BLM Only

| Conventional Well Oil and Gas Development Estimated Emissions, BLM activities (tons/yr) - Alternative B.I | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
| **Base Year** | | | | | | | | |
| Completion and Recompletion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54 |
| Completion Ecuipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Completion Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dehydrator | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 73 |
| Drilling Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equipment Leaks | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 1,659 |
| Fugitive Dust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Heaters | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 5,153 |
| Misc. Engines | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 261 |
| Pneumatic Devices | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1,430 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 |
| Production Traffic | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 90 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Injection Pumps | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 56 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| Wellhead and Lateral Compressor Engines | 1 | 5 | 3 | 0 | 0 | 0 | 0 | 181 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 20 | 70 | 46 | 1 | 1 | 0 | 3 | 3,136 |
| Midstream Other Sources | 12 | 10 | 1 | 0 | 0 | 0 | 2 | 3,015 |
| **Base Year Totals** | **53** | **90** | **57** | **5** | **2** | **0** | **6** | **15,194** |
| **Project Year 10** | | | | | | | | |
| Completion and Recompletion Venting | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1,352 |
| Completion Ecuipment | 1 | 6 | 10 | 0 | 0 | 0 | 0 | 1,177 |
| Completion Flaring | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 456 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Condensate Tanks | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 138 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Dehydrator | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 68 |
| Drilling Equipment | 4 | 38 | 65 | 2 | 2 | 0 | 0 | 7,641 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| Equipment Leaks | 84 | 0 | 0 | 0 | 0 | 0 | 4 | 16,518 |
| Fugitive Dust | 0 | 0 | 0 | 15 | 2 | 0 | 0 | 0 |
| Heaters | 2 | 36 | 42 | 3 | 3 | 0 | 0 | 51,297 |
| Misc. Engines | 1 | 5 | 18 | 1 | 1 | 0 | 0 | 2,593 |
| Pneumatic Devices | 72 | 0 | 0 | 0 | 0 | 0 | 3 | 14,235 |
| Pneumatic Pumps | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 573 |
| Production Traffic | 0 | 1 | 1 | 39 | 4 | 0 | 0 | 894 |
| Refracing Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 65 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Water Injection Pumps | 3 | 8 | 4 | 0 | 0 | 0 | 0 | 561 |
| Well Blowdowns | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 120 |
| Wellhead and Lateral Compressor Engines | 8 | 24 | 12 | 1 | 1 | 0 | 1 | 1,396 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 88 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 19 | 64 | 43 | 1 | 1 | 0 | 3 | 2,902 |
| Midstream Other Sources | 11 | 9 | 1 | 0 | 0 | 0 | 1 | 2,790 |
| **Project Year 10 Totals** | **224** | **192** | **200** | **63** | **14** | **0** | **15** | **104,908** |

BLM_0114070

This page intentionally left blank.

BLM_0114071

November 2015 

# APPENDIX B

**Coalbed Methane Oil and Gas Emission Inventory**

BLM_0114072

This page intentionally left blank.

BLM_0114073



## CBNG Wells Development by Alternative

| Development Scenario | | | | | |
|---|---|---|---|---|---|
| Description | Alternative A | Alternative B | Alternative C | Alternative D | Alternative B.I |
| **Historical Data (2012-2014)[1]** | | | | | |
| BLM Wells Per Year | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Cumulative Wells Per Year | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| BLM Well Pads Per Year | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Cumulative Well Pads Per Year | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Average Wells Per Pad | n/a | n/a | n/a | n/a | n/a |
| **Future Projections (2015-2021)[2]** | | | | | |
| BLM Wells Per Year | 26 | 25 | 31 | 28 | 23 |
| Cumulative Wells Per Year | 27 | 33 | 39 | 36 | 31 |
| BLM Well Pads Per Year | 11 | 11 | 13 | 12 | 10 |
| Cumulative Well Pads Per Year | 12 | 14 | 17 | 16 | 13 |
| Average Wells Per Pad | 2 | 2 | 2 | 2 | 2 |
| non-BLM Average Wells Per Pad | 2 | 2 | 2 | 2 | 2 |
| BLM Maximum Wells Constructed in Single Year | 26 | 25 | 31 | 28 | 23 |
| Cumulative Maximum Wells Constructed in Single Year | 27 | 33 | 39 | 36 | 31 |
| Average Gas Production Per Well (MMSCFd) | 0.088 | 0.088 | 0.087 | 0.087 | 0.088 |
| Average Oil Production Per Well (bbld) | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| Maximum Cumulative Average Annual No. Drill Rigs Operating | 1 | 1 | 1 | 1 | 1 |
| BLM Maximum Gas Production (MMscfd) | 14.70 | 14.47 | 17.60 | 15.89 | 13.11 |
| Cumulative Maximum Gas Production (MMscfd) | 15.86 | 19.44 | 22.69 | 20.98 | 18.08 |

[1] Historical drilling data was available for years 2012 to 2014.

[2] Alternative-specific oil and gas development estimates of drilling activity were used for years 2015 to 2021.

## CBNG Wells Activity Description

| Description | BLM | | Cumulative | |
|---|---|---|---|---|
| | 2011 | 2021 | 2011 | 2021 |
| **Alternative A** | | | | |
| Wells Constructed | 0 | 26 | 1 | 27 |
| Drill Rigs Operating | 0 | 1 | 1 | 1 |
| Active Wells | 3 | 184 | 8 | 198 |
| **Alternative B** | | | | |
| Wells Constructed | 0 | 25 | 1 | 33 |
| Drill Rigs Operating | 0 | 1 | 1 | 1 |
| Active Wells | 3 | 181 | 8 | 242 |
| **Alternative C** | | | | |
| Wells Constructed | 0 | 31 | 1 | 39 |
| Drill Rigs Operating | 0 | 1 | 1 | 1 |
| Active Wells | 3 | 219 | 8 | 282 |
| **Alternative D** | | | | |
| Wells Constructed | 0 | 28 | 1 | 36 |
| Drill Rigs Operating | 0 | 1 | 1 | 1 |
| Active Wells | 3 | 198 | 8 | 261 |
| **Alternative B.I** | | | | |
| Wells Constructed | 0 | 23 | 1 | 31 |
| Drill Rigs Operating | 0 | 1 | 1 | 1 |
| Active Wells | 3 | 164 | 8 | 225 |

BLM_0114074



## CBNG Wells Control Efficiency by Alternative

| Emission Controls - Control Percentages | | | | | | |
|---|---|---|---|---|---|---|
| Description | | Alternative A | Alternative B | Alternative C | Alternative D | Alternative B.I |
| Dust Control | PM10, PM2.5 | 50% | 50% | 50% | 50% | 50% |
| Drill Rigs (control from basline to higher Tier engine) | NOx, PM | 0% (NOx)<br>0% (PM)<br>0% (VOC) | 0% (NOx)<br>0% (PM)<br>0% (VOC) | 0% (NOx)<br>0% (PM)<br>0% (VOC) | 0% (NOx)<br>0% (PM)<br>0% (VOC) | 0% (NOx)<br>(PM)<br>(VOC) | 0%<br>0%<br>0% |
| Completion Equipment (control from basline to higher Tier engine) | NOx, PM | 0% (NOx)<br>0% (PM)<br>0% (VOC) | 0% (NOx)<br>0% (PM)<br>0% (VOC) | 0% (NOx)<br>0% (PM)<br>0% (VOC) | 0% (NOx)<br>0% (PM)<br>0% (VOC) | 0% (NOx)<br>(PM)<br>(VOC) | 0%<br>0%<br>0% |
| Green Completions (combination flaring and closed loop) | VOC, HAPs | 88% | 88% | 88% | 88% | 88% |
| | percent of completion gas to flare (assumed 95% control efficiency) | 45% | 45% | 45% | 45% | 45% |
| | percent of completion gas to closed-loop | 45% | 45% | 45% | 45% | 45% |
| Liquids Removal System (haul traffic) | All | 0% | 0% | 0% | 0% | 0% |
| Production Site Separator Heaters (consolidation) | All | 0% | 0% | 0% | 0% | 0% |
| Production Site Tank Heaters (consolidation) | All | 0% | 0% | 0% | 0% | 0% |
| Production Site Dehydrators (flaring) | VOC, HAPs | 0% | 0% | 0% | 0% | 0% |
| Production Site Condensate Tanks (flaring) | VOC, HAPs | 0% | 0% | 0% | 0% | 0% |
| Production Site Pneumatic Devices (percentage of devices that are low-bleed) | VOC, HAPs | 100% | 100% | 100% | 100% | 100% |
| Production Site Pneumatic Pumps (flaring) | VOC, HAPs | 0% | 0% | 0% | 0% | 0% |
| Production Site Pneumatic Pumps (electrification) | VOC, HAPs | 0% | 0% | 0% | 0% | 0% |
| Wellhead and Lateral Compressor Engines (electrification) | All | 0% | 0% | 0% | 0% | 0% |

## CBNG Wells Controls by Alternative

| Emission Controls - Descriptions | | | | | | |
|---|---|---|---|---|---|---|
| Description | | Alternative A | Alternative B | Alternative C | Alternative D | Alternative B.I |
| Dust Control | PM10, PM2.5 | watering | watering | watering | watering | watering |
| Drill Rigs (control from basline to higher Tier engine) | NOx, PM | Tier II engines | Tier II engines | Tier II engines | Tier II engines | Tier II engines |
| Completion Equipment (control from basline to higher Tier engine) | NOx, PM | Tier II engines | Tier II engines | Tier II engines | Tier II engines | Tier II engines |
| Green Completions (combination flaring and closed loop) | VOC, HAPs | closed loop system and flaring control | closed loop system and flaring control | closed loop system and flaring control | closed loop system and flaring control | closed loop system and flaring control |
| Liquids Removal System (haul traffic) | All | none | none | none | none | none |
| Production Site Separator Heaters (consolidation) | All | none | none | none | none | none |
| Production Site Tank Heaters (consolidation) | All | none | none | none | none | none |
| Production Site Dehydrators (flaring) | VOC, HAPs | none | none | none | none | none |
| Production Site Condensate Tanks (flaring) | VOC, HAPs | none | none | none | none | none |
| Production Site Pneumatic Devices (percentage of devices that are low-bleed) | VOC, HAPs | usage of low-bleed pneumatic devices per Colorado requirements | usage of low-bleed pneumatic devices per Colorado requirements | usage of low-bleed pneumatic devices per Colorado requirements | usage of low-bleed pneumatic devices per Colorado requirements | usage of low-bleed pneumatic devices per Colorado requirements |
| Production Site Pneumatic Pumps (flaring) | VOC, HAPs | none | none | none | none | none |
| Production Site Pneumatic Pumps (electrification) | VOC, HAPs | none | none | none | none | none |
| Wellhead and Lateral Compressor Engines (electrification) | All | none | none | none | none | none |
| Wellhead, Lateral, Centralized Compressor Engines (CDPHE RICE and NSPS) | VOC, CO, NOx | All engines required to meet Colorado RICE | All engines required to meet Colorado RICE | All engines required to meet Colorado RICE | All engines required to meet Colorado RICE | All engines required to meet Colorado RICE and Federal |

BLM_0114075

November 2015 — Appendix B



## CBNG Wells Activity by Year and Alternative

### Total Wells Activity

| | Alternative A | | | | | Alternative B | | | | | Alternative C | | | | | Alternative D | | | | | Alternative B I | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | new pads | spuds | active well count | gas production | oil production | new pads | spuds | active well count | gas production | oil production | new pads | spuds | active well count | gas production | oil production | new pads | spuds | active well count | gas production | oil production | new pads | spuds | active well count | gas production | oil production |
| Base Year | 1 | 1 | 8 | 627,045 | 1,035 | 1 | 1 | 8 | 627,045 | 1,035 | 1 | 1 | 8 | 627,045 | 1,035 | 1 | 1 | 8 | 627,045 | 1,035 | 1 | 1 | 8 | 627,045 | 1,035 |
| Year 10 | 12 | 27 | 198 | 5,789,521 | 7,079 | 14 | 33 | 242 | 7,097,308 | 8,660 | 17 | 39 | 282 | 8,280,544 | 10,090 | 16 | 36 | 261 | 7,857,788 | 9,337 | 13 | 31 | 225 | 6,599,103 | 8,058 |

### BLM Wells Activity

| | Alternative A | | | | | Alternative B | | | | | Alternative C | | | | | Alternative D | | | | | Alternative B I | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | new pads | spuds | active well count | gas production | oil production | new pads | spuds | active well count | gas production | oil production | new pads | spuds | active well count | gas production | oil production | new pads | spuds | active well count | gas production | oil production | new pads | spuds | active well count | gas production | oil production |
| Base Year | 0 | 0 | 3 | 32,281 | 21 | 0 | 0 | 3 | 32,281 | 21 | 0 | 0 | 3 | 32,281 | 21 | 0 | 0 | 3 | 32,281 | 21 | 0 | 0 | 3 | 32,281 | 21 |
| Year 10 | 11 | 26 | 184 | 5,365,208 | 6,479 | 11 | 25 | 181 | 5,282,174 | 6,379 | 13 | 31 | 219 | 6,423,893 | 7,759 | 12 | 28 | 198 | 5,801,137 | 7,006 | 10 | 23 | 164 | 4,783,970 | 5,777 |

### non-BLM Wells Activity

| | Alternative A | | | | | Alternative B | | | | | Alternative C | | | | | Alternative D | | | | | Alternative B I | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | new pads | spuds | active well count | gas production | oil production | new pads | spuds | active well count | gas production | oil production | new pads | spuds | active well count | gas production | oil production | new pads | spuds | active well count | gas production | oil production | new pads | spuds | active well count | gas production | oil production |
| Base Year | 1 | 1 | 5 | 594,764 | 1,014 | 1 | 1 | 5 | 594,764 | 1,014 | 1 | 1 | 5 | 594,764 | 1,014 | 1 | 1 | 5 | 594,764 | 1,014 | 1 | 1 | 5 | 594,764 | 1,014 |
| Year 10 | 1 | 1 | 14 | 424,313 | 600 | 3 | 8 | 61 | 1,815,134 | 2,281 | 4 | 8 | 63 | 1,856,651 | 2,331 | 4 | 8 | 63 | 1,856,651 | 2,331 | 3 | 8 | 61 | 1,815,134 | 2,281 |

BLM_0114076

November 2015 — Appendix B — RAMBØLL ENVIRON

## CBNG Well Calculation Inputs

| Gas Analysis & Venting | Speciated Sales Gas Analysis |
|---|---|
| | Inputs obtained from data source: BLM Coalbed Methane Emissions Calculator. Received from BLM March 2012 |

| Gas Component | Mole Fraction (%) |
|---|---|
| Methane C1 | 97.913 |
| Ethane C2 | 0.000 |
| Nitrogen | 1.173 |
| Water | 0.000 |
| Carbon Dioxide | 0.851 |
| Nitrous Oxide | 0.000 |
| Hydrogen Sulfide | 0.000 |
| Propane C3 | 0.063 |
| i-Butane i-C4 | 0.000 |
| n-Butane n-C4 | 0.000 |
| i-Pentane iC5 | 0.000 |
| n-Pentane nC5 | 0.000 |
| Hexanes C6 | 0.000 |
| Heptanes C7 | 0.000 |
| Octanes+ | 0.000 |
| Benzene | 0.000 |
| Ethylbenzene | 0.000 |
| n-Hexane n-C6 | 0.000 |
| Toluene | 0.000 |
| 2,2,4-Trimethylpentane | 0.000 |
| Xylenes | 0.000 |
| | |
| | |
| | |

| Average number of spuds per pad | |
|---|---|
| Base Year | 1 |
| Future Wells | 2.303703704 |

Cn_HEq_Exh — Construction/Drilling/Completion Equipment

### Construction Equipment

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/Well Pad** | Equipment Category | HP Range | 2011 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | VOC | CO | NOₓ | PM₁₀ | PM₂.₅ | SO₂ | CO₂ | CH₄ | N₂Oᵃ |
| Well Pad | Construction Equipment | 200 | 2 | 80 | 12 | 3 | Other Construction Equipment | 300 | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 |
| Well Pad Access Road | Construction Equipment | 200 | 1 | 80 | 4 | 1 | Other Construction Equipment | 300 | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 |
| Pipeline | Construction Equipment | 200 | 2 | 80 | 10 | 2 | Other Construction Equipment | 300 | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 |

Values set to add up to total operating hours per well for source category — Source: EPA NONROAD/OS 2008a
**Assumed additional 25% operations for reclamation on pad — ᵃN2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 1545 Btu/hp-hr

### Drilling

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level | HP Range for Efs | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | VOC | CO | NOₓ | PM₁₀ | PM₂.₅ | SO₂ | CO₂ | CH₄ | N₂Oᵃ |
| Rig-up, Drilling, and Rig-down | Drilling Equipment - Avg | 400 | 3 | 77 | 24 | 3 | 2270010010 | Tier 2 | 300-600 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |

Source: EPA Federal Tier Standards
ᵃN2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 1545 Btu/hp-hr

### Completion/Fracing

Assumes there is no fracing/refracing activity.

| Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | NONROAD SCC | Tier Level | HP Range | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | VOC | CO | NOₓ | PM₁₀ | PM₂.₅ | SO₂ | CO₂ | CH₄ | N₂Oᵃ |
| Completion Equipment | 400 | 1 | 50 | 10 | 5 | 2270010010 | Tier 2 | 300-600 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523 | 0.004 | 0.002 |
| Fracing Equipment | | | | | | | | | | | | | | | | | |
| Refracing Equipment | | | | | | | | | | | | | | | | | |

| Fracing frequency per spud | |
|---|---|
| Refracing Frequency per Year | |

Source: EPA Federal Tier Standards
ᵃN2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 1545 Btu/hp-hr

BLM_0114077



## CBNG Well Calculation Inputs (continued)

**Cn_CV_Exh**   Construction Traffic Exhaust

**Well Pad and Access Road Construction Traffic**

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well Pad/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Well Pad and Access Road Construction Traffic | Semi Trucks | Combination Short-haul Truck | 20 | 3 |
| | Pickup Trucks | Passenger Truck | 20 | 3 |
| Pipeline Construction | Semi Trucks | Combination Short-haul Truck | 20 | 8 |
| | Pickup Trucks | Passenger Truck | 20 | 8 |

| Vehicle | | 2011 Emission Rates (g/mile) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Type | Class | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[1] |
| Light Duty | Passenger Truck | 0.973 | 12.224 | 1.459 | 0.050 | 0.026 | 0.010 | 488.797 | 0.048 | 0.033 |
| Heavy Duty | Combination Short-haul Truck | 0.723 | 4.073 | 14.438 | 1.092 | 0.934 | 0.019 | 2404.421 | 0.035 | 0.004 |

Source: EPA MOVES 2010a

[1] N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Drilling/Completion/Fracing Traffic**

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/activity/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Drilling Traffic | Semi Trucks | Combination Short-haul Truck | 20 | 2 |
| | Pickup Trucks | Passenger Truck | 20 | 20 |
| Rig Hauling | Semi Trucks | Combination Short-haul Truck | 20 | 12 |
| Rig Move Drilling Traffic | Semi Trucks | Combination Short-haul Truck | 20 | 1 |
| | Pickup Trucks | Passenger Truck | 20 | 16 |
| Well Completion & Testing | Semi Trucks | Combination Short-haul Truck | 20 | 36 |
| | Pickup Trucks | Passenger Truck | 20 | 12 |

Note: data was hard-copied due to linking problems but obtained from souce data file

**Cn_HEq_FDust**   Construction Traffic Dust

| Area Disturbed for Oil Wells | Avg. Disturbed Acres per wellpad* | Construction Days |
|---|---|---|
| Well Pad | 6.00 | 2.50 |
| Well Pad Access Road and Pipeline Construction | 4.9 | 2.17 |

*includes reclamation activity

Note: this is a combined total assuming that the task is done sequencially by the same vehicle(s). The construction for the access roads only is 0.17 days; 2 days is for the pipeline.

| Road and Pipeline Construction, (Pipeline Percentage of Acreage) | 6% Data from operator surveys |
|---|---|

**Ops_Well WO**   Workovers

**Equipment**

| Activity | Equipment Type | Capacity (hp) | # of Operating Hours/Day | # of Operating Days/Well | Load Factor | Well Workover Frequency per Year | NONROAD SCC | Tier Level | HP Range for Efs | Tier Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] |
| Well Workover | Workover Equipment | 400 | 10 | 2 | 43 | 0.08 | 2270010010 | Tier 2 | 300-600 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530 | 0.004 | 0.002 |

Data from operator surveys.

Source: EPA Federal Tier Standards

[a] N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17; 138,500 Btu/gallon, 5945 Btu/hp-hr.

**Traffic**

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well/ Year |
|---|---|---|---|---|
| | Type | Class | | |
| Well Workover | WO Rig | Combination Short-haul Truck | 20 | 1 |
| | Haul Truck | Combination Short-haul Truck | 20 | 1 |
| | Pickup Truck | Passenger Truck | 20 | 2 |

| Vehicle | | 2011 Emission Rates (g/mile) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Type | Class | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[1] |
| Light Duty | Passenger Truck | 0.973 | 12.224 | 1.459 | 0.050 | 0.026 | 0.010 | 488.797 | 0.048 | 0.033 |
| Heavy Duty | Combination Short-haul Truck | 0.723 | 4.073 | 14.438 | 1.092 | 0.934 | 0.019 | 2404.421 | 0.035 | 0.004 |

Source: EPA MOVES 2010a

[1] N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**blowdown**   Blowdown Venting

| Type | Control Efficiency (%) | Volume of gas vented per blowdown Uncontrolled (MCF) | Frequency of Blowdown per well per year |
|---|---|---|---|
| Blowdown | 0% | 200 | 2.0 |

Data from White River Air Quality Technical Support Document, URS, 2012

Units: MCF/well-blowdown

BLM_0114078

November 2015                                                    Appendix B                                          **RAMBØLL** ENVIRON

## CBNG Well Calculation Inputs (continued)



| well completion | Completion Venting | | |
|---|---|---|---|
| **Type** | **Total volume of gas during completion (mcf)** | | |
| All completions | 1,000 Units: MCF/well-completion | | Data updated from White River Air Quality Technical Support Document, URS, 2012 |

| Recompletion | Recompletion Venting | | |
|---|---|---|---|
| **Type** | **Control Efficiency (%)** | **Volume of gas vented per well per recompletion Uncontrolled (MCF)** | **No. of recompletion per well per year** |
| Recompletion | 0% | 1000 | 8% | Data updated from White River Air Quality Technical Support Document, URS, 2012 |

| Compressor_Venting | Compressor Venting | | | |
|---|---|---|---|---|
| **Type** | **Control Efficiency (%)** | **Volume of gas vented per start-up or shutdown Uncontrolled (MCF)** | **Frequency of Start-up per well per year** | **Frequency of Shutdown per well per year** |
| Compressor Shutdown | 0% | 10 | | 1 | Data from operator surveys |

**Wellhead Fugitives**

Wellhead Fugitive Devices, Pneumatic Devices, and Pneumatic Pumps

Fugitive Devices

| component | Ave. # in Gas Service | Ave. # in Liquid service | Ave. # in High Oil service | Ave. # in Water/Oil Service |
|---|---|---|---|---|
| valves | 5 | 3 | 0 | 3 |
| pump seals | 0 | 1 | 0 | 1 |
| others | 0 | 0 | 0 | 0 |
| connectors | 5 | 5 | 0 | 5 |
| flanges | 2 | 0 | 0 | 0 |
| open-ended lines | 0 | 1 | 0 | 1 |

Pneumatic Pumps

| Type | Gallons/yr/pump | SCF/Gallon | Number of Pump |
|---|---|---|---|
| Pneumatic Pumps | | | 0 Note: Pneumatic pumps are not typically operated at CBNG wells |

Pneumatic Devices

| Device | Number of Devices / well | Lo-Bleed Rate (cfh) |
|---|---|---|
| Liquid level controller | 5 | 6 |
| Transducer | 5 | 6 |

B-6

November 2015                                   Appendix B                           RAMBØLL ENVIRON

## CBNG Well Calculation Inputs (continued)

WaterInjection_Pumps_Exh    Water Injection Pumps

| WaterInjection_Pumps_Exh | Capacity (hp) | # of Units per well | Avg. Load Factor (%) | # of Operating Hours | Equipment Category | 2011 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VOCa | COa | NOxa | PM10b | PM2.5b | SO2b | CO2c | CH4c | N2Oc |
| Water Injection Pumps | 34 | 1.00 | 47 | 8760 | Pumps | 0.70 | 2.00 | 1.00 | 0.04 | 0.04 | 0.00 | 134.94 | 0.00 | 0.00 |

Data from operator surveys

[a] Source: assume compressors will comply with NSPS 40 CFR part 60 subpart JJJJ (same rates as Colorado Regulation 7)
[b] Source: EPA, AP-42 Section 3.2 Natural Gas Fired Reciprocating Engines
[c] EPA Mandatory GHG Reporting, Part 98, Subpart C, Tables C-1 and C-2.

Misc_Engines_Exh    Miscelaneous Engines

| Misc_Engines_Exh | Capacity (hp) | # of Units per well | Fraction of wells to be served by Miscellaneous engine | Avg. Load Factor (%) | # of Operating Hours/Well | Equipment Category | HP Range | 2011 Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[d] |
| Misc. Engines | 118 | 0 | 1 | 50 | 4380 | Misc. Engines | 175 | 0.12 | 0.41 | 1.59 | 0.10 | 0.10 | 0.00 | 227.98 | 0.00 | 0.00 |

Data from operator surveys

Source: EPA NONROADS 2008a
[d] N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17, 130,500 Btu/gallon, 2545 Btu/hp-hr.

Condensate Tanks & Traffic    Condensate Tanks

| Type | Base Year Assumptions |
|---|---|
| Condensate | 1. All Condensate Throughput Sent Tanks |
| | 2. Average Condensate Truck Haulout of 200 bbl/load |
| Produced Water | 3. 50% of water is hauled out |
| | 4. It is assumed that produced water truck capacity is 130 bbl |

Uncontrolled VOC Emission Factors for Condensate Tanks

| Condensate Tanks Emission Factor | 11.8 | lb/bbl |
|---|---|---|

*The uncontrolled VOC emissions factor from Oil and Gas Exploration and Regulation Requirement Fact Sheet, Colorado Department of Public
Health and Environment, Air Pollution Control Division, January, 2009.

Flash Gas Weight Fractions

| CO2 Fraction in Flash Gas | %wt | 1.5115 |
|---|---|---|
| CH4 Fraction in Flash Gas | %wt | 9.027 |
| VOC Fraction in Flash Gas | %wt | 58.18 |
| VOC Molecular weight in Flash gas | lb/lb-mol | 36.01 |

Note: Condensate tank and loading inputs are based on conventional wells calculator but minimal emissions are expected due to lack of condensate production in CBNG wells.

Condensate Truck Load-out

| True vapor pressure of liquid loaded, pounds per square inch absolute (psia) | 8 |
|---|---|
| Mode of Operation | submerged loading: dedicated normal service |

BLM_0114080

November 2015                                                        Appendix B                                       RAMBØLL ENVIRON

## CBNG Well Calculation Inputs (continued)

### Produced Water and Condensate Truck Traffic

| Construction Site Destination | Vehicle | | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/BBL OR Round Trips/Year/well | Vehicle | | 2011 Emission Rates (g/mile) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Type | Class | | | | Type | Class | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N₂O¹ |
| Produced Condensate Hauling | Haul Truck (200 bbl) | Combination Short-haul Truck | 25 | 20 | 0.0 | Heavy Duty | Combination Short-haul Truck | 0.723 | 4.073 | 14.438 | 1.092 | 0.934 | 0.019 | 2404.421 | 0.035 | 0.004 |
| Water Hauling | Haul Truck (130 bbl) | Combination Short-haul Truck | 25 | 20 | 0 | Heavy Duty | Combination Short-haul Truck | 0.723 | 4.073 | 14.438 | 1.092 | 0.934 | 0.019 | 2404.421 | 0.035 | 0.004 |

Based on 50% of the water production being hauled (BLM Coalbed Methane Emissions Calculator. Received from BLM March 2012)
Source: EPA MOVES 2010a
¹N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

### Ops_RoadMaint — Maintenance Traffic

| Activity | Vehicle | | Total Miles Traveled Per Well | Avg. Vehicle Speed (mph) | Vehicle | | 2011 Emission Rates (g/mile) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Type | Class | | | Type | Class | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N₂O¹ |
| Road Maintenance | Pickup Truck | Passenger Truck | 1 | 35 | Light Duty | Passenger Truck | 0.973 | 12.224 | 1.459 | 0.050 | 0.026 | 0.010 | 488.797 | 0.048 | 0.033 |

Units: VMT/year/well
Source: EPA MOVES 2010a
¹N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

### Compressor_Engines — Compressor Engines

Midstream compressor engines: 2008 Base Year Emissions are taken from CDPHE APENS data, projected to future years based on gas production growth accounting for CDPHE and NSPS standards for added compressor engines

| Type of Compressors / Pumps | Rate (Hp) | # Units per Well | Annual Compression (Hp) | Operating Hours/Year | |
| --- | --- | --- | --- | --- | --- |
| Wellhead Compressor Engines | 45 | 0.0 | 4 | 6,778 | Asumumed zero usage of lateral and wellhead compressors in CBNG wells based on BLM Coalbed Methane Emissions Calculator. Received from BLM March 2012 |
| Lateral Compressor Engines | 212 | 0.00 | 5 | 8,760 | |

### comp_main_Traffic — Compressor Station Traffic

| | Existing |
| --- | --- |
| Number of Compressor Stations on BLM Lands | 0.06658217 |
| Number of Compressor Stations on Non-BLM Lands | 1.226748785 |

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Compressor Station | Vehicle | | 2011 Emission Rates (g/mile) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Type | Class | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N₂O¹ |
| Compressor Maintenance | Passenger Truck | 35 | 2,920 | Light Duty | Passenger Truck | 0.973 | 12.224 | 1.459 | 0.050 | 0.026 | 0.010 | 488.797 | 0.048 | 0.033 |

Units: VMT/year/station
Source: EPA MOVES 2010a
¹N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

### Reclaim-RdsWells — Well Pad Reclamation

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Well | Vehicle | | 2011 Emission Rates (g/mile) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Type | Class | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N₂O¹ |
| Road and Well Pad Reclamation | Passenger Truck | 35 | 28 | Light Duty | Passenger Truck | 0.973 | 12.224 | 1.459 | 0.050 | 0.026 | 0.010 | 488.797 | 0.048 | 0.033 |

Source: EPA MOVES 2010a
¹N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

### Others Traffic — Other Traffic

| Activity | Vehicle | | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/Year | Vehicle | | 2011 Emission Rates (g/mile) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Type | Class | | | | Type | Class | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N₂O¹ |
| Road and Well Pad Reclamation | Fuel Haul Truck | Combination Short-haul Truck | 25 | 14 | 1.0 | Heavy Duty | Combination Short-haul Truck | 0.723 | 4.073 | 14.438 | 1.092 | 0.934 | 0.019 | 2404.421 | 0.035 | 0.004 |

Source: EPA MOVES 2010a
¹N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

BLM_0114081

November 2015                                           Appendix B                                           

## CBNG Well Calculation Inputs (continued)

**Heaters and Flaring**   Heaters

| Wellsite Heaters | Heater Rating (MMBtu/hr) | Fraction of the year heating | hr/yr | No.of Units per Well | |
|---|---|---|---|---|---|
| Heaters | 0.50 | 0.30 | 8760 | 1 | |
| Reboilers | 3.00 | 0.30 | 8760 | 0.002 | Data from operator surveys |

**Ops Dehy**   Dehydrators

| Land Designation | Uncontrolled VOC Emissions | Uncontrolled CH4 Emissions | Uncontrolled CO2 | |
|---|---|---|---|---|
| Total | 1.26E-07 | 1.60E-05 | 0.00E+00 | Note: Negligible CO2 emissions are assumed from dehys still vent at CBNG wells |

### Area-Wide Parameters

| Parameter | Value | Source |
|---|---|---|
| unpaved road surface material silt content (%) | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| unpaved road surface moisture content (%) | 2 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| P = Number of days precip per year | 100 | http://www.wrcc.dri.edu, GRAND JUNCTION 6 ESE, COLORADO |
| U10 = fastest wind speed (mph) | 52.12 | http://www.itl.nist.gov/div898/winds/nondirectional.htm, Grand Junction, CO |
| mean wind speed (U) (mph) | 8.2 | http://lwf.ncdc.noaa.gov/oa/climate/online/ccd/avgwind.html, Grand Junction, CO |
| mean wind speed (U) (m/s) | 3.7 | http://lwf.ncdc.noaa.gov/oa/climate/online/ccd/avgwind.html, Grand Junction, CO |
| Emissions Control Percentage | 0% | Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000BSFC. |

### On-road Emission Factors (g/mile)
Based on MOVES 2010a model run for rural, unrestricted access road
Heavy Duty = Combination Short-haul Truck, diesel @25mph; Light Duty = Passenger Truck, gasoline @35mph

| YearVehicle Type | Year | Vehicle Type | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011Heavy Duty | 2011 | Heavy Duty | 0.72 | 4.07 | 14.44 | 1.09 | 0.93 | 0.02 | 2404.42 | 0.04 | 0.00 |
| 2012Heavy Duty | 2012 | Heavy Duty | 0.65 | 3.66 | 12.77 | 0.98 | 0.83 | 0.02 | 2404.27 | 0.04 | 0.00 |
| 2013Heavy Duty | 2013 | Heavy Duty | 0.57 | 3.27 | 11.22 | 0.87 | 0.72 | 0.02 | 2404.16 | 0.05 | 0.00 |
| 2014Heavy Duty | 2014 | Heavy Duty | 0.50 | 2.89 | 9.86 | 0.78 | 0.63 | 0.02 | 2404.09 | 0.05 | 0.00 |
| 2015Heavy Duty | 2015 | Heavy Duty | 0.44 | 2.55 | 8.64 | 0.69 | 0.55 | 0.02 | 2404.03 | 0.06 | 0.00 |
| 2016Heavy Duty | 2016 | Heavy Duty | 0.38 | 2.25 | 7.56 | 0.62 | 0.47 | 0.02 | 2403.96 | 0.06 | 0.00 |
| 2017Heavy Duty | 2017 | Heavy Duty | 0.33 | 1.99 | 6.60 | 0.55 | 0.41 | 0.02 | 2403.88 | 0.06 | 0.00 |
| 2018Heavy Duty | 2018 | Heavy Duty | 0.28 | 1.74 | 5.77 | 0.49 | 0.35 | 0.02 | 2403.81 | 0.07 | 0.00 |
| 2019Heavy Duty | 2019 | Heavy Duty | 0.24 | 1.53 | 5.06 | 0.44 | 0.30 | 0.02 | 2403.74 | 0.07 | 0.00 |
| 2020Heavy Duty | 2020 | Heavy Duty | 0.21 | 1.36 | 4.46 | 0.40 | 0.26 | 0.02 | 2403.69 | 0.07 | 0.00 |
| 2021Heavy Duty | 2021 | Heavy Duty | 0.18 | 1.21 | 3.96 | 0.36 | 0.23 | 0.02 | 2403.64 | 0.07 | 0.00 |
| 2011Light Duty | 2011 | Light Duty | 0.97 | 12.22 | 1.46 | 0.05 | 0.03 | 0.01 | 488.80 | 0.05 | 0.03 |
| 2012Light Duty | 2012 | Light Duty | 0.91 | 11.51 | 1.36 | 0.05 | 0.03 | 0.01 | 482.22 | 0.05 | 0.03 |
| 2013Light Duty | 2013 | Light Duty | 0.84 | 10.88 | 1.26 | 0.05 | 0.03 | 0.01 | 474.47 | 0.04 | 0.03 |
| 2014Light Duty | 2014 | Light Duty | 0.79 | 10.28 | 1.17 | 0.05 | 0.02 | 0.01 | 466.12 | 0.04 | 0.03 |
| 2015Light Duty | 2015 | Light Duty | 0.74 | 9.70 | 1.07 | 0.05 | 0.02 | 0.01 | 457.32 | 0.04 | 0.02 |
| 2016Light Duty | 2016 | Light Duty | 0.68 | 9.08 | 0.99 | 0.05 | 0.02 | 0.01 | 447.56 | 0.04 | 0.02 |
| 2017Light Duty | 2017 | Light Duty | 0.63 | 8.67 | 0.91 | 0.05 | 0.02 | 0.01 | 438.49 | 0.04 | 0.02 |
| 2018Light Duty | 2018 | Light Duty | 0.59 | 8.30 | 0.84 | 0.05 | 0.02 | 0.01 | 429.83 | 0.04 | 0.02 |
| 2019Light Duty | 2019 | Light Duty | 0.56 | 7.97 | 0.77 | 0.05 | 0.02 | 0.01 | 421.72 | 0.03 | 0.02 |
| 2020Light Duty | 2020 | Light Duty | 0.52 | 7.67 | 0.72 | 0.05 | 0.02 | 0.01 | 414.25 | 0.03 | 0.02 |
| 2021Light Duty | 2021 | Light Duty | 0.49 | 7.42 | 0.66 | 0.05 | 0.02 | 0.01 | 407.30 | 0.03 | 0.01 |

BLM_0114082

November 2015                                                   Appendix B                                              RAMBØLL ENVIRON 

## Exhaust Emissions from Well Pad and Pipeline Construction Heavy Equipment

Source(s):Construction Equipment
Projection Parameter(s): new pads
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

**Emission Factors for Construction Equipment**

| Equipment | Emission Factors (g/hp-hr) | | | | | | | | | Equipment Category |
|---|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O[a] | |
| Wellpad Construction Equipment | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 | Construction Equipment |
| Wellpad Access Road | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 | Other Construction Equipme |
| Pipeline Construction | 0.18 | 0.78 | 2.32 | 0.15 | 0.15 | 0.01 | 316.19 | 0.00 | 0.00 | Other Construction Equipme |

Source: EPA NONROADS 2008a
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium. Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

**Emission Estimations for Construction Equipment (using 2008 emission factors)**

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/Well Pad | # of Operating Hours/Well Pad | # of Well Pads | Emissions (tons/equipment type/well pad) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O[a] | |
| Well Pad | Construction Equipment | 200 | 2 | 80 | 12 | 3 | 30 | 1 | 2.E-03 | 8.E-03 | 2.E-02 | 2.E-03 | 2.E-03 | 6.E-05 | 3.E+00 | 3.E-05 | 3.E-05 | new pads |
| Well Pad Access Road | Construction Equipment | 200 | 1 | 80 | 4 | 1 | 4 | 1 | 1.E-04 | 5.E-04 | 2.E-03 | 1.E-04 | 1.E-04 | 4.E-06 | 2.E-01 | 2.E-06 | 2.E-06 | new pads |
| Pipeline | Construction Equipment | 200 | 2 | 80 | 10 | 2 | 20 | 1 | 1.E-03 | 5.E-03 | 2.E-02 | 1.E-03 | 1.E-03 | 4.E-05 | 2.E+00 | 2.E-05 | 2.E-05 | new pads |
| | | | | | | | | Subtotal | 3.31E-03 | 1.43E-02 | 4.26E-02 | 2.79E-03 | 2.71E-03 | 1.11E-04 | 5.80E+00 | 4.93E-05 | 4.64E-05 | |

## Exhaust Emissions from Drilling and Completion Equipment

Source(s): Drilling Equipment, Completion Equipment, Fracing Equipment, Refracing Equipment
Projection Parameter(s): spuds, active well counts
Area(s): All

**Exhaust Emission Factors for Diesel Powered Bore/Drill Rig and Completion Engines**

| Equipment Type | Tier Level | HP Range for EFs | Emission Factors (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O[a] |
| Drilling Equipment - Avg | Tier 2 | 300-600 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530.27 | 0.00 | 0.00 |
| Completion Equipment | Tier 2 | 300-600 | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 523.14 | 0.00 | 0.00 |

Source: EPA Federal Diesel Engine Standards
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium. Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

**Combustive Emissions Estimation for Industrial Engines**

| Construction Site | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Operating Hours/Day | # of Operating Days/activity | # of Operating Hours/activity | Total No.of activity | Emissions (tons/equipment type/activity) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | VOC | CO | NO$_x$ | PM$_{10}$ | PM$_{2.5}$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O[a] | |
| Rig-up, Drilling, and Rig-down | Drilling Equipment | 400 | 3 | 77 | 24 | 3 | 72 | 1 | 2.E-02 | 2.E-01 | 3.E-01 | 1.E-02 | 1.E-02 | 8.E-03 | 4.E+01 | 3.E-04 | 1.E-04 | spuds |
| Well Completion & Testing | Completion | 400 | 1 | 50 | 10 | 5 | 50 | 1 | 3.E-03 | 3.E-02 | 5.E-02 | 2.E-03 | 2.E-03 | 1.E-03 | 6.E+00 | 4.E-05 | 2.E-05 | spuds |
| | | | | | | | | Subtotal | 2.E-02 | 2.E-01 | 4.E-01 | 1.E-02 | 1.E-02 | 1.E-02 | 4.E+01 | 3.E-04 | 2.E-04 | |

*The units for refracing emissions is lb/tons per well. Drilling , Fracing and completion equipment emissions are reported as lb/tons per spuds.

BLM_0114083



## Exhaust Emissions from Construction, Drilling and Completion Support Vehicles

Source(s): Construction Traffic
Projection Parameter(s): new pads
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

**Emission Factors for Commuting Vehicles**

| Vehicle | | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Type | Class | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] |
| Light Duty | Passenger Truck | 0.97 | 12.22 | 1.46 | 0.05 | 0.03 | 0.01 | 488.80 | 0.05 | 0.03 |
| Heavy Duty | Combination Short-haul Truck | 0.72 | 4.07 | 14.44 | 1.09 | 0.93 | 0.02 | 2404.42 | 0.04 | 0.00 |

Source: EPA MOVES 2010
[a] N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Combustive Emissions Estimation for Wellpad and Access Road Traffic**

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well Pad/ Year | Miles Traveled/ Well pad/Year | Total # of Well Pad | Emissions (tons/well pad) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] | |
| Well Pad and Access Road Construction Traffic | Semi Trucks | Combination Short-haul Truck | 20 | 3 | 60 | 1 | 5.E-05 | 3.E-04 | 1.E-03 | 7.E-05 | 6.E-05 | 1.E-06 | 2.E-01 | 2.E-06 | 2.E-07 | new pads |
| | Pickup Trucks | Passenger Truck | 20 | 3 | 60 | 1 | 6.E-05 | 8.E-04 | 1.E-04 | 3.E-06 | 2.E-06 | 6.E-07 | 3.E-02 | 3.E-06 | 2.E-06 | new pads |
| Pipeline Construction | Semi Trucks | Combination Short-haul Truck | 20 | 8 | 160 | 1 | 1.E-04 | 7.E-04 | 3.E-03 | 2.E-04 | 2.E-04 | 3.E-06 | 4.E-01 | 6.E-06 | 6.E-07 | new pads |
| | Pickup Trucks | Passenger Truck | 20 | 8 | 160 | 1 | 2.E-04 | 2.E-03 | 3.E-04 | 9.E-06 | 5.E-06 | 2.E-06 | 9.E-02 | 9.E-06 | 6.E-06 | new pads |
| | | | | | | Subtotal | 4.E-04 | 4.E-04 | 4.E-03 | 3.E-04 | 2.E-04 | 7.E-06 | 7.E-01 | 2.E-05 | 9.E-06 | |

## Combustive Emissions Estimation for Drilling and Completion Road Traffic

Source(s): Completion Traffic, Drilling Traffic
Projection Parameter(s): spuds, new pads
Area(s): All

| Construction Site Destination | Vehicle | | Round Trip Distance (miles) | # of Round Trips/activity/ Year | Miles Traveled/activity/ Year | Total # | Emissions (tons/spud) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] | |
| Drilling Traffic | Semi Trucks | Combination Short-haul Truck | 20 | 2 | 40 | 1 | 4.E-05 | 5.E-04 | 6.E-05 | 2.E-05 | 1.E-06 | 4.E-07 | 2.E-02 | 2.E-06 | 1.E-06 | spuds |
| | Pickup Trucks | Passenger Truck | 20 | 20 | 400 | 1 | 4.E-04 | 5.E-03 | 6.E-04 | 2.E-05 | 1.E-05 | 4.E-06 | 2.E-01 | 2.E-05 | 1.E-05 | spuds |
| Rig Move Drilling Traffic | Semi Trucks | Combination Short-haul Truck | 20 | 1 | 20 | 1 | 2.E-05 | 3.E-04 | 3.E-05 | 1.E-06 | 6.E-07 | 2.E-07 | 1.E-02 | 1.E-06 | 7.E-07 | new pads |
| | Pickup Trucks | Passenger Truck | 20 | 16 | 320 | 1 | 3.E-04 | 4.E-03 | 5.E-04 | 2.E-05 | 6.E-06 | 3.E-06 | 2.E-01 | 2.E-05 | 1.E-05 | new pads |
| Rig Hauling | Semi Trucks | Combination Short-haul Truck | 20 | 12 | 240 | 1 | 3.E-04 | 3.E-03 | 4.E-04 | 1.E-05 | 7.E-06 | 3.E-06 | 1.E-01 | 1.E-05 | 9.E-06 | new pads |
| Well Completion & Testing | Semi Trucks | Combination Short-haul Truck | 20 | 36 | 720 | 1 | 8.E-04 | 1.E-02 | 1.E-03 | 4.E-05 | 2.E-05 | 8.E-06 | 4.E-01 | 4.E-05 | 3.E-05 | spuds |
| | Pickup Trucks | Passenger Truck | 20 | 12 | 240 | 1 | 3.E-04 | 3.E-03 | 4.E-04 | 1.E-05 | 7.E-06 | 3.E-06 | 1.E-01 | 1.E-05 | 9.E-06 | spuds |
| | | | | | | Subtotal | 2.E-03 | 3.E-02 | 3.E-03 | 1.E-04 | 6.E-05 | 2.E-05 | 1.E+00 | 1.E-04 | 7.E-05 | |

BLM_0114084

November 2015 | Appendix B |  RAMBØLL ENVIRON

## Fugitive Dust Emissions from Construction, Drilling and Completion Support Vehicles

Source(s): Fugitive Dust
Projection Parameter(s): new pads, spuds
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

### Emission Factors for Industrial Unpaved Roads [a]

| | | Parameter | $PM_{10}$ | $PM_{2.5}$ | |
|---|---|---|---|---|---|
| E (lb/VMT) = | k (s/12)$^a$ (W/3)$^b$ | k | 1.5 | 0.15 | |
| | | a | 0.9 | 0.9 | |
| | | b | 0.45 | 0.45 | |
| $E_{ec}$ = E (1 - P/365) | | | | | |

| Function/Variable Description | Assumed Value | Reference |
|---|---|---|
| E = size-specific emission factor (lb/VMT) | | |
| $E_{ec}$ = size-specific emission factor extrapolated for natural | | |
| s = surface material silt content (%) | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| W = mean vehicle weight (tons) | Listed in the table below | |
| M = surface material moisture content (%) | 2.0 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| P = Number of days precip per year | 100.0 | http://www.wrcc.dri.edu, GRAND JUNCTION 6 ESE, COLORADO |
| Emissions Control Percentage[b] | 0.0% | Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022. http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000BSFC. |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000BSFC.

### Fugitive Dust Emission Estimations for Road Traffic

| Construction Site Destination | Vehicle Type | Avg. Vehicle Weight (tons) | Round Trip Distance (miles) | # of Round Trips/activity/ Year | Miles Traveled/activity/ Year | Total # | $PM_{10}$ Controlled Em. Factor (lb/VMT) | $PM_{10}$ Emissions (lbs/vehicle type/activity) | $PM_{10}$ Emissions (tons/vehicle type/activity) | $PM_{10}$ (tons/activity) | $PM_{2.5}$ Controlled Em. Factor (lb/VMT) | $PM_{2.5}$ Emissions (lbs/vehicle type/activity) | $PM_{2.5}$ Emissions (tons/vehicle type/activity) | $PM_{2.5}$ (tons/activity) | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Well Pad Access Road Construction | Semi Trucks | 35 | 20 | 3 | 60 | 1 | 1.5 | 91 | 0.05 | 0.05 | 0.15 | 9 | 0.00 | 0.01 | new pads |
| | Pickup Trucks | 4 | 20 | 3 | 60 | 1 | 0.5 | 32 | 0.02 | | 0.05 | 3 | 0.00 | | new pads |
| Pipeline Construction | Semi Trucks | 35 | 20 | 8 | 160 | 1 | 1.5 | 244 | 0.12 | 0.17 | 0.15 | 24 | 0.01 | 0.02 | new pads |
| | Pickup Trucks | 4 | 20 | 8 | 160 | 1 | 0.5 | 86 | 0.04 | | 0.05 | 9 | 0.00 | | new pads |
| Drilling Traffic | Semi Trucks | 35 | 20 | 2 | 40 | 1 | 1.5 | 61 | 0.03 | 0.14 | 0.15 | 6 | 0.00 | 0.01 | spuds |
| | Pickup Trucks | 4 | 20 | 20 | 400 | 1 | 0.5 | 216 | 0.11 | | 0.05 | 22 | 0.01 | | spuds |
| Rig Move Drilling Traffic | Semi Trucks | 35 | 20 | 1 | 20 | 1 | 1.5 | 30 | 0.02 | 0.10 | 0.15 | 3 | 0.00 | 0.01 | new pads |
| | Pickup Trucks | 4 | 20 | 16 | 320 | 1 | 0.5 | 173 | 0.09 | | 0.05 | 17 | 0.01 | | new pads |
| Rig Hauling | Semi Trucks | 35 | 20 | 12 | 240 | 1 | 1.5 | 366 | 0.18 | 0.18 | 0.15 | 37 | 0.02 | 0.02 | new pads |
| Well Completion & Testing (continued) | Semi Trucks | 35 | 20 | 36 | 720 | 1 | 1.5 | 1,097 | 0.55 | 0.61 | 0.15 | 110 | 0.05 | 0.06 | spuds |
| | Pickup Trucks | 4 | 20 | 12 | 240 | 1 | 0.5 | 130 | 0.06 | | 0.05 | 13 | 0.01 | | spuds |
| | | | | | | | | Subtotal | 1.3E+00 | | | | | 1.3E-01 | |
| | | | | | | | | Total | 1.3E+00 | | | | | 1.3E-01 | |

BLM_0114085

Appendix B   RAMBØLL ENVIRON

## Fugitive Dust Emissions From Well Pad Construction

Source(s): Fugitive Dust
Projection Parameter(s): new pads
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

**Fugitive Dust from Heavy Construction Operations**

INPUTS & ASSUMPTIONS

| Description | Value | Source | Notes |
|---|---|---|---|
| Control Efficiency (C) of watering[a] | 0% | a | |
| TSP Emission Factor | 1.2 | b | Tons TSP/acre-month |
| Conversion factor for TSP to $PM_{10}$ | 0.35 | c | Percentage of TSP |
| Conversion factor for $PM_{10}$ to $PM_{2.5}$ | 0.1 | d | Percentage of $PM_{10}$ |

[a] Fitzpatrick: M. 1990. *User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions*, EPA/625/6-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC.

[b] EPA, AP-42, Volume I, Section 13.2.3 Heavy Construction Operations, Jan. 1995 (Errata Feb. 2010)

[c] EPA, AP-42, Volume I, Section 13.2.4 Aggregate Handling and Storage Piles, Nov. 2006

[d] Midwest Research Institute. 2006. *Background Document for Revisions to Fine Fraction Ratios Used for AP-42 Fugitive Dust Emission Factors*. Report prepared for the Western Governors' Association, Western Regional Air Partnership (WRAP), MRI Project No. 110397, November 1, 2006.

**Emissions Estimation for Construction Activities**

| Area Disturbed for Oil Wells | Avg. Disturbed Acres per wellpad | Construction Days | Total # of Well Pad | Total Disturbed Acres | Emissions | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (lbs/well pad) | | | (tons/year/well pad) | | | |
| | | | | | TSP | $PM_{10}$ | $PM_{2.5}$ | TSP | $PM_{10}$ | $PM_{2.5}$ | |
| Well Pad | 6.0 | 2.5 | 1 | 6.0 | 1,200 | 420 | 42 | 0.6 | 0.2 | 0.0 | new pads |
| Well Pad Access Road and Pipeline Construction | 4.0 | 2.2 | 1 | 4.0 | 851 | 298 | 30 | 0.4 | 0.1 | 0.0 | new pads |
| | | | Total | | 2,051 | 718 | 72 | 1 | 0 | 0 | |

BLM_0114086



## Construction Wind Erosion Emissions

Source(s): Wind Erosion
Projection Parameter(s): new pads
Area(s): All

### Emission Factors for Industrial Wind Erosion

| | | | |
|---|---|---|---|
| E (tons/year) = | $k * \dfrac{P * M * N}{453.6 * 2000}$ | | AP-42 Section 13.2.5.3 Equation 2 |
| Erosion Potential P (g/m2/year) = | $58(U^*-Ut^*)^2 + 25(U^*-Ut^*)$ | for $U^* > Ut^*$; $P=0$ otherwise | AP-42 Section 13.2.5.3 Equation 3 |
| Friction Velocity $U^*$ (m/s) = | $0.053 U_{10}^+$ | | AP-42 Section 13.2.5.3 Equation 4 |

P = Erosion Potential (gm/m²/yr)   M = Disturbed area (m²)
$U^*$ = Friction velocity (m/s)         N = # of disturbances
$U_t$ = threshold velocity (m/s)       k = 0.5 for $PM_{10}$
U10 = fastest wind speed (m/s)    k = 0.075 for $PM_{2.5}$

| | | |
|---|---|---|
| $U_{10}$ = | 23.30 | 52 average fastest (mph) |
| $U_t$ well pads = | 1.02 | AP-42 Industrial Wind Erosion Table 13.2.5-2, Overburden |
| $U_t$ roads/pipelines = | 1.33 | AP-42 Industrial Wind Erosion Table 13.2.5-2, Roadbed material |

### Construction Wind Erosion Emissions

Data in purple highlights are from source data as listed above in the calculation inputs

| | Fastest Mile (U₁₀) (m/s) | Max. Friction Velocity (U*) (m/s) | Well Erosion Potential (P) (g/m²/yr) | Road Erosion Potential (P) (g/m²/yr) | Peak # of Wells Drilled per year | Average Disturbed acres per pad | Disturbed Area (M) (m²) | Number of Disturbances (N) | PM₁₀ Emissions (tons/year/well) | PM₂.₅ Emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Well pad construction | 23.30 | 1.23 | 8.05 | | 1.00 | 6.00 | 24290 | 1.00 | 0.11 | 0.02 | new pads |
| Road and Pipeline Construction | 23.30 | 1.23 | | 0.00 | 1.00 | 4.91 | 19877 | 1.00 | 0.00 | 0.00 | new pads |
| | | | | | | | | **TOTAL** | 1E-01 | 2E-02 | |

B-14

Appendix B                                        

## Well Completion Emissions Estimation

Source(s): Completion Venting
Projection Parameter(s): spuds
Area(s): All

**Completion Emissions**

Data in purple highlights are from source data as listed above in the calculation inputs

| | |
|---|---|
| VOC Wt% = | 0 |
| CO2 Wt% = | 2 |
| CH4 Wt% = | 96 |
| N2O Wt% = | 0 |
| VOC/TOC Wt% = | 0 |

| | Base Year | |
|---|---|---|
| Total volume of gas released | 1000 | (MCF/event) |
| Fraction of Completion Gas Vented | 10% | |
| Fractio of Completion Gas Controled via Flare | 45.00% | |
| Fractio of Completion Gas Controled via Green Completion | 45.00% | |
| Total Volume of Gas Vented (MCF/event) | 123 | (MCF/event) |

| R | 0.08206 | L atm / K-mol |
|---|---|---|
| standard temp | 273.15 | K |
| standard press | 1 | atm |
| MCF to 1000 liter conver | 28.317 | 1000L/MCF |

**Annual Emissions Estimation for Pneumatic Pumps**

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/spud) | VOC volume emissions (1000L/year/spud) | VOC mass emissions (kg/year/spud) | VOC mass emissions (tons/year/spud) | CO2 mass emissions (tons/year/spud) | CH4 mass emissions (tons/year/spud) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 122.5 | 0.1 | 2.2 | 4.3 | 5E-03 | 6E-02 | 3E+00 | spuds |

BLM_0114088

November 2015                                    Appendix B                     RAMBØLL ENVIRON

## Fugitive Dust from Heavy Equipment on Industrial Unpaved Roads

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

### Emission Factors for Industrial Unpaved Roads [a]

| | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|
| $E (lb/VMT) =$     $k (s/12)^a (W/3)^b$ | k | 1.5 | 0.15 |
| | a | 0.9 | 0.9 |
| $E_{ext} = E (1 - P/365)$ | b | 0.45 | 0.45 |

| Function/Variable Description | Assumed Value | Reference |
|---|---|---|
| E = size-specific emission factor (lb/VMT) | | |
| $E_{ext}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | |
| s = surface material silt content (%) | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| W = mean vehicle weight (tons) | Listed in the table below | |
| M = surface material moisture content (%) | 2.0 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| P = Number of days precip per year | 100.0 | http://www.wrcc.dri.edu; GRAND JUNCTION 6 ESE, COLORADO |
| Emissions Control Percentage[b] | 0.0% | Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022. http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC. |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC.

### Fugitive Dust Estimations for Road Traffic

| Activity | Vehicle Type | Avg. Vehicle Weight (tons) | Round Trip Distance (miles) | # of Round Trips/Well/Year | Miles Traveled/ Well/Year | Total # of Wells Drilled | $PM_{10}$ | | | $PM_{2.5}$ | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Controlled Emission Factor (lb/VMT) | (lbs/well) | (tons/year/well) | Controlled Emission Factor (lb/VMT) | (lbs/well) | (tons/year/well) | |
| Well Workover | WO Rig | 35 | 20 | 1 | 20 | 0.08 | 1.5 | 30 | 0.00 | 0.15 | 3.0 | 0.00 | active well counts |
| | Haul Truck | 35 | 20 | 1 | 20 | 0.08 | 1.5 | 30 | 0.00 | 0.15 | 3.0 | 0.00 | active well counts |
| | Pickup Truck | 4 | 20 | 2 | 40 | 0.08 | 0.5 | 22 | 0.00 | 0.05 | 2.2 | 0.00 | active well counts |
| | | | | | | Total | | | 3.5E-03 | | | 3.5E-04 | |

Number of wells is based on peak year applied to all project years (provides for a conservative estimate).

BLM_0114089

## Exhaust Emissions from Well Workover Equipment

Source(s): Workover Equipment
Projection Parameter(s): active well counts
Area(s): All

### Emission Factors

| Fuel Type | Emission Factors (g/hp-hr) | | | | | | | | | Tier Level |
|---|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$[a] | |
| Diesel | 0.26 | 2.61 | 4.53 | 0.15 | 0.15 | 0.11 | 530.27 | 0.00 | 0.00 | Tier 2 |

Source: EPA Federal Tier Standards
[a]N2O factor source: 2009 API O&G Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

### Emission Estimations for Engines

| Activity | Equipment Type | Capacity (hp) | # of Operating Hours/Day | # of Operating Days/Well | Load Factor | Well Workover Frequency per Year | Total # of Wells Workover | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$[a] | |
| Well Workover | Workover Equipment | 400 | 10 | 2 | 43 | 0.08 | 1 | 8E-05 | 8E-04 | 1E-03 | 5E-05 | 5E-05 | 4E-05 | 2E-01 | 1E-06 | 5E-07 | active well counts |

## Exhaust Emissions for Well Workover Commuting Vehicles

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

| Vehicle | | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Type | Class | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[a] |
| Light Duty | Passenger Truck | 0.97 | 12.22 | 1.46 | 0.05 | 0.03 | 0.01 | 488.80 | 0.05 | 0.03 |
| Heavy Duty | Combination Short-haul Truck | 0.72 | 4.07 | 14.44 | 1.09 | 0.93 | 0.02 | 2404.42 | 0.04 | 0.00 |

Source: EPA MOVES 2010
[a]N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

### Emission Estimations for Road Traffic

| Activity | Vehicle | | Round Trip Distance (miles) | # of Round Trips/Well/Year | Miles Traveled/Well/Year | Workover Frequency | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | | | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$[a] | |
| Well Workover | WO Rig | Combination Short-haul Truck | 4 | 4 | 14 | 0.08 | 9E-07 | 5E-06 | 2E-05 | 1E-06 | 1E-06 | 2E-08 | 3E-03 | 5E-08 | 5E-09 | active well counts |
| | Haul Truck | Combination Short-haul Truck | 4 | 12 | 42 | 0.08 | 3E-06 | 2E-05 | 6E-05 | 4E-06 | 4E-06 | 7E-08 | 9E-03 | 1E-07 | 1E-08 | active well counts |
| | Pickup Truck | Passenger Truck | 4 | 20 | 70 | 0.08 | 6E-06 | 8E-05 | 1E-05 | 3E-07 | 2E-07 | 8E-08 | 3E-03 | 3E-07 | 2E-07 | active well counts |
| | | | | | | Total | 1.01E-05 | 1.01E-04 | 8.49E-05 | 6.03E-06 | 5.05E-06 | 1.59E-07 | 1.58E-02 | 5.01E-07 | 2.32E-07 | |

BLM_0114090

November 2015                                          Appendix B                            

## Blowdown Emissions

Source(s): Well Blowdowns
Projection Parameter(s): active well counts
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

| | |
|---|---|
| VOC Wt% = | 0 |
| CO2 Wt% = | 2 |
| CH4 Wt% = | 96 |
| N2O Wt% = | 0 |
| VOC/TOC Wt% = | 0 |

| Type | Control Efficiency (%) | Volume of gas vented per blowdown Uncontrolled (MCF) | Frequency of Blowdown per well per year | Vented Volume (MCF/year) | Vented Volume (MMSCF/year) |
|---|---|---|---|---|---|
| Blowdown | 0% | 200.00 | 2 | 400 | 0.400 |

| | | |
|---|---|---|
| R | 0.08206 | L atm / K-mol |
| standard temp | 273.15 | K |
| standard press | 1 | atm |
| MCF to 1000 liter conver | 28.317 | 1000L/MCF |

### Annual Emissions Estimation for Pneumatic Pumps

| Volume of Gas Vented (MCF/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 400 | 0.25 | 7 | 14 | 2E-02 | 2E-01 | 9E+00 | active well counts |

B-18

BLM_0114091



### Recompletion Emissions Estimation

Source(s): Recompletion
Projection Parameter(s): active well counts
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

VOC Wt% =         0
CO2 Wt% =         2
CH4 Wt% =        96
N2O Wt% =         0
VOC/TOC Wt% =     0

| Type | Control Efficiency (%) | Volume of gas vented per well per recompletion Uncontrolled (MCF) | No. of recompletion per well per year | Vented Volume (MCF/year/well) | Vented Volume (MMSCF/year/well) |
|---|---|---|---|---|---|
| Recompletion | 0% | 1000 | 0.08 | 77 | 0.077 |

| | | |
|---|---|---|
| R | 0.08206 | L atm / K-mol |
| standard temp | 273.15 | K |
| standard press | 1 | atm |
| MCF to 1000 liter conve | 28.317 | 1000L/MCF |

**Annual Emissions Estimation for Recompletion**

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Proejction Parameter |
|---|---|---|---|---|---|---|---|
| 77 | 0.0 | 1 | 3 | 3E-03 | 4E-02 | 2E+00 | active well counts |

BLM_0114092

November 2015                                                    Appendix B



## Compressor Start-up and Shutdown Emissions Estimation

Source(s): Equipment Leaks
Projection Parameter(s): active well counts
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

VOC Wt% =          0
CO2 Wt% =          2
CH4 Wt% =          96
N2O Wt% =          0
VOC/TOC Wt% =      0

**Compressor Start-up Emissions**

| Type | Control Efficiency (%) | Volume of gas vented per Start-up Uncontrolled (MCF) | Frequency of Start-up per well per year | Vented Volume (MCF/year) | Vented Volume (MMSCF/year) |
|---|---|---|---|---|---|
| Compressor Start-up | 0% | 10 | 1 | 11 | 0.01 |

**Annual Emissions Estimation for Compressor Start-up**

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 11 | 0.0 | 0 | 0 | 4E-04 | 6E-03 | 2E-01 | active well counts |

| R | | 0.08206 | L atm / K-mol |
|---|---|---|---|
| standard temp | | 273.15 | K |
| standard press | | 1 | atm |
| MCF to 1000 liter conve | | 28.317 | 1000L/MCF |

**Compressor Shutdown Emissions**

| Type | Control Efficiency (%) | Volume of gas vented per shutdown Uncontrolled (MCF) | Frequency of Start-up per well per year | Vented Volume (MCF/year) | Vented Volume (MMSCF/year) |
|---|---|---|---|---|---|
| Compressor Shutdown | 0% | 10 | 1 | 11 | 0.01 |

**Annual Emissions Estimation for Compressor Shutdown**

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 11.24 | 0.0 | 0 | 0 | 4E-04 | 6E-03 | 2E-01 | active well counts |

BLM_0114093

November 2015                                    Appendix B                                     RAMBØLL ENVIRON

## Wellhead Fugitives Emissions Estimation

Source(s): Equipment Leaks
Projection Parameter(s): active well counts
Area(s): All

<span style="color:purple">Data in purple highlights are from source data as listed above in the calculation inputs</span>

*Fugitive Emissions from Equipment Leaks*

| Well Equipment Component | TOC Emission Factor | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Gas | | Light Oil >20° API | | Heavy Oil <20° API | | Water/Oil | |
| | (kg/hr) | (lb/hr) | (kg/hr) | (lb/hr) | (kg/hr) | (lb/hr) | (kg/hr) | (lb/hr) |
| valves | 4.50E-03 | 9.92E-03 | 2.50E-03 | 5.51E-03 | 8.40E-06 | 1.85E-05 | 9.80E-05 | 2.16E-04 |
| pump seals | 2.40E-03 | 5.29E-03 | 1.30E-02 | 2.87E-02 | 3.20E-05 | 7.05E-05 | 2.40E-05 | 5.29E-05 |
| others | 8.80E-03 | 1.94E-02 | 1.30E-02 | 1.65E-02 | 3.20E-05 | 7.05E-05 | 1.40E-02 | 3.09E-02 |
| connectors | 2.00E-04 | 4.41E-04 | 2.10E-04 | 4.63E-04 | 7.50E-06 | 1.65E-05 | 1.10E-04 | 2.43E-04 |
| flanges | 3.90E-04 | 8.50E-04 | 1.10E-04 | 2.43E-04 | 3.90E-07 | 8.60E-07 | 2.90E-06 | 6.39E-06 |
| open-ended lines | 2.00E-03 | 4.41E-04 | 1.40E-03 | 3.09E-03 | 1.40E-04 | 3.09E-04 | 2.50E-04 | 5.51E-04 |

Source: EPA-453/R-95-017  Protocol for Equipment Leak Emission Estimates, November 1995
Table 2-4, Oil and Gas Production Operations Average Estimation Factors

"Other" category includes compressor seals, pressure relief valves, diaphragms, drains, dump arms, hatches, instruments, meters, polished rods and vents

VOC Wt% =        0
CO2 Wt% =        2
CH4 Wt% =        98
N2O Wt% =        0
VOC/TOC Wt% =    0

**Emissions from Equipment Leaks at Wellhead per Well**

| component | Ave. # in Gas Service | Emission factor (lb/hr) | Ave. # in Liquid service | Emission factor (lb/hr) | Ave. # in High Oil service | Emission factor (lb/hr) | Ave. # in Water/Oil Service | Emission factor (lb/hr) | TOC emissions per well (lb/hr) | VOC emissions per well (lb/hr) | CO2 emissions per well (lb/hr) | CH4 emissions per well (lb/hr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| valves | 5 | 0.0099 | 3 | 0.0055 | 0 | 0.0000 | 3 | 0.0002 | 0.06679 | 0.00 | 0.00 | 0.07 |
| pump seals | 0 | 0.0053 | 1 | 0.0287 | 0 | 0.0001 | 1 | 0.0001 | 0.02871 | 0.00 | 0.00 | 0.03 |
| others | 0 | 0.0194 | 0 | 0.0165 | 0 | 0.0001 | 0 | 0.0309 | 0.00000 | 0.00 | 0.00 | 0.00 |
| connectors | 5 | 0.0004 | 5 | 0.0005 | 0 | 0.0000 | 5 | 0.0002 | 0.00573 | 0.00 | 0.00 | 0.01 |
| flanges | 2 | 0.0009 | 0 | 0.0002 | 0 | 0.0000 | 0 | 0.0000 | 0.00172 | 0.00 | 0.00 | 0.00 |
| open-ended lines | 0 | 0.0044 | 1 | 0.0031 | 0 | 0.0003 | 1 | 0.0006 | 0.00364 | 0.00 | 0.00 | 0.00 |
| | | | | | | | TOTAL emissions/well/hr = | | 0.10659 | 0.0 | 0.0 | 0.1 |

| Annual Emissions from Equipment Leaks Per Well | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|
| Year | Number of Producing Wells | Operating Hours | VOC emissions (lb/hr) | VOC emissions (ton/yr) | CO2 emissions (lb/hr) | CO2 emissions (ton/yr) | CH4 emissions (lb/hr) | CH4 emissions (ton/yr) | |
| Base Year | 1 | 8760 | 2 | 8E-04 | 22 | 1E-02 | 932 | 5E-01 | active well counts |

BLM_0114094

November 2015                                              Appendix B                                              

## Pneumatic Devices Fugitives Emissions Estimation

Source(s): Pneumatic Devices
Projection Parameter(s): active well counts
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

| Device | Number of Devices / well | Hi-Bleed Rate (cfh) | Lo-Bleed Rate (cfh) | Hours of Operation (hr/yr) | Volume of gas vented (mscf/yr) |
|---|---|---|---|---|---|
| Liquid level controller | 5 | | 6 | 8760 | 263 |
| Pressure controller | 5 | | 6 | 8760 | 263 |
| Liquid level controller | 0.00 | | 0 | 8760 | 0 |
| Liquid level controller | 0.00 | | 0 | 8760 | 0 |
| TOTAL Volume vented per well | | | | | 525.60 |

**Pneumatic Devices**

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 525.60 | 0 | 0 | 19 | 0.0 | 0.3 | 11 | active well counts |

| R | 0.08206 | L atm / K-mol |
|---|---|---|
| standard temp | 273.15 | K |
| standard press | 1 | atm |
| MCF to 1000 liter conver | 28.317 | 1000L/MCF |

## Pneumatic Pumps Fugitives Emissions Estimation

Source(s): Pneumatic Pumps
Projection Parameter(s): active well counts
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

| Type | Gallons/yr/pump | SCF/Gallon | Number of Pump | Vented Volume (MCF/year) | Vented Volume (MMSCF/year) |
|---|---|---|---|---|---|
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0.00 |

**Annual Emissions Estimation for Pneumatic Pumps**

| Volume of Gas Vented (mscf/yr) | VOC volume emissions (MCF/year/well) | VOC volume emissions (1000L/year/well) | VOC mass emissions (kg/year/well) | VOC mass emissions (tons/year/well) | CO2 mass emissions (tons/year/well) | CH4 mass emissions (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|
| 0 | 0.0 | 0 | 0 | 0.00 | 0.00 | 0.0 | active well counts |

\

BLM_0114095

November 2015                                            Appendix B                                     RAMBØLL ENVIRON

**Exhaust Emissions from Water Injection Pumps Estimation**

Source(s): Water Injection Pumps
Projection Parameter(s): active well counts
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

*Emission Factors for Injection Pumps*

| Equipment | Emission Factors (g/hp-hr) | | | | | | | | | Equipment Category |
|---|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O* | |
| Water Injection Pumps | 0.70 | 2.00 | 1.00 | 0.04 | 0.04 | 0.00 | 134.94 | 0.00 | 0.00 | Pumps |

*Emission Estimations for Injection Pumps*

| Construction Site | Equipment Type | Capacity (hp) | # of Units per well | Avg. Load Factor (%) | # of Operating Hours | # of Well | Emissions (tons/equipment type/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2Oa | |
| Water Injection Pumps | Pumps | 34 | 1.00 | 47 | 8760 | 1 | 1E-01 | 3E-01 | 2E-01 | 7E-03 | 7E-03 | 1E-04 | 2E+01 | 4E-04 | 4E-05 | active well counts |
| | | | | | | Subtotal | 1E-01 | 3E-01 | 2E-01 | 7E-03 | 7E-03 | 1E-04 | 2E+01 | 4E-04 | 4E-05 | |

B-23

BLM_0114096

## Exhaust Emissions from Miscellaneous Engines Estimation

Source(s): Misc. Engines
Projection Parameter(s): active well counts
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

*Emission Factors for Misc. Engines*

| Equipment | Emission Factors (g/hp-hr) | | | | | | | | | Equipment Category |
|---|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[1] | |
| Misc. Engines | 0.1 | 0.4 | 1.6 | 0.1 | 0.1 | 0.0 | 228.0 | 0.0 | 3.0 | Misc. Engines |

Source: EPA NONROADS 2008a
[1]N2O factor source: 2009 API O&G GHG Methodologies Compendium. Tables 4-13 and 4-17. 139,500 Btu/gallon, 2545 Btu/hp-hr.

NOTE: Use emission factors for 2008 for all project years = conservative estimate of fleet turnover
**Emission Estimations for Construction Equipment (using 2008 emission factors)**

| Construction Site | Equipment Type | Capacity (hp) | # of Units per Well | Fraction of wells to be served by Miscellaneous engine | Avg. Load Factor (%) | # of Operating Hours/Well | # of Well | Emissions (tons/equipment type/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[1] | |
| Misc. Engines | Misc. Engines | 119 | 0 | 1 | 50 | 4380 | 1 | 0.E+00 | 0.E+00 | 0.E+00 | 0.E+00 | 0.E+00 | 0.E+00 | 0.E+00 | 0.E+00 | 0.E+00 | active well counts |
| | | | | | | | Subtotal | 0.E+00 | 0.E+00 | 0.E+00 | 0.E+00 | 0.E+00 | 0.E+00 | 0.E+00 | 0.E+00 | 0.E+00 | |

BLM_0114097

November 2015                                          Appendix B                                          

## Condensate Tank and Condensate Truck Loadout Emissions Estimation

Source(s): Condensate Tanks, Condensate Loadout
Projection Parameter(s): total tanks, annual condensate productions
Area(s): BLM, non-BLM

### Water Hauling Emissions
1. All Condensate Throughput Sent Tanks
2. Average Condensate Truck Haulout of 200 bbl/load
3. 50% of water is hauled out
4. It is assumed that produced water truck capacity is 130 bbl

### Condensate Tank Emissions

Data in purple highlights are from source data as listed above in the calculation inputs

**VOC Emission Factors for Condensate Tanks**

Condensate Tanks     11.8     lb/bbl

| Area | Emissions | | | |
|------|-----------|---|---|---|
| | VOC Emissions (tons)[a] | $CO_2$ Emissions (tons) | $CH_4$ Emissions (tons) | Projection Parameter |
| BLM | 0.006 | 0.0002 | 0.001 | annual condensate production |
| non-BLM | 0.006 | 0.0002 | 0.001 | annual condensate production |

**Flash Gas Weight Fractions**

| | | | |
|---|---|---|---|
| CO2 Fraction in Flash Gas | %wt | | 2 |
| CH4 Fraction in Flash Gas | %wt | | 9 |
| VOC Fraction in Flash Gas | %wt | | 58 |
| VOC Molecular weight in Flash gas | lb/lb-mol | | 36 |

### Condensate Truck Loadout VOC Emissions

Emissions were estimated based on EPA, AP-42 Section 5.2.2.1.1 Equation 1

$$L_L = 12.46 \; \frac{SPM}{T}$$

$L_L$ = Loading Loss pounds per 1000 gallons (lb/10$^3$ gal) of liquid loaded
S = a saturation factor
P = true vapor pressure of liquid loaded, pounds per square inch absolute (psia)
M = molecular weight of vapors, pounds per pounds-mole (lb/lb-mole)
T = temperature of bulk liquid loaded (F+460)

S =     0.6   from EPA, AP-42 Section Table 5.2-1
P =     8
M =     50   from EPA, AP-42 Section Table 7.2-1
T =     540   ave. temp.
Mode of Operation   submerged loading: dedicated normal service

$L_L$ =     6

**Condensate Well Condensate Truck Loadout Emissions - Base Year**

| Project Year | Emission Factor (lbs/1,000 gallons) | VOC Emissions (tons/bbl) | $CO_2$ Emissions (tons/bbl) | $CH_4$ Emissions (tons/bbl) | Projection Parameter |
|------|------|------|------|------|------|
| Base Year | 6 | 7E-05 | 2E-06 | 1E-05 | annual condensate production |

BLM_0114098

November 2015 Appendix B 

## Fugitive Dust Emission Estimations for Condensate Tank Loadout and Water Hauling Road Traffic

Source(s): Production Traffic
Projection Parameter(s): annual condensate production, active well counts
Area(s): all

### Emission Factors for Road Traffic

$$E \text{ (lb/VMT)} = \frac{k(s/12)^a(S/30)^d}{(M/0.5)^c} \cdot C$$

$$E_{\text{ext}} = E(1 - P/365)$$

| | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|
| | k | 1.8 | 0.18 |
| | a | 1 | 1 |
| | d | 0.5 | 0.5 |
| | c | 0.2 | 0.2 |

| Function/Variable Description | Assumed Value | Reference |
|---|---|---|
| E = size-specific emission factor (lb/VMT) | | |
| $E_{ext}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | |
| s = surface material silt content (%) | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) | Listed in the table below | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{10}$ 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| | $PM_{25}$ 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| M = surface material moisture content (%) | 2.0 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| P = Number of days precip per year | 100.0 | http://www.wrcc.dri.edu, GRAND JUNCTION 6 ESE, COLORADO |
| Emissions Control Percentage[1] | 0.0% | Unpaved Road Fugitive Emissions, EPA/625/5-87/022. http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC. |

[2] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[1] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC.

### Fugitive Dust Emission Estimations for Road Traffic

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/BBL OR Round Trips/Year/well | Miles Traveled/bbl/Year OR Miles Traveled/Year/Well | Controlled Emission Factor (lb/VMT) | $PM_{10}$ Controlled Emission Factor (lb/VMT) | $PM_{10}$ Emissions (lb/bbl/yr) (lb/well/yr) | $PM_{10}$ Emissions (tons/bbl/yr) (tons/well/yr) | $PM_{2.5}$ Controlled Emission Factor (lb/VMT) | $PM_{2.5}$ Emissions (lb/bbl/yr) (lb/well/yr) | $PM_{2.5}$ Emissions (tons/bbl/yr) (tons/well/yr) | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Produced Condensate Hauling | Haul Truck (200 bbl) | 25 | 20 | 0.00 | 0.00 | 0.4 | | 0.000 | 0E+00 | 0.04 | 0.0000 | 0E+00 | annual condensate production |
| Produced Water Hauling | Haul Truck (130 bbl) | 25 | 20 | 6.43 | 128.50 | 0.4 | | 49.332 | 2E-02 | 0.04 | 4.9040 | 2E-03 | active well counts |
| | | | | | | Total | | | 2.5E-02 | | | 2.5E-03 | |

Assume no dust control measures (watering) would be used

BLM_0114099

November 2015 | Appendix B |  RAMBØLL ENVIRON

**On-Road Exhaust Emission Estimations for Condensate Tank Loadout and Water Hauling Road Traffic**

Source(s): Production Traffic
Projection Parameter(s): annual condensate production, active well counts
Area(s): all

Emission Factors for Condensate Tank Vehicles - Road Traffic

| Vehicle Class | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Heavy-Duty Diesel Truck (HDDV) | 0.7 | 4.1 | 14.4 | 1.1 | 0.9 | 0.0 | 2404.4 | 0.0 | 0.0 |

Source: EPA MOVES 2010
N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

On-Road Exhaust Emission Estimations for Road Traffic - Based on Produced Per Barrel of Condensate

| Activity | Vehicle | | | Round Trip Distance (miles) | # of Round Trips/bbl* | Miles Traveled/bbl/Year | Emissions (tons/year/bbl) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | |
| Produced Condensate Hauling | Haul Truck (200 bbl) | HDDV | | 20 | 0.00 | 0.00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | annual condensate production |
| *assumed condensate truck loadout volume of 200 bbl | | | | | | TOTAL | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | 0E+00 | |

On-Road Exhaust Emission Estimations for Road Traffic - Based on Number of Wells

| Activity | Vehicle | | | Round Trip Distance (miles) | # of Round Trips/year/well | Miles Traveled/well/Year | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | |
| Produced Water Hauling | Haul Truck (200 bbl) | HDDV | | 20 | 6.43 | 128.50 | 1E-04 | 6E-04 | 2E-03 | 2E-04 | 1E-04 | 3E-06 | 3E-01 | 5E-06 | 5E-07 | active well counts |
| | | | | | | TOTAL | 1E-04 | 6E-04 | 2E-03 | 2E-04 | 1E-04 | 3E-06 | 3E-01 | 5E-06 | 5E-07 | |

BLM_0114100



## Fugitive Dust Emissions from Support Vehicles for Road Maintenance

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

**Emission Factors for Publicly Accessible Unpaved Roads[a]**

$E \ (lb/VMT) = \dfrac{k \ (s/12)^a \ (S/30)^d}{(M/0.5)^c} \ C$

$E_{ext} = E \ (1 - P/365)$

| Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|
| k | 1.8 | 0.18 |
| a | 1 | 1 |
| d | 0.5 | 0.5 |
| c | 0.2 | 0.2 |

| Function/Variable Description | | Assumed Value | Reference |
|---|---|---|---|
| E = size-specific emission factor (lb/VMT) | | | |
| $E_{ext}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | | |
| s = surface material silt content (%) | | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) | | Listed in the table below | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{2.5}$ | 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| | $PM_{10}$ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| M = surface material moisture content (%) | | 2.0 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| P = Number of days precip per year | | 100.0 | http://www.wrcc.dri.edu, GRAND JUNCTION 6 ESE, COLORADO |
| Emissions Control Percentage[b] | | 0.0% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1910. *User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions*, EPA/625/5-87/022. http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000BSFC.

**Emission Estimations for Road Traffic, per Year**

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per well | $PM_{10}$ | | | $PM_{2.5}$ | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Controlled Emission Factor (lb/VMT) | Emissions (lbs/yr) | (tons/yr) | Controlled Emission Factor (lb/VMT) | Emissions (lbs/yr) | (tons/yr) | |
| Road Maintenance | Pickup Truck | 35 | 1 | 0.5 | 0 | 2E-04 | 0.05 | 0.0 | 2E-05 | active well counts |

## On-Road Exhaust Emissions from Support Vehicles for Road Maintenance

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

**Emission Factors for Commuting Vehicles Exhaust**

| Vehicle Class | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Light Duty | 0.973 | 12.224 | 1.459 | 0.050 | 0.026 | 0.010 | 488.797 | 0.048 | 0.033 |

Source: EPA MOVES 2010
N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Emission Estimations for Road Traffic**

| Activity | Vehicle | | Total Miles Traveled | Emissions (tons/yr) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N2O$ | |
| Road Maintenance | Pickup Truck | Passenger Truck | 1 | 8E-07 | 1E-05 | 1E-06 | 4E-08 | 2E-08 | 8E-09 | 4E-04 | 4E-08 | 3E-08 | active well counts |

BLM_0114101



November 2015 | Appendix B



## Well Head and Lateral Compressor Engines Emissions Estimation

Source(s): Wellhead and Lateral Compressor Engines
Projection Parameter(s): active well counts
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

**Emission Estimates for Existing Wells**
*Emission Factors for Natural Gas-Fired Compressors and Pumps - For Existing Wells*

| Compressor | | Units | Emission Factors | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Nox | PM₁₀ | SO₂ | CO | VOC | PM₂.₅ | CO₂ | CH₄ | N₂O |
| Compressor Engines | Rich Burn | gm/bhp-hr | 8E+00 | 7E-02 | 2E-03 | 1E+01 | 1E-01 | 7E-02 | 1E+02 | 3E-03 | 3E-04 |
| | | controlled* | 2E+00 | | | 4E+00 | 1E+00 | | | | |
| | | lb/MMBTU | 2E+00 | 2E-02 | 6E-04 | 4E+00 | 3E-02 | 2E-02 | 1E+02 | 2E-03 | 2E-04 |

Efs Source: EPA, AP-42 Section 3.2 Natural Gas Fired Reciprocating Engines
EPA Mandatory GHG Reporting, Part 98, Subpart C, Tables C-1 and C-2

*controls apply to lateral engines only

**Existing Wells Emission Estimations for Compressors Engines**

| Type of Compressors / Pumps | Rate (Hp) | # Units per Well | Annual Compression (Hp) | Operating Hours/Year | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | VOC | CO | NOₓ | PM₁₀ | PM₂.₅ | SO₂ | CO₂ | CH₄ | N₂O | |
| Wellhead Compressor Engines | 45 | 0.00 | 4 | 6,778 | 3E-02 | 1E-01 | 6E-02 | 2E-03 | 2E-03 | 6E-05 | 4E+00 | 7E-05 | 7E-06 | active existing well counts |
| Lateral Compressor Engines | 212 | 0.00 | 5 | 8,760 | 5E-02 | 2E-01 | 9E-02 | 3E-03 | 3E-03 | 1E-04 | 6E+00 | 1E-04 | 1E-05 | active existing well counts |
| | | | | Total | 7E-02 | 3E-01 | 1E-01 | 5E-03 | 5E-03 | 2E-04 | 1E+01 | 2E-04 | 2E-05 | |

*Assumed 100% load factor*

**Emission Estimates for Future Wells**
*Emission Factors for Natural Gas-Fired Compressors and Pumps - For Future Wells*

| Compressor | | Units | Emission Factors | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Nox | PM₁₀ | SO₂ | CO | VOC | PM₂.₅ | CO₂ | CH₄ | N₂O |
| Compressor Engines | Rich Burn | gm/bhp-hr | 8E+00 | 7E-02 | 2E-03 | 1E+01 | 1E-01 | 7E-02 | 1E+02 | 3E-03 | 3E-04 |
| | | controlled* | 1E+00 | | | 2E+00 | 7E-01 | | | | |
| | | lb/MMBTU | 2E+00 | 2E-02 | 6E-04 | 4E+00 | 3E-02 | 2E-02 | 1E+02 | 2E-03 | 2E-04 |

Efs Source: EPA, AP-42 Section 3.2 Natural Gas Fired Reciprocating Engines
EPA Mandatory GHG Reporting, Part 98, Subpart C, Tables C-1 and C-2

*controls apply to lateral engines only

**Future Wells Emission Estimations for Compressors Engines**

| Type of Compressors / Pumps | Rate (Hp) | # Units per Well | Annual Compression (Hp) | Operating Hours/Year | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | VOC | CO | NOₓ | PM₁₀ | PM₂.₅ | SO₂ | CO₂ | CH₄ | N₂O | |
| Wellhead Compressor Engines | 45 | 0.00 | 4 | 6,778 | 2E-02 | 6E-02 | 3E-02 | 2E-03 | 2E-03 | 6E-05 | 4E+00 | 7E-05 | 7E-06 | active future well counts |
| Lateral Compressor Engines | 212 | 0.00 | 5 | 8,760 | 3E-02 | 9E-02 | 5E-02 | 3E-03 | 3E-03 | 1E-04 | 6E+00 | 1E-04 | 1E-05 | active future well counts |
| | | | | Total | 5E-02 | 1E-01 | 7E-02 | 5E-03 | 5E-03 | 2E-04 | 1E+01 | 2E-04 | 2E-05 | |

*Assumed 100% load factor*

| Compressor Engines Controls | | CDPHE Control requirement | | |
|---|---|---|---|---|
| Year | HP Range | NOx EF (g/hp-hr) | VOC* EF (g/hp-hr) | CO EF (g/hp-hr) |
| 2008-2010 | <500 | 2.0 | 1 | 4.0 |
| 2011+ | <500 | 1.0 | 0.7 | 2.0 |
| 2008-7/2010 | >=500 | 2.0 | 1 | 4.0 |
| 7/2010+ | >=500 | 1.0 | 0.7 | 2.0 |
| 7/2008 | 25-100 | 4.0 | na | na |

*assumed NMHC=VOC
NSPS Std, assume CO and VOC are unchanged

BLM_0114102

November 2015                                                          Appendix B



## Fugitive Dust from Commuting Vehicles on Unpaved Roads for Compressor Maintenance

Source(s): Production Traffic
Projection Parameter(s): Total No.of Compressor Stations
Area(s): All

   Data in purple highlights are from source data as listed above in the calculation inputs

**Emission Factors for Road Traffic**

| | Parameter | PM₁₀ | PM₂.₅ |
|---|---|---|---|
| $E (lb/VMT) = \dfrac{k (s/12)^a (S/30)^d}{(M/0.5)^c}$ _ C | k | 1.8 | 0.18 |
| | a | 1 | 1 |
| | d | 0.5 | 0.5 |
| $E_{ext} = E (1 - P/365)$ | c | 0.2 | 0.2 |

Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2

| **Function/Variable Description** | | **Assumed Value** | **Reference** |
|---|---|---|---|
| E = size-specific emission factor (lb/VMT) | | | |
| $E_{ext}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | | |
| s = surface material silt content (%) | | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) | | Listed in the table below | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | PM₁₀ | 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| | PM₂.₅ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| M = surface material moisture content (%) | | 2.0 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| P = Number of days precip per year | | 100.0 | http://www.wrcc.dri.edu, GRAND JUNCTION 6 ESE, COLORADO |
| Emissions Control Percentage[b] | | 0.0% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022.   http://nepis.epa.govExe/ZyPURL.cgi?Dockey=20008SFC.

**Emissions Estimation for Commuting Vehicles: Compressor Maintenance**

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Compressor Station | PM₁₀ | | PM₂.₅ | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|
| | | | | Controlled Emission Factor (lb/VMT) | (tons/year/well) | Controlled Emission Factor (lb/VMT) | (tons/year/well) | |
| Compressor Maintenance | Pickup Truck | 35 | 2,920 | 0.5 | 7E-01 | 0.05 | 7E-02 | Total No.of Compressor Stations |

## On-Road Exhaust Emission Estimations for Compressor Maintenance Road Traffic

Source(s): Production Traffic
Projection Parameter(s): Total No.of Compressor Stations
Area(s): All

   Data in purple highlights are from source data as listed above in the calculation inputs

**Exhaust Emission Factors for Commuting Reclaim Vehicles Road Traffic**

| Vehicle Class | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Light Duty | 7E-3 | 4.2 | 3E-1 | 0.0 | 0.0 | 0.0 | 486.6 | 0.0 | 0.0 |

Source: EPA MOVES 2010
N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Exhaust Emissions Estimation for Commuting Reclaim Vehicles: Road Traffic**

| Activity | Vehicle | | Total Miles Traveled per Compressor Station | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | VOC | CO | NOₓ | PM₁₀ | PM₂.₅ | SO₂ | CO₂ | CH₄ | N₂O | |
| Compressor Maintenance | Pickup Truck | Passenger Truck | 2,920 | 3E-03 | 4E-02 | 5E-03 | 2E-04 | 8E-05 | 3E-05 | 2E+00 | 2E-04 | 1E-04 | Total No.of Compressor Stations |

BLM_0114103

November 2015                                    Appendix B                                    

## Road and Well Pad Reclamation Fugitive Dust from Commuting Vehicles on Unpaved Roads

Source(s): Production Traffic
Projection Parameter(s): new pads
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

**Emission Factors for Road Traffic**

| | | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|---|
| $E\ (lb/VMT) =$ | $\dfrac{k\ (s/12)^a\ (S/30)^d}{(M/0.5)^c}$ — C | k | 1.8 | 0.18 |
| | | a | 1 | 1 |
| | | d | 0.5 | 0.5 |
| $E_{ext} = E\ (1 - P/365)$ | | c | 0.2 | 0.2 |

Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2

| **Function/Variable Description** | | Assumed Value | Reference |
|---|---|---|---|
| E = size-specific emission factor (lb/VMT) | | | |
| $E_{ext}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | | |
| s = surface material silt content (%) | | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) | | Listed in the table below | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{2.5}$ | 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| | $PM_{10}$ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| M = surface material moisture content (%) | | 2.0 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| P = Number of days precip per year | | 100.0 | http://www.wrcc.dri.edu, GRAND JUNCTION 6 ESE, COLORADO |
| Emissions Control Percentage[b] | | 0.0% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022. http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC.

**Emissions Estimation for Commuting Vehicles: Road and Well Pad Reclamation**

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled per Well | $PM_{10}$ Controlled Emission Factor (lb/VMT) | $PM_{10}$ (tons/year/well) | $PM_{2.5}$ Controlled Emission Factor (lb/VMT) | $PM_{2.5}$ (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|---|
| Road and Well Pad Reclamation | Pickup Truck | 35 | 28 | 0.5 | 6E-03 | 0.05 | 6E-04 | new pads |

## Road and Well Pad Reclamation On-Road Exhaust Emission Estimations for Road Traffic

Source(s): Production Traffic
Projection Parameter(s): new pads
Area(s): All

**Exhaust Emission Factors for Commuting Reclaim Vehicles Road Traffic**

| Vehicle Class | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Light Duty | 1.0 | 12.2 | 1.5 | 0.0 | 0.0 | 0.0 | 488.8 | 0.0 | 0.0 |

Source: EPA MCVES 2010
N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Exhaust Emissions Estimation for Commuting Reclaim Vehicles: Road Traffic**

| Activity | Vehicle | | Total Miles Traveled per Well | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ | |
| Road and Well Pad Reclamation | Passenger Truck | Passenger Truck | 28 | 3E-05 | 4E-04 | 5E-05 | 2E-06 | 8E-07 | 3E-07 | 2E-02 | 1E-06 | 1E-06 | new pads |

BLM_0114104

November 2015     Appendix B      RAMBØLL ENVIRON

## Fugitive Dust Emissions from Other Production Traffic Activity
(Production Traffic occurred due to activity other than Maintenance, Workover, Recompletion and Tanks)

Source(s): Production Traffic
Projection Parameter(s): new pads
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

**Emission Factors for Road Traffic**

| | | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|---|
| E (lb/VMT) = | $\frac{k (s/12)^a (S/30)^d}{(M/0.5)^c}$ . C | k | 1.8 | 0.18 |
| | | a | 1 | 1 |
| | | d | 0.5 | 0.5 |
| $E_{ext} = E (1 - P/365)$ | | c | 0.2 | 0.2 |

Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2

| Function/Variable Description | Assumed Value | Reference |
|---|---|---|
| E = size-specific emission factor (lb/VMT) | | |
| $E_{ext}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | |
| s = surface material silt content (%) | 5 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) | Listed in the table below | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{2.5}$ 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| | $PM_{10}$ 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| M = surface material moisture content (%) | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | 59 | Data assumed representative of project area from Western Regional Climate Center for Grand Junction Walker , CO (data source nearest |
| Emissions Control Percentage[b] | 50% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2; Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022.  http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000BSFC.

**Fugitive Dust Emission Estimations for Road Traffic**

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/Year/well | Miles Traveled/ Well/Year | $PM_{10}$ Controlled Emission Factor (lb/VMT) | $PM_{10}$ (tons/year/well) | $PM_{2.5}$ Controlled Emission Factor (lb/VMT) | $PM_{2.5}$ (tons/year/well) | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|
| Road and Well Pad Reclamation | Fuel Haul Truck | 25 | 14 | 1 | 14 | 0.2 | 2E-03 | 0.02 | 2E-04 | new pads |

## Exhaust Emissions from Other Production Traffic Activity
(Production Traffic occurred due to activity other than Maintenance, Workover, Recompletion and Tanks)

Source(s): Production Traffic
Projection Parameter(s): active well counts
Area(s): All

**Exhaust Emission Factors for Commuting Reclaim Vehicles Road Traffic**

| Vehicle Class | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| HDDV | 0.7 | 4.1 | 14.4 | 1.1 | 0.9 | 0.0 | 2404.4 | 0.0 | 0.0 |

Source: EPA MOVES 2010
N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

**Combustive Emissions Estimation Road Traffic**

| Activity | Vehicle Type | Vehicle Class | Round Trip Distance (miles) | # of Round Trips/Year/well | Miles Traveled/ Well/Year | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ | |
| Road and Well Pad Reclamation | Fuel Haul Truck | Combination Short-haul Truck | 14 | 1 | 14 | 1E-05 | 6E-05 | 2E-04 | 2E-05 | 1E-05 | 3E-07 | 4E-02 | 5E-07 | 5E-08 | new pads |

BLM_0114105

Appendix B 

## Flaring Emissions Estimation

Source(s): Completion Flaring
Projection Parameter(s): Spuds
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

**Emission Factors for External Gas Combustion (Heaters)**
Source: EPA, AP-42 Section 1.4 Natural Gas Combustion

| Unit | $NO_x$ | $PM_{10}$ | $SO_2$ | CO | VOC | $PM_{2.5}$ | $CO_2$ | $CH_4$ | HCHO | $N_2O$ |
|---|---|---|---|---|---|---|---|---|---|---|
| lb/MMSCF | 100 | 7.6 | 0.60 | 84 | 5.50 | 7.6 | 120000 | 2.3 | 0.075 | 2.2 |
| lb/MMBTU | 0.098 | 0.007 | 0.001 | 0.082 | 0.005 | 0.007 | 117.647 | 0.002 | 0.000 | 0.002 |

Source: EPA, AP-42 Section 1.4 Natural Gas Combustion

**Emission Factors for External Gas Combustion (Flaring)**

| | Emission Factor (lb/MMBtu)[a] | | | Fraction of THC as CH4 | $N_2O$ (lb/MMSCF)[b] | VOC/THC[b] |
|---|---|---|---|---|---|---|
| NOx | CO | THC | CO2 | | | |
| 0.068 | 0.37 | 0.14 | 113 | 25% | 1.44 | 63% |

[a] Emission Factors are from AP-42, Table 13.5-1 (English Units). EMISSION FACTORS FOR FLARE OPERATIONS
[b] Emission Factor from   API Compendium of greenhouse gas emissions methodologies for the oil and natural gas industry,2009  Table 4-11, GHG Emission Factors for Gas Flares in Developed Countries - Footnote C
[c] VOC/THC ratio based on the EPA SPECIATE 0051 -Flaring Speciation Profile

**Flaring Emissions**

| Well Completion Flaring | Volume of Gas Flared (MMSCFY) | Heating Value (Btu/SCF) | # of spuds | Emissions (tons/year/spud) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ | |
| Flaring | 0.5 | 1097 | 1 | 2E-02 | 9E-02 | 2E-02 | 0E+00 | 0E+00 | 0E+00 | 3E+01 | 9E-03 | 3E-04 | spuds |
| | | | Total | 2E-02 | 9E-02 | 2E-02 | 0E+00 | 0E+00 | 0E+00 | 3E+01 | 9E-03 | 3E-04 | |

## Heater Emissions Estimation

Source(s): Heaters
Projection Parameter(s): Active Well Counts
Area(s): All

| Wellsite Heaters | # of Heater per Well | Heating Value (MMBtu/hr) | Hours of Operation (hr/yr) | Annual Heater Fuel Usage / Well (MMSCF/year/well) | # of Wells | Emissions (tons/year/well) | | | | | | | | | Projection Parameter |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$ | |
| Heaters | 1 | 0.50 | 8,760 | 4 | 1 | 1E-02 | 2E-01 | 2E-01 | 2E-02 | 2E-02 | 0E+00 | 2E+02 | 5E-03 | 4E-03 | active well counts |
| Reboilers | 0 | 3.00 | 8,760 | 0 | 1 | 1E-04 | 2E-03 | 2E-03 | 2E-04 | 2E-04 | 0E+00 | 2E+00 | 5E-05 | 4E-05 | active well counts |
| | | | | Total | | 1E-02 | 2E-01 | 2E-01 | 2E-02 | 2E-02 | 0E+00 | 2E+02 | 5E-03 | 4E-03 | |

BLM_0114106

**Appendix B**

RAMBØLL ENVIRON

### Wellsite Dehydrator Emissions Estimation

Source(s): Dehydrator
Projection Parameter(s): annual gas production
Area(s): All

Data in purple highlights are from source data as listed above in the calculation inputs

**Dehydrator Venting and Tank Flashing Emissions (tpy)**

| Land Designation | Uncontrolled VOC Emissions (tons/mscf) | Uncontrolled CH4 Emissions (tons/mscf) | Uncontrolled CO2 Emissions (tons/mscf) | Projection Parameter |
|---|---|---|---|---|
| all | 1.26E-07 | 1.60E-05 | 0.00E+00 | annual gas production |

BLM_0114107

November 2015                                                    Appendix B                                     RAMBOLL ENVIRON

## ALT A - CBNG Wells Emissions Summary, All Areas (BLM+non-BLM)

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| **CBNG Well Oil and Gas Development Estimated Emissions, Cumulative activities (tons/yr) - Alternative A** | | | | | | | | |
| **Base Year** | | | | | | | | |
| Completion and Recompletion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 339 |
| Completion Ecuipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| Completion Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| Construction Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Dehydrator | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 211 |
| Drilling Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Equipment Leaks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 161 |
| Fugitive Dust | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| Heaters | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1,948 |
| Misc. Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,933 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Production Traffic | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Injection Pumps | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 166 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,471 |
| Wellhead and Lateral Compressor Engines | 1 | 5 | 2 | 0 | 0 | 0 | 0 | 161 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 15 | 51 | 34 | 1 | 1 | 0 | 2 | 2,287 |
| Midstream Other Sources | 9 | 7 | 0 | 0 | 0 | 0 | 1 | 2,199 |
| **Base Year Totals** | **32** | **67** | **40** | **4** | **1** | **0** | **3** | **10,982** |
| **Project Year 10** | | | | | | | | |
| Completion and Recompletion Venting | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8,524 |
| Completion Ecuipment | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 156 |
| Completion Flaring | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 760 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| Condensate Tanks | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 137 |
| Construction Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| Dehydrator | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1,945 |
| Drilling Equipment | 1 | 5 | 9 | 0 | 0 | 0 | 0 | 1,047 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| Equipment Leaks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,987 |
| Fugitive Dust | 0 | 0 | 0 | 30 | 3 | 0 | 0 | 0 |
| Heaters | 2 | 34 | 40 | 3 | 3 | 0 | 0 | 48,209 |
| Misc. Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Devices | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 47,853 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Production Traffic | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 87 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Water Injection Pumps | 21 | 61 | 30 | 1 | 1 | 0 | 2 | 4,097 |
| Well Blowdowns | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 36,417 |
| Wellhead and Lateral Compressor Engines | 17 | 49 | 25 | 2 | 2 | 0 | 1 | 3,133 |
| Wind Erosion | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 137 | 469 | 313 | 6 | 6 | 1 | 19 | 21,113 |
| Midstream Other Sources | 80 | 65 | 5 | 0 | 0 | 0 | 11 | 20,300 |
| **Project Year 10 Totals** | **309** | **687** | **424** | **57** | **17** | **1** | **34** | **197,898** |

BLM_0114108

**Appendix B**   

## ALT A - CBNG Wells Emissions Summary, BLM Only

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| CBNG Well Oil and Gas Development Estimated Emissions, BLM activities (tons/yr) - Alternative A | | | | | | | | |
| **Base Year** | | | | | | | | |
| Completion and Recompletion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 106 |
| Completion Ecuipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Completion Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dehydrator | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| Drilling Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equipment Leaks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 |
| Fugitive Dust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Heaters | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 730 |
| Misc. Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 725 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Production Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Injection Pumps | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 62 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 552 |
| Wellhead and Lateral Compressor Engines | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 80 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 118 |
| Midstream Other Sources | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 113 |
| **Base Year Totals** | 2 | 7 | 4 | 0 | 0 | 0 | 0 | 2,560 |
| **Project Year 10** | | | | | | | | |
| Completion and Recompletion Venting | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7,947 |
| Completion Ecuipment | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 149 |
| Completion Flaring | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 726 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| Condensate Tanks | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 126 |
| Construction Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| Dehydrator | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1,803 |
| Drilling Equipment | 0 | 5 | 9 | 0 | 0 | 0 | 0 | 1,000 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| Equipment Leaks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,697 |
| Fugitive Dust | 0 | 0 | 0 | 29 | 3 | 0 | 0 | 0 |
| Heaters | 2 | 31 | 37 | 3 | 3 | 0 | 0 | 44,703 |
| Misc. Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Devices | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 44,372 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Production Traffic | 0 | 0 | 0 | 13 | 1 | 0 | 0 | 81 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Water Injection Pumps | 20 | 56 | 28 | 1 | 1 | 0 | 2 | 3,799 |
| Well Blowdowns | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 33,769 |
| Wellhead and Lateral Compressor Engines | 8 | 25 | 12 | 1 | 1 | 0 | 1 | 1,566 |
| Wind Erosion | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 127 | 435 | 290 | 5 | 5 | 1 | 17 | 19,565 |
| Midstream Other Sources | 74 | 60 | 4 | 0 | 0 | 0 | 10 | 18,812 |
| **Project Year 10 Totals** | 279 | 616 | 383 | 53 | 15 | 1 | 31 | 182,242 |

BLM_0114109



## ALT B - CBNG Wells Emissions Summary, All Areas (BLM+non-BLM)

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| **CBNG Well Oil and Gas Development Estimated Emissions, Cumulative activities (tons/yr) - Alternative B** | | | | | | | | |
| *Base Year* | | | | | | | | |
| Completion and Recompletion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 339 |
| Completion Ecuipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| Completion Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| Construction Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Dehydrator | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 211 |
| Drilling Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Equipment Leaks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 161 |
| Fugitive Dust | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| Heaters | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1,948 |
| Misc. Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,933 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Production Traffic | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Injection Pumps | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 166 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,471 |
| Wellhead and Lateral Compressor Engines | 1 | 5 | 2 | 0 | 0 | 0 | 0 | 161 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 15 | 51 | 34 | 1 | 1 | 0 | 2 | 2,287 |
| Midstream Other Sources | 9 | 7 | 7 | 0 | 0 | 0 | 1 | 2,199 |
| **Base Year Totals** | **1** | **4** | **2** | **0** | **0** | **0** | **0** | **2,329** |
| *Project Year 10* | | | | | | | | |
| Completion and Recompletion Venting | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10,439 |
| Completion Ecuipment | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 192 |
| Completion Flaring | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 938 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| Condensate Tanks | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 168 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 84 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| Dehydrator | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2,385 |
| Drilling Equipment | 1 | 6 | 11 | 0 | 0 | 0 | 0 | 1,291 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| Equipment Leaks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,875 |
| Fugitive Dust | 0 | 0 | 0 | 38 | 4 | 0 | 0 | 0 |
| Heaters | 3 | 41 | 49 | 4 | 4 | 0 | 0 | 58,946 |
| Misc. Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Devices | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 58,511 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Production Traffic | 0 | 0 | 0 | 17 | 2 | 0 | 0 | 106 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Truck Loading | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Water Injection Pumps | 26 | 74 | 37 | 2 | 2 | 0 | 3 | 5,010 |
| Well Blowdowns | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 44,529 |
| Wellhead and Lateral Compressor Engines | 20 | 59 | 30 | 2 | 2 | 0 | 1 | 3,821 |
| Wind Erosion | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 168.0 | 575.3 | 383.2 | 6.9 | 6.5 | 0.9 | 22.8 | 25,882.0 |
| Midstream Other Sources | 97.5 | 79.6 | 5.6 | 0.1 | 0.1 | 0.0 | 12.9 | 24,885.5 |
| **Project Year 10 Totals** | **379** | **841** | **519** | **71** | **20** | **1** | **41** | **242,142** |

BLM_0114110

November 2015      Appendix B       RAMBØLL ENVIRON

## ALT B - CBNG Wells Emissions Summary, BLM Only

| CBNG Well Oil and Gas Development Estimated Emissions, BLM activities (tons/yr) - Alternative B | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
| **Base Year** | | | | | | | | |
| Completion and Recompletion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 106 |
| Completion Ecuipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Completion Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dehydrator | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| Drilling Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equipment Leaks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 |
| Fugitive Dust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Heaters | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 730 |
| Misc. Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 725 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Production Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Injection Pumps | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 62 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 552 |
| Wellhead and Lateral Compressor Engines | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 80 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 118 |
| Midstream Other Sources | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 113 |
| **Base Year Totals** | **2** | **7** | **4** | **0** | **0** | **0** | **0** | **2,560** |
| **Project Year 10** | | | | | | | | |
| Completion and Recompletion Venting | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7,826 |
| Completion Ecuipment | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 147 |
| Completion Flaring | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 715 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| Condensate Tanks | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 124 |
| Construction Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| Dehydrator | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1,775 |
| Drilling Equipment | 0 | 5 | 8 | 0 | 0 | 0 | 0 | 985 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| Equipment Leaks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,640 |
| Fugitive Dust | 0 | 0 | 0 | 29 | 3 | 0 | 0 | 0 |
| Heaters | 2 | 31 | 36 | 3 | 3 | 0 | 0 | 44,021 |
| Misc. Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Devices | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 43,696 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Production Traffic | 0 | 0 | 0 | 12 | 1 | 0 | 0 | 79 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Water Injection Pumps | 19 | 55 | 28 | 1 | 1 | 0 | 2 | 3,741 |
| Well Blowdowns | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 33,254 |
| Wellhead and Lateral Compressor Engines | 10 | 30 | 15 | 1 | 1 | 0 | 1 | 1,911 |
| Wind Erosion | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 125.0 | 428.2 | 285.2 | 5.1 | 5.1 | 0.7 | 17.0 | 19,252.7 |
| Midstream Other Sources | 72.6 | 59.2 | 4.1 | 0.1 | 0.1 | 0.0 | 9.6 | 18,521.0 |
| **Project Year 10 Totals** | **277** | **612** | **379** | **53** | **15** | **1** | **30** | **179,821** |

BLM_0114111

November 2015                                    Appendix B                                    RAMBØLL ENVIRON

## ALT C - CBNG Wells Emissions Summary, All Areas (BLM+non-BLM)

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| **Base Year** | | | | | | | | |
| Completion and Recompletion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 339 |
| Completion Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| Completion Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| Construction Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Dehydrator | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 211 |
| Drilling Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Equipment Leaks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 161 |
| Fugitive Dust | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| Heaters | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1,948 |
| Misc. Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,933 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Production Traffic | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Injection Pumps | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 166 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,471 |
| Wellhead and Lateral Compressor Engines | 1 | 5 | 2 | 0 | 0 | 0 | 0 | 161 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 15 | 51 | 34 | 1 | 1 | 0 | 2 | 2,287 |
| Midstream Other Sources | 9 | 7 | 0 | 0 | 0 | 0 | 1 | 2,199 |
| **Base Year Totals** | **1** | **4** | **2** | **0** | **0** | **0** | **0** | **2,329** |
| **Project Year 10** | | | | | | | | |
| Completion and Recompletion Venting | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 12,171 |
| Completion Equipment | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 225 |
| Completion Flaring | 1 | 4 | 1 | 0 | 0 | 0 | 0 | 1,098 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| Condensate Tanks | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 196 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 98 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| Dehydrator | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2,782 |
| Drilling Equipment | 1 | 7 | 13 | 0 | 0 | 0 | 0 | 1,512 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| Equipment Leaks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,678 |
| Fugitive Dust | 0 | 0 | 0 | 44 | 4 | 0 | 0 | 0 |
| Heaters | 3 | 48 | 57 | 4 | 4 | 0 | 0 | 68,661 |
| Misc. Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Devices | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 68,154 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Production Traffic | 0 | 0 | 0 | 19 | 2 | 0 | 0 | 124 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Truck Loading | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Water Injection Pumps | 30 | 86 | 43 | 2 | 2 | 0 | 3 | 5,836 |
| Well Blowdowns | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 51,867 |
| Wellhead and Lateral Compressor Engines | 23 | 68 | 34 | 2 | 2 | 0 | 2 | 4,444 |
| Wind Erosion | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | Equ | 0 | 48 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 196.0 | 671.3 | 447.1 | 8.0 | 8.0 | 1.0 | 26.6 | 30,196.9 |
| Midstream Other Sources | 113.8 | 92.8 | 6.5 | 0.1 | 0.1 | 0.0 | 15.1 | 29,034.3 |
| **Project Year 10 Totals** | **441** | **980** | **605** | **83** | **24** | **1** | **48** | **282,172** |

BLM_0114112

November 2015                                                    Appendix B                                                    

## ALT C - CBNG Wells Emissions Summary, BLM Only

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| **CBNG Well Oil and Gas Development Estimated Emissions, BLM activities (tons/yr) - Alternative C** | | | | | | | | |
| **Base Year** | | | | | | | | |
| Completion and Recompletion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 106 |
| Completion Ecuipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Completion Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dehydrator | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| Drilling Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equipment Leaks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 |
| Fugitive Dust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Heaters | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 730 |
| Misc. Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 725 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Production Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Injection Pumps | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 62 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 552 |
| Wellhead and Lateral Compressor Engines | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 80 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 118 |
| Midstream Other Sources | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 113 |
| **Base Year Totals** | **2** | **7** | **4** | **0** | **0** | **0** | **0** | **2,560** |
| **Project Year 10** | | | | | | | | |
| Completion and Recompletion Venting | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 9,497 |
| Completion Ecuipment | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 178 |
| Completion Flaring | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 870 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| Condensate Tanks | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 150 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 78 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Dehydrator | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2,158 |
| Drilling Equipment | 1 | 6 | 10 | 0 | 0 | 0 | 0 | 1,198 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| Equipment Leaks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,416 |
| Fugitive Dust | 0 | 0 | 0 | 35 | 3 | 0 | 0 | 0 |
| Heaters | 2 | 37 | 44 | 3 | 3 | 0 | 0 | 53,395 |
| Misc. Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Devices | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 53,000 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Production Traffic | 0 | 0 | 0 | 15 | 2 | 0 | 0 | 96 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Truck Loading | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Water Injection Pumps | 24 | 67 | 34 | 1 | 1 | 0 | 0 | 4,538 |
| Well Blowdowns | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 40,335 |
| Wellhead and Lateral Compressor Engines | 12 | 34 | 17 | 1 | 1 | 0 | 1 | 2,222 |
| Wind Erosion | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 152.0 | 520.8 | 346.9 | 6.2 | 6.2 | 0.8 | 20.6 | 23,426.2 |
| Midstream Other Sources | 88.3 | 72.0 | 5.0 | 0.1 | 0.1 | 0.0 | 11.7 | 22,524.3 |
| **Project Year 10 Totals** | **336** | **742** | **460** | **64** | **18** | **1** | **37** | **218,157** |

BLM_0114113

November 2015                                    Appendix B                                    RAMBØLL ENVIRON

## ALT D - CBNG Wells Emissions Summary, All Areas (BLM+non-BLM)

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| **CBNG Well Oil and Gas Development Estimated Emissions, Cumulative activities (tons/yr) - Alternative D** | | | | | | | | |
| **Base Year** | | | | | | | | |
| Completion and Recompletion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 339 |
| Completion Ecuipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| Completion Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| Construction Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Dehydrator | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 211 |
| Drilling Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Equipment Leaks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 161 |
| Fugitive Dust | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| Heaters | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1,948 |
| Misc. Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,933 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Production Traffic | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Injection Pumps | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 166 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,471 |
| Wellhead and Lateral Compressor Engines | 1 | 5 | 2 | 0 | 0 | 0 | 0 | 161 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 15 | 51 | 34 | 1 | 1 | 0 | 2 | 2,287 |
| Midstream Other Sources | 9 | 7 | 0 | 0 | 0 | 0 | 1 | 2,199 |
| **Base Year Totals** | **1** | **4** | **2** | **0** | **0** | **0** | **0** | **2,329** |
| **Project Year 10** | | | | | | | | |
| Completion and Recompletion Venting | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 11,259 |
| Completion Ecuipment | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 208 |
| Completion Flaring | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 1,014 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| Condensate Tanks | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 181 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 91 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| Dehydrator | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 2,573 |
| Drilling Equipment | 1 | 7 | 12 | 0 | 0 | 0 | 0 | 1,396 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| Equipment Leaks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,255 |
| Fugitive Dust | 0 | 0 | 0 | 41 | 4 | 0 | 0 | 0 |
| Heaters | 3 | 44 | 53 | 4 | 4 | 0 | 0 | 63,548 |
| Misc. Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Devices | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 63,078 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Production Traffic | 0 | 0 | 0 | 18 | 2 | 0 | 0 | 115 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Truck Loading | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Water Injection Pumps | 28 | 80 | 40 | 2 | 2 | 0 | 3 | 5,401 |
| Well Blowdowns | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 48,005 |
| Wellhead and Lateral Compressor Engines | 22 | 64 | 32 | 2 | 2 | 0 | 2 | 4,116 |
| Wind Erosion | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 181.2 | 620.8 | 413.5 | 7.4 | 7.4 | 1.0 | 24.6 | 27,925.9 |
| Midstream Other Sources | 105.2 | 85.8 | 6.0 | 0.1 | 0.1 | 0.0 | 13.9 | 26,850.7 |
| **Project Year 10 Totals** | **408** | **907** | **560** | **76** | **22** | **1** | **44** | **261,103** |

BLM_0114114

 ENVIRON

## ALT D - CBNG Wells Emissions Summary, BLM Only

| CBNG Well Oil and Gas Development Estimated Emissions, BLM activities (tons/yr) - Alternative D | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
| **Base Year** | | | | | | | | |
| Completion and Recompletion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 106 |
| Completion Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Completion Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dehydrator | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| Drilling Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equipment Leaks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 |
| Fugitive Dust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Heaters | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 730 |
| Misc. Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 725 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Production Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Injection Pumps | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 62 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 552 |
| Wellhead and Lateral Compressor Engines | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 80 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 118 |
| Midstream Other Sources | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 113 |
| **Base Year Totals** | **2** | **7** | **4** | **0** | **0** | **0** | **0** | **2,560** |
| **Project Year 10** | | | | | | | | |
| Completion and Recompletion Venting | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 8,586 |
| Completion Equipment | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 161 |
| Completion Flaring | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 786 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| Condensate Tanks | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 136 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 70 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| Dehydrator | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1,949 |
| Drilling Equipment | 1 | 5 | 9 | 0 | 0 | 0 | 0 | 1,082 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| Equipment Leaks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,993 |
| Fugitive Dust | 0 | 0 | 0 | 32 | 3 | 0 | 0 | 0 |
| Heaters | 2 | 34 | 40 | 3 | 3 | 0 | 0 | 48,282 |
| Misc. Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Devices | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 47,925 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Production Traffic | 0 | 0 | 0 | 14 | 1 | 0 | 0 | 87 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Water Injection Pumps | 21 | 61 | 30 | 1 | 1 | 0 | 2 | 4,104 |
| Well Blowdowns | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 36,473 |
| Wellhead and Lateral Compressor Engines | 11 | 32 | 16 | 1 | 1 | 0 | 1 | 2,058 |
| Wind Erosion | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 137.3 | 470.3 | 313.3 | 5.6 | 5.6 | 0.7 | 18.6 | 21,155.2 |
| Midstream Other Sources | 79.7 | 65.0 | 4.5 | 0.1 | 0.1 | 0.0 | 10.5 | 20,340.7 |
| **Project Year 10 Totals** | **303** | **671** | **416** | **58** | **16** | **1** | **33** | **197,253** |

BLM_0114115

November 2015   **Appendix B**   RAMBØLL ENVIRON

## ALT B.I - CBNG Wells Emissions Summary, All Areas (BLM+non-BLM)

| CBNG Well Oil and Gas Development Estimated Emissions, Cumulative activities (tons/yr) - Alternative B.I | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
| **Base Year** | | | | | | | | |
| Completion and Recompletion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 339 |
| Completion Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| Completion Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| Construction Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Dehydrator | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 211 |
| Drilling Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Equipment Leaks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 161 |
| Fugitive Dust | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| Heaters | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 1,948 |
| Misc. Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,933 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Production Traffic | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Injection Pumps | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 166 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,471 |
| Wellhead and Lateral Compressor Engines | 1 | 5 | 2 | 0 | 0 | 0 | 0 | 161 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 15 | 51 | 34 | 1 | 1 | 0 | 2 | 2,287 |
| Midstream Other Sources | 9 | 7 | 0 | 0 | 0 | 0 | 1 | 2,199 |
| **Base Year Totals** | **1** | **4** | **2** | **0** | **0** | **0** | **0** | **2,329** |
| **Project Year 10** | | | | | | | | |
| Completion and Recompletion Venting | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 9,709 |
| Completion Equipment | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 178 |
| Completion Flaring | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 870 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| Condensate Tanks | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 156 |
| Construction Equipment | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 78 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Dehydrator | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2,217 |
| Drilling Equipment | 1 | 6 | 10 | 0 | 0 | 0 | 0 | 1,198 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| Equipment Leaks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,536 |
| Fugitive Dust | 0 | 0 | 0 | 35 | 3 | 0 | 0 | 0 |
| Heaters | 2 | 38 | 45 | 3 | 3 | 0 | 0 | 54,856 |
| Misc. Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Devices | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 54,450 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Production Traffic | 0 | 0 | 0 | 16 | 2 | 0 | 0 | 99 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Truck Loading | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Water Injection Pumps | 24 | 69 | 35 | 2 | 2 | 0 | 3 | 4,662 |
| Well Blowdowns | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 41,439 |
| Wellhead and Lateral Compressor Engines | 19 | 55 | 28 | 2 | 2 | 0 | 1 | 3,559 |
| Wind Erosion | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 156.2 | 535.0 | 356.3 | 6.4 | 6.4 | 0.8 | 21.2 | 24,065.2 |
| Midstream Other Sources | 90.7 | 74.0 | 5.2 | 0.1 | 0.1 | 0.0 | 12.0 | 23,138.6 |
| **Project Year 10 Totals** | **352** | **782** | **483** | **66** | **19** | **1** | **38** | **225,287** |

BLM_0114116

## ALT B.I - CBNG Wells Emissions Summary, BLM Only

| CBNG Well Oil and Gas Development Estimated Emissions, BLM activities (tons/yr) - Alternative B.I | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
| Base Year | | | | | | | | |
| Completion and Recompletion Venting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 106 |
| Completion Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Completion Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tanks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dehydrator | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| Drilling Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equipment Leaks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 |
| Fugitive Dust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Heaters | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 730 |
| Misc. Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Devices | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 725 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Production Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Injection Pumps | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 62 |
| Well Blowdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 552 |
| Wellhead and Lateral Compressor Engines | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 80 |
| Wind Erosion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 1 | 3 | 2 | 0 | 0 | 0 | 0 | 118 |
| Midstream Other Sources | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 113 |
| **Base Year Totals** | 2 | 7 | 4 | 0 | 0 | 0 | 0 | 2,560 |
| Project Year 10 | | | | | | | | |
| Completion and Recompletion Venting | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7,096 |
| Completion Equipment | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 133 |
| Completion Flaring | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 648 |
| Completion Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Condensate Tanks | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 112 |
| Construction Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 |
| Construction Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| Dehydrator | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1,607 |
| Drilling Equipment | 0 | 4 | 8 | 0 | 0 | 0 | 0 | 892 |
| Drilling Traffic | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| Equipment Leaks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,302 |
| Fugitive Dust | 0 | 0 | 0 | 26 | 3 | 0 | 0 | 0 |
| Heaters | 2 | 28 | 33 | 3 | 3 | 0 | 0 | 39,930 |
| Misc. Engines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Devices | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 39,635 |
| Pneumatic Pumps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Production Traffic | 0 | 0 | 0 | 11 | 1 | 0 | 0 | 72 |
| Refracing Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Truck Loading | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Water Injection Pumps | 18 | 50 | 25 | 1 | 1 | 0 | 2 | 3,394 |
| Well Blowdowns | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 30,164 |
| Wellhead and Lateral Compressor Engines | 9 | 28 | 14 | 1 | 1 | 0 | 1 | 1,779 |
| Wind Erosion | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Workover Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| Dehydrator Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Condensate Tank Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pneumatic Pump Flaring | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Midstream Compressor Engines | 113.2 | 387.8 | 258.3 | 4.6 | 4.6 | 0.6 | 15.4 | 17,445.9 |
| Midstream Other Sources | 65.8 | 53.6 | 3.8 | 0.1 | 0.1 | 0.0 | 8.7 | 16,774.2 |
| **Project Year 10 Totals** | 251 | 555 | 344 | 48 | 13 | 1 | 28 | 163,098 |

BLM_0114117

November 2015



# APPENDIX C

**Midstream Sectro Oil and Gas Emission Inventory**

This page intentionally left blank.

BLM_0114119

## Midstream Activity Growth Factors

| CY | Growth Factor All Wells | Fraction of Activity BLM | non-BLM |
|---|---|---|---|
| Alternative A | | | |
| 2011 | 1.0 | 46% | 54% |
| 2021 | 3.5 | 91% | 9% |
| Alternative B | | | |
| 2011 | 1.0 | 46% | 54% |
| 2021 | 4.2 | 74% | 26% |
| Alternative C | | | |
| 2011 | 1.0 | 46% | 54% |
| 2021 | 4.9 | 77% | 23% |
| Alternative D | | | |
| 2011 | 1.0 | 46% | 54% |
| 2021 | 4.6 | 76% | 24% |
| Alternative B.I | | | |
| 2011 | 1.0 | 46% | 54% |
| 2021 | 4.0 | 72% | 28% |

## UFO Gas Production

| Alternative | Gas Production (mcf) BLM 2011 | 2021 | non-BLM 2011 | 2021 | Cumulative 2011 | 2021 |
|---|---|---|---|---|---|---|
| Conventional Gas Wells | | | | | | |
| Alternative A | 859,939 | 795,644 | 452,334 | 162,112 | 1,312,273 | 957,757 |
| Alternative B | 859,939 | 838,546 | 452,334 | 304,017 | 1,312,273 | 1,142,563 |
| Alternative C | 859,939 | 881,447 | 452,334 | 307,318 | 1,312,273 | 1,188,765 |
| Alternative D | 859,939 | 881,447 | 452,334 | 307,318 | 1,312,273 | 1,188,765 |
| Alternative B.I | 859,939 | 795,644 | 452,334 | 304,017 | 1,312,273 | 1,099,661 |
| CBNG Wells | | | | | | |
| Alternative A | 32,281 | 5,365,208 | 594,764 | 424,313 | 627,045 | 5,789,521 |
| Alternative B | 32,281 | 5,282,174 | 594,764 | 1,815,134 | 627,045 | 7,097,308 |
| Alternative C | 32,281 | 6,423,893 | 594,764 | 1,856,651 | 627,045 | 8,280,544 |
| Alternative D | 32,281 | 5,801,137 | 594,764 | 1,856,651 | 627,045 | 7,657,788 |
| Alternative B.I | 32,281 | 4,763,970 | 594,764 | 1,815,134 | 627,045 | 6,599,103 |
| All Wells | | | | | | |
| Alternative A | 892,220 | 6,160,852 | 1,047,098 | 586,425 | 1,939,318 | 6,747,278 |
| Alternative B | 892,220 | 6,120,720 | 1,047,098 | 2,119,151 | 1,939,318 | 8,239,871 |
| Alternative C | 892,220 | 7,305,340 | 1,047,098 | 2,163,968 | 1,939,318 | 9,469,308 |
| Alternative D | 892,220 | 6,682,584 | 1,047,098 | 2,163,968 | 1,939,318 | 8,846,553 |
| Alternative B.I | 892,220 | 5,579,614 | 1,047,098 | 2,119,151 | 1,939,318 | 7,698,765 |

BLM_0114120

November 2015                                      Appendix C



## Total Midstream Emissions Summary by SCC (BLM+non-BLM)

| SCC | Description | Annual Emissions (tpy) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
| **Base Year** | | | | | | | | | |
| 10100101 | External Combustion Boilers | 0.1 | 0.1 | 1.2 | 0.0 | 0.0 | - | 0.0 | 1,449 |
| 20200202 | ICE Natural Gas Reciprocating | 9.2 | 3.2 | 12.8 | 0.6 | 0.6 | 0.0 | 1.0 | 866 |
| 20200252 | ICE Natural Gas 2-cycle Lean Burn | 7.3 | 25.2 | 12.2 | 0.2 | 0.2 | 0.0 | 0.6 | 824 |
| 20200253 | ICE Natural Gas 4-cycle Rich Burn | 0.3 | 2.6 | 4.4 | 0.1 | 0.1 | - | 0.1 | 298 |
| 20200254 | ICE Natural Gas 4-cycle Lean Burn | 11.0 | 55.7 | 40.1 | 0.3 | 0.3 | 0.2 | 3.0 | 2,706 |
| 20200256 | ICE Natural Gas 4-cycle Clean Burn | 18.2 | 70.5 | 35.2 | 0.7 | 0.7 | 0.1 | 1.5 | 2,379 |
| 31000201 | Gas Sweetening: Amine Process | 17.3 | - | - | - | - | - | 1.1 | 3,649 |
| 31000205 | Flares | - | 21.4 | 0.0 | - | - | - | - | 1 |
| 31000304 | Glycol Dehydrators: Ethylene Glycol: General | 4.4 | - | - | - | - | - | 2.4 | 127 |
| 31000311 | Flanges and Connections | 4.9 | - | - | - | - | - | - | 1,038 |
| 40290013 | Natural Gas: Incinerator/Afterburner | 0.0 | 0.3 | 0.3 | 0.0 | 0.0 | 0.0 | - | 537 |
| **Grand Total** | | **72.6** | **178.9** | **106.2** | **1.9** | **1.9** | **0.2** | **9.7** | **13,872** |
| **Alternative A - 2021** | | | | | | | | | |
| 10100101 | External Combustion Boilers | 0.3 | 0.2 | 4.2 | 0.1 | 0.1 | - | 0.0 | 5,041 |
| 20200202 | ICE Natural Gas Reciprocating | 31.9 | 11.2 | 44.6 | 2.0 | 2.0 | 0.1 | 3.5 | 3,012 |
| 20200252 | ICE Natural Gas 2-cycle Lean Burn | 25.4 | 87.7 | 42.4 | 0.7 | 0.7 | 0.0 | 2.2 | 2,867 |
| 20200253 | ICE Natural Gas 4-cycle Rich Burn | 0.9 | 8.9 | 15.3 | 0.3 | 0.3 | - | 0.2 | 1,036 |
| 20200254 | ICE Natural Gas 4-cycle Lean Burn | 38.3 | 193.8 | 139.4 | 1.0 | 1.0 | 0.5 | 10.6 | 9,415 |
| 20200256 | ICE Natural Gas 4-cycle Clean Burn | 63.2 | 245.4 | 122.5 | 2.4 | 2.4 | 0.2 | 5.2 | 8,275 |
| 31000201 | Gas Sweetening: Amine Process | 60.0 | - | - | - | - | - | 3.7 | 12,694 |
| 31000205 | Flares | - | 74.5 | 0.0 | - | - | - | - | 3 |
| 31000304 | Glycol Dehydrators: Ethylene Glycol: General | 15.2 | - | - | - | - | - | 8.5 | 440 |
| 31000311 | Flanges and Connections | 17.1 | - | - | - | - | - | - | 3,612 |
| 40290013 | Natural Gas: Incinerator/Afterburner | 0.1 | 0.9 | 1.1 | 0.0 | 0.0 | 0.0 | - | 1,869 |
| **Grand Total** | | **252.4** | **622.6** | **369.6** | **6.6** | **6.6** | **0.9** | **33.9** | **48,264** |
| **Alternative B - 2021** | | | | | | | | | |
| 10100101 | External Combustion Boilers | 0.4 | 0.3 | 5.1 | 0.1 | 0.1 | - | 0.0 | 6,156 |
| 20200202 | ICE Natural Gas Reciprocating | 38.9 | 13.7 | 54.5 | 2.5 | 2.5 | 0.1 | 4.2 | 3,679 |
| 20200252 | ICE Natural Gas 2-cycle Lean Burn | 31.0 | 107.1 | 51.8 | 0.9 | 0.9 | 0.1 | 2.7 | 3,501 |
| 20200253 | ICE Natural Gas 4-cycle Rich Burn | 1.1 | 10.9 | 18.7 | 0.4 | 0.4 | - | 0.2 | 1,265 |
| 20200254 | ICE Natural Gas 4-cycle Lean Burn | 46.8 | 236.7 | 170.3 | 1.3 | 1.3 | 0.6 | 12.9 | 11,498 |
| 20200256 | ICE Natural Gas 4-cycle Clean Burn | 77.2 | 299.7 | 149.6 | 2.9 | 2.9 | 0.2 | 6.4 | 10,106 |
| 31000201 | Gas Sweetening: Amine Process | 73.3 | - | - | - | - | - | 4.6 | 15,502 |
| 31000205 | Flares | - | 90.9 | 0.0 | - | - | - | - | 3 |
| 31000304 | Glycol Dehydrators: Ethylene Glycol: General | 18.5 | - | - | - | - | - | 10.4 | 538 |
| 31000311 | Flanges and Connections | 20.9 | - | - | - | - | - | - | 4,411 |
| 40290013 | Natural Gas: Incinerator/Afterburner | 0.1 | 1.1 | 1.4 | 0.0 | 0.0 | 0.0 | - | 2,282 |
| **Grand Total** | | **308.3** | **760.3** | **451.4** | **8.1** | **8.1** | **1.0** | **41.4** | **58,940** |
| **Alternative C - 2021** | | | | | | | | | |
| 10100101 | External Combustion Boilers | 0.5 | 0.3 | 5.9 | 0.1 | 0.1 | - | 0.0 | 7,074 |
| 20200202 | ICE Natural Gas Reciprocating | 44.7 | 15.7 | 62.6 | 2.8 | 2.8 | 0.1 | 4.9 | 4,227 |
| 20200252 | ICE Natural Gas 2-cycle Lean Burn | 35.6 | 123.0 | 59.6 | 1.0 | 1.0 | 0.1 | 3.1 | 4,023 |
| 20200253 | ICE Natural Gas 4-cycle Rich Burn | 1.3 | 12.5 | 21.5 | 0.5 | 0.5 | - | 0.2 | 1,454 |
| 20200254 | ICE Natural Gas 4-cycle Lean Burn | 53.8 | 272.0 | 195.7 | 1.5 | 1.5 | 0.7 | 14.8 | 13,213 |
| 20200256 | ICE Natural Gas 4-cycle Clean Burn | 88.7 | 344.4 | 172.0 | 3.3 | 3.3 | 0.2 | 7.3 | 11,614 |
| 31000201 | Gas Sweetening: Amine Process | 84.3 | - | - | - | - | - | 5.2 | 17,815 |
| 31000205 | Flares | - | 104.5 | 0.0 | - | - | - | - | 4 |
| 31000304 | Glycol Dehydrators: Ethylene Glycol: General | 21.3 | - | - | - | - | - | 11.9 | 618 |
| 31000311 | Flanges and Connections | 24.0 | - | - | - | - | - | - | 5,069 |
| 40290013 | Natural Gas: Incinerator/Afterburner | 0.1 | 1.3 | 1.6 | 0.0 | 0.0 | 0.0 | - | 2,622 |
| **Grand Total** | | **354.3** | **873.8** | **518.8** | **9.3** | **9.3** | **1.2** | **47.6** | **67,735** |
| **Alternative D - 2021** | | | | | | | | | |
| 10100101 | External Combustion Boilers | 0.5 | 0.3 | 5.5 | 0.1 | 0.1 | - | 0.0 | 6,609 |
| 20200202 | ICE Natural Gas Reciprocating | 41.8 | 14.7 | 58.5 | 2.6 | 2.6 | 0.1 | 4.6 | 3,949 |
| 20200252 | ICE Natural Gas 2-cycle Lean Burn | 33.3 | 115.0 | 55.7 | 1.0 | 1.0 | 0.1 | 2.9 | 3,758 |
| 20200253 | ICE Natural Gas 4-cycle Rich Burn | 1.2 | 11.7 | 20.1 | 0.5 | 0.5 | - | 0.2 | 1,359 |
| 20200254 | ICE Natural Gas 4-cycle Lean Burn | 50.2 | 254.1 | 182.8 | 1.4 | 1.4 | 0.7 | 13.9 | 12,344 |
| 20200256 | ICE Natural Gas 4-cycle Clean Burn | 82.9 | 321.7 | 160.7 | 3.1 | 3.1 | 0.2 | 6.9 | 10,850 |
| 31000201 | Gas Sweetening: Amine Process | 78.7 | - | - | - | - | - | 4.9 | 16,644 |
| 31000205 | Flares | - | 97.6 | 0.0 | - | - | - | - | 3 |
| 31000304 | Glycol Dehydrators: Ethylene Glycol: General | 19.9 | - | - | - | - | - | 11.1 | 577 |
| 31000311 | Flanges and Connections | 22.4 | - | - | - | - | - | - | 4,736 |
| 40290013 | Natural Gas: Incinerator/Afterburner | 0.1 | 1.2 | 1.5 | 0.0 | 0.0 | 0.0 | - | 2,450 |
| **Grand Total** | | **331.0** | **816.3** | **484.6** | **8.7** | **8.7** | **1.1** | **44.5** | **63,280** |
| **Alternative B.I - 2021** | | | | | | | | | |
| 10100101 | External Combustion Boilers | 0.4 | 0.3 | 4.8 | 0.1 | 0.1 | - | 0.0 | 5,751 |
| 20200202 | ICE Natural Gas Reciprocating | 36.4 | 12.8 | 50.9 | 2.3 | 2.3 | 0.1 | 4.0 | 3,437 |
| 20200252 | ICE Natural Gas 2-cycle Lean Burn | 29.0 | 100.0 | 48.4 | 0.8 | 0.8 | 0.1 | 2.5 | 3,271 |
| 20200253 | ICE Natural Gas 4-cycle Rich Burn | 1.0 | 10.2 | 17.5 | 0.4 | 0.4 | - | 0.2 | 1,182 |
| 20200254 | ICE Natural Gas 4-cycle Lean Burn | 43.7 | 221.1 | 159.1 | 1.2 | 1.2 | 0.6 | 12.1 | 10,743 |
| 20200256 | ICE Natural Gas 4-cycle Clean Burn | 72.1 | 280.0 | 139.8 | 2.7 | 2.7 | 0.2 | 6.0 | 9,442 |
| 31000201 | Gas Sweetening: Amine Process | 68.5 | - | - | - | - | - | 4.3 | 14,484 |
| 31000205 | Flares | - | 85.0 | 0.0 | - | - | - | - | 3 |
| 31000304 | Glycol Dehydrators: Ethylene Glycol: General | 17.3 | - | - | - | - | - | 9.7 | 502 |
| 31000311 | Flanges and Connections | 19.5 | - | - | - | - | - | - | 4,121 |
| 40290013 | Natural Gas: Incinerator/Afterburner | 0.1 | 1.1 | 1.3 | 0.0 | 0.0 | 0.0 | - | 2,132 |
| **Grand Total** | | **288.0** | **710.4** | **421.8** | **7.5** | **7.5** | **1.0** | **38.7** | **55,070** |

BLM_0114121

November 2015                                                          Appendix C                                    **RAMBØLL** ENVIRON

## Total Midstream Emissions Summary by Facility (BLM+non-BLM)

| Facility Name | Annual Emissions (tpy) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
| **Base Year** | | | | | | | | |
| GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 55 | 136 | 64 | 1 | 1 | 0 | 8 | 9,681 |
| ROCKY MOUNTAIN NATURAL GAS - NORWOOD C.S | 7 | 25 | 12 | 0 | 0 | 0 | 1 | 824 |
| TRANSCOLORADO GAS - OLATHE C.S. | 1 | 12 | 12 | 0 | 0 | 0 | 0 | 2,203 |
| TRANSCOLORADO GAS TRANS - REDVALE CS | 9 | 6 | 17 | 1 | 1 | 0 | 1 | 1,164 |
| **Grand Total** | **73** | **179** | **106** | **2** | **2** | **0** | **10** | **13,872** |
| **Alternative A - 2021** | | | | | | | | |
| GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 192 | 472 | 224 | 2 | 2 | 0 | 28 | 33,684 |
| ROCKY MOUNTAIN NATURAL GAS - NORWOOD C.S | 25 | 88 | 42 | 1 | 1 | 0 | 2 | 2,867 |
| TRANSCOLORADO GAS - OLATHE C.S. | 2 | 43 | 43 | 1 | 1 | 1 | 0 | 7,665 |
| TRANSCOLORADO GAS TRANS - REDVALE CS | 33 | 20 | 60 | 2 | 2 | 0 | 4 | 4,048 |
| **Grand Total** | **252** | **623** | **370** | **7** | **7** | **1** | **34** | **48,264** |
| **Alternative B - 2021** | | | | | | | | |
| GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 235 | 576 | 274 | 3 | 3 | 0 | 34 | 41,135 |
| ROCKY MOUNTAIN NATURAL GAS - NORWOOD C.S | 31 | 107 | 52 | 1 | 1 | 0 | 3 | 3,501 |
| TRANSCOLORADO GAS - OLATHE C.S. | 2 | 53 | 53 | 1 | 1 | 1 | 0 | 9,361 |
| TRANSCOLORADO GAS TRANS - REDVALE CS | 40 | 25 | 73 | 3 | 3 | 0 | 4 | 4,944 |
| **Grand Total** | **308** | **760** | **451** | **8** | **8** | **1** | **41** | **58,940** |
| **Alternative C - 2021** | | | | | | | | |
| GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 270 | 662 | 315 | 3 | 3 | 0 | 39 | 47,272 |
| ROCKY MOUNTAIN NATURAL GAS - NORWOOD C.S | 36 | 123 | 60 | 1 | 1 | 0 | 3 | 4,023 |
| TRANSCOLORADO GAS - OLATHE C.S. | 2 | 60 | 60 | 2 | 2 | 1 | 0 | 10,757 |
| TRANSCOLORADO GAS TRANS - REDVALE CS | 46 | 28 | 84 | 3 | 3 | 0 | 5 | 5,682 |
| **Grand Total** | **354** | **874** | **519** | **9** | **9** | **1** | **48** | **67,735** |
| **Alternative D - 2021** | | | | | | | | |
| GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 252 | 619 | 294 | 3 | 3 | 0 | 37 | 44,164 |
| ROCKY MOUNTAIN NATURAL GAS - NORWOOD C.S | 33 | 115 | 56 | 1 | 1 | 0 | 3 | 3,758 |
| TRANSCOLORADO GAS - OLATHE C.S. | 2 | 56 | 56 | 1 | 1 | 1 | 0 | 10,050 |
| TRANSCOLORADO GAS TRANS - REDVALE CS | 43 | 26 | 79 | 3 | 3 | 0 | 5 | 5,308 |
| **Grand Total** | **331** | **816** | **485** | **9** | **9** | **1** | **44** | **63,280** |
| **Alternative B.I - 2021** | | | | | | | | |
| GUNNISON ENERGY-RAGGED MOUNTAIN C.S. | 220 | 538 | 256 | 3 | 3 | 0 | 32 | 38,434 |
| ROCKY MOUNTAIN NATURAL GAS - NORWOOD C.S | 29 | 100 | 48 | 1 | 1 | 0 | 3 | 3,271 |
| TRANSCOLORADO GAS - OLATHE C.S. | 2 | 49 | 49 | 1 | 1 | 1 | 0 | 8,746 |
| TRANSCOLORADO GAS TRANS - REDVALE CS | 37 | 23 | 68 | 3 | 3 | 0 | 4 | 4,619 |
| **Grand Total** | **288** | **710** | **422** | **8** | **8** | **1** | **39** | **55,070** |

BLM_0114122

This page intentionally left blank.

BLM_0114123

November 2015



# APPENDIX D

## Non-Oil and Gas Sources Emission Inventory

This page intentionally left blank.

BLM_0114125

Appendix D                                    RAMBØLL ENVIRON

## Coal

**Total Annual Emissions from Coal Mining Projects (tons/year)**

Base Year 2008 Emissions (tons/year)

| Category | Subcategory | Emission Type | Fuel Type | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | VOC | CO | NO$_x$ | PM$_{10}$ | PM2.5 | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | HAPs$^a$ | CO$_{2eq}$ tons | CO$_{2eq}$ metric tonnes |
| Coal | all | all | all | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| **Total** | | | | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |

$^a$ HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

All Year Emissions (tons/year) (all alternatives assumed to have the same emissions)

| Category | Year | Alternative | VOC | CO | NO$_x$ | PM$_{10}$ | PM2.5 | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | HAPs$^a$ | CO$_{2eq}$ tons | CO$_{2eq}$ metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coal | 2008 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2009 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2010 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2011 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2012 | All | 55 | 215 | 294 | 272 | 198 | 4 | 69,518 | 140,291 | 1 | 5 | 3,016,002 | 2,736,844 |
| Coal | 2013 | All | 54 | 214 | 292 | 268 | 198 | 4 | 69,329 | 140,291 | 1 | 5 | 3,015,811 | 2,736,671 |
| Coal | 2014 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2015 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2016 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2017 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2018 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2019 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2020 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2021 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2022 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2023 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2024 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2025 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2026 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2027 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2028 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2029 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| Coal | 2030 | All | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |

BLM_0114126

**Appendix D**   RAMBØLL ENVIRON

## Coal

**Total Annual Emissions from Coal Mining Projects (tons/year)**

**All Phase Emissions (TPY)**

All Alternatives

| Year | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | HAPs[a] | CO2eq tons | CO2eq metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2009 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2010 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2011 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2012 | 55 | 215 | 294 | 272 | 198 | 4 | 69,518 | 140,291 | 1 | 5 | 3,016,002 | 2,736,844 |
| 2013 | 54 | 214 | 292 | 268 | 198 | 4 | 69,329 | 140,291 | 1 | 5 | 3,015,811 | 2,736,671 |
| 2014 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2015 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2016 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2017 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2018 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2019 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2020 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2021 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2022 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2023 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2024 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2025 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2026 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2027 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2028 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2029 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2030 | 54 | 210 | 285 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

**Production Emissions (TPY)**

All Alternatives

| Year | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | HAPs[a] | CO2eq tons | CO2eq metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2009 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2010 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2011 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2012 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2013 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2014 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2015 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2016 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2017 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2018 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2019 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2020 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2021 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2022 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2023 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2024 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2025 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2026 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2027 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2028 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2029 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |
| 2030 | 54 | 210 | 286 | 254 | 196 | 4 | 68,858 | 140,291 | 1 | 5 | 3,015,336 | 2,736,240 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

BLM_0114127

**Appendix D**

RAMBØLL ENVIRON

## Coal

**Total Annual Emissions from Coal Mining Projects (tons/year)**

**Exploration Emissions (TPY)**

**All Alternatives**

| Year | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | HAPs[a] | $CO_{2eq}$ tons | $CO_{2eq}$ metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 0.9 | 5.0 | 8.1 | 17.3 | 2.4 | 0.2 | 660.2 | 0.0 | 0.0 | 0 | 666 | 604 |
| 2013 | 0.6 | 3.6 | 5.8 | 14.1 | 1.9 | 0.1 | 471.0 | 0.0 | 0.0 | 0 | 475 | 431 |
| 2014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2022 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2023 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2025 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2026 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2027 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2028 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2029 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2030 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

## Coal

**Mine Production Schedule and Reference Mine Emissions**

**Coal Mining Schedule**

| Existing Mines |
|---|
| Bowie No. 2 stops producing after 2017 |
| West Elk Mine stops producing after 2024 |
| Elk Creek Mine stops producing after 2018 |

| Future Mines |
|---|
| Only able to be estimated for Oak Mesa |
| Exploration.  It is assumed that any dropoff in |
| existing mine production is replaced by |
| production from Oak Mesa Exploration |

emissions not estimated for New Horizon mine which is outside of BLM control

**Average Production Emissions Per Mine**

| Source | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
|---|---|---|---|---|---|---|---|---|---|
| West Elk | 26.7 | 128.8 | 170.3 | 125.4 | 105.1 | 2.3 | 60610.5 | 58664.4 | 1.1 |
| Elk Creek | 14.3 | 28.6 | 43.3 | 78.7 | 78.6 | 0.7 | 3312.4 | 56721.1 | 0.1 |
| Bowie No. 2 (Construction & Production) | 12.7 | 52.7 | 72.7 | 50.2 | 8.4 | 1.1 | 4955.0 | 24905.2 | 0.0 |

BLM_0114128

**Appendix D**    RAMBOLL ENVIRON

## Coal

**Mine Production Reference Mine Emissions**

**West Elk Creek Mine Emission Estimates**
Source: emissions provided by Chad Meister in *Emissions Inventories for West Elk and Oxbow Coal Mines.docx*

Direct Criteria and GHG Emissions from Stationary and Mobile Sources (tpy)

| Stationary Sources | PM | PM₁₀ | PM₂.₅ | NMOG | CO | NOₓ | SO₂ | CO₂ | CH₄ | N₂O |
|---|---|---|---|---|---|---|---|---|---|---|
| Aggregates / Mine Vents / Fugitives (09GU1382) | 154.2 | 88.2 | 88.21 | NA | NA | NA | NA | NA | NA | NA |
| Diesel Storage Tank (93GU866.XA) | NA | NA | NA | 1.992 | NA | NA | NA | NA | NA | NA |
| Emergency Generator(s) (10GU1130 & Exempt Units) | 0.39 | 0.39 | 0.39 | 0.68 | 5.03 | 10.34 | 0.13 | 1,007.47 | 0.05 | ND |
| MDW & VAM Exhaust | NA | NA | NA | NA | NA | NA | NA | ND | 58.663 | NA |
| Mics. Heating Equipment | 4.73 | 4.3 | 4.36 | 2.41 | 35.7 | 43.68 | 0.59 | 51,920.29 | 0.97 | 0.91 |
| **Mobile Sources²** | **PM** | **PM₁₀** | **PM₂.₅** | **NMOG** | **CO** | **NOₓ** | **SO₂** | **CO₂** | **CH₄** | **N₂O** |
| Underground Mining Equipment | 12.64 | 12.64 | 12.28 | 19.37 | 74.77 | 88.82 | 1.21 | 5,613.98 | 0.29 | 0.14 |
| Surface Mining Equipment | 1.9 | 1.9 | 1.84 | 2.31 | 12.27 | 26.24 | 0.41 | 1,908.74 | 0.04 | 0.05 |
| Gob Vent Borehole Drilling | 18 | 18 | 2 | 0 | 1 | 1 | 0 | 160 | 0 | 0 |
| **Total Direct Emissions** | **191.86** | **125.43** | **109.06** | **26.742** | **128.77** | **170.28** | **2.34** | **60610.48** | **58664.35** | **1.1** |

² Mobile sources emissions are for exhaust only

**Production Basis:**    `7,000,000`    tpy

**Elk Creek Mine Emission Estimates**
Source: emissions provided by Chad Meister in *Emissions Inventories for West Elk and Oxbow Coal Mines.docx*

Direct Criteria and GHG Emissions from Stationary and Mobile Sources (tpy)

| Stationary Sources | PM | PM₁₀ | PM₂.₅ | NMOG | CO | NOₓ | SO₂ | CO₂ | CH₄ | N₂O |
|---|---|---|---|---|---|---|---|---|---|---|
| Aggregates / Mine Vents / Fugitives (98GU0812) | 173.97 | 73.3 | 73.301 | NA | NA | NA | NA | NA | NA | NA |
| Diesel Storage Tanks (XA) | NA | NA | NA | 7.992 | NA | NA | NA | NA | NA | NA |
| Internal Combustion Engine (98GU0812) | 0.02 | 0.02 | 0.02 | 0.04 | 0.35 | 0.85 | 0 | 70.95 | 0 | ND |
| Methane Sources | NA | NA | NA | NA | NA | NA | NA | ND | 56.721 | NA |
| Mics. Heating Equipment | 1.18 | 0.94 | 0.94 | 0.01 | 0.08 | 0.17 | 0.03 | 177.59 | 0 | 0 |
| **Mobile Sources²** | **PM** | **PM₁₀** | **PM₂.₅** | **NMOG** | **CO** | **NOₓ** | **SO₂** | **CO₂** | **CH₄** | **N₂O** |
| Underground Mining Equipment | 2.74 | 2.74 | 2.66 | 4.2 | 16.22 | 19.27 | 0.26 | 1,217.69 | 0.06 | 0.03 |
| Surface Mining Equipment | 1.67 | 1.67 | 1.62 | 2.04 | 10.81 | 23.11 | 0.36 | 1,681.56 | 0.03 | 0.04 |
| Gasoline Trucks | 0.05 | 0.05 | 0.048 | 0.077 | 1.113 | 0.115 | 0.037 | 164.624 | ND | ND |
| **Total Direct Emissions (tons)** | **179.63** | **78.72** | **78.59** | **14.36** | **28.57** | **43.32** | **0.69** | **3312.41** | **56721.09** | **0.07** |

² Mobile sources emissions are for exhaust only

**Production Basis:**    `8,500,000`    tpy

BLM_0114129