November 2015                                              Appendix D                                              

## Coal

**Mine Production Reference Mine Emissions**

**Bowie #2 Mine Emission Estimates**
Source: Bowie Coal Lease Modification Application, Preliminary Environmental Assessment DOI-BLM-CO-S050-2012-0001 EA, April, 2012, Table Air-3

| Stationary Sources | CDPHE-APDC Permit | Stationary PM$_{10}$ | Fugitive PM$_{10}$ | PM$_{2.5}$ | NMOG | CO | NO$_X$ | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Screen | 96DL103-1 | 6.3 | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Crusher | 96DL103-6 | 6 | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Conveyor Transfer, Haul, Stockpiles | 96DL103-7F | 4.2 | 161.2 | NA | NA | NA | NA | NA | NA | NA | NA |
| Ventilation Shaft | 98DL0726 | 14 | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Train Loading | 01DL0685 | 8.76 | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Portal Development | 03DL0099F | NA | 39.7 | NA | NA | NA | NA | NA | NA | NA | NA |
| Coal Prep/Wash Plant | 03DL0596 | 8.8 | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| GOB Handling | 03DL0923F | NA | 40 | NA | NA | NA | NA | NA | NA | NA | NA |
| Underground Conveyor | 04DL0560 | 0.01 | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| GOB Pile Operations | 06DL1082F | 2.1 | 55 | NA | NA | NA | NA | NA | NA | NA | NA |
| Methane Sources | None | NA | NA | NA | NA | NA | NA | NA | ND | 24,905 | NA |
| **Mobile Sources[2]** | **SCC** | | **PM$_{10}$** | **PM$_{2.5}$** | **NMOG** | **CO** | **NO$_X$** | **SO$_2$** | **CO$_2$** | **CH$_4$** | **N$_2$O** |
| Underground Mining Equipment | 2270009000 | | 6.82 | 6.62 | 10.46 | 40.38 | 47.97 | 0.65 | 3031.54 | 0.16 | 0.02 |
| Surface Mining Equipment | 2270002036 2270002051 2270002060 2270002069 2270002033 | | 1.79 | 1.73 | 2.18 | 11.55 | 24.68 | 0.39 | 1795.79 | 0.03 | 0.02 |
| Gasoline Trucks | LDGT | | 0.03 | 0.03 | 0.05 | 0.73 | 0.08 | 0.02 | 107.64 | NA | NA |
| **Total Direct Emissions (tons)** | | **50.2** | **304.54** | **8.38** | **12.69** | **52.66** | **72.73** | **1.06** | **4934.97** | **24905.19** | **0.04** |

[1] All PM10 assumed to be PM2.5, site specific data is not known.

[2] Mobile sources emissions are for exhaust only.

[3] Reported in short tons. The CO$_2$e of the methane gas is approximately 474,404 metric tons.

**Production Basis:**      5,000,000      tpy

**Oak Mesa Mine Construction Emission Estimates**
Source: Oak Mesa Coal Environmental Assessment, DOI-BLM-CO-S050-2011-0036 EA, Table 8

| Emissions Generating Activity | Emissions Year | VOCs | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
|---|---|---|---|---|---|---|---|---|---|---|
| **Access Road Construction** | | | | | | | | | | |
| Fugitive Dust | 2012 | NA | NA | NA | 5.837 | 0.584 | NA | NA | NA | NA |
| Heavy Costruction Equipment (exhaust) | 2012 | 0.057 | 0.320 | 0.425 | 0.046 | 0.044 | 0.008 | 27.565 | 0.002 | 0.001 |
| On-Road Vehicles (exhaust) | 2012 | 0.008 | 0.075 | 0.076 | 0.005 | 0.004 | 0.000 | 13.798 | 0.000 | 0.000 |
| Fugitive Dust | 2013 | NA | NA | NA | 4.203 | 0.420 | NA | NA | NA | NA |
| Heavy Costruction Equipment (exhaust) | 2013 | 0.041 | 0.232 | 0.308 | 0.033 | 0.032 | 0.006 | 19.953 | 0.001 | 0.001 |
| On-Road Vehicles (exhaust) | 2013 | 0.006 | 0.054 | 0.055 | 0.004 | 0.003 | 0.000 | 9.935 | 0.000 | 0.000 |
| **Well Pad Construction** | | | | | | | | | | |
| Fugitive Dust | 2012 | NA | NA | NA | 5.837 | 0.584 | NA | NA | NA | NA |
| Heavy Costruction Equipment (exhaust) | 2012 | 0.365 | 2.059 | 2.737 | 0.294 | 0.285 | 0.054 | 177.492 | 0.010 | 0.005 |
| On-Road Vehicles (exhaust) | 2012 | 0.004 | 0.037 | 0.038 | 0.003 | 0.002 | 0.000 | 6.899 | 0.000 | 0.000 |
| Fugitive Dust | 2013 | NA | NA | NA | 5.837 | 0.584 | NA | NA | NA | NA |
| Heavy Costruction Equipment (exhaust) | 2013 | 0.263 | 1.483 | 1.971 | 0.212 | 0.206 | 0.039 | 127.794 | 0.007 | 0.003 |
| On-Road Vehicles (exhaust) | 2013 | 0.003 | 0.027 | 0.027 | 0.002 | 0.002 | 0.000 | 4.967 | 0.000 | 0.000 |
| **Drilling** | | | | | | | | | | |
| Fugitive Dust | 2012 | NA | NA | NA | 4.841 | 0.580 | NA | NA | NA | NA |
| Heavy Costruction Equipment (exhaust) | 2012 | 0.383 | 0.404 | 2.023 | 0.038 | 0.035 | 0.076 | 246.819 | 0.014 | 0.006 |
| On-Road Vehicles (exhaust) | 2012 | 0.004 | 0.037 | 0.038 | 0.003 | 0.002 | 0.000 | 6.899 | 0.000 | 0.000 |
| Fugitive Dust | 2013 | NA | NA | NA | 3.485 | 0.418 | NA | NA | NA | NA |
| Heavy Costruction Equipment (exhaust) | 2013 | 0.060 | 0.291 | 1.456 | 0.026 | 0.025 | 0.054 | 177.710 | 0.010 | 0.004 |
| On-Road Vehicles (exhaust) | 2013 | 0.000 | 0.003 | 0.000 | 0.000 | 0.000 | 0.000 | 0.497 | 0.000 | 0.000 |
| **Reclamation** | | | | | | | | | | |
| Fugitive Dust | 2012 | NA | NA | NA | 0.093 | 0.009 | NA | NA | NA | NA |
| Heavy Costruction Equipment & On-Road (exhaust) | 2012 | 0.367 | 2.069 | 2.763 | 0.296 | 0.286 | 0.040 | 180.730 | 0.010 | 0.005 |
| Fugitive Dust | 2013 | NA | NA | NA | 0.067 | 0.006 | NA | NA | NA | NA |
| Heavy Costruction Equipment & On-Road (exhaust) | 2013 | 0.264 | 1.489 | 1.990 | 0.213 | 0.206 | 0.029 | 130.132 | 0.007 | 0.003 |
| **Total Emissions 2012** | | 0.887 | 5.002 | 8.101 | 17.291 | 2.416 | 0.180 | 660.211 | 0.036 | 0.016 |
| **Total Emissions 2013** | | 0.637 | 3.578 | 5.810 | 14.082 | 1.902 | 0.129 | 470.987 | 0.026 | 0.012 |

BLM_0114130

RAMBƆLL ENVIRON

## Coal

**Conversion Factors for Hydrocarbon Emission Components**

Source:
http://www.epa.gov/oms/models/nonrdmdl/nonrdmdl2010/420r10015.pdf

**Exhaust**

| Engine Type | TOG/THC | NMOG/THC | NMHC/THC | VOC/THC | VOC/NMOG |
|---|---|---|---|---|---|
| 2-stroke gas | 1.044 | 1.035 | 0.991 | 1.034 | 0.999 |
| 4-stroke gas | 1.043 | 0.943 | 0.9 | 0.933 | 0.989 |
| Diesel | 1.07 | 1.054 | 0.984 | 1.053 | 0.999 |
| LPG | 1.099 | 1.019 | 0.92 | 0.955 | 0.976 |
| CNG | 1.002 | 0.049 | 0.048 | 0.004 | 0.082 |

**Evaporative**
TOG=THC=NMOG=NMHC=VOC

BLM_0114131

Appendix D

## Uranium

**Total Annual Emissions from Uranium Mining Projects (tons/year)**

**Annual Emissions for a Single Mine (tons/mine)**

| Category | Subcategory | Emission Type | Fuel Type | Annual Emissions (Tons/mine) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | HAPs[a] | CO2eq | CO2eq metric Tonnes |
| Uranium | Fugitive Dust | dust | na | 0.00 | 0.00 | 0.00 | 12.35 | 12.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Uranium | Heavy Equipment | exhaust | diesel | 1.81 | 10.04 | 25.58 | 1.58 | 1.53 | 0.63 | 2,884.90 | 0.03 | 0.02 | 0.18 | 2,892.62 | 2624.88 |
| Uranium | Commuter Vehicles | dust | na | 0.00 | 0.00 | 0.00 | 21.72 | 2.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Uranium | Commuter Vehicles | exhaust | diesel | 1.10 | 10.25 | 10.58 | 0.47 | 0.42 | 0.05 | 1,409.27 | 0.06 | 0.02 | 0.11 | 1,417.80 | 1286.57 |
| **Total** | | | | 2.91 | 20.29 | 36.36 | 36.12 | 16.44 | 0.67 | 4,294.17 | 0.08 | 0.05 | 0.29 | 4,310.42 | 3,911.45 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

**Total Annual Emissions from Uranium (tons/year) (all alternatives assumed to have the same emissions)**

| Category | Year | Alternative | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | HAPa | CO2eq | CO2eq metric Tonnes |
| Uranium | 2008 | All | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2009 | All | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2010 | All | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2011 | All | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2012 | All | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Uranium | 2013 | All | 2.9 | 20.3 | 36.4 | 36.1 | 16.4 | 0.7 | 4294.2 | 0.1 | 0.0 | 0.3 | 4310.4 | 3911.5 |
| Uranium | 2014 | All | 8.7 | 60.9 | 109.1 | 108.3 | 49.3 | 2.0 | 12882.5 | 0.3 | 0.1 | 0.9 | 12931.3 | 11734.4 |
| Uranium | 2015 | All | 14.5 | 101.5 | 181.8 | 180.6 | 82.2 | 3.4 | 21470.9 | 0.4 | 0.2 | 1.5 | 21552.1 | 19557.3 |
| Uranium | 2016 | All | 20.3 | 142.0 | 254.5 | 252.8 | 115.1 | 4.7 | 30059.2 | 0.6 | 0.3 | 2.0 | 30172.9 | 27380.2 |
| Uranium | 2017 | All | 26.2 | 182.6 | 327.3 | 325.0 | 148.0 | 6.1 | 38647.5 | 0.8 | 0.4 | 2.6 | 38793.8 | 35203.1 |
| Uranium | 2018 | All | 29.1 | 202.9 | 363.6 | 361.2 | 164.4 | 6.7 | 42941.7 | 0.8 | 0.5 | 2.9 | 43104.2 | 39114.5 |
| Uranium | 2019 | All | 32.0 | 223.2 | 400.0 | 397.3 | 180.8 | 7.4 | 47235.9 | 0.9 | 0.5 | 3.2 | 47414.6 | 43026.0 |
| Uranium | 2020 | All | 34.9 | 243.5 | 436.4 | 433.4 | 197.3 | 8.1 | 51530.1 | 1.0 | 0.6 | 3.5 | 51725.0 | 46937.4 |
| Uranium | 2021 | All | 37.8 | 263.8 | 472.7 | 469.5 | 213.7 | 8.7 | 55824.2 | 1.1 | 0.6 | 3.8 | 56035.4 | 50848.9 |
| Uranium | 2022 | All | 40.7 | 284.1 | 509.1 | 505.6 | 230.2 | 9.4 | 60118.4 | 1.2 | 0.7 | 4.1 | 60345.9 | 54760.3 |
| Uranium | 2023 | All | 43.6 | 304.4 | 545.5 | 541.7 | 246.6 | 10.1 | 64412.6 | 1.3 | 0.7 | 4.4 | 64656.3 | 58671.8 |
| Uranium | 2024 | All | 46.5 | 324.7 | 581.8 | 577.9 | 263.0 | 10.8 | 68706.7 | 1.3 | 0.7 | 4.6 | 68966.7 | 62583.2 |
| Uranium | 2025 | All | 49.4 | 344.9 | 618.2 | 614.0 | 279.5 | 11.4 | 73000.9 | 1.4 | 0.8 | 4.9 | 73277.1 | 66494.7 |
| Uranium | 2026 | All | 52.3 | 365.2 | 654.5 | 650.1 | 295.9 | 12.1 | 77295.1 | 1.5 | 0.8 | 5.2 | 77587.5 | 70406.1 |
| Uranium | 2027 | All | 55.2 | 385.5 | 690.9 | 686.2 | 312.4 | 12.8 | 81589.3 | 1.6 | 0.9 | 5.5 | 81897.9 | 74317.6 |
| Uranium | 2028 | All | 58.1 | 405.8 | 727.3 | 722.3 | 328.8 | 13.5 | 85883.4 | 1.7 | 0.9 | 5.8 | 86208.4 | 78229.0 |
| Uranium | 2029 | All | 58.1 | 405.8 | 727.3 | 722.3 | 328.8 | 13.5 | 85883.4 | 1.7 | 0.9 | 5.8 | 86208.4 | 78229.0 |
| Uranium | 2030 | All | 58.1 | 405.8 | 727.3 | 722.3 | 328.8 | 13.5 | 85883.4 | 1.7 | 0.9 | 5.8 | 86208.4 | 78229.0 |

BLM_0114132

November 2015                                    Appendix D                                    RAMBØLL ENVIRON

## Uranium

**Activty Inputs**

inputs in yellow highlighted cells

**Alternative Scenarios**

| Alternative | Mines added to 2028 |
|---|---|
| Alternative A | 20 |
| Alternative B | 20 |
| Alternative C | 20 |
| Alternative D | 20 |

**Base Year Data**

**Mine Equipment**

| Equipment Type** | Fuel Type Assumed** | Horsepower + | # of Units** | Avg. Load Factor (%) + | Hours/ Day ++ | Days/ Year ++ |
|---|---|---|---|---|---|---|
| **Underground Equipment** | | | | | | |
| Skid Steer Loader | diesel | 58 | 2.50 | 21 | 8 | 260 |
| Off-highway trucks | diesel | 420 | 9.00 | 59 | 8 | 260 |
| Development Drill, Jumbo | electric (powered by gen or grid) | * | 1 | * | * | * |
| Production Drill, Jacklegs | electric (powered by gen or grid) | * | 9 | * | * | * |
| Exploration Drill, Longhole | electric (powered by gen or grid) | * | 1.5 | * | * | * |
| Utility Vehicles | diesel | 21 | 3 | 21 | 8 | 260 |
| **Surface Equipment** | | | | | | |
| Front End Loader | diesel | 87 | 1 | 21 | 8 | 260 |
| Backhoe/Loader or Excavator | diesel | 87 | 1 | 21 | 8 | 260 |
| Bulldozer | diesel | 136 | 1 | 59 | 8 | 260 |
| Motor Grader | diesel | 231 | 1 | 59 | 8 | 260 |
| **Generators** | | | | | | |
| Generators (before grid power to site) | not to exceed NOx tons per year of | 12.3 | | | | |

* emissions accounted for in generators
** information taken from the Whirlwind Mine EA, table 2.2-2
+EPA NONROAD 2008a load factor default, rated horsepower taken from most popular horsepower range in EPA's NONROAD 2008a model
++ assume 5 day, 8 hour per day work week, and conservatively that equipment operates 100% of time for every ship

**Vehicles**

| Site Description | Vehicle Type | Avg. Vehicle Weight - W (tons) | Round Trip Distance UNPAVED ONLY (miles)* | Round Trip Distance TOTAL (miles)* | # of Round Trips/ Day** | Days/ Year of Activity ++ |
|---|---|---|---|---|---|---|
| Transfer to Processing Plant | Haul Trucks | 30 | 15.0 | 246.0 | 8 | 260 |
| | Delivery Light Duty Truck | 3 | 15.0 | 114.8 | 2 | 260 |
| | Delivery Medium Duty Truck | 10 | 15.0 | 114.8 | 1 | 260 |
| | Pickup Trucks | 3 | 15.0 | 114.8 | 12 | 260 |

* Assumed commuter and delivery trips originate from Grand Junction, CO while haul trips are made to Blanding, Utah
** information taken from the Whirlwind Mine EA
++ assume 5 day, 8 hour per day work week, and conservatively that equipment operates 100% of time for every ship
* Dust control via magnesium chloride per Whirlwide EA document
orange text data is from GJFO general survey

BLM_0114133

November 2015                                   Appendix D                                   RAMBOLL ENVIRON

## Uranium

**Activty Inputs**

**Fugitive Dust - Locatable Minerals**

| ore tonnage (no processing onsite) | 200 | per day |
|---|---|---|
| | 50000 | per year |

| Source Description | Annual Disturbed Acreage | Quantity of Material Excavated (tons/year) | Annual Tons of Material Processed |
|---|---|---|---|
| Scraping | 0 | 0 | --- |
| Removing overburden | 0 | 0 | --- |
| Grading | 0 | 0 | --- |
| Scraper unloading | 0 | 0 | --- |
| Batch drop | --- | --- | 50000 |
| Transfer Points (2) | --- | --- | 0 |
| Crushing | --- | --- | 0 |
| Truck Loading | --- | --- | 50000 |

**APENS fugitive dust limits**

| | PM10* |
|---|---|
| Ventilation | 4.1 |
| Surface Facilities | 8.21 |

* not to exceed per CDPHE Permit (Whirlwind EA)

**Wind Erosion**

| | Disturbed Acres for Wind Erosion* |
|---|---|
| Project Area | 23.98 |

* Whirlwind EA

D-9

BLM_0114134

**Appendix D** RAMBÖLL ENVIRON

## Uranium

**Activty Inputs**

production per mine    200 tons/day at full production from Whirlwind EA

**Future Year No. of Mines**

| Year | Uranium Mining Facilities | | | | new mines constructed | total producing mines | annual production (MMt/yr) |
|------|---------------|---------------|---------------|---------------|-------------|-------|------|
|      | Alternative A | Alternative B | Alternative C | Alternative D |             |       |      |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| 2010 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| 2011 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0.0 |
| 2013 | 1 | 1 | 1 | 1 | 1 | 1 | 0.1 |
| 2014 | 3 | 3 | 3 | 3 | 2 | 3 | 0.2 |
| 2015 | 5 | 5 | 5 | 5 | 2 | 5 | 0.4 |
| 2016 | 7 | 7 | 7 | 7 | 2 | 7 | 0.5 |
| 2017 | 9 | 9 | 9 | 9 | 2 | 9 | 0.7 |
| 2018 | 10 | 10 | 10 | 10 | 1 | 10 | 0.7 |
| 2019 | 11 | 11 | 11 | 11 | 1 | 11 | 0.8 |
| 2020 | 12 | 12 | 12 | 12 | 1 | 12 | 0.9 |
| 2021 | 13 | 13 | 13 | 13 | 1 | 13 | 0.9 |
| 2022 | 14 | 14 | 14 | 14 | 1 | 14 | 1.0 |
| 2023 | 15 | 15 | 15 | 15 | 1 | 15 | 1.1 |
| 2024 | 16 | 16 | 16 | 16 | 1 | 16 | 1.2 |
| 2025 | 17 | 17 | 17 | 17 | 1 | 17 | 1.2 |
| 2026 | 18 | 18 | 18 | 18 | 1 | 18 | 1.3 |
| 2027 | 19 | 19 | 19 | 19 | 1 | 19 | 1.4 |
| 2028 | 20 | 20 | 20 | 20 | 1 | 20 | 1.5 |
| 2029 | 20 | 20 | 20 | 20 | 0 | 20 | 1.5 |
| 2030 | 20 | 20 | 20 | 20 | 0 | 20 | 1.5 |

BLM_0114135

  RAMBØLL ENVIRON

## Uranium

**Fugitive Dust Emissions - Uranium Mining**

**CDPHE permitted Fugitive Dust Emission Limits**

| Source | PM10* | | | PM2.5 | |
|---|---|---|---|---|---|
| Ventilation | 4.1 | * not to exceed per CDPHE Permit (Whirlwind EA) | 4.1 | | assume conservatively all PM10 as PM2.5 |
| Surface Facilities | 8.21 | * not to exceed per CDPHE Permit (Whirlwind EA) | 8.21 | | assume conservatively all PM10 as PM2.5 |

*Emission Factors for Industrial Wind Erosion*

| $E$ (tons/year) = | $\dfrac{k \ \cdot \ P \cdot M \cdot N}{453.6 \ \cdot \ 2000}$ |
|---|---|
| AP-42 Section 13.2.5.3 Equation 2 | |
| Erosion Potential $P$ (g/m2/year) = | $58(U^*-U t^*)^2 + 25(U^*-U t^*)$ |
| for $U^*>U t^*$; $P$=0 otherwise | AP-42 Section 13.2.5.3 Equation 3 |
| Friction Velocity $U^*$ (m/s) = | $0.053 \ U_{10}^+$ |
| AP-42 Section 13.2.5.3 Equation 4 | |

$P$ = Erosion Potential (gm/m$^2$/yr)  $M$ = Disturbed area (m$^2$)
$U^*$ = Friction velocity (m/s)  $N$ = # of disturbances
$U_t$ = threshold velocity (m/s)  $k$ = 0.5 for PM$_{10}$
$U10$ = fastest wind speed (m/s)  $k$ = 0.075 for PM$_{2.5}$

$U_{10} =$ 23.30   52.12 mph, input value (fastest)
$U_t^+$ overburden = 1.02   AP-42 Industrial Wind Erosion Table 13.2.5-2, Overburden

**Wind Erosion Emissions - Based on Disturbed Acres**

| | Fastest Mile (U$_{10}$) (m/s) | Max. Friction Velocity (U*) (m/s) | Stockpile Erosion Potential (P) (g/m²/yr) | Disturbed Acres for Wind Erosion | Disturbed Area (M) (m²) | Number of Disturbances (N) | PM$_{10}$ Emissions (tons/year) | PM$_{2.5}$ Emissions (tons/year) |
|---|---|---|---|---|---|---|---|---|
| Project Area | 23.30 | 1.23 | 8.05 | 1.00 | 4048.33 | 2.00 | 0.04 | 0.01 |

BLM_0114136

November 2015                                                     Appendix D                                          RAMBØLL ENVIRON

## Uranium

**Exhaust Emissions for Diesel-Powered Off-Road Equipment Operation**

**Exhaust Emissions Factors for Diesel-Powered Off-Road Equipment Operation**

| HP Range | NR Equipment Type | Emission Rates (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | $N_2O^a$ |
| 75 | Skid Steer Loaders | 0.423 | 1.789 | 1.544 | 0.284 | 0.275 | 0.032 | 144.802 | 0.006 | 0.001 |
| 600 | Off-highway Trucks | 0.116 | 0.898 | 2.299 | 0.133 | 0.129 | 0.069 | 316.385 | 0.002 | 0.003 |
| 25 | Specialty Vehicle Carts | 0.634 | 2.265 | 1.656 | 0.323 | 0.314 | 0.031 | 144.275 | 0.009 | 0.001 |
| 100 | Tractors/Loaders/Backhoes | 0.353 | 1.661 | 1.454 | 0.259 | 0.252 | 0.032 | 145.112 | 0.005 | 0.001 |
| 100 | Tractors/Loaders/Backhoes | 0.353 | 1.661 | 1.454 | 0.259 | 0.252 | 0.032 | 145.112 | 0.005 | 0.001 |
| 100 | Crawler Tractors | 0.301 | 2.329 | 2.906 | 0.337 | 0.327 | 0.076 | 350.837 | 0.004 | 0.003 |
| 175 | Graders | 0.210 | 0.889 | 2.598 | 0.200 | 0.194 | 0.069 | 316.105 | 0.003 | 0.003 |
| 600 | Generators | 0.215 | 0.933 | 2.600 | 0.152 | 0.148 | 0.050 | 227.709 | 0.003 | 0.002 |

Source: EPA NONROADS 2008a
$^a$ N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

**Combustive Emission Estimations for Locatable Minerals Equipment Usage**

| Equipment Type | Horsepower | # of Units | Avg. Load Factor (%) | Hours/ Day | Days/ Year | Emissions (tons/year) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SOx | CO2 | CH4 | $N_2O$ |
| Skid Steer Loader | 58 | 2.5 | 21 | 8 | 260 | 2.95E-02 | 1.25E-01 | 1.08E-01 | 1.98E-02 | 1.92E-02 | 2.20E-03 | 1.01E+03 | 4.40E-04 | 8.14E-05 |
| Off-highway trucks | 420 | 9 | 59 | 8 | 260 | 5.94E-01 | 4.59E+00 | 1.18E+01 | 6.80E-01 | 6.59E-01 | 3.52E-01 | 1.62E+03 | 8.85E-03 | 1.29E-02 |
| Development Drill, Jumbo | * | 1 | * | * | * | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| Production Drill, Jacklegs | * | 9 | * | * | * | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| Exploration Drill, Longhole | * | 1.5 | * | * | * | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| Utility Vehicles | 21 | 3 | 21 | 8 | 260 | 1.92E-02 | 6.87E-02 | 5.02E-02 | 9.81E-03 | 9.52E-03 | 9.52E-04 | 4.38E+00 | 2.87E-04 | 3.54E-05 |
| Front End Loader | 87 | 1 | 21 | 8 | 260 | 1.48E-02 | 6.96E-02 | 6.09E-02 | 1.09E-02 | 1.05E-02 | 1.32E-03 | 6.08E+00 | 2.20E-04 | 4.89E-05 |
| Backhoe/Loader or Excavator | 87 | 1 | 21 | 8 | 260 | 1.48E-02 | 6.96E-02 | 6.09E-02 | 1.09E-02 | 1.05E-02 | 1.32E-03 | 6.08E+00 | 2.20E-04 | 4.89E-05 |
| Bulldozer | 136 | 1 | 59 | 8 | 260 | 5.55E-02 | 4.28E-01 | 5.35E-01 | 6.20E-02 | 6.01E-02 | 1.40E-02 | 6.45E+01 | 8.27E-04 | 5.16E-04 |
| Motor Grader | 231 | 1 | 59 | 8 | 260 | 6.57E-02 | 2.78E-01 | 8.12E-01 | 6.26E-02 | 6.07E-02 | 2.15E-02 | 9.88E+01 | 9.80E-04 | 7.90E-04 |
| Generators (before grid power to site) | 0 | 0 | 0 | 0 | 0 | 1.02E+00 | 4.41E+00 | 1.23E+01 | 7.21E-01 | 6.99E-01 | 2.34E-01 | 1.08E+03 | 1.52E-02 | 8.82E-03 |
| **Total** | | | | | | 1.81E+00 | 1.00E+01 | 2.57E+01 | 1.58E+00 | 1.53E+00 | 6.28E-01 | 2.88E+03 | 2.70E-02 | 2.31E-02 |

Per CDPHE Permit

BLM_0114137

RAMBØLL ENVIRON

## Uranium

**Fugitive Dust Emissions Estimation for Road Traffic**

**Emission Factors for Road Traffic**

| | | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|---|
| E (lb/VMT) = | $k (s/12)^a (W/3)^b$ | k | 1.5 | 0.15 |
| | | a | 0.9 | 0.9 |
| | | b | 0.45 | 0.45 |

$E_{pct} = E (1 - P/365)$

Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2

CE = emission control percent for unpaved roads    50% watering, MgCl

| Function/Variable Description | Assumed Value | Reference |
|---|---|---|
| E = size-specific emission factor (lb/VMT) | | |
| $E_{pct}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | |
| s = surface material silt content (%) | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| W = mean vehicle weight (tons) | Listed in the table below | |
| M = surface material moisture content (%) | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | 59 | EPA AP-42 Section 13.2.2, Figure 13.2.2-1 |

**Fugitive Dust Emission Estimations for Vehicles on Unpaved Roads**

| Site Description | Vehicle Type | Avg. Vehicle Weight - W (tons) | Round Trip Distance (miles) | # of Round Trips/ Day | Vehicle Miles Traveled/ Day | Days/ Year of Activity | $PM_{10}$ | | | | $PM_{2.5}$ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Controlled Em. Factor (lb/VMT) | Emissions | | | Controlled Em. Factor (lb/VMT) | Emissions | | |
| | | | | | | | | (lb/day) | (tons/ vehicle type) | | | (lb/day) | (tons/ vehicle type) | |
| Transfer to Processing Plant | Haul Trucks | 30 | 15 | 8 | 120 | 260 | 0.82 | 98.45 | 12.80 | | 0.08 | 9.85 | 1.28 | |
| | Delivery Light Duty Truck | 3 | 15 | 2 | 30 | 260 | 0.29 | 8.73 | 1.14 | | 0.03 | 0.87 | 0.11 | |
| | Delivery Medium Duty Truck | 10 | 15 | 1 | 15 | 260 | 0.50 | 7.51 | 0.98 | | 0.05 | 0.75 | 0.10 | |
| | Pickup Trucks | 3 | 15 | 12 | 180 | 260 | 0.29 | 52.40 | 6.81 | | 0.03 | 5.24 | 0.68 | |
| | | | | | | | Total | | 21.72 | | | | 2.17 | |

BLM_0114138

RAMBØLL ENVIRON

## Uranium

**Exhaust Emissions Estimation for Road Traffic**

**Emission Factors for Commuting Vehicles**

| Vehicle | | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Type | Class | VOC | CO | NOx | PM10 | PM2.5 | SOx | CO2 | CH4 | N2Oa |
| Light-Duty Gasoline Truck | LDGT2 | 1.29 | 17.37 | 1.98 | 0.06 | 0.04 | 0.02 | 553.11 | 0.07 | 0.045 |
| Heavy-Duty Diesel Truck | HDDV | 0.85 | 3.80 | 17.02 | 0.77 | 0.70 | 0.06 | 2004.18 | 0.04 | 0.005 |
| Medium-Duty Diesel Truck | HDDV2b | 0.69 | 3.07 | 5.16 | 0.31 | 0.29 | 0.02 | 731.76 | 0.01 | 0.005 |

Source: EPA MOVES 2010a

a N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

**Emission Estimations for Commuting Vehicle Road Traffic**

| Site Description | Vehicle | | Round Trip Distance (miles) | # of Round Trips/ Activity/day | Vehicle Miles Traveled/Day | # of Days of Activity/ Year | Miles Traveled/ Year | Emissions (tons/vehicle type) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Equipment Type | Class | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SOx | CO2 | CH4 | N2O |
| Mine to Processing Plant | Haul Trucks | HDDV | 246 | 8 | 1,968 | 260 | 511,680 | 4.77E-01 | 2.15E+00 | 9.60E+00 | 4.35E-01 | 3.96E-01 | 3.54E-02 | 1.13E+03 | 2.33E-02 | 2.71E-03 |
| | Delivery Light Duty Truck | LDTG2 | 115 | 2 | 230 | 260 | 59,696 | 8.51E-02 | 1.14E+00 | 1.30E-01 | 3.88E-03 | 2.48E-03 | 1.29E-03 | 3.64E+01 | 4.79E-03 | 2.97E-03 |
| | Delivery Medium Duty Truck | HDDV2B | 115 | 1 | 115 | 260 | 29,848 | 2.26E-02 | 1.01E-01 | 1.70E-01 | 1.04E-02 | 9.38E-03 | 7.98E-04 | 2.41E+01 | 4.68E-04 | 1.58E-04 |
| | Pickup Trucks | LDTG2 | 115 | 12 | 1,378 | 260 | 358,176 | 5.10E-01 | 6.85E+00 | 7.80E-01 | 2.33E-02 | 1.49E-02 | 7.76E-03 | 2.18E+02 | 2.88E-02 | 1.78E-02 |
| | Total | | | | | | | 1.10E+00 | 1.02E+01 | 1.07E+01 | 4.72E-01 | 4.23E-01 | 4.53E-02 | 1.41E+03 | 5.73E-02 | 2.36E-02 |

BLM_0114139

November 2015    Appendix D    RAMBØLL ENVIRON

## Sand and Gravel

**Total Annual Emissions from Federal Minerals - Sand and Gravel (tons/year)**

**Base Year 2008 Emissions (tons/year)**

| Category | Subcategory | Emission Type | Fuel Type | Annual Emissions (Tons) | | | | | | | | | | CO2eq tons | CO2eq metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | HAPs[a] | | |
| Sand and Gravel | Extraction and Processing | dust | na | - | - | - | 3.10 | 0.54 | - | - | - | - | - | - | - |
| Sand and Gravel | Heavy Equipment | exhaust | diesel | 0.010 | 0.074 | 0.163 | 0.01 | 0.01 | 0.0037 | 17.1 | 0.0002 | 0.0001 | 0.0010 | 17.1 | 15.5 |
| Sand and Gravel | Commuter Vehicles | dust | na | - | - | - | 0.24 | 0.02 | - | - | - | - | - | - | - |
| Sand and Gravel | Commuter Vehicles | exhaust | diesel | 0.001 | 0.008 | 0.012 | 0.00 | 0.00 | 0.0000 | 1.5 | 0.0001 | 0.0000 | 0.0001 | 1.5 | 1.4 |
| **Total** | | | | **0.011** | **0.083** | **0.175** | **3.36** | **0.58** | **0.0038** | **18.6** | **0.0002** | **0.0002** | **0.0011** | **18.6** | **16.9** |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs × 0.1

**All Year Emissions (tons/year) (all alternatives assumed to have the same emissions)**

| Category | Year | Alternative | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O | HAPs[a] | CO2eq tons | CO2eq metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sand and Gravel | 2008 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2009 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2010 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2011 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2012 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2013 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2014 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2015 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2016 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2017 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2018 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2019 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2020 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2021 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2022 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2023 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2024 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2025 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2026 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2027 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2028 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2029 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |
| Sand and Gravel | 2030 | All | 0.011 | 0.083 | 0.175 | 3.36 | 0.58 | 0.0038 | 18.6 | 0.0002 | 0.0002 | 0.0011 | 18.6 | 16.9 |

BLM_0114140

November 2015 · Appendix D · RAMBOLL ENVIRON

## Sand and Gravel

**Activity Inputs**

inputs in yellow highlighted cells

**Alternative Scenarios**

| Alternative | Percent Change From Base Year* |
|---|---|
| Alternative A | 0% |
| Alternative B | 0% |
| Alternative C | 0% |
| Alternative D | 0% |

\* Per M.Hovey UFO Visit Field Notes

**Base Year Data**

| | |
|---|---|
| 2008 Annual Tons Processed (tons/year) | 1,000 |
| Maximum Annual Number of Disturbed Acres (acres) | 8 |

green text data is from UFO general survey

**Extraction**

| | | |
|---|---|---|
| material silt content % | | * if not provided, assume 7.5% (overburden - AP-42 Western Surface Coal Mining) 30 |
| material moisture content % | | * if not provided, assume 3.4% (Exposed Ground - AP-42 Western Surface Coal Mining) 10 |
| average wind speed mph | | Western Regional Climate Center http://www.wrcc.dri.edu/ 30 |

green text data is from UFO general survey

**Heavy Equipment**

| Equipment Type | Horsepower | # of Units | Avg. Load Factor (%)* | Hours/ Day | Days/ Year |
|---|---|---|---|---|---|
| Elevating Scraper** | 700 | 1 | 59 | 8 | 10 |
| Front end Loader | 500 | 1 | 21 | 8 | 10 |
| Crushing Equip | 500 | 1 | 43 | 8 | 10 |

\* EPA NONROAD2008a model defaults
\*\* Elevating Scraper No. of Units, Hours/day, and Days/year were assumed similar to other equipment
green text data is from UFO general survey
blue text data derived from Lander RMP

**Unpaved Industrial Roads Travel**

| | | CE = emission control percent for unpaved roads | 50% | watering, MgCl | |
|---|---|---|---|---|---|
| Site Description | Vehicle Type | Avg. Vehicle Weight - W (tons)** | Round Trip Distance (miles) | # of Round Trips/ Day | Days/ Year of Activity |
| Transfer to Processing Plant | Haul Trucks | 30 | 6 | 5 | 10 |
| | Medium Duty Trucks* | 10 | 6 | 5 | 10 |
| | Pickup Trucks* | 3 | 6 | 5 | 10 |

\* For haul trucks, assumed 30 tons like Lander RMP; UFO survey listed 10 ton weight, but they are carrying 20 ton loads, so laden weight should be 30 tons
\* Assumed round trips distance, round trips/day and days/year of activity are the same as haul trucks
Note: The UFO survey 5 round trips/day matches the GI assumption of 20 tons material per load and that all vehicles operate similarly (F17/20/F40)
green text data is from UFO general survey
blue text data derived from Lander RMP
orange text data is from GJFO general survey

**Reclamation** (assumed negligible)

**Future Year Activity Scaling Factors**

| Year | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| 2008 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2009 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2010 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2011 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2012 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2013 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2014 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2015 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2016 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2017 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2018 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2019 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2020 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2021 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2022 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2023 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2024 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2025 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2026 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2027 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2028 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2029 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2030 | 1.00 | 1.00 | 1.00 | 1.00 |

BLM_0114141

## Sand and Gravel

**Fugitive Dust Emissions from Extraction Activities**

| Emission Factor for Removing Overburden - EPA, AP-42 Section 11.9-1 | | | |
|---|---|---|---|
| $PM_{10}$ E.F. (lb/ton material processed) = $\dfrac{1.0(s)^{1.5}}{(M)^{1.4}} \times 0.75$ | | $PM_{2.5}$ E.F. (lb/ton material processed) = $\dfrac{5.7(s)^{1.2}}{(M)^{1.3}} \times 0.105$ | |

| Emisson Factor for Grading - EPA, AP-42 Section 11.9-1 | | | |
|---|---|---|---|
| PM10 E.F. (lb/ton material processed) = $0.051(S)^{2.0} \times 0.60$ | | $PM_{2.5}$ E.F. (lb/ton material processed) = $0.040(S)^{2.5} \times 0.031$ | |

| Emission Factor for Batch Drop - EPA AP-42 Section 13.2.4 | | | |
|---|---|---|---|
| $PM_{10}$ E.F. (lb/ton material processed) = $\dfrac{k(0.0032) \times (U/5)^{1.3}}{(M/2)^{1.4}}$ | k=0.35 | $PM_{2.5}$ E.F. (lb/ton material processed) = $\dfrac{k(0.0032) \times (U/5)^{1.3}}{(M/2)^{1.4}}$ | k=0.053 |

| | | | |
|---|---|---|---|
| s= | material silt content % | 30.00 | [a] If not provided, assume 7.5% (overburden - AP-42 Western Surface Coal Mining) |
| M= | material moisture content % | 10.00 | [a] If not provided, assume 3.4% (Exposed Ground - AP-42 Western Surface Coal Mining) |
| S = | mean vehicle speed m ph | 5.00 | AP-42 table 11.9-3 |
| U= | average wind speed m ph | 30.00 | Western Regional Climate Center http://www.wrcc.dri.edu/ |

| Removing Overburden $PM_{10}$ E.F. = | 4.91 | Removing Overburden $PM_{2.5}$ E.F.= | 1.78 |
|---|---|---|---|
| Grading $PM_{10}$ E.F. = | 0.77 | Grading $PM_{2.5}$ E.F. = | 0.07 |
| Batch Drop $PM_{10}$ E.F. = | 0.00121 | Batch Drop $PM_{2.5}$ E.F. = | 0.00018 |

| Source Description | PM Emission Factor | $PM_{10}$ Emission Factor [a] | PM2.5 Emission Factor [a] | Units |
|---|---|---|---|---|
| Scraping [b] | 0.058 | 0.020 | 0.003 | lb/ton |
| Removing overburden | | 4.91 | 1.78 | lb/hr |
| Grading | | 0.77 | 0.07 | lb/VMT |
| Scraper unloading [b] | 0.0400 | 0.014 | 0.002 | lb/VMT |
| Batch drop | | 0.00121 | 0.00018 | lb/ton |
| Truck Loading | 0.0370 | 0.00121 | 0.00018 | lb/ton |

[a] Unless calculated above, a particle size multiplier of 0.35 (PM10) and 0.053 (PM2.5) is assumed per EPA, AP-42 Section 13.2.4.1
[b] EPA, AP-42 Table 11.9-4
[c] EPA, AP-42 Table 11.24-2

**Fugitive Dust Emission Estimations for Locatable Mineral Operations**

| Source Description | Annual Disturbed Acreage | Quantity of Material Excavated (tons/year or hours/year or VMT/year) | Tons of Material Processed | Emissions (tons/year) | |
|---|---|---|---|---|---|
| | | | | $PM_{10}$ | $PM_{2.5}$ |
| Scraping | 8.00 | 217,800.00 | --- | 2.21 | 0.33 |
| Removing overburden | 8.00 | 160.00 | --- | 0.39 | 0.14 |
| Grading | 8.00 | 400.00 | --- | 0.15 | 0.01 |
| Scraper unloading | 8.00 | 400.00 | --- | 0.00 | 0.00 |
| Batch drop | --- | --- | 1,000 | 0.00 | 0.00 |
| Truck Loading | --- | --- | 1,000 | 0.00 | 0.00 |
| | | | **TOTAL** | **2.76** | **0.49** |

[c] assume overburden density is 125 lbs/ft3

BLM_0114142

## Sand and Gravel

**Fugitive Dust Emissions from Extraction Activities**

**Emission Factors for Industrial Wind Erosion**

| | |
|---|---|
| E (tons/year) = | k * $\frac{P * M * N}{453.6 * 2000}$ |
| AP-42 Section 13.2.5.3 Equation 2 | |
| Erosion Potential P (g/m2/year) = | $58(U^*-Ut^*)^2 + 25(U^*-Ut^*)$ |
| for U*>Ut*; P=0 otherwise | AP-42 Section 13.2.5.3 Equation 3 |
| Friction Velocity U* (m/s) = | 0.053 $U_{10}^*$ |
| AP-42 Section 13.2.5.3 Equation 4 | |

P = Erosion Potential (gm/m²/yr)         M = Disturbed area (m²)
U* = Friction velocity (m/s)             N = # of disturbances
$U_t$ = threshold velocity (m/s)         k = 0.5 for $PM_{10}$
U10 = fastest wind speed (m/s)           k = 0.075 for $PM_{2.5}$

$U_{10}$ = 23.30                                52:12 mph, input value (fastest)
$U_t$ overburden = 1.02      AP-42 Industrial Wind Erosion Table 13.2.5-2, Overburden

**Wind Erosion Emissions - Based on Disturbed Acres**

| | Fastest Mile ($U_{10}$) (m/s) | Max. Friction Velocity (U*) (m/s) | Stockpile Erosion Potential (P) (g/m²/yr) | Annual Disturbed Acres | Disturbed Area (M) (m²) | Number of Disturbances (N) | $PM_{10}$ Emissions (tons/year) | $PM_{2.5}$ Emissions (tons/year) |
|---|---|---|---|---|---|---|---|---|
| Project Area | 23.30 | 1.23 | 8.05 | 8.00 | 32386.62 | 2.00 | 0.29 | 0.04 |

**Fugitive Dust Emission Estimations - Rock Crushing Plant Operations**

| Construction Activity | Quantity of Material Excavated (VMT/year) | Emissions (tons/year) | |
|---|---|---|---|
| | | $PM_{10}$ | $PM_{2.5}$ |
| Aggregate Unloading | 400 | 0.0028 | 0.0004 |

**Emission factors for Rock Crushing or Concrete Batching Loading / Unloading**

| Activity | Emissions Factors (lb/ton) | |
|---|---|---|
| | $PM_{10}$ | $PM_{2.5}$ |
| Tertiary Crushing | 2.40E-03 | 4.32E-04 |
| Fines Crushing | 1.50E-02 | 2.70E-03 |
| Screening | 8.70E-03 | 1.57E-03 |
| Fines Screening | 7.20E-02 | 1.30E-02 |
| Conveyor Transfer Point | 1.10E-03 | 1.98E-04 |
| Truck Drop Unloading | 1.60E-05 | 2.88E-06 |
| Batch Plant Crushed Rock Transfer | 3.30E-03 | 5.94E-04 |

° concrete batching factors: AP-42 Table 11.12-2
° rock crushing factors: AP-42 Table 11.19.2-2
° assume PM2.5 is 19% of PM10

**Fugitive Dust Emission Estimations - Crushing and Batch Plant Activities**

| Activity | Annual Tons of Rock Processed | Emissions (tons/year) | |
|---|---|---|---|
| | | $PM_{10}$ | $PM_{2.5}$ |
| Crushing Plant - Tertiary Crushing | 1,000 | 1.20E-03 | 2.16E-04 |
| Crushing Plant - Fines Crushing | 1,000 | 7.50E-03 | 1.35E-03 |
| Crushing Plant - Screening | 1,000 | 4.35E-03 | 7.83E-04 |
| Crushing Plant - Fines Screening | 1,000 | 3.60E-02 | 6.48E-03 |
| Crushing Plant - Conveyor Transfer Point | 1,000 | 1.10E-03 | 1.98E-04 |
| Batch Plant - Truck Drop Unloading | 1,000 | 8.00E-06 | 1.44E-06 |
| Batch Plant - Crushed Rock Transfer | 1,000 | 3.30E-03 | 5.94E-04 |
| | TOTAL | 5.35E-02 | 9.62E-03 |

° assume two transfer points at each plant
° conservatively assumes that all material unloaded at facility is processed (crushed, screened, etc.)

D-18

November 2015                                       Appendix D                         RAMBØLL ENVIRON

## Sand and Gravel

**Exhaust Emissions for Diesel-Powered Off-Road Equipment Operations**

| HP Range[b] | NR Equipment Type | Emission Rates (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | $N_2O^a$ |
| 750 | Scrapers | 0.143 | 1.438 | 2.847 | 0.170 | 0.165 | 0.069 | 316.305 | 0.002 | 0.003 |
| 300 | Tractors/Loaders/Backhoes | 0.229 | 0.860 | 1.424 | 0.142 | 0.137 | 0.028 | 130.894 | 0.003 | 0.001 |
| 600 | Crushing/Proc. Equipment | 0.155 | 0.736 | 2.455 | 0.118 | 0.115 | 0.050 | 227.889 | 0.002 | 0.002 |

Source: EPA NONROAD5 2008a

[a] N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

[b] NONROAD has 300 hp max range for equipment type 'Tractors/Loaders/Backhoes'

**Combustive Emission Estimations for Locatable Minerals Equipment Usage**

| Equipment Type | Horsepower | # of Units | Avg. Load Factor (%) | Hours/ Day | Days/ Year | Emissions (tons/year) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SOx | CO2 | CH4 | N2O |
| Elevating Scraper | 700 | 1 | 59 | 8 | 10 | 5.21E-03 | 5.24E-02 | 1.04E-01 | 6.18E-03 | 5.99E-03 | 2.51E-03 | 1.15E+01 | 7.77E-05 | 9.21E-05 |
| Front end Loader | 500 | 1 | 21 | 8 | 10 | 2.12E-03 | 7.96E-03 | 1.32E-02 | 1.31E-03 | 1.27E-03 | 2.64E-04 | 1.21E+00 | 3.16E-05 | 9.72E-06 |
| Crushing Equip. | 500 | 1 | 43 | 8 | 10 | 2.93E-03 | 1.39E-02 | 4.65E-02 | 2.24E-03 | 2.18E-03 | 9.40E-04 | 4.32E+00 | 4.37E-05 | 3.46E-05 |
| | | | | | Total | 1.03E-02 | 7.43E-02 | 1.63E-01 | 9.73E-03 | 9.44E-03 | 3.71E-03 | 1.71E+01 | 1.53E-04 | 1.36E-04 |

BLM_0114144

## Sand and Gravel

### Fugitive Dust Emissions for Road Traffic

**Emissions for Unpaved Industrial Roads Travel**

|  | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|
| $E (lb/VMT) = \quad k (s/12)^a (W/3)^b$ | k | 1.5 | 0.15 |
|  | a | 0.9 | 0.9 |
|  | b | 0.45 | 0.45 |
| $E_{con} = E (1 - P/365)$ |  |  |  |
| Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2 |  |  |  |
| CE = emission control percent for unpaved roads | 50% watering, MgCl |  |  |

| **Function/Variable Description** | Assumed Value | Reference |
|---|---|---|
| E = size-specific emission factor (lb/VMT) |  |  |
| $E_{con}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) |  |  |
| s = surface material silt content (%) | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| W = mean vehicle weight (tons) | Listed in the table below |  |
| M = surface material moisture content (%) | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | 59 | http://www.wrcc.dri.edu, GRAND JUNCTION 6 ESE, COLORADO |

**Fugitive Dust Emission Estimations for Vehicles on Unpaved Roads - All Project Years**

| Site Description | Vehicle Type | Avg. Vehicle Weight - W (tons) | Round Trip Distance (miles) | # of Round Trips/ Day | Vehicle Miles Traveled/ Day | Days/ Year of Activity | $PM_{10}$ | | | | $PM_{2.5}$ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  | Controlled Em. Factor (lb/VMT) | Emissions | | | Controlled Em. Factor (lb/VMT) | Emissions | | |
|  |  |  |  |  |  |  |  | (lb/day) | (tons/ vehicle type) | (tons/ site) |  | (lb/day) | (tons/ vehicle type) | (tons/ site) |
| Transfer to Processing Plant | Haul Trucks | 30 | 6 | 5 | 30 | 10 | 8.20E-01 | 2.46E+01 | 1.23E-01 | 2.42E-01 | 8.20E-02 | 2.46E+00 | 1.23E-02 | 2.42E-02 |
|  | Medium Duty Trucks | 10 | 6 | 5 | 30 | 10 | 5.00E-01 | 1.50E+01 | 7.51E-02 |  | 5.00E-02 | 1.50E+00 | 7.51E-03 |  |
|  | Pickup Trucks | 3 | 6 | 5 | 30 | 10 | 2.91E-01 | 8.73E+00 | 4.37E-02 |  | 2.91E-02 | 8.73E-01 | 4.37E-03 |  |
|  |  |  |  |  |  | Total |  |  | 2.42E-01 |  |  |  | 2.42E-02 |  |

BLM_0114145

## Sand and Gravel

**Exhaust Emissions Estimation for Road Traffic**

**Emission Factors for Commuting Vehicles**

| Vehicle | | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Type | Class | VOC | CO | NOx | $PM_{10}$ | $PM_{2.5}$ | SOx | $CO_2$ | $CH_4$ | $N_2O^a$ |
| Light-Duty Gasoline Truck | LDGT2 | 1.29 | 17.37 | 1.98 | 0.06 | 0.04 | 0.02 | 553.11 | 0.07 | 0.045 |
| Heavy-Duty Diesel Truck | HDDV | 0.85 | 3.80 | 17.02 | 0.77 | 0.70 | 0.06 | 2004.18 | 0.04 | 0.005 |

Source: EPA MOVES 2010
aN2O factor sourced: TCR DRP, 2012 Climate Registry Default Emission Factors—Released January 6, 2012

**Emission Estimations for Commuting Vehicle Road Traffic**

| Site Description | Equipment Type | Class | Round Trip Distance (miles) | # of Round Trips/ Activity/day | Vehicle Miles Traveled/Day | # of Days of Activity/ Year | Miles Traveled/ Year | Emissions (tons/vehicle type) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SOx | CO2 | CH4 | N2O |
| Mine to Processing Plant | Haul Trucks | HDDV | 6 | 5 | 30 | 100 | 300 | 2.8E-04 | 1.3E-03 | 5.6E-03 | 2.5E-04 | 2.3E-04 | 2.1E-05 | 6.6E-01 | 1.4E-05 | 1.6E-06 |
| | Medium Duty Trucks | HDDV | 6 | 5 | 30 | 100 | 300 | 2.8E-04 | 1.3E-03 | 5.6E-03 | 2.5E-04 | 2.3E-04 | 2.1E-05 | 6.6E-01 | 1.4E-05 | 1.6E-06 |
| | Pickup Trucks | LDGT2 | 6 | 5 | 30 | 100 | 300 | 4.3E-04 | 5.7E-03 | 6.5E-04 | 1.9E-05 | 1.2E-05 | 6.5E-06 | 1.8E-01 | 2.4E-05 | 1.5E-05 |
| HDDV Subtotal | | | | | | | | 5.6E-04 | 2.5E-03 | 1.1E-02 | 5.1E-04 | 4.6E-04 | 4.2E-05 | 1.3E+00 | 2.7E-05 | 3.2E-06 |
| LDGT2 Subtotal | | | | | | | | 4.3E-04 | 5.7E-03 | 6.5E-04 | 1.9E-05 | 1.2E-05 | 6.5E-06 | 1.8E-01 | 2.4E-05 | 1.5E-05 |
| Total | | | | | | | | 9.9E-04 | 8.3E-03 | 1.2E-02 | 5.3E-04 | 4.8E-04 | 4.8E-05 | 1.5E+00 | 5.1E-05 | 1.8E-05 |

BLM_0114146

November 2015                                   Appendix D                                   RAMBØLL ENVIRON

## Vegetation – Prescribed Fire and Mechanical Treatment

**Total Annual Emissions from Fire Management Projects (tons/year)**

### Base Year 2008 Emissions (tons/year)

| Category | Subcategory | Emission Type | Fuel Type | VOC | CO | NO$_x$ | PM10 | PM2.5 | SO$_2$ | CO$_2$[b] | CH$_4$ | N$_2$O | HAPs[a] | CO2$_{eq}$ | CO$_{2eq}$ metric Tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prescribed Fire** | | | | | | | | | | | | | | | |
| Vegetation | Prescribed Fire | smoke | na | 11 | 161 | 9 | 79.1 | 25.2 | 2.6 | - | 13.1 | 6 | 1 | 1,985 | 1,801 |
| Vegetation | Heavy Equipment | exhaust | diesel | 1 | 3 | 0 | 0 | 0 | | 6 | 0 | 0 | 0 | 6 | 6 |
| Vegetation | Heavy Equipment | dust | na | - | - | - | - | - | 0.0 | - | - | - | - | - | - |
| Vegetation | Commuter Vehicles | dust | na | - | - | - | 0.1 | 0.0 | 0.0 | - | - | - | - | - | - |
| Vegetation | Commuter Vehicles | HDDV exhaust | diesel | 0 | 0 | 0 | 0 | 0 | | 5 | 0 | 0 | 0 | 6 | 5 |
| *Prescribed Fire Subtotal* | | | | 12 | 164 | 9 | 79 | 25 | 3 | 11 | 13 | 6 | 1 | 1,997 | 1,812 |
| **Mechanical Treatments** | | | | | | | | | | | | | | | |
| Vegetation | Heavy Equipment | exhaust | diesel | 71 | 316 | 79 | 13 | 12 | 2 | 9,995 | 1 | 0 | 7 | 10,066 | 9,134 |
| Vegetation | Heavy Equipment | dust | na | - | - | - | 62.4 | 9.4 | 0.0 | - | - | - | - | - | - |
| Vegetation | Commuter Vehicles | dust | na | - | - | - | 1.3 | 0.1 | 0.0 | - | - | - | - | - | - |
| Vegetation | Commuter Vehicles | HDDV exhaust | diesel | 0 | 0 | 0 | 0 | 0 | | 11 | 0 | 0 | 0 | 12 | 11 |
| *Mechanical Treatments Subtotal* | | | | 71 | 317 | 79 | 77 | 22 | 2 | 10,006 | 1 | 0 | 7 | 10,078 | 9,145 |
| **Total** | | | | 83 | 481 | 88 | 156 | 47 | 5 | 10,018 | 14 | 6 | 8 | 12,075 | 10,958 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

### All Year Emissions (Alternative A & B) (tons/year)
**Total Annual Emissions from Fire Management Projects (tons/year)**

| Category | Year | Alternative | VOC | CO | NO$_x$ | PM$_{10}$ | PM2.5 | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | HAPs[a] | CO2$_{eq}$ tons | CO2$_{eq}$ metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vegetation | 2008 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2009 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2010 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2011 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2012 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2013 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2014 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2015 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2016 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2017 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2018 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2019 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2020 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2021 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2022 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2023 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2024 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2025 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2026 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2027 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2028 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2029 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2030 | Alt A | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2008 | Alt B | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2009 | Alt B | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2010 | Alt B | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2011 | Alt B | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2012 | Alt B | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2013 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2014 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2015 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2016 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2017 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2018 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2019 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2020 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2021 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2022 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2023 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2024 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2025 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2026 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2027 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2028 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2029 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |
| Vegetation | 2030 | Alt B | 73 | 483 | 76 | 172.5 | 52.8 | 5.3 | 8,021 | 18.7 | 8 | 7 | 10,858 | 9,853 |

BLM_0114147

RAMBØLL ENVIRON

## Vegetation – Prescribed Fire and Mechanical Treatment

**Total Annual Emissions from Fire Management Projects (tons/year)**

All Year Emissions (Alternative C & D) (tons/year)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vegetation | 2008 | Alt C | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2009 | Alt C | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2010 | Alt C | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2011 | Alt C | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2012 | Alt C | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2013 | Alt C | 110 | 606 | 120 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2014 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2015 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2016 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2017 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2018 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2019 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2020 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2021 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2022 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2023 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2024 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2025 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2026 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2027 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2028 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2029 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2030 | Alt C | 116 | 606 | 126 | 178.8 | 52.9 | 5.2 | 15,019 | 11.3 | 5 | 12 | 16,715 | 15,168 |
| Vegetation | 2008 | Alt D | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2009 | Alt D | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2010 | Alt D | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2011 | Alt D | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2012 | Alt D | 83 | 481 | 88 | 156.2 | 47.1 | 4.7 | 10,018 | 13.6 | 6 | 8 | 12,075 | 10,958 |
| Vegetation | 2013 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2014 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2015 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2016 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2017 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2018 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2019 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2020 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2021 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2022 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2023 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2024 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2025 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2026 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2027 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2028 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2029 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |
| Vegetation | 2030 | Alt D | 100 | 585 | 106 | 191.4 | 57.7 | 5.7 | 12,022 | 17.0 | 7 | 10 | 14,590 | 13,240 |

BLM_0114148

RAMBØLL ENVIRON

## Vegetation – Prescribed Fire and Mechanical Treatment

**Activity Inputs**

inputs in yellow highlighted cells

GHG note: No emission factor for CO2 was found from either WRAP or EPA. Prescribed burns have been shown to actually reduce CO2 emissions in the long term because dead, dry, and smaller growth (less carbon uptake) is burned allowing larger, healthy vegetation to grow and resulting in more carbon

**Alternative Scenarios**

| | Percent Change From Base Year* | |
|---|---|---|
| **Alternative** | **Mechanical Treatments** | **Prescribed Fires** |
| Alternative A | 0% | 0% |
| Alternative B | -20% | 40% |
| Alternative C | 50% | -20% |
| Alternative D | 20% | 25% |

* estimates provided by Ken Holsinger of BLM with the following note: Assumptions are based on stated

**Base Year Data**

| Parameter | for Mechanical Treatments (acres) | Annual Area for Prescribed Fire (acres) |
|---|---|---|
| Annual Area (acres) | 1500 | 800 |
| Estimated No. of Activities | 8 | 4 |
| Average Acre/Activity (calculated) | 188 | 200 |

green text data is from UFO general survey
no expected underground coal seam fire, or developed roads

| Area of Activity & Type of Treatment | 2008 Acres Distubed* | # of Days to Complete/Year | Days/Activity | |
|---|---|---|---|---|
| Mechanical Treatments | 150 | 40 | 5 | based on steer loader days |
| Prescribed Fire | 80 | 0 | 0 | based on skidder days |

* assume only 10% of treated acreage is disturbed by heavy equipment

| Control Efficiency (C) of watering | 0 |
|---|---|

| Activity | Equipment Type | Capacity (hp) | # of Units | Avg Load Factor (%)* | # of Hrs/ Day | # of Days/ project | 2008 # of Projects/ Year |
|---|---|---|---|---|---|---|---|
| Mechanical Treatments (Hand Work) | Tractor | 200 | 1 | 21 | 12 | 5 | 8 |
| | Skidder | 550 | 2 | 80 | 12 | 5 | 8 |
| | Chain Saw | 5 | 4 | 70 | 7 | 15 | 8 |
| Prescribed Fire | Pump | 10 | 0 | 69 | 0 | 0 | 4 |
| | Skidder | 350 | 0 | 80 | 0 | 0 | 4 |
| | Chain Saw | 5 | 2 | 70 | 4 | 1 | 4 |

green text data is from UFO general survey
orange text data is from GJFO general survey
* for prescribed fire chain saws, assumed chain saw load factor provided for hand treatments. EPA NONROAD 2008a model defaults used for other types of equipment

BLM_0114149

Appendix D

## Vegetation – Prescribed Fire and Mechanical Treatment

**Activity Inputs**

**Unpaved Only**

| Activity | Equipment Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/Activity | # of Activities/Year* | Vehicle Miles Traveled/Activity |
|---|---|---|---|---|---|---|
| Mechanical Treatments   (Hand Work) | Support Truck | 35 | 50 | 5 | 8 | 250 |
| | Pick-up Truck | 35 | 50 | 5 | 8 | 250 |
| | ATV | 15 | 10 | 20 | 8 | 200 |
| Prescribed Fires | Fire Truck | 20 | 20 | 1 | 4 | 20 |
| | Fuel Truck | 20 | 20 | 1 | 4 | 20 |
| | Water Truck | 25 | 20 | 1 | 4 | 20 |
| | Support Truck | 30 | 20 | 2 | 4 | 40 |
| | Pick-up Truck | 30 | 20 | 2 | 4 | 40 |

green text data is from UFO general survey

**Full Trip**

| Activity | Equipment Typea | Class | Round Trip Distance (miles) | # of Round Trips per Activity | # of Activities/Year* | Vehicle Miles Traveled /Activity |
|---|---|---|---|---|---|---|
| Mechanical Treatments   (Hand Work) | Support Truck | HDDV | 120 | 5 | 8 | 600 |
| | Pick-up Truck | LDDT | 120 | 5 | 8 | 600 |
| | ATV | ATV | 10 | 20 | 8 | 200 |
| Prescribed Fires | Fire Truck | HDDV | 120 | 1 | 4 | 120 |
| | Fuel Truck | HDDV | 120 | 1 | 4 | 120 |
| | Water Truck | HDDV | 120 | 1 | 4 | 120 |
| | Support Truck | HDDV | 120 | 2 | 4 | 240 |
| | Pick-up Truck | LDDT | 120 | 2 | 4 | 240 |

green text data is from UFO general survey

BLM_0114150

RAMBØLL ENVIRON

## Vegetation – Prescribed Fire and Mechanical Treatment

**Activity Inputs**

**Future Year Activity Scaling Factors**

| Year | Prescribed Fires Growth Estimates | | | | Mechanical Treatments Growth Estimates | | | |
|------|---------------|---------------|---------------|---------------|---------------|---------------|---------------|---------------|
| | Alternative A | Alternative B | Alternative C | Alternative D | Alternative A | Alternative B | Alternative C | Alternative D |
| 2008 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2009 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2010 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2011 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2012 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 2013 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2014 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2015 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2016 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2017 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2018 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2019 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2020 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2021 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2022 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2023 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2024 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2025 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2026 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2027 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2028 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2029 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |
| 2030 | 1.00 | 1.40 | 0.80 | 1.25 | 1.00 | 0.80 | 1.50 | 1.20 |

BLM_0114151

November 2015                                                          Appendix D                                 RAMBOLL ENVIRON

## Vegetation – Prescribed Fire and Mechanical Treatment

**Fugitive Dust from Heavy Construction Operations and Smoke Emissions**

| INPUTS & ASSUMPTIONS | | | |
|---|---|---|---|
| Description | Value | Source | Notes |
| Control Efficiency (C) of watering | 0 | | |
| TSP Emission Factor | 1.2 | b | Tons TSP/acre-month |
| Conversion factor for TSP to $PM_{10}$ | 0.26 | c | Percentage of TSP |
| Conversion factor for $PM_{10}$ to $PM_{2.5}$ | 0.15 | d | Percentage of $PM_{10}$ |

[a] EPA, AP-42, Volume I, Section 13.2.3 Heavy Construction Operations, Jan. 1995 (Errata Feb. 2010)

[c] EPA, AP-42, Volume I, Section 13.2.4 Aggregate Handling and Storage Piles, Nov. 2006

[d] Midwest Research Institute. 2006. *Background Document for Revisions to Fine Fraction Ratios Used for AP-42 Fugitive Dust Emission Factors*. Report prepared for the Western Governors' Association, Western Regional Air Partnership (WRAP), MRI Project No. 110397. November 1, 2006.

**Fugitive Dust Emission Estimations for Fire Management - Mechanical Treatment (Hand Work)**

| Area of Activity & Type of Treatment | Average Annual Disturbed Acreage | # of Days to Complete/Year | Emissions (tons/year) | | |
|---|---|---|---|---|---|
| | | | TSP | $PM_{10}$ | $PM_{2.5}$ |
| Mechanical Treatments (Hand Work) | 150 | 40 | 240.00 | 62.40 | 9.36 |
| | | Total | 240.00 | 62.40 | 9.36 |

| Activity | Emission Factor [a] (tons/acre burned) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | $NO_x$ | PM10 | PM2.5 | $SO_2$ | $CO_2$ [b] | $CH_4$ | $N_2O$ [c] (lb/ton) |
| Prescribed Fire - Mesa County, CO | 0.014 | 0.202 | 0.012 | 0.021 | 0.020 | 0.003 | 0.000 | 0.016 | 0.46 |

[a] derived from From: Western Governor's Association/Western Regional Air Partnership 2002 Fire Emission Inventory For the WRAP Region - Phase II July 22, 2005

[b] no emission factor for CO2 as emissions from fire are considered part of the carbon cycle

[c] AP-42 Table 13-1-5

**Smoke Emissions from Fires**

| Area of Activity & Type of Treatment | Average Annual Burned Acreage | VOC (tons/year) | CO (tons/year) | NOx (tons/year) | PM10 (tons/year) | PM2.5 (tons/year) | SO2 (tons/year) | CO2b (tons/year) | CH4 (tons/year) | $N_2O$ [a] (tons/year) |
|---|---|---|---|---|---|---|---|---|---|---|
| Prescribed Fire | 600 | 11.23 | 161.41 | 9.44 | 16.70 | 15.80 | 2.59 | 0.00 | 13.05 | 5.52 |
| Totals | | 11.23 | 161.41 | 9.44 | 16.70 | 15.80 | 2.59 | 0.00 | 13.05 | 5.52 |

[a] based on average fuel loading for Region 2: Rocky Mountain = 30 tons/acre from AP-42 Table 13.1-1

BLM_0114152

RAMBØLL ENVIRON

## Vegetation – Prescribed Fire and Mechanical Treatment

**Exhaust Emissions for Diesel-Powered Off-Road Construction Equipment**

**Exhaust Emission Factors for Diesel-Powered Off-Road Construction Equipment**

| HP Range | NR Equipment Type | Emission Rates (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | $N_2O$ |
| 300 | Tractors/Loaders/Backhoes | 0.229 | 0.860 | 1.424 | 0.142 | 0.137 | 0.028 | 130.894 | 0.003 | 0.001 |
| 600 | Logging Equip Fell/Bunch/Skidders | 0.134 | 1.039 | 2.622 | 0.145 | 0.141 | 0.069 | 316.331 | 0.002 | 0.006 |
| 6 | Chain Saws < 6 HP (Commercial) | 51.505 | 220.366 | 0.815 | 6.824 | 6.278 | 0.016 | 480.198 | 0.379 | 0.013 |
| 11 | Pumps | 0.339 | 1.935 | 2.263 | 0.264 | 0.256 | 0.055 | 252.848 | 0.005 | 0.002 |
| 600 | Logging Equip Fell/Bunch/Skidders | 0.134 | 1.039 | 2.622 | 0.145 | 0.141 | 0.069 | 316.331 | 0.002 | 0.006 |
| 6 | Chain Saws < 6 HP (Commercial) | 51.505 | 220.366 | 0.815 | 6.824 | 6.278 | 0.016 | 480.198 | 0.379 | 0.013 |

Source: EPA NONROADS 2008a

**Combustive Emission Estimations for Fire Management Activities**

| Activity | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Hrs/ Day | # of Days/ project | # of Projects/ Year | Total Hours/Year | Emissions (tons/year) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | $N_2O$ |
| Mechanical Treatments (Hand Work) | Tractor | 200 | 1 | 21 | 12 | 5 | 8 | 0 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| | Skidder | 350 | 2 | 80 | 12 | 5 | 8 | 960 | 3.88E+00 | 3.08E+01 | 7.77E+01 | 4.31E+00 | 4.18E+00 | 2.04E+00 | 9.37E+03 | 5.93E-02 | 1.74E-01 |
| | Chain Saw | 5 | 4 | 70 | 7 | 15 | 8 | 3360 | 6.68E+01 | 2.86E+02 | 1.06E+00 | 8.85E+00 | 8.14E+00 | 2.06E-02 | 6.22E+02 | 4.92E-01 | 1.70E-02 |
| Prescribed Fire | Pump | 10 | 0 | 69 | 0 | 0 | 4 | 0 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| | Skidder | 350 | 0 | 80 | 0 | 0 | 4 | 0 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| | Chain Saw | 5 | 2 | 70 | 4 | 1 | 4 | 32 | 6.36E-01 | 2.72E+00 | 1.01E-02 | 8.42E-02 | 7.75E-02 | 1.97E-04 | 5.93E+00 | 4.68E-03 | 1.62E-04 |
| | Total | | | | | | | | 7.14E+01 | 3.19E+02 | 7.87E+01 | 1.32E+01 | 1.24E+01 | 2.06E+00 | 1.00E+04 | 5.56E-01 | 1.91E-01 |

BLM_0114153

November 2015                                   Appendix D                                   RAMBÖLL ENVIRON

## Vegetation – Prescribed Fire and Mechanical Treatment

**Fugitive Dust Emissions Estimation for Road Traffic**

**Emission Factors for Road Traffic**

| | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|
| $E \text{ (lb/VMT)} = \dfrac{k (s/12)^a (S/30)^d}{(M/0.5)^c} - C$ | k | 1.8 | 0.18 |
| | a | 1 | 1 |
| | d | 0.5 | 0.5 |
| $E_{ext} = E (1 - P/365)$ | c | 0.2 | 0.2 |

| Function/Variable Description | Assumed Value | Reference |
|---|---|---|
| E = size-specific emission factor (lb/VMT) | | |
| $E_{ext}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | |
| s = surface material silt content (%) | 5.1 | EPA #AQ006 |
| S = mean vehicle speed (mph) | Listed in the table below | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT)   $PM_{10}$ | 0.00036 | EPA #AQ006 |
| $PM_{2.5}$ | 0.00047 | EPA #AQ006 |
| M = surface material moisture content (%) | 2.0 | EPA #AQ006 |
| P = Number of days precip per year | 56 | EPA #AQ006 |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022. http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC.

**Fugitive Dust Emission Estimations for Commuting Vehicles on Unpaved Roads**

| Activity | Equipment Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/Activity | Vehicle Miles Traveled/Activity | # of Activities/Year | Total Annual Vehicle Miles | $PM_{10}$ Controlled Em. Factor (lb/VMT) | $PM_{10}$ Emissions (tons/vehicle type) | $PM_{2.5}$ Controlled Em. Factor (lb/VMT) | $PM_{2.5}$ Emissions (tons/vehicle type) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mechanical Treatments (Hand Work) | Support Truck | 35 | 50 | 5 | 250 | 8 | 2000 | 5.25E-01 | 5.25E-01 | 5.22E-02 | 5.22E-02 |
| | Pick-up Truck | 35 | 50 | 5 | 250 | 8 | 2000 | 5.25E-01 | 5.25E-01 | 5.22E-02 | 5.22E-02 |
| | ATV | 15 | 10 | 20 | 200 | 8 | 1600 | 3.43E-01 | 2.75E-01 | 3.41E-02 | 2.73E-02 |
| Prescribed Fires | Fire Truck | 20 | 20 | 1 | 20 | 4 | 80 | 3.96E-01 | 1.59E-02 | 3.94E-02 | 1.58E-03 |
| | Fuel Truck | 25 | 20 | 1 | 20 | 4 | 80 | 4.43E-01 | 1.77E-02 | 4.41E-02 | 1.76E-03 |
| | Water Truck | 20 | 20 | 1 | 20 | 4 | 80 | 3.96E-01 | 1.59E-02 | 3.94E-02 | 1.58E-03 |
| | Support Truck | 30 | 20 | 2 | 40 | 4 | 160 | 4.86E-01 | 3.89E-02 | 4.83E-02 | 3.86E-03 |
| | Pick-up Truck | 30 | 20 | 2 | 40 | 4 | 160 | 4.86E-01 | 3.89E-02 | 4.83E-02 | 3.86E-03 |
| Total | | | | | | | | | 1.45E+00 | | 1.44E-01 |

BLM_0114154

Appendix D 

## Vegetation – Prescribed Fire and Mechanical Treatment

**Exhaust Emissions Estimation for Road Traffic**

**Emission Factors for Commuting Vehicles**

| Project Year | Emission Factors (gm/mile) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | $N_2O$ |
| 2008 | | | | | | | | | |
| LDDT | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 | 0.70 |
| HDDV | 0.85 | 3.80 | 17.02 | 0.77 | 0.70 | 0.06 | 2004.18 | 0.04 | 0.00 |
| ATV | 15.77 | 47.71 | 0.43 | 0.47 | 0.43 | 0.01 | 212.99 | 0.28 | 0.01 |

Source: EPA MOVES 2010, EPA NONROAD 2008a

**Combustive Emission Estimations for Commuting Vehicles on Unpaved and Paved Roads**

| Activity | Equipment Type[4] | Class | Round Trip Distance (miles) | # of Round Trips per Activity | Vehicle Miles Traveled /Activity | # of Activities/Year | Total Annual Vehicle Miles Traveled/Activity | Emissions (ton/year) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | $N_2O$ |
| Mechanical Treatments (Hand Work) | Support Truck | HDDV | 120 | 5 | 600 | 8 | 4,800 | 0.0045 | 0.0201 | 0.0901 | 0.0041 | 0.0037 | 0.0003 | 10.6043 | 0.0002 | 0.0000 |
| | Pick-up Truck | LDDT | 120 | 5 | 600 | 8 | 4,800 | 0.0037 | 0.0037 | 0.0037 | 0.0037 | 0.0037 | 0.0037 | 0.0037 | 0.0037 | 0.0037 |
| | ATV | ATV | 10 | 20 | 200 | 8 | 1,600 | 0.0278 | 0.0841 | 0.0008 | 0.0008 | 0.0008 | 0.0000 | 0.3756 | 0.0005 | 0.0000 |
| Prescribed Fires | Fire Truck | HDDV | 120 | 1 | 120 | 4 | 480 | 0.0004 | 0.0020 | 0.0090 | 0.0004 | 0.0004 | 0.0000 | 1.0604 | 0.0000 | 0.0000 |
| | Fuel Truck | HDDV | 120 | 1 | 120 | 4 | 480 | 0.0004 | 0.0020 | 0.0090 | 0.0004 | 0.0004 | 0.0000 | 1.0604 | 0.0000 | 0.0000 |
| | Water Truck | HDDV | 120 | 1 | 120 | 4 | 480 | 0.0004 | 0.0020 | 0.0090 | 0.0004 | 0.0004 | 0.0000 | 1.0604 | 0.0000 | 0.0000 |
| | Support Truck | HDDV | 120 | 2 | 240 | 4 | 960 | 0.0009 | 0.0040 | 0.0180 | 0.0008 | 0.0007 | 0.0001 | 2.1208 | 0.0000 | 0.0000 |
| | Pick-up Truck | LDDT | 120 | 2 | 240 | 4 | 960 | 0.0007 | 0.0007 | 0.0007 | 0.0007 | 0.0007 | 0.0007 | 0.0007 | 0.0007 | 0.0007 |
| | | | | | | | Total | 0.04 | 0.12 | 0.14 | 0.01 | 0.01 | 0.00 | 16.29 | 0.01 | 0.00 |

BLM_0114155

November 2015                                                      Appendix D                                                      **RAMBOLL** ENVIRON

## Travel and Transportation Management

**Total Annual Emissions from Comprehensive Travel and Transportation Management Projects (tons/year)**

**Base Year 2008 Emissions (tons/year)**

| Category | Subcategory | Emission Type | Fuel Type | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | VOC | CO | NO$_x$ | PM$_{10}$ | PM2.5 | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | HAPs[a] | CO2$_{eq}$ tons | CO2$_{eq}$ metric tonnes |
| Comprehensive Travel and Transportation Management | Recreational Vehicles | exhaust | gasoline | 48.0 | 99.5 | 0.81 | 1.6 | 1.4 | 0.015 | 454.4 | 0.6 | 0.012 | 4.8 | 472 | 428 |
| Comprehensive Travel and Transportation Management | Recreational Vehicles | dust | na | - | - | - | 308.1 | 30.6 | - | - | - | - | - | - | - |
| Comprehensive Travel and Transportation Management | Maintenance Equipment | dust | na | - | - | - | 0.0 | 0.0 | - | - | - | - | - | - | - |
| Comprehensive Travel and Transportation Management | Maintenance Equipment | exhaust | diesel | 0.0 | 0.0 | 0.06 | 0.0 | 0.0 | 0.001 | 6.8 | 0.0 | 0.000 | 0.0 | 7 | 6 |
| Comprehensive Travel and Transportation Management | Commuter Vehicles | dust | na | - | - | - | 0.0 | 0.0 | - | - | - | - | - | - | - |
| Comprehensive Travel and Transportation Management | Commuter Vehicles | exhaust | diesel | 0.0 | 0.0 | 0.00 | 0.0 | 0.0 | 0.000 | 0.2 | 0.0 | 0.000 | 0.0 | 0 | 0 |
| **Total** | | | | **48.1** | **99.5** | **0.87** | **309.8** | **32.0** | **0.017** | **461.4** | **0.6** | **0.013** | **4.8** | **479** | **434** |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

**All Year Emissions (Alternative A & B) (tons/year)**

| Category | Year | Alternative | VOC | CO | NO$_x$ | PM$_{10}$ | PM2.5 | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | HAPs[a] | CO2$_{eq}$ tons | CO2$_{eq}$ metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comprehensive Travel and Transportation Management | 2008 | Alt A | 48.1 | 99.5 | 0.87 | 309.8 | 32.0 | 0.017 | 461.4 | 0.6 | 0.013 | 4.8 | 479 | 434 |
| Comprehensive Travel and Transportation Management | 2009 | Alt A | 49.1 | 101.6 | 0.89 | 316.4 | 32.7 | 0.017 | 471.2 | 0.7 | 0.013 | 4.9 | 489 | 444 |
| Comprehensive Travel and Transportation Management | 2010 | Alt A | 50.1 | 103.7 | 0.91 | 323.0 | 33.4 | 0.017 | 481.0 | 0.7 | 0.013 | 5.0 | 499 | 453 |
| Comprehensive Travel and Transportation Management | 2011 | Alt A | 51.1 | 105.9 | 0.92 | 329.6 | 34.1 | 0.018 | 490.8 | 0.7 | 0.013 | 5.1 | 509 | 462 |
| Comprehensive Travel and Transportation Management | 2012 | Alt A | 52.6 | 108.9 | 0.95 | 338.9 | 35.0 | 0.018 | 504.6 | 0.7 | 0.014 | 5.3 | 524 | 475 |
| Comprehensive Travel and Transportation Management | 2013 | Alt A | 54.0 | 111.8 | 0.98 | 348.1 | 36.0 | 0.019 | 518.5 | 0.7 | 0.014 | 5.4 | 538 | 488 |
| Comprehensive Travel and Transportation Management | 2014 | Alt A | 55.4 | 114.8 | 1.00 | 357.4 | 37.0 | 0.019 | 532.3 | 0.7 | 0.014 | 5.5 | 552 | 501 |
| Comprehensive Travel and Transportation Management | 2015 | Alt A | 56.9 | 117.8 | 1.03 | 366.7 | 37.9 | 0.020 | 546.2 | 0.8 | 0.015 | 5.7 | 567 | 514 |
| Comprehensive Travel and Transportation Management | 2016 | Alt A | 58.3 | 120.8 | 1.05 | 376.0 | 38.9 | 0.020 | 560.0 | 0.8 | 0.015 | 5.8 | 581 | 527 |
| Comprehensive Travel and Transportation Management | 2017 | Alt A | 59.8 | 123.8 | 1.08 | 385.3 | 39.8 | 0.021 | 573.8 | 0.8 | 0.016 | 6.0 | 595 | 540 |
| Comprehensive Travel and Transportation Management | 2018 | Alt A | 61.2 | 126.8 | 1.11 | 394.6 | 40.8 | 0.021 | 587.7 | 0.8 | 0.016 | 6.1 | 610 | 553 |
| Comprehensive Travel and Transportation Management | 2019 | Alt A | 62.7 | 129.8 | 1.13 | 403.9 | 41.8 | 0.022 | 601.5 | 0.8 | 0.016 | 6.3 | 624 | 566 |
| Comprehensive Travel and Transportation Management | 2020 | Alt A | 64.1 | 132.7 | 1.16 | 413.2 | 42.7 | 0.022 | 615.4 | 0.9 | 0.017 | 6.4 | 638 | 579 |
| Comprehensive Travel and Transportation Management | 2021 | Alt A | 65.5 | 135.7 | 1.18 | 422.5 | 43.7 | 0.023 | 629.2 | 0.9 | 0.017 | 6.6 | 653 | 592 |
| Comprehensive Travel and Transportation Management | 2022 | Alt A | 67.0 | 138.7 | 1.21 | 431.8 | 44.6 | 0.023 | 643.1 | 0.9 | 0.017 | 6.7 | 667 | 605 |
| Comprehensive Travel and Transportation Management | 2023 | Alt A | 68.4 | 141.7 | 1.24 | 441.1 | 45.6 | 0.024 | 656.9 | 0.9 | 0.018 | 6.8 | 682 | 618 |
| Comprehensive Travel and Transportation Management | 2024 | Alt A | 69.9 | 144.7 | 1.26 | 450.4 | 46.6 | 0.024 | 670.7 | 0.9 | 0.018 | 7.0 | 696 | 632 |
| Comprehensive Travel and Transportation Management | 2025 | Alt A | 71.3 | 147.7 | 1.29 | 459.7 | 47.5 | 0.025 | 684.6 | 0.9 | 0.019 | 7.1 | 710 | 645 |
| Comprehensive Travel and Transportation Management | 2026 | Alt A | 72.7 | 150.6 | 1.31 | 469.0 | 48.5 | 0.025 | 698.4 | 1.0 | 0.019 | 7.3 | 725 | 658 |
| Comprehensive Travel and Transportation Management | 2027 | Alt A | 74.2 | 153.6 | 1.34 | 478.3 | 49.4 | 0.026 | 712.3 | 1.0 | 0.019 | 7.4 | 739 | 671 |
| Comprehensive Travel and Transportation Management | 2028 | Alt A | 75.6 | 156.6 | 1.37 | 487.5 | 50.4 | 0.026 | 726.1 | 1.0 | 0.020 | 7.6 | 753 | 684 |
| Comprehensive Travel and Transportation Management | 2029 | Alt A | 77.1 | 159.6 | 1.39 | 496.8 | 51.4 | 0.027 | 739.9 | 1.0 | 0.020 | 7.7 | 768 | 697 |
| Comprehensive Travel and Transportation Management | 2030 | Alt A | 78.5 | 162.6 | 1.42 | 506.1 | 52.3 | 0.027 | 753.8 | 1.0 | 0.021 | 7.9 | 782 | 710 |
| Comprehensive Travel and Transportation Management | 2008 | Alt B | 48.1 | 99.5 | 0.87 | 309.8 | 32.0 | 0.017 | 461.4 | 0.6 | 0.013 | 4.8 | 479 | 434 |
| Comprehensive Travel and Transportation Management | 2009 | Alt B | 49.1 | 101.6 | 0.89 | 316.4 | 32.7 | 0.017 | 471.2 | 0.7 | 0.013 | 4.9 | 489 | 444 |
| Comprehensive Travel and Transportation Management | 2010 | Alt B | 50.1 | 103.7 | 0.91 | 323.0 | 33.4 | 0.017 | 481.0 | 0.7 | 0.013 | 5.0 | 499 | 453 |
| Comprehensive Travel and Transportation Management | 2011 | Alt B | 51.1 | 105.9 | 0.92 | 329.6 | 34.1 | 0.018 | 490.8 | 0.7 | 0.013 | 5.1 | 509 | 462 |
| Comprehensive Travel and Transportation Management | 2012 | Alt B | 50.4 | 104.4 | 0.91 | 324.9 | 33.6 | 0.017 | 483.9 | 0.7 | 0.013 | 5.0 | 502 | 456 |
| Comprehensive Travel and Transportation Management | 2013 | Alt B | 49.7 | 102.9 | 0.90 | 320.3 | 33.1 | 0.017 | 477.0 | 0.7 | 0.013 | 5.0 | 495 | 449 |
| Comprehensive Travel and Transportation Management | 2014 | Alt B | 49.0 | 101.4 | 0.88 | 315.6 | 32.6 | 0.017 | 470.0 | 0.7 | 0.013 | 4.9 | 488 | 443 |
| Comprehensive Travel and Transportation Management | 2015 | Alt B | 48.2 | 99.9 | 0.87 | 311.0 | 32.2 | 0.017 | 463.1 | 0.6 | 0.013 | 4.8 | 481 | 436 |
| Comprehensive Travel and Transportation Management | 2016 | Alt B | 47.5 | 98.4 | 0.86 | 306.3 | 31.7 | 0.016 | 456.2 | 0.6 | 0.012 | 4.8 | 473 | 430 |
| Comprehensive Travel and Transportation Management | 2017 | Alt B | 46.8 | 96.9 | 0.85 | 301.7 | 31.2 | 0.016 | 449.3 | 0.6 | 0.012 | 4.7 | 466 | 423 |
| Comprehensive Travel and Transportation Management | 2018 | Alt B | 46.1 | 95.4 | 0.83 | 297.0 | 30.7 | 0.016 | 442.4 | 0.6 | 0.012 | 4.6 | 459 | 417 |
| Comprehensive Travel and Transportation Management | 2019 | Alt B | 46.1 | 95.4 | 0.83 | 297.0 | 30.7 | 0.016 | 442.4 | 0.6 | 0.012 | 4.6 | 459 | 417 |
| Comprehensive Travel and Transportation Management | 2020 | Alt B | 46.1 | 95.4 | 0.83 | 297.0 | 30.7 | 0.016 | 442.4 | 0.6 | 0.012 | 4.6 | 459 | 417 |
| Comprehensive Travel and Transportation Management | 2021 | Alt B | 46.1 | 95.4 | 0.83 | 297.0 | 30.7 | 0.016 | 442.4 | 0.6 | 0.012 | 4.6 | 459 | 417 |
| Comprehensive Travel and Transportation Management | 2022 | Alt B | 46.1 | 95.4 | 0.83 | 297.0 | 30.7 | 0.016 | 442.4 | 0.6 | 0.012 | 4.6 | 459 | 417 |
| Comprehensive Travel and Transportation Management | 2023 | Alt B | 46.1 | 95.4 | 0.83 | 297.0 | 30.7 | 0.016 | 442.4 | 0.6 | 0.012 | 4.6 | 459 | 417 |
| Comprehensive Travel and Transportation Management | 2024 | Alt B | 46.1 | 95.4 | 0.83 | 297.0 | 30.7 | 0.016 | 442.4 | 0.6 | 0.012 | 4.6 | 459 | 417 |
| Comprehensive Travel and Transportation Management | 2025 | Alt B | 46.1 | 95.4 | 0.83 | 297.0 | 30.7 | 0.016 | 442.4 | 0.6 | 0.012 | 4.6 | 459 | 417 |
| Comprehensive Travel and Transportation Management | 2026 | Alt B | 46.1 | 95.4 | 0.83 | 297.0 | 30.7 | 0.016 | 442.4 | 0.6 | 0.012 | 4.6 | 459 | 417 |
| Comprehensive Travel and Transportation Management | 2027 | Alt B | 46.1 | 95.4 | 0.83 | 297.0 | 30.7 | 0.016 | 442.4 | 0.6 | 0.012 | 4.6 | 459 | 417 |
| Comprehensive Travel and Transportation Management | 2028 | Alt B | 46.1 | 95.4 | 0.83 | 297.0 | 30.7 | 0.016 | 442.4 | 0.6 | 0.012 | 4.6 | 459 | 417 |
| Comprehensive Travel and Transportation Management | 2029 | Alt B | 46.1 | 95.4 | 0.83 | 297.0 | 30.7 | 0.016 | 442.4 | 0.6 | 0.012 | 4.6 | 459 | 417 |
| Comprehensive Travel and Transportation Management | 2030 | Alt B | 46.1 | 95.4 | 0.83 | 297.0 | 30.7 | 0.016 | 442.4 | 0.6 | 0.012 | 4.6 | 459 | 417 |

BLM_0114156

RAMBOLL ENVIRON

## Travel and Transportation Management

**Total Annual Emissions from Comprehensive Travel and Transportation Management Projects (tons/year)**

**All Year Emissions (Alternative C & D) (tons/year)**

| Category | Year | Alternative | VOC | CO | NOₓ | PM₁₀ | PM2.5 | SO₂ | CO₂ | CH₄ | N₂O | HAPs[b] | CO₂ₑq tons | CO₂ₑq metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comprehensive Travel and Transportation Management | 2008 | Alt C | 48.1 | 99.5 | 0.87 | 309.8 | 32.0 | 0.017 | 461.4 | 0.6 | 0.013 | 4.8 | 479 | 434 |
| Comprehensive Travel and Transportation Management | 2009 | Alt C | 49.1 | 101.6 | 0.89 | 316.4 | 32.7 | 0.017 | 471.2 | 0.7 | 0.013 | 4.9 | 489 | 444 |
| Comprehensive Travel and Transportation Management | 2010 | Alt C | 50.1 | 103.7 | 0.91 | 323.0 | 33.4 | 0.017 | 481.0 | 0.7 | 0.013 | 5.0 | 499 | 453 |
| Comprehensive Travel and Transportation Management | 2011 | Alt C | 51.1 | 105.9 | 0.92 | 329.6 | 34.1 | 0.018 | 490.8 | 0.7 | 0.013 | 5.1 | 509 | 462 |
| Comprehensive Travel and Transportation Management | 2012 | Alt C | 52.6 | 108.9 | 0.95 | 338.9 | 35.0 | 0.018 | 504.6 | 0.7 | 0.014 | 5.3 | 524 | 475 |
| Comprehensive Travel and Transportation Management | 2013 | Alt C | 54.0 | 111.8 | 0.98 | 348.1 | 36.0 | 0.019 | 518.5 | 0.7 | 0.014 | 5.4 | 538 | 488 |
| Comprehensive Travel and Transportation Management | 2014 | Alt C | 55.4 | 114.8 | 1.00 | 357.4 | 37.0 | 0.019 | 532.3 | 0.7 | 0.014 | 5.5 | 552 | 501 |
| Comprehensive Travel and Transportation Management | 2015 | Alt C | 56.9 | 117.8 | 1.03 | 366.7 | 37.9 | 0.020 | 546.2 | 0.8 | 0.015 | 5.7 | 567 | 514 |
| Comprehensive Travel and Transportation Management | 2016 | Alt C | 58.3 | 120.8 | 1.05 | 376.0 | 38.9 | 0.020 | 560.0 | 0.8 | 0.015 | 5.8 | 581 | 527 |
| Comprehensive Travel and Transportation Management | 2017 | Alt C | 59.8 | 123.8 | 1.08 | 385.3 | 39.8 | 0.021 | 573.8 | 0.8 | 0.016 | 6.0 | 595 | 540 |
| Comprehensive Travel and Transportation Management | 2018 | Alt C | 61.2 | 126.8 | 1.11 | 394.6 | 40.8 | 0.021 | 587.7 | 0.8 | 0.016 | 6.1 | 610 | 553 |
| Comprehensive Travel and Transportation Management | 2019 | Alt C | 62.7 | 129.8 | 1.13 | 403.9 | 41.8 | 0.022 | 601.5 | 0.8 | 0.016 | 6.3 | 624 | 566 |
| Comprehensive Travel and Transportation Management | 2020 | Alt C | 64.1 | 132.7 | 1.16 | 413.2 | 42.7 | 0.022 | 615.4 | 0.9 | 0.017 | 6.4 | 638 | 579 |
| Comprehensive Travel and Transportation Management | 2021 | Alt C | 65.5 | 135.7 | 1.18 | 422.5 | 43.7 | 0.023 | 629.2 | 0.9 | 0.017 | 6.6 | 653 | 592 |
| Comprehensive Travel and Transportation Management | 2022 | Alt C | 67.0 | 138.7 | 1.21 | 431.8 | 44.6 | 0.023 | 643.1 | 0.9 | 0.017 | 6.7 | 667 | 605 |
| Comprehensive Travel and Transportation Management | 2023 | Alt C | 68.4 | 141.7 | 1.24 | 441.1 | 45.6 | 0.024 | 656.9 | 0.9 | 0.018 | 6.8 | 682 | 618 |
| Comprehensive Travel and Transportation Management | 2024 | Alt C | 69.9 | 144.7 | 1.26 | 450.4 | 46.6 | 0.024 | 670.7 | 0.9 | 0.018 | 7.0 | 696 | 632 |
| Comprehensive Travel and Transportation Management | 2025 | Alt C | 71.3 | 147.7 | 1.29 | 459.7 | 47.5 | 0.025 | 684.6 | 0.9 | 0.019 | 7.1 | 710 | 645 |
| Comprehensive Travel and Transportation Management | 2026 | Alt C | 72.7 | 150.6 | 1.31 | 469.0 | 48.5 | 0.025 | 698.4 | 1.0 | 0.019 | 7.3 | 725 | 658 |
| Comprehensive Travel and Transportation Management | 2027 | Alt C | 74.2 | 153.6 | 1.34 | 478.3 | 49.4 | 0.026 | 712.3 | 1.0 | 0.019 | 7.4 | 739 | 671 |
| Comprehensive Travel and Transportation Management | 2028 | Alt C | 75.6 | 156.6 | 1.37 | 487.5 | 50.4 | 0.026 | 726.1 | 1.0 | 0.020 | 7.6 | 753 | 684 |
| Comprehensive Travel and Transportation Management | 2029 | Alt C | 77.1 | 159.6 | 1.39 | 496.8 | 51.4 | 0.027 | 739.9 | 1.0 | 0.020 | 7.7 | 768 | 697 |
| Comprehensive Travel and Transportation Management | 2030 | Alt C | 78.5 | 162.6 | 1.42 | 506.1 | 52.3 | 0.027 | 753.8 | 1.0 | 0.021 | 7.9 | 782 | 710 |
| Comprehensive Travel and Transportation Management | 2008 | Alt D | 48.1 | 99.5 | 0.87 | 309.8 | 32.0 | 0.017 | 461.4 | 0.6 | 0.013 | 4.8 | 479 | 434 |
| Comprehensive Travel and Transportation Management | 2009 | Alt D | 49.1 | 101.6 | 0.89 | 316.4 | 32.7 | 0.017 | 471.2 | 0.7 | 0.013 | 4.9 | 489 | 444 |
| Comprehensive Travel and Transportation Management | 2010 | Alt D | 50.1 | 103.7 | 0.91 | 323.0 | 33.4 | 0.017 | 481.0 | 0.7 | 0.013 | 5.0 | 499 | 453 |
| Comprehensive Travel and Transportation Management | 2011 | Alt D | 51.1 | 105.9 | 0.92 | 329.6 | 34.1 | 0.018 | 490.8 | 0.7 | 0.013 | 5.1 | 509 | 462 |
| Comprehensive Travel and Transportation Management | 2012 | Alt D | 51.1 | 105.9 | 0.92 | 329.6 | 34.1 | 0.018 | 490.8 | 0.7 | 0.013 | 5.1 | 509 | 462 |
| Comprehensive Travel and Transportation Management | 2013 | Alt D | 51.1 | 105.9 | 0.92 | 329.6 | 34.1 | 0.018 | 490.8 | 0.7 | 0.013 | 5.1 | 509 | 462 |
| Comprehensive Travel and Transportation Management | 2014 | Alt D | 51.1 | 105.9 | 0.92 | 329.6 | 34.1 | 0.018 | 490.8 | 0.7 | 0.013 | 5.1 | 509 | 462 |
| Comprehensive Travel and Transportation Management | 2015 | Alt D | 51.1 | 105.9 | 0.92 | 329.6 | 34.1 | 0.018 | 490.8 | 0.7 | 0.013 | 5.1 | 509 | 462 |
| Comprehensive Travel and Transportation Management | 2016 | Alt D | 51.1 | 105.9 | 0.92 | 329.6 | 34.1 | 0.018 | 490.8 | 0.7 | 0.013 | 5.1 | 509 | 462 |
| Comprehensive Travel and Transportation Management | 2017 | Alt D | 51.1 | 105.9 | 0.92 | 329.6 | 34.1 | 0.018 | 490.8 | 0.7 | 0.013 | 5.1 | 509 | 462 |
| Comprehensive Travel and Transportation Management | 2018 | Alt D | 51.1 | 105.9 | 0.92 | 329.6 | 34.1 | 0.018 | 490.8 | 0.7 | 0.013 | 5.1 | 509 | 462 |
| Comprehensive Travel and Transportation Management | 2019 | Alt D | 51.1 | 105.9 | 0.92 | 329.6 | 34.1 | 0.018 | 490.8 | 0.7 | 0.013 | 5.1 | 509 | 462 |
| Comprehensive Travel and Transportation Management | 2020 | Alt D | 51.1 | 105.9 | 0.92 | 329.6 | 34.1 | 0.018 | 490.8 | 0.7 | 0.013 | 5.1 | 509 | 462 |
| Comprehensive Travel and Transportation Management | 2021 | Alt D | 51.1 | 105.9 | 0.92 | 329.6 | 34.1 | 0.018 | 490.8 | 0.7 | 0.013 | 5.1 | 509 | 462 |
| Comprehensive Travel and Transportation Management | 2022 | Alt D | 51.1 | 105.9 | 0.92 | 329.6 | 34.1 | 0.018 | 490.8 | 0.7 | 0.013 | 5.1 | 509 | 462 |
| Comprehensive Travel and Transportation Management | 2023 | Alt D | 51.1 | 105.9 | 0.92 | 329.6 | 34.1 | 0.018 | 490.8 | 0.7 | 0.013 | 5.1 | 509 | 462 |
| Comprehensive Travel and Transportation Management | 2024 | Alt D | 51.1 | 105.9 | 0.92 | 329.6 | 34.1 | 0.018 | 490.8 | 0.7 | 0.013 | 5.1 | 509 | 462 |
| Comprehensive Travel and Transportation Management | 2025 | Alt D | 51.1 | 105.9 | 0.92 | 329.6 | 34.1 | 0.018 | 490.8 | 0.7 | 0.013 | 5.1 | 509 | 462 |
| Comprehensive Travel and Transportation Management | 2026 | Alt D | 51.1 | 105.9 | 0.92 | 329.6 | 34.1 | 0.018 | 490.8 | 0.7 | 0.013 | 5.1 | 509 | 462 |
| Comprehensive Travel and Transportation Management | 2027 | Alt D | 51.1 | 105.9 | 0.92 | 329.6 | 34.1 | 0.018 | 490.8 | 0.7 | 0.013 | 5.1 | 509 | 462 |
| Comprehensive Travel and Transportation Management | 2028 | Alt D | 51.1 | 105.9 | 0.92 | 329.6 | 34.1 | 0.018 | 490.8 | 0.7 | 0.013 | 5.1 | 509 | 462 |
| Comprehensive Travel and Transportation Management | 2029 | Alt D | 51.1 | 105.9 | 0.92 | 329.6 | 34.1 | 0.018 | 490.8 | 0.7 | 0.013 | 5.1 | 509 | 462 |
| Comprehensive Travel and Transportation Management | 2030 | Alt D | 51.1 | 105.9 | 0.92 | 329.6 | 34.1 | 0.018 | 490.8 | 0.7 | 0.013 | 5.1 | 509 | 462 |

BLM_0114157

November 2015                                    Appendix D                                    RAMBØLL ENVIRON

## Travel and Transportation Management

### Activty Inputs

inputs in yellow highlighted cells

**Alternative Scenarios**

| Alternative | Annual Short Term (10-yr) Growth Rate | Annual Long Term (20-yr) Growth Rate | Percent Annual Growth from Base Year 2008 to 2011 |
|---|---|---|---|
| Alternative A | 3% | 3% | |
| Alternative B | -1.5% | 0% | 2% |
| Alternative C | 3% | 3% | |
| Alternative D | 0% | 0% | |

* growth rates based on GJFO and confirmed by Julie Jackson of the Uuncompahgre Field Office

**2011 Data**

| Parameter | ATVs | Motorcyles |
|---|---|---|
| Miles Per Visitor* | 14.4 | 14.4 |
| 2011 Visitors | 89,829 | 42,794 |
| Annual VMT | 1,293,538 | 616,234 |
| Average Speed | 15 | 15 |

Avg of GJFO Estimates, confirmed with Julie Jackson, BLM

| Parameter | Snowmobiles |
|---|---|
| Hours of Operation per Visitor | 4 |
| 2011 Visitors | 11,785 |
| Annual Hours | 47140 |

| Road Maintenance | Grader | backhoe |
|---|---|---|
| Cumulative Length of Roads Maintained per Year by Grader (miles) | 65 | 65 |
| Total # of Operating Hours per Year | 217 | 260 |

green text data is from UFO general survey

| Equipment Type | Capacity (hp) | Total # of Operating Hours |
|---|---|---|
| Grader | 135 | 217 |
| Snowplow | 0 | 0 |

orange text data is from GJFO general survey
blue text data derived from Lander RMP

| | | |
|---|---|---|
| Average Miles of Maintained Road per Road Maintenance Project - Summer | | 65 UFO General Activity Request |
| Average Number of Annual Projects | | 1 UFO General Activity Request |
| Unpaved Emission Control % | | 0% assumed conservatively |

green text data is from UFO general survey

| Parameters for Summer Period | Horsepower per piece of equipment (hp) | # of pieces of equipment type | Average Load Factor (%) | Hours of Operation per Day of Project | Road Length Worked On per Day for Project (miles) |
|---|---|---|---|---|---|
| Grader | 150 | 1 | 0.6 | 10 | 3 |
| Forklift | - | - | - | - | - |
| Backhoe | 65 | 1 | 0.21 | 4 | 1 |
| Semi Truck* | 200 | 1 | | 2 | 1 |
| Bobcat | - | - | - | - | - |
| Loader | - | - | - | - | - |
| Dump Truck | - | - | - | - | - |
| Airport Forklift | - | - | - | - | - |

*accounted for in on-road emissions
green text data is from UFO general survey
orange text data is from GJFO general survey

BLM_0114158

Appendix D   RAMBØLL ENVIRON

## Travel and Transportation Management

**Activity Inputs**

**Future Year Activity Scaling Factors Relative to 2008**

| Year | Alternative A | Alternative B | Alternative C | Alternative D |
|------|--------------|---------------|---------------|---------------|
| 2008 | 100% | 100% | 100% | 100% |
| 2009 | 102% | 102% | 102% | 102% |
| 2010 | 104% | 104% | 104% | 104% |
| 2011 | 106% | 106% | 106% | 106% |
| 2012 | 109% | 105% | 109% | 106% |
| 2013 | 112% | 103% | 112% | 106% |
| 2014 | 115% | 102% | 115% | 106% |
| 2015 | 118% | 100% | 118% | 106% |
| 2016 | 121% | 99% | 121% | 106% |
| 2017 | 124% | 97% | 124% | 106% |
| 2018 | 127% | 96% | 127% | 106% |
| 2019 | 130% | 96% | 130% | 106% |
| 2020 | 133% | 96% | 133% | 106% |
| 2021 | 136% | 96% | 136% | 106% |
| 2022 | 139% | 96% | 139% | 106% |
| 2023 | 142% | 96% | 142% | 106% |
| 2024 | 145% | 96% | 145% | 106% |
| 2025 | 148% | 96% | 148% | 106% |
| 2026 | 151% | 96% | 151% | 106% |
| 2027 | 154% | 96% | 154% | 106% |
| 2028 | 157% | 96% | 157% | 106% |
| 2029 | 160% | 96% | 160% | 106% |
| 2030 | 163% | 96% | 163% | 106% |

BLM_0114159



## Travel and Transportation Management

**Exhaust Emissions from Recreational Vehicle Operation**

Exhaust Emissions Factors for Recreation Vehicles on Unpaved and Paved Roads

| HP Range | NR Equipment Type | Emission Rates (g/mile for ATV and MC, g/hp-hr for Snowmobiles) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | $N_2O$[1] |
| not applicable | All Terrain Vehicles | 15.770 | 47.711 | 0.432 | 0.467 | 0.430 | 0.007 | 212.988 | 0.277 | 0.005 |
| not applicable | Motorcycles: Off-Road | 39.221 | 48.797 | 0.321 | 1.393 | 1.282 | 0.007 | 211.986 | 0.396 | 0.007 |
| 75 | Snowmobiles | 38.236 | 89.755 | 0.520 | 0.960 | 0.883 | 0.023 | 686.393 | 0.327 | 0.017 |

1. N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.
Source: EPA NONROADS 2008a

Combustive Emission Estimations for Recreation Vehicles on Unpaved and Paved Roads - All Project Years

| Activity | Equipment Type[a] | Class | Total Annual Vehicle Miles Traveled/ Activity -or- Annual Hours for Snowmobiles | Emissions (tons/year) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | VOC | CO | $NO_x$ | $PM_{10}$ | PM2.5 | $SO_2$ | $CO_2$ | $CH_4$ | $N_2O$[b] |
| Recreation | ATV | All Terrain Vehicles | 1,293,538 | 2.25E+01 | 6.80E+01 | 6.16E-01 | 6.66E-01 | 6.13E-01 | 1.01E-02 | 3.04E+02 | 3.95E-01 | 7.68E-03 |
| | Off-Road Motorcycles | Off-Road Motorcyles | 616,234 | 2.66E+01 | 3.31E+01 | 2.18E-01 | 9.46E-01 | 8.71E-01 | 4.74E-03 | 1.44E+02 | 2.69E-01 | 4.73E-03 |
| | Snowmobiles | Snowmobiles | 47,140 | 1.99E+00 | 4.66E+00 | 2.70E-02 | 4.99E-02 | 4.59E-02 | 1.19E-03 | 3.57E+01 | 1.70E-02 | 8.88E-04 |
| | | Total | | 5.11E+01 | 1.06E+02 | 8.61E-01 | 1.66E+00 | 1.53E+00 | 1.60E-02 | 4.83E+02 | 6.81E-01 | 1.33E-02 |

[a] All recreation vehicles are assumed gasoline-powered. All road maintenance are assumed diesel-powered.
[b] assumes 2 trips on road surface for road maintenance

BLM_0114160

RAMBØLL ENVIRON

## Travel and Transportation Management

**Fugitive Dust from Recreational Vehicle Operation**

**Emission Factors for Publicly Accessible Unpaved Roads[a]**

| | Parameter | $PM_{10}$ | $PM_{2.5}$ | |
|---|---|---|---|---|
| $E\ (lb/VMT) = \dfrac{k\ (s/12)^a\ (S/30)^d}{(M/0.5)^c}$ - C | k | 1.8 | 0.18 | |
| | a | 1 | 1 | |
| | d | 0.5 | 0.5 | |
| $E_{ext} = E\ (1 - P/365)$ | c | 0.2 | 0.2 | |

| Function/Variable Description | | Assumed Value | Reference |
|---|---|---|---|
| E = size-specific emission factor (lb/VMT) | | | |
| $E_{ext}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | | |
| s = surface material silt content (%) | | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) | | | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{2.5}$ | 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| | $PM_{10}$ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| M = surface material moisture content (%) | | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | | 59 | http://www.wrcc.dri.edu, GRAND JUNCTION 6 ESE, COLORADO |
| CE = control percent for applying dust suppressant to unpaved roads [b] | | 0% | assumed conservatively |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022.  http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC.

**Fugitive Dust Emission Estimations for Recreation Vehicles on Unpaved Roads**

| Activity | Equipment Type | Avg. Vehicle Speed (mph) | Total Annual Vehicle Miles | $PM_{10}$ | | | $PM_{2.5}$ | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Controlled Em. Factor (lb/VMT) | Emissions (tons/vehicle type) | Emissions (tons/year) | Controlled Em. Factor (lb/VMT) | Emissions (tons/vehicle type) | Emissions (tons/year) |
| Recreation | ATV | 15 | 1,293,538 | 0.34 | 222.03 | 327.81 | 0.03 | 22.03 | 32.53 |
| | Off-Road Motorcyles | 15 | 616,234 | 0.34 | 105.77 | | 0.03 | 10.50 | |
| | | | Total | | 327.81 | | | 32.53 | |

BLM_0114161

**RAMBØLL** ENVIRON

## Travel and Transportation Management

**Dust and Exhaust Emissions for Road Maintenance**

**Estimation of Total and Cumulative Length of Roads by Grader**

| | |
|---|---|
| Cumulative Length of Roads Maintained per Year by Grader (miles) | 65.00 |

**Emission Factors for Grader**

| Pollutant | Emission Factor Equation (lb/VMT) | S[a] (mph) | Emission Factor (lb/VMT) |
|---|---|---|---|
| $PM_{10}$ | $E = (0.6)(0.051) \cdot S^2$ | 5 | 0.765 |
| $PM_{2.5}$ | $E = (0.031)(0.04) \cdot S^{2.5}$ | 5 | 0.069 |

[a] Assumed a mean vehicle speed (S) of 5 mph
Source: EPA AP-42, Section 11.9, Table 11.9-1

**Fugitive Dust Emissions Estimation for Maintenance Equipment**

| Activity | Equipment | Total # of Operating Hours per Year | Mean Vehicle Speed (mph) | Total Miles Maintained | $PM_{10}$ | | $PM_{2.5}$ | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Em. Factor (lb/VMT) | (tons/year) | Em. Factor (lb/VMT) | (tons/year) |
| Road Maintenance | Grader | 217 | 5 | 65 | 0.765 | 2.49E-02 | 0.069 | 2.25E-03 |
| Road Maintenance | Backhoe | 260 | 5 | 65 | 0.765 | 2.49E-02 | 0.069 | 2.25E-03 |
| | | | | Totals | | 4.97E-02 | | 4.51E-03 |

| | | Emission Rates (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HP Range | NR Equipment Type | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | $N_2O$[1] |
| 175 | Graders | 0.210 | 0.889 | 2.598 | 0.200 | 0.194 | 0.069 | 316.105 | 0.003 | 0.003 |
| 75 | Tractors/Loaders/Backhoes | 0.349 | 1.617 | 1.445 | 0.253 | 0.246 | 0.032 | 145.121 | 0.005 | 0.001 |

1. N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.
Source: EPA NONROADS 2008a

**Exhaust Emissions Estimation for Grader or Snowplow**

| Activity | Vehicle Type | Capacity (hp) | Load Factor (%) | Total # of Operating Hours | Emissions (tons/year) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_x$ | $CO_2$ | $CH_4$ | $N_2O$ |
| Road Maintenance | Grader | 150 | 59 | 217 | 4.45E-03 | 1.88E-02 | 5.49E-02 | 4.23E-03 | 4.10E-03 | 1.45E-03 | 6.68E+00 | 6.63E-05 | 5.34E-05 |
| | Backhoe | 85 | 21 | 260 | 1.37E-03 | 6.32E-03 | 5.65E-03 | 9.91E-04 | 9.61E-04 | 1.23E-04 | 5.68E-01 | 2.04E-05 | 4.56E-06 |
| | Snowplow | 0 | | 0 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| | | | | Total | 5.81E-03 | 2.51E-02 | 6.06E-02 | 5.22E-03 | 5.07E-03 | 1.58E-03 | 7.25E+00 | 8.67E-05 | 5.80E-05 |

BLM_0114162

## Travel and Transportation Management

**Dust and Exhaust Emissions for Road Maintenance**

**Emission Factors for Road Traffic**

| | | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|---|
| $E\ (lb/VMT) = \dfrac{k\ (s/12)^a\ (S/30)^d}{(M/0.5)^c}\ -\ C$ | | k | 1.8 | 0.18 |
| | | a | 1 | 1 |
| | | d | 0.5 | 0.5 |
| $E_{ext} = E\ (1 - P/365)$ | | c | 0.2 | 0.2 |

| Function/Variable Description | | Assumed Value | Reference |
|---|---|---|---|
| E = size-specific emission factor (lb/VMT) | | | |
| $E_{ext}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | | |
| s = surface material silt content (%) | | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) | | Listed in the table below | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{2.5}$ | 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| | $PM_{10}$ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| M = surface material moisture content (%) | | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | | 59 | http://www.wrcc.dri.edu, GRAND JUNCTION 6 ESE, COLORADO |

[1] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[2] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC.

**Emissions Estimation for Commuting Maintenance Vehicles Road Traffic**

| Activity | Vehicle Type | Avg. Vehicle Speed (mph) | Total Miles Traveled | $PM_{10}$ Em. Factor (lb/VMT) | $PM_{10}$ (tons/year) | $PM_{2.5}$ Em. Factor (lb/VMT) | $PM_{2.5}$ (tons/year) |
|---|---|---|---|---|---|---|---|
| Road Maintenance | Pickup Truck | 35 | 65.00 | 0.52 | **1.70E-02** | 0.05 | **1.70E-03** |
| Road Maintenance | Semi-Truck | 35 | 65.00 | 0.52 | **1.70E-02** | 0.05 | **1.70E-03** |
| | | | Totals | | **3.41E-02** | | **3.39E-03** |

**Exhaust Emission Factors for Commuting Maintenance Vehicles Road Traffic**

| Vehicle Class | Emission Factors (g/mi) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | SOx | $CO_2$ | $CH_4$ | $N_2O$[a] |
| Light-Duty Diesel Truck | 0.70 | 3.11 | 5.17 | 0.33 | 0.30 | 0.02 | 729.87 | 0.01 | 0.002 |
| Heavy Duty-Duty Diesel Truck | 0.85 | 3.80 | 17.02 | 0.77 | 0.70 | 0.06 | 2004.18 | 0.04 | 0.005 |

Source: MOVES2010a

[a] N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

**Exhaust Emissions Estimation for Commuting Maintenance Vehicles Road Traffic**

| Activity | Vehicle | | Total Miles Traveled | Emissions (tons/year) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Type | Class | | VOC | CO | $NO_x$ | $PM_{10}$ | $PM_{2.5}$ | $SO_x$ | $CO_2$ | $CH_4$ | $N_2O$ |
| Road Maintenance | Pickup Truck | LDDV | 65.0 | 5.00E-05 | 2.23E-04 | 3.70E-04 | 2.36E-05 | 2.14E-05 | 1.65E-06 | 5.23E-02 | 9.72E-07 | 1.07E-07 |
| Road Maintenance | Pickup Truck | HDDV8 | 65.0 | 6.06E-05 | 2.73E-04 | 1.22E-03 | 5.52E-05 | 5.04E-05 | 4.50E-06 | 1.44E-01 | 2.98E-06 | 3.44E-07 |
| | | Total | | 1.11E-04 | 4.96E-04 | 1.59E-03 | 7.88E-05 | 7.17E-05 | 6.15E-06 | 1.96E-01 | 3.93E-06 | 4.51E-07 |

BLM_0114163

November 2015                                             Appendix D                                             RAMBØLL ENVIRON

## Livestock Grazing

**Total Annual Emissions from Livestock Grazing Projects (tons/year)**

**Base Year 2008 Emissions (tons/year)**

| Category | Subcategory | Emission Type | Fuel Type | VOC | CO | NOₓ | PM₁₀ | PM2.5 | SO₂ | CO₂ | CH₄ | N₂O | HAPsᵃ | CO₂ₑ tons | CO₂ₑ metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Livestock Grazing | Heavy Equipment | dust | na | - | - | - | 0.206 | 0.026 | - | - | - | - | - | - | - |
| Livestock Grazing | Heavy Equipment | exhaust | diesel | 0.004 | 0.02 | 0.05 | 0.004 | 0.004 | 0.0015 | 6.9 | 0.0001 | 0.0001 | 0.0004 | 7 | 6 |
| Livestock Grazing | Commuting Vehicles | dust | na | - | - | - | 0.376 | 0.037 | - | - | - | - | - | - | - |
| Livestock Grazing | Commuting Vehicles | exhaust | All Terrain Vehicles | 0.000 | 0.00 | 0.00 | 0.000 | 0.000 | 0.0000 | 0.0 | 0.0000 | 0.0000 | 0.0000 | 0 | 0 |
| Livestock Grazing | Commuting Vehicles | exhaust | gasoline | 0.019 | 0.26 | 0.03 | 0.001 | 0.001 | 0.0003 | 8.3 | 0.0011 | 0.0007 | 0.0019 | 9 | 8 |
| Livestock Grazing | Commuting Vehicles | exhaust | diesel | 0.003 | 0.01 | 0.06 | 0.003 | 0.002 | 0.0002 | 6.8 | 0.0001 | 0.0000 | 0.0003 | 7 | 6 |
| Livestock Grazing | Enteric Fermentation | enteric | na | - | - | - | - | - | - | - | 1,348 | - | - | 28,308 | 25,688 |
| **Total** | | | | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.0008 | 0.0027 | 28,331 | 25,708 |

ᵃ HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

**All Year Emissions (Alternative A & B) (tons/year) (forecasted based on estimated AUMs by alternative)**

| Category | Year | Alternative | VOC | CO | NOₓ | PM₁₀ | PM2.5 | SO₂ | CO₂ | CH₄ | N₂O | HAPsᵃ | CO₂ₑ tons | CO₂ₑ metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Livestock Grazing | 2008 | Alt A | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2009 | Alt A | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2010 | Alt A | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2011 | Alt A | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2012 | Alt A | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2013 | Alt A | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2014 | Alt A | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2015 | Alt A | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2016 | Alt A | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2017 | Alt A | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2018 | Alt A | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2019 | Alt A | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2020 | Alt A | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2021 | Alt A | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2022 | Alt A | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2023 | Alt A | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2024 | Alt A | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2025 | Alt A | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2026 | Alt A | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2027 | Alt A | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2028 | Alt A | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2029 | Alt A | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2030 | Alt A | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2008 | Alt B | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2009 | Alt B | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2010 | Alt B | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2011 | Alt B | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2012 | Alt B | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2013 | Alt B | 0.024 | 0.26 | 0.12 | 0.525 | 0.063 | 0.0018 | 19.6 | 1,201 | 0.001 | 0.002 | 25,244 | 22,907 |
| Livestock Grazing | 2014 | Alt B | 0.024 | 0.26 | 0.12 | 0.525 | 0.063 | 0.0018 | 19.6 | 1,201 | 0.001 | 0.002 | 25,244 | 22,907 |
| Livestock Grazing | 2015 | Alt B | 0.024 | 0.26 | 0.12 | 0.525 | 0.063 | 0.0018 | 19.6 | 1,201 | 0.001 | 0.002 | 25,244 | 22,907 |
| Livestock Grazing | 2016 | Alt B | 0.024 | 0.26 | 0.12 | 0.525 | 0.063 | 0.0018 | 19.6 | 1,201 | 0.001 | 0.002 | 25,244 | 22,907 |
| Livestock Grazing | 2017 | Alt B | 0.024 | 0.26 | 0.12 | 0.525 | 0.063 | 0.0018 | 19.6 | 1,201 | 0.001 | 0.002 | 25,244 | 22,907 |
| Livestock Grazing | 2018 | Alt B | 0.024 | 0.26 | 0.12 | 0.525 | 0.063 | 0.0018 | 19.6 | 1,201 | 0.001 | 0.002 | 25,244 | 22,907 |
| Livestock Grazing | 2019 | Alt B | 0.024 | 0.26 | 0.12 | 0.525 | 0.063 | 0.0018 | 19.6 | 1,201 | 0.001 | 0.002 | 25,244 | 22,907 |
| Livestock Grazing | 2020 | Alt B | 0.024 | 0.26 | 0.12 | 0.525 | 0.063 | 0.0018 | 19.6 | 1,201 | 0.001 | 0.002 | 25,244 | 22,907 |
| Livestock Grazing | 2021 | Alt B | 0.024 | 0.26 | 0.12 | 0.525 | 0.063 | 0.0018 | 19.6 | 1,201 | 0.001 | 0.002 | 25,244 | 22,907 |
| Livestock Grazing | 2022 | Alt B | 0.024 | 0.26 | 0.12 | 0.525 | 0.063 | 0.0018 | 19.6 | 1,201 | 0.001 | 0.002 | 25,244 | 22,907 |
| Livestock Grazing | 2023 | Alt B | 0.024 | 0.26 | 0.12 | 0.525 | 0.063 | 0.0018 | 19.6 | 1,201 | 0.001 | 0.002 | 25,244 | 22,907 |
| Livestock Grazing | 2024 | Alt B | 0.024 | 0.26 | 0.12 | 0.525 | 0.063 | 0.0018 | 19.6 | 1,201 | 0.001 | 0.002 | 25,244 | 22,907 |
| Livestock Grazing | 2025 | Alt B | 0.024 | 0.26 | 0.12 | 0.525 | 0.063 | 0.0018 | 19.6 | 1,201 | 0.001 | 0.002 | 25,244 | 22,907 |
| Livestock Grazing | 2026 | Alt B | 0.024 | 0.26 | 0.12 | 0.525 | 0.063 | 0.0018 | 19.6 | 1,201 | 0.001 | 0.002 | 25,244 | 22,907 |
| Livestock Grazing | 2027 | Alt B | 0.024 | 0.26 | 0.12 | 0.525 | 0.063 | 0.0018 | 19.6 | 1,201 | 0.001 | 0.002 | 25,244 | 22,907 |
| Livestock Grazing | 2028 | Alt B | 0.024 | 0.26 | 0.12 | 0.525 | 0.063 | 0.0018 | 19.6 | 1,201 | 0.001 | 0.002 | 25,244 | 22,907 |
| Livestock Grazing | 2029 | Alt B | 0.024 | 0.26 | 0.12 | 0.525 | 0.063 | 0.0018 | 19.6 | 1,201 | 0.001 | 0.002 | 25,244 | 22,907 |
| Livestock Grazing | 2030 | Alt B | 0.024 | 0.26 | 0.12 | 0.525 | 0.063 | 0.0018 | 19.6 | 1,201 | 0.001 | 0.002 | 25,244 | 22,907 |

BLM_0114164

Appendix D   RAMBOLL ENVIRON

## Livestock Grazing

**Total Annual Emissions from Livestock Grazing Projects (tons/year)**

All Year Emissions (Alternative C & D) (tons/year) (forecasted based on estimated AUMs by alternative)

| Category | Year | Alternative | VOC | CO | NO$_x$ | PM$_{10}$ | PM2.5 | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | HAPs[a] | CO$_{2eq}$ tons | CO$_{2eq}$ metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Livestock Grazing | 2008 | Alt C | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2009 | Alt C | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2010 | Alt C | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2011 | Alt C | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2012 | Alt C | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2013 | Alt C | 0.026 | 0.28 | 0.13 | 0.566 | 0.068 | 0.0019 | 21.2 | 1,294 | 0.001 | 0.003 | 27,200 | 24,682 |
| Livestock Grazing | 2014 | Alt C | 0.026 | 0.28 | 0.13 | 0.566 | 0.068 | 0.0019 | 21.2 | 1,294 | 0.001 | 0.003 | 27,200 | 24,682 |
| Livestock Grazing | 2015 | Alt C | 0.026 | 0.28 | 0.13 | 0.566 | 0.068 | 0.0019 | 21.2 | 1,294 | 0.001 | 0.003 | 27,200 | 24,682 |
| Livestock Grazing | 2016 | Alt C | 0.026 | 0.28 | 0.13 | 0.566 | 0.068 | 0.0019 | 21.2 | 1,294 | 0.001 | 0.003 | 27,200 | 24,682 |
| Livestock Grazing | 2017 | Alt C | 0.026 | 0.28 | 0.13 | 0.566 | 0.068 | 0.0019 | 21.2 | 1,294 | 0.001 | 0.003 | 27,200 | 24,682 |
| Livestock Grazing | 2018 | Alt C | 0.026 | 0.28 | 0.13 | 0.566 | 0.068 | 0.0019 | 21.2 | 1,294 | 0.001 | 0.003 | 27,200 | 24,682 |
| Livestock Grazing | 2019 | Alt C | 0.026 | 0.28 | 0.13 | 0.566 | 0.068 | 0.0019 | 21.2 | 1,294 | 0.001 | 0.003 | 27,200 | 24,682 |
| Livestock Grazing | 2020 | Alt C | 0.026 | 0.28 | 0.13 | 0.566 | 0.068 | 0.0019 | 21.2 | 1,294 | 0.001 | 0.003 | 27,200 | 24,682 |
| Livestock Grazing | 2021 | Alt C | 0.026 | 0.28 | 0.13 | 0.566 | 0.068 | 0.0019 | 21.2 | 1,294 | 0.001 | 0.003 | 27,200 | 24,682 |
| Livestock Grazing | 2022 | Alt C | 0.026 | 0.28 | 0.13 | 0.566 | 0.068 | 0.0019 | 21.2 | 1,294 | 0.001 | 0.003 | 27,200 | 24,682 |
| Livestock Grazing | 2023 | Alt C | 0.026 | 0.28 | 0.13 | 0.566 | 0.068 | 0.0019 | 21.2 | 1,294 | 0.001 | 0.003 | 27,200 | 24,682 |
| Livestock Grazing | 2024 | Alt C | 0.026 | 0.28 | 0.13 | 0.566 | 0.068 | 0.0019 | 21.2 | 1,294 | 0.001 | 0.003 | 27,200 | 24,682 |
| Livestock Grazing | 2025 | Alt C | 0.026 | 0.28 | 0.13 | 0.566 | 0.068 | 0.0019 | 21.2 | 1,294 | 0.001 | 0.003 | 27,200 | 24,682 |
| Livestock Grazing | 2026 | Alt C | 0.026 | 0.28 | 0.13 | 0.566 | 0.068 | 0.0019 | 21.2 | 1,294 | 0.001 | 0.003 | 27,200 | 24,682 |
| Livestock Grazing | 2027 | Alt C | 0.026 | 0.28 | 0.13 | 0.566 | 0.068 | 0.0019 | 21.2 | 1,294 | 0.001 | 0.003 | 27,200 | 24,682 |
| Livestock Grazing | 2028 | Alt C | 0.026 | 0.28 | 0.13 | 0.566 | 0.068 | 0.0019 | 21.2 | 1,294 | 0.001 | 0.003 | 27,200 | 24,682 |
| Livestock Grazing | 2029 | Alt C | 0.026 | 0.28 | 0.13 | 0.566 | 0.068 | 0.0019 | 21.2 | 1,294 | 0.001 | 0.003 | 27,200 | 24,682 |
| Livestock Grazing | 2030 | Alt C | 0.026 | 0.28 | 0.13 | 0.566 | 0.068 | 0.0019 | 21.2 | 1,294 | 0.001 | 0.003 | 27,200 | 24,682 |
| Livestock Grazing | 2008 | Alt D | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2009 | Alt D | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2010 | Alt D | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2011 | Alt D | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2012 | Alt D | 0.027 | 0.29 | 0.14 | 0.589 | 0.071 | 0.0020 | 22.0 | 1,348 | 0.001 | 0.003 | 28,331 | 25,708 |
| Livestock Grazing | 2013 | Alt D | 0.025 | 0.28 | 0.13 | 0.559 | 0.067 | 0.0019 | 20.6 | 1,280 | 0.001 | 0.003 | 26,898 | 24,408 |
| Livestock Grazing | 2014 | Alt D | 0.025 | 0.28 | 0.13 | 0.559 | 0.067 | 0.0019 | 20.6 | 1,280 | 0.001 | 0.003 | 26,898 | 24,408 |
| Livestock Grazing | 2015 | Alt D | 0.025 | 0.28 | 0.13 | 0.559 | 0.067 | 0.0019 | 20.6 | 1,280 | 0.001 | 0.003 | 26,898 | 24,408 |
| Livestock Grazing | 2016 | Alt D | 0.025 | 0.28 | 0.13 | 0.559 | 0.067 | 0.0019 | 20.6 | 1,280 | 0.001 | 0.003 | 26,898 | 24,408 |
| Livestock Grazing | 2017 | Alt D | 0.025 | 0.28 | 0.13 | 0.559 | 0.067 | 0.0019 | 20.6 | 1,280 | 0.001 | 0.003 | 26,898 | 24,408 |
| Livestock Grazing | 2018 | Alt D | 0.025 | 0.28 | 0.13 | 0.559 | 0.067 | 0.0019 | 20.6 | 1,280 | 0.001 | 0.003 | 26,898 | 24,408 |
| Livestock Grazing | 2019 | Alt D | 0.025 | 0.28 | 0.13 | 0.559 | 0.067 | 0.0019 | 20.6 | 1,280 | 0.001 | 0.003 | 26,898 | 24,408 |
| Livestock Grazing | 2020 | Alt D | 0.025 | 0.28 | 0.13 | 0.559 | 0.067 | 0.0019 | 20.6 | 1,280 | 0.001 | 0.003 | 26,898 | 24,408 |
| Livestock Grazing | 2021 | Alt D | 0.025 | 0.28 | 0.13 | 0.559 | 0.067 | 0.0019 | 20.6 | 1,280 | 0.001 | 0.003 | 26,898 | 24,408 |
| Livestock Grazing | 2022 | Alt D | 0.025 | 0.28 | 0.13 | 0.559 | 0.067 | 0.0019 | 20.6 | 1,280 | 0.001 | 0.003 | 26,898 | 24,408 |
| Livestock Grazing | 2023 | Alt D | 0.025 | 0.28 | 0.13 | 0.559 | 0.067 | 0.0019 | 20.6 | 1,280 | 0.001 | 0.003 | 26,898 | 24,408 |
| Livestock Grazing | 2024 | Alt D | 0.025 | 0.28 | 0.13 | 0.559 | 0.067 | 0.0019 | 20.6 | 1,280 | 0.001 | 0.003 | 26,898 | 24,408 |
| Livestock Grazing | 2025 | Alt D | 0.025 | 0.28 | 0.13 | 0.559 | 0.067 | 0.0019 | 20.6 | 1,280 | 0.001 | 0.003 | 26,898 | 24,408 |
| Livestock Grazing | 2026 | Alt D | 0.025 | 0.28 | 0.13 | 0.559 | 0.067 | 0.0019 | 20.6 | 1,280 | 0.001 | 0.003 | 26,898 | 24,408 |
| Livestock Grazing | 2027 | Alt D | 0.025 | 0.28 | 0.13 | 0.559 | 0.067 | 0.0019 | 20.6 | 1,280 | 0.001 | 0.003 | 26,898 | 24,408 |
| Livestock Grazing | 2028 | Alt D | 0.025 | 0.28 | 0.13 | 0.559 | 0.067 | 0.0019 | 20.6 | 1,280 | 0.001 | 0.003 | 26,898 | 24,408 |
| Livestock Grazing | 2029 | Alt D | 0.025 | 0.28 | 0.13 | 0.559 | 0.067 | 0.0019 | 20.6 | 1,280 | 0.001 | 0.003 | 26,898 | 24,408 |
| Livestock Grazing | 2030 | Alt D | 0.025 | 0.28 | 0.13 | 0.559 | 0.067 | 0.0019 | 20.6 | 1,280 | 0.001 | 0.003 | 26,898 | 24,408 |

BLM_0114165

November 2015                                          Appendix D                                          

## Livestock Grazing

**Activity Inputs**

inputs in yellow highlighted cells

**Alternative Scenarios**

| Alternative | AUMs | Percent Change from Alternative A Over RMP |
|---|---|---|
| Alternative A | 38,364 | 0% |
| Alternative B | 34,184 | -11% |
| Alternative C | 36,833 | -4% |
| Alternative D | 36,424 | -5% |

**Future Year Activity Projections (estimated based on AUMs)**

| Year | Billed Average Annual AUMs | | | |
|---|---|---|---|---|
| | Alternative A | Alternative B | Alternative C | Alternative D |
| 2008 | 100% | 100% | 100% | 100% |
| 2009 | 100% | 100% | 100% | 100% |
| 2010 | 100% | 100% | 100% | 100% |
| 2011 | 100% | 100% | 100% | 100% |
| 2012 | 100% | 100% | 100% | 100% |
| 2013 | 100% | 89% | 96% | 95% |
| 2014 | 100% | 89% | 96% | 95% |
| 2015 | 100% | 89% | 96% | 95% |
| 2016 | 100% | 89% | 96% | 95% |
| 2017 | 100% | 89% | 96% | 95% |
| 2018 | 100% | 89% | 96% | 95% |
| 2019 | 100% | 89% | 96% | 95% |
| 2020 | 100% | 89% | 96% | 95% |
| 2021 | 100% | 89% | 96% | 95% |
| 2022 | 100% | 89% | 96% | 95% |
| 2023 | 100% | 89% | 96% | 95% |
| 2024 | 100% | 89% | 96% | 95% |
| 2025 | 100% | 89% | 96% | 95% |
| 2026 | 100% | 89% | 96% | 95% |
| 2027 | 100% | 89% | 96% | 95% |
| 2028 | 100% | 89% | 96% | 95% |
| 2029 | 100% | 89% | 96% | 95% |
| 2030 | 100% | 89% | 96% | 95% |

**Base Year Data**

**Construction-Fugitive Dust**

| Construction Activity | Total Disturbed Acres/ Year | Source |
|---|---|---|
| Springs | 0.25 | UFO General Activity Request |
| Reservoirs/Pits | 3.00 | UFO General Activity Request |
| Wells | 0.00 | UFO General Activity Request |
| Pipelines | 0.20 | UFO General Activity Request |
| Fences | 0.00 | UFO General Activity Request |
| Reservoirs Maintenance | 3.00 | UFO General Activity Request |

**Construction-Heavy Equipment Exhaust**

| Construction Activity | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Hours/Day | # of Days/ Project | # of Projects/ Year |
|---|---|---|---|---|---|---|---|
| Springs | Backhoe | 89 | 1.0 | 60 | 6 | 3 | 1 |
| | Dump Truck | 375 | 1.0 | 50 | 2 | 3 | 1 |
| | Other | | 0.0 | | | 3 | 1 |
| Reservoirs/Pits | Bulldozer | 145 | 1.0 | 50 | 8 | 2 | 1 |
| | Scraper | | 0.0 | | | 2 | 1 |
| | Other | | 0.0 | | | 2 | 1 |
| Wells | Drill Rig | 300 | 1.0 | 60 | 10 | 0 | 0 |
| | Backhoe | 89 | 1.0 | 60 | 6 | 0 | 0 |
| | Water Truck | 330 | 1.0 | 40 | 2 | 0 | 0 |
| | Other | | 0.0 | | | 0 | 0 |
| Pipelines | Dozer | 145 | 1.0 | 80 | 8 | 0 | 0 |
| | Trencher | | 0.0 | | | 0 | 0 |
| | Backhoe | | 0.0 | | | 0 | 0 |
| Fences (Miles/yr.) | Auger Truck | 250 | 1.0 | 50 | 8 | 8 | 1 |
| Reservoir Maintenance | Bulldozer | 145 | 1.0 | 50 | 8 | 2 | 7 |

* Assume activity per project is the same as in Grand Junction but that # projects/year is reduced in D-E due to fewer animals.
blue text data derived from Lander RMP
orange text data is from GJFO general survey
green text data is from UFO general survey

BLM_0114166

RAMBØLL ENVIRON

## Livestock Grazing

**Activity Inputs**

| CE = emission control percent for unpaved roads* | 50% | watering |
|---|---|---|

* Assume same percent for D-E as GJ

**Fugitive Dust Emission Estimations for Commuting Vehicle on Unpaved Roads - All Project Years**

| Construction Activity | Equipment Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) UNPAVED | # of Round Trips/Project | Round Trip Distance (miles) PAVED+UNPAVED |
|---|---|---|---|---|---|
| Springs | Dump Truck | 30.0 | 25.0 | 2.0 | 145.0 |
| | Tractor-Trailer | 30.0 | 25.0 | 0.0 | 145.0 |
| | Pick-up Truck | 25.0 | 14.0 | 61.0 | 75.0 |
| Reservoirs/Pits | Tractor-Trailer | 30.0 | 25.0 | 10.0 | 145.0 |
| | Pick-up Truck | 32.0 | 17.0 | 36.0 | 100.0 |
| Wells | Drill Truck | 30.0 | 25.0 | 1.0 | 145.0 |
| | Support Truck | 30.0 | 25.0 | 2.0 | 145.0 |
| | Water Truck | 30.0 | 25.0 | 4.0 | 145.0 |
| | Pick-up Truck | 40.0 | 25.0 | 5.0 | 145.0 |
| Pipelines | Tractor-Trailer | 30.0 | 25.0 | 1.0 | 145.0 |
| | Pick-up Truck | 40.0 | 25.0 | 4.0 | 145.0 |
| Fences | Support Truck | 30.0 | 25.0 | 1.0 | 145.0 |
| | Pick-up Truck | 30.0 | 25.0 | 3.0 | 145.0 |
| | ATV | 25.0 | 2.0 | 1.0 | 2.0 |
| Reservoirs Maintenance | Tractor-Trailer | 30.0 | 25.0 | 1.0 | 145.0 |
| | Pick-up Truck | 40.0 | 25.0 | 5.0 | 145.0 |
| Livestock Management | Tractor-Trailer (spring turnout, fall gather) | 40.0 | 15.0 | 1.0 | 85.0 |
| | Pick-up-Trailer (spring calves) | 40.0 | 15.0 | 1.0 | 85.0 |

blue text data derived from Lander RMP

**Methane Emissions from Livestock - All Project Years**

| Livestock Category | Permitted head of animals* | % of year grazing on Federal Lands |
|---|---|---|
| Cattle | 20,182 | 100.0 |
| Horse | 0.0 | 0.0 |
| Buffalo | 0.0 | 0.0 |
| Sheep | 18,182 | 75.0 |

* Sources:
   (1) UFO general survey,
   (2) Ch2_Draft_FF-Review_ToMH_20120411.docx

D-42

BLM_0114167

 RAMBØLL ENVIRON

## Livestock Grazing

**Fugitive Dust from Heavy Construction Operations**

| INPUTS & ASSUMPTIONS | | | |
|---|---|---|---|
| Description | Value | Source | Notes |
| TSP Emission Factor | 1.2 | b | Tons TSP/acre-month |
| Conversion factor for TSP to $PM_{10}$ | 0.35 | c | Percentage of TSP |
| Conversion factor for $PM_{10}$ to $PM_{2.5}$ | 0.1 | d | Percentage of $PM_{10}$ |

[a] Fitzpatrick, M. 1990. *User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions*, EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000B5FC.

[b] EPA, AP-42, Volume I, Section 13.2.3 Heavy Construction Operations, Jan. 1995 (Errata Feb. 2010)

[c] EPA, AP-42, Volume I, Section 13.2.4 Aggregate Handling and Storage Piles, Nov. 2006
[d] Midwest Research Institute. 2006. *Background Document for Revisions to Fine Fraction Ratios Used for AP-42 Fugitive Dust Emission Factors* . Report prepared for the Western Governors' Association, Western Regional Air Partnership (WRAP), MRI Project No. 110397, November 1, 2006.

**Fugitive Dust Emissions Estimation for Construction Activities - All Project Years**

| Construction Activity | Total Disturbed Acres/ Year | # of Days to Complete/ Year[1] | Emissions (tons/year) | | |
|---|---|---|---|---|---|
| | | | TSP | $PM_{10}$ | $PM_{2.5}$ |
| Springs | 0.25 | 1 | 1.00E-02 | 3.50E-03 | 3.50E-04 |
| Reservoirs/Pits | 3.00 | 1 | 1.20E-01 | 4.20E-02 | 4.20E-03 |
| Wells | 0.00 | 1 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| Pipelines | 0.20 | 1 | 8.00E-03 | 2.80E-03 | 2.80E-04 |
| Fences | 0.00 | 1 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| Reservoirs Maintenance | 3.00 | 1 | 1.20E-01 | 4.20E-02 | 4.20E-03 |
| | | Total | 2.58E-01 | 9.03E-02 | 9.03E-03 |

[a] information from MCFO. Assumes no emissions controls.
1. assumes total acreage is disturbed once annually, so input one day for calculation purposes

**Wind Erosion Associated with Land Disturbance**
*Emission Factors for Industrial Wind Erosion*

| | |
|---|---|
| E (tons/year) = | $k * \dfrac{P * M * N}{453.6 * 2000}$ |
| AP-42 Section 13.2.5.3 Equation 2 | |
| | |
| Erosion Potential P (g/m2/year) = | $58(U^*-U^*_t)^2 + 25d(U^*-U^*_t)$ |
| for U>U*; P=0 otherwise | AP-42 Section 13.2.5.3 Equation 3 |
| Friction Velocity U* (m/s) = | $0.053 \, U_{10}^+$ |
| AP-42 Section 13.2.5.3 Equation 4 | |

P = Erosion Potential (gm/m²/yr)     M = Disturbed area (m²)
U* = Friction velocity  (m/s)          N = # of disturbances
$U_t$ = threshold velocity (m/s)        k = 0.5 for $PM_{10}$
U10 = fastest wind speed (m/s)         k = 0.075 for $PM_{2.5}$

| | | |
|---|---|---|
| $U_{10}$ = | 23.30 | 52.12 mph, input value (fastest) |
| $U_t$- overburden = | 1.02 | AP-42 Industrial Wind Erosion Table 13.2.5-2. Overburden |

**Wind Erosion Emissions - Based on Disturbed Acres**

| | Fastest Mile ($U_{10}$) (m/s) | Max. Friction Velocity (U*) (m/s) | Erosion Potential (P) (g/m²/yr) | Annual Disturbed Acres | Disturbed Area (M) (m²) | Number of Disturbances (N) | $PM_{10}$ Emissions (tons/year) | $PM_{2.5}$ Emissions (tons/year) |
|---|---|---|---|---|---|---|---|---|
| Project Area | 23.30 | 1.23 | 8.05 | 6.45 | 26111.71 | 1.00 | 0.12 | 0.02 |

BLM_0114168

## Livestock Grazing

**Exhaust Emissions for Diesel-Powered Off-Road Construction Equipment**

**Exhaust Emission Factors for Diesel-Powered Off-Road Construction Equipment**

| HP Range | NR Equipment | Emission Rates (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N₂O† |
| 100 | rv/Loaders/Bad | 0.353 | 1.661 | 1.454 | 0.259 | 0.252 | 0.032 | 145.112 | 0.005 | 0.001 |
| 600 | ff-highway Truc | 0.116 | 0.898 | 2.299 | 0.133 | 0.129 | 0.069 | 318.385 | 0.002 | 0.003 |
| 175 | Crawler Tractor | 0.212 | 0.897 | 2.616 | 0.201 | 0.195 | 0.069 | 318.101 | 0.003 | 0.003 |
| 300 | Bore/Drill Rigs | 0.230 | 0.867 | 2.801 | 0.172 | 0.167 | 0.050 | 227.665 | 0.003 | 0.002 |
| 100 | rv/Loaders/Bad | 0.353 | 1.661 | 1.454 | 0.259 | 0.252 | 0.032 | 145.112 | 0.005 | 0.001 |
| 600 | ff-highway Truc | 0.116 | 0.898 | 2.299 | 0.133 | 0.129 | 0.069 | 318.385 | 0.002 | 0.003 |
| 175 | Crawler Tractor | 0.212 | 0.897 | 2.616 | 0.201 | 0.195 | 0.069 | 316.101 | 0.003 | 0.003 |
| 300 | ff-highway Truc | 0.164 | 0.723 | 2.086 | 0.145 | 0.141 | 0.069 | 318.242 | 0.002 | 0.003 |
| 175 | Crawler Tractor | 0.212 | 0.897 | 2.616 | 0.201 | 0.195 | 0.069 | 318.101 | 0.003 | 0.003 |

Source: EPA NONROADS 2008a

† N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

**Combustive Emissions Estimation for Construction Activities**

| Construction Activity | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Hours/Day | # of Days/ Project | # of Projects/ Year | Total Hours/ Unit/Year | Emissions (tons/year) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N₂O |
| Springs | Backhoe | 89.0 | 1.0 | 60.0 | 6.0 | 3.0 | 1.0 | 18.0 | 3.74E-04 | 1.76E-03 | 1.54E-03 | 2.75E-04 | 2.67E-04 | 3.34E-05 | 1.54E-01 | 5.57E-06 | 1.24E-06 |
| | Dump Truck | 375.0 | 1.0 | 50.0 | 2.0 | 3.0 | 1.0 | 6.0 | 1.44E-04 | 1.11E-03 | 2.85E-03 | 1.65E-04 | 1.60E-04 | 8.54E-05 | 3.82E-01 | 2.15E-06 | 3.14E-06 |
| Reservoirs/Pits | Bulldozer | 145.0 | 1.0 | 50.0 | 8.0 | 2.0 | 1.0 | 16.0 | 2.71E-04 | 1.15E-03 | 3.34E-03 | 2.57E-04 | 2.49E-04 | 8.79E-05 | 4.04E-01 | 4.04E-06 | 3.23E-06 |
| Fences (Miles/yr.) | Auger Truck | 250.0 | 1.0 | 50.0 | 8.0 | 9.0 | 1.0 | 72.0 | 1.63E-03 | 7.17E-03 | 2.07E-02 | 1.44E-03 | 1.40E-03 | 6.83E-04 | 3.14E+00 | 2.43E-05 | 2.51E-05 |
| Reservoir Maintenance | Bulldozer | 145.0 | 1.0 | 50.0 | 8.0 | 2.0 | 7.0 | 112.0 | 1.90E-03 | 8.03E-03 | 2.34E-02 | 1.80E-03 | 1.74E-03 | 6.16E-04 | 2.83E+00 | 2.83E-05 | 2.86E-05 |
| Total | | | | | | | | | 4.31E-03 | 1.92E-02 | 5.18E-02 | 3.93E-03 | 3.81E-03 | 1.50E-03 | 6.92E+00 | 6.43E-05 | 5.53E-05 |

¹ All emissions calculated with year 2008 factors (conservative)

BLM_0114169

## Livestock Grazing

**Fugitive Dust Emissions Estimation for Unpaved Road Traffic**

**Emission Factors for Publicly Accessible Unpaved Roads**[a]

| | | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|---|
| $E\ (lb/VMT) = \dfrac{k\,(s/12)^a\,(S/30)^d}{(M/0.5)^c} - C$ | | k | 1.8 | 0.18 |
| | | a | 1 | 1 |
| | | d | 0.5 | 0.5 |
| $E_{ext} = E\,(1 - P/365)$ | | c | 0.2 | 0.2 |

| **Function/Variable Description** | | **Assumed Value** | **Reference** |
|---|---|---|---|
| E = size-specific emission factor (lb/VMT) | | | |
| $E_{ext}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | | |
| s = surface material silt content (%) | | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{2.5}$ | 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| | $PM_{10}$ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| M = surface material moisture content (%) | | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | | 59 | http://www.wrcc.dri.edu, GRAND JUNCTION 6 ESE, COLORADO |
| CE = emission control percent for unpaved roads | | 50% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990, User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000BSFC.

**Fugitive Dust Emission Estimations for Commuting Vehicle on Unpaved Roads**

| Construction Activity | Equipment Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/Project | Total Vehicle Miles/Project | # of Projects/Year | Total Annual Vehicle Miles Traveled | PM₁₀ Controlled Em. Factor (lb/VMT) | PM₁₀ Emissions (tons/vehicle type) | PM₁₀ Emissions (tons/activity) | PM₂.₅ Controlled Em. Factor (lb/VMT) | PM₂.₅ Emissions (tons/vehicle type) | PM₂.₅ Emissions (tons/activity) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Springs | Dump Truck | 30.0 | 25.0 | 2.0 | 50.0 | 1.0 | 50.0 | 0.24 | 6.07E-03 | 1.08E-01 | 2.42E-02 | 6.04E-04 | 1.07E-02 |
| | Tractor-Trailer | 30.0 | 25.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.24 | 0.00E+00 | | 2.42E-02 | 0.00E+00 | |
| | Pick-up Truck | 29.0 | 14.0 | 61.0 | 854.0 | 1.0 | 854.0 | 0.24 | 1.02E-01 | | 2.37E-02 | 1.01E-02 | |
| Reservoirs/Pits | Tractor-Trailer | 30.0 | 25.0 | 10.0 | 250.0 | 1.0 | 250.0 | 0.24 | 3.04E-02 | 1.07E-01 | 2.42E-02 | 3.02E-03 | 1.07E-02 |
| | Pick-up Truck | 32.0 | 17.0 | 36.0 | 612.0 | 1.0 | 612.0 | 0.25 | 7.67E-02 | | 2.49E-02 | 7.63E-03 | |
| Fences | Support Truck | 30.0 | 25.0 | 1.0 | 25.0 | 1.0 | 25.0 | 0.24 | 3.04E-03 | 1.24E-02 | 2.42E-02 | 3.02E-04 | 1.23E-03 |
| | Pick-up Truck | 30.0 | 25.0 | 3.0 | 75.0 | 1.0 | 75.0 | 0.24 | 9.11E-03 | | 2.42E-02 | 9.06E-04 | |
| | ATV | 25.0 | 2.0 | 1.0 | 2.0 | 1.0 | 2.0 | 0.22 | 2.22E-04 | | 2.20E-02 | 2.20E-05 | |
| Reservoirs Maintenance | Tractor-Trailer | 30.0 | 25.0 | 1.0 | 25.0 | 7.0 | 175.0 | 0.24 | 2.12E-02 | 1.44E-01 | 2.42E-02 | 2.11E-03 | 1.43E-02 |
| | Pick-up Truck | 40.0 | 25.0 | 5.0 | 125.0 | 7.0 | 875.0 | 0.28 | 1.23E-01 | | 2.79E-02 | 1.22E-02 | |
| Livestock Management | Tractor-Trailer (spring turnout, fall gather) | 40.0 | 15.0 | 1.0 | 15.0 | 1.0 | 15.0 | 0.28 | 2.10E-03 | 2.10E-03 | 2.79E-02 | 2.09E-04 | 2.09E-04 |
| | Pick-up-Trailer (spring calves) | 40.0 | 15.0 | 1.0 | 15.0 | 1.0 | 15.0 | 0.28 | 2.10E-03 | 2.10E-03 | 2.79E-02 | 2.09E-04 | 2.09E-04 |
| | | | | | | **Total** | | 3.76E-01 | | | 3.74E-02 | | |

For Livestock management: # of Activities/Year for spring turnout/fall gather = # of truck trips = head of cattle x 1,000 lb/head divided by 40,000 lbs/trailer truck  assume 100% of cattle is semi-trucked
for spring calves:  # cattle - (# of cattle x 5% bulls) - (# of cattle x 15% yearlings) = # of cows = # of calves (assuming each cow gives birth to one calf).  Then assume 90% survival, average weight = 450 lbs and 40,000 lbs per truck load

BLM_0114170

## Livestock Grazing

**Exhaust Emissions Estimation for Road Traffic**

**Emission Factors for Commuting Vehicles**

| Vehicle | Emission Factors (g/mi) | | | | | | | | |
|---------|------|------|------|------|------|------|------|------|------|
| Class | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[1] |
| LDGT2 | 1.29 | 17.37 | 1.98 | 0.06 | 0.04 | 0.02 | 553.11 | 0.07 | 0.045 |
| HDDV | 0.85 | 3.80 | 17.02 | 0.77 | 0.70 | 0.06 | 2004.18 | 0.04 | 0.005 |

Source: EPA MOVES 2010

[1]N2O factor source: TCR GRP, 2012 Climate Registry Default Emission Factors – Released January 6, 2012

| Vehicle | | Emission Factors (g/mi) | | | | | | | | |
|---------|-------|------|------|------|------|------|------|------|------|------|
| Type | Class | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O[1] |
| ATV | All Terrain Vehicles | 15.77 | 47.71 | 0.43 | 0.47 | 0.43 | 0.01 | 212.99 | 0.28 | 0.01 |

Source: EPA NONROADS 2008a

1. N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

**Combustive Emission Estimations for Commuting Vehicle on Unpaved and Paved Roads**

| Construction Activity | Equipment Type | Class | Round Trip Distance (miles) | Round Trips/Project | Total Vehicle Miles/Project | # of Projects/Year | Total Annual Vehicle Miles Traveled | Emissions (tons/year) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N2O |
| Springs | Dump Truck | HDDV | 145.0 | 2.0 | 290.0 | 1.0 | 290.0 | 2.70E-04 | 1.22E-03 | 5.44E-03 | 2.46E-04 | 2.25E-04 | 2.01E-05 | 6.41E-01 | 1.32E-05 | 1.53E-06 |
| | Tractor-Trailer | HDDV | 145.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 | 0.00E+00 |
| | Pick-up Truck | LDGT2 | 75.0 | 61.0 | 4575.0 | 1.0 | 4575.0 | 6.52E-03 | 8.76E-02 | 9.98E-03 | 2.97E-04 | 1.90E-04 | 9.92E-05 | 2.79E+00 | 3.67E-04 | 2.27E-04 |
| Reservoirs/Pits | Tractor-Trailer | HDDV | 145.0 | 10.0 | 1450.0 | 1.0 | 1450.0 | 1.35E-03 | 6.08E-03 | 2.72E-02 | 1.23E-03 | 1.12E-03 | 1.00E-04 | 3.20E+00 | 6.60E-05 | 7.67E-06 |
| | Pick-up Truck | LDGT2 | 100.0 | 36.0 | 3600.0 | 1.0 | 3600.0 | 5.13E-03 | 6.89E-02 | 7.84E-03 | 2.34E-04 | 1.50E-04 | 7.80E-05 | 2.19E+00 | 2.89E-04 | 1.79E-04 |
| Fences | Support Truck | HDDV | 145.0 | 1.0 | 145.0 | 1.0 | 145.0 | 1.35E-04 | 6.08E-04 | 2.72E-03 | 1.23E-04 | 1.12E-04 | 1.00E-05 | 3.20E-01 | 6.60E-06 | 7.67E-07 |
| | Pick-up Truck | LDGT2 | 145.0 | 3.0 | 435.0 | 1.0 | 435.0 | 6.20E-04 | 8.33E-03 | 9.47E-04 | 2.82E-05 | 1.81E-05 | 9.43E-06 | 2.65E-01 | 3.49E-05 | 2.16E-05 |
| | ATV | All Terrain Vehicles | 2.0 | 1.0 | 2.0 | 1.0 | 2.0 | 3.48E-05 | 1.05E-04 | 9.53E-07 | 1.03E-06 | 9.48E-07 | 1.56E-08 | 4.70E-04 | 6.10E-07 | 1.19E-08 |
| Reservoirs Maintenance | Tractor-Trailer | HDDV | 145.0 | 1.0 | 145.0 | 7.0 | 1015.0 | 9.47E-04 | 4.26E-03 | 1.90E-02 | 8.63E-04 | 7.86E-04 | 7.03E-05 | 2.24E+00 | 4.62E-05 | 5.37E-06 |
| | Pick-up Truck | LDGT2 | 145.0 | 5.0 | 725.0 | 7.0 | 5075.0 | 7.23E-03 | 9.72E-02 | 1.10E-02 | 3.29E-04 | 2.11E-04 | 1.10E-04 | 3.09E+00 | 4.07E-04 | 2.52E-04 |
| Livestock Management | Tractor-Trailer (spring turnout, fall gather) | HDDV | 85.0 | 1.0 | 85.0 | 1.0 | 85.0 | 7.93E-05 | 3.56E-04 | 1.59E-03 | 7.22E-05 | 6.59E-05 | 5.89E-06 | 1.88E-01 | 3.87E-06 | 4.50E-07 |
| | Pick-up-Trailer (spring calves) | HDDV | 85.0 | 1.0 | 85.0 | 1.0 | 85.0 | 7.93E-05 | 3.56E-04 | 1.59E-03 | 7.22E-05 | 6.59E-05 | 5.89E-06 | 1.88E-01 | 3.87E-06 | 4.50E-07 |
| | | | | | | | ATV SUBTOTAL | 3.48E-05 | 1.05E-04 | 9.53E-07 | 1.03E-06 | 9.48E-07 | 1.56E-08 | 4.70E-04 | 6.10E-07 | 1.19E-08 |
| | | | | | | | LDGT2 SUBTOTAL | 1.95E-02 | 2.62E-01 | 2.98E-02 | 8.88E-04 | 5.69E-04 | 2.97E-04 | 8.34E+00 | 1.10E-03 | 6.80E-04 |
| | | | | | | | HDDV SUBTOTAL | 2.86E-03 | 1.29E-02 | 5.76E-02 | 2.61E-03 | 2.38E-03 | 2.13E-04 | 6.76E+00 | 1.40E-04 | 1.62E-05 |
| | | | | | | | TOTAL | 2.24E-02 | 2.75E-01 | 8.74E-02 | 3.50E-03 | 2.95E-03 | 5.09E-04 | 1.51E+01 | 1.24E-03 | 6.96E-04 |

BLM_0114171

RAMBØLL ENVIRON

## Livestock Grazing

**Methane Emissions from Enteric Fermentation and Manure Management**

| Methane Emission Factors | | | | | |
|---|---|---|---|---|---|
| Livestock | | Enteric Fermentation (Kg/head/yr) | Enteric Fermentation (lb/head/yr) | Manure Management (Kg/head/yr) | Manure Management (lb/head/yr) |
| Cattle | includes bulls, yearlings, and calves | 53 | 116.84 | 2 | 4.41 |
| Horse | | 18 | 39.68 | 2.34 | 5.16 |
| Buffalo | | 55 | 121.25 | 5 | 11.02 |
| Sheep | | 8 | 17.64 | 0.28 | 0.62 |

Source: 2006 IPCC Guidelines for National Greenhouse Gas Inventories, Volume 4 Agriculture, Forestry, and Other Land Use, Chapter 10 Emissions From Livestock and Manure Management
Emission factors for Developed Countries, North America, Temperate climate, "Other" (non-dairy) cattle

**Methane Emissions from Livestock - All Project Years**

| Livestock Category | Permitted head of animals | % of year grazing on Federal Lands | Enteric Fermentation emission factor (lb/head/yr) | Annual Methane Emissions from Enteric Fermentation (tons/yr) | Manure Management emission factor (lb/head/yr) | Annual Methane Emissions from Manure Management (tons/yr) | Total Methane Emissions (tons/yr) |
|---|---|---|---|---|---|---|---|
| Cattle | 20182 | 100 | 116.84 | 1179.06 | 4.41 | 44.49 | 1223.56 |
| Horse | 0 | 0 | 39.68 | 0.00 | 5.16 | 0.00 | 0.00 |
| Buffalo | 0 | 0 | 121.25 | 0.00 | 11.02 | 0.00 | 0.00 |
| Sheep | 18182 | 75 | 17.64 | 120.25 | 4.21 | 0.62 | 124.46 |
| | | | | | | **Total Methane emissions** | 1348.02 |

BLM_0114172

Appendix D

RAMBØLL ENVIRON

## Lands and Realty ROW

**Total Annual Emissions from Lands and Realty (tons/year)**

**Base Year 2008 Emissions (tons/year)**

| Category | Subcategory | Emission Type | Fuel Type | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | VOC | CO | NO$_x$ | PM$_{10}$ | PM2.5 | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | HAPs[a] | CO$_{2eq}$ tons | CO$_{2eq}$ metric tonnes |
| Lands and Realty | Heavy Equipment | dust | na | - | - | - | 20.47 | 2.78 | - | - | - | - | - | - | - |
| Lands and Realty | Heavy Equipment | exhaust | diesel | 0.075 | 0.491 | 1.03 | 0.07 | 0.07 | 0.0243 | 111.72 | 0.0011 | 0.00089 | 0.0075 | 112.02 | 101.65 |
| Lands and Realty | Commuter Vehicles | dust | na | - | - | - | 0.81 | 0.08 | - | - | - | - | - | - | - |
| Lands and Realty | Commuter Vehicles | HDDV exhaust | diesel | 0.004 | 0.019 | 0.09 | 0.00 | 0.00 | 0.0003 | 10.07 | 0.0002 | 0.00002 | 0.0004 | 10.09 | 9.15 |
| Lands and Realty | Commuter Vehicles | LDDT exhaust | diesel | 0.011 | 0.047 | 0.08 | 0.00 | 0.00 | 0.0003 | 11.01 | 0.0002 | 0.00002 | 0.0011 | 11.02 | 10.00 |
| **Total** | | | | 0.090 | 0.557 | 1.19 | 21.16 | 2.92 | 0.0250 | 132.80 | 0.0015 | 0.00094 | 0.0090 | 133.12 | 120.80 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs [*] 0.1

**All Year Emissions (tons/year) (all alternatives assumed to have the same emissions)**

| Category | Year | Alternative | VOC | CO | NO$_x$ | PM$_{10}$ | PM2.5 | SO$_2$ | CO$_2$ | CH$_4$ | N$_2$O | HAPs[a] | CO$_{2eq}$ tons | CO$_{2eq}$ metric tonnes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lands and Realty | 2008 | All | 0.09 | 0.56 | 1.19 | 21.2 | 2.92 | 0.02 | 133 | 0.002 | 0.001 | 0.009 | 133 | 121 |
| Lands and Realty | 2009 | All | 0.09 | 0.56 | 1.19 | 21.2 | 2.92 | 0.02 | 133 | 0.002 | 0.001 | 0.009 | 133 | 121 |
| Lands and Realty | 2010 | All | 0.09 | 0.56 | 1.19 | 21.2 | 2.92 | 0.02 | 133 | 0.002 | 0.001 | 0.009 | 133 | 121 |
| Lands and Realty | 2011 | All | 0.09 | 0.56 | 1.19 | 21.2 | 2.92 | 0.02 | 133 | 0.002 | 0.001 | 0.009 | 133 | 121 |
| Lands and Realty | 2012 | All | 0.09 | 0.56 | 1.19 | 21.2 | 2.92 | 0.02 | 133 | 0.002 | 0.001 | 0.009 | 133 | 121 |
| Lands and Realty | 2013 | All | 0.09 | 0.56 | 1.19 | 21.2 | 2.92 | 0.02 | 133 | 0.002 | 0.001 | 0.009 | 133 | 121 |
| Lands and Realty | 2014 | All | 0.09 | 0.56 | 1.19 | 21.2 | 2.92 | 0.02 | 133 | 0.002 | 0.001 | 0.009 | 133 | 121 |
| Lands and Realty | 2015 | All | 0.09 | 0.56 | 1.19 | 21.2 | 2.92 | 0.02 | 133 | 0.002 | 0.001 | 0.009 | 133 | 121 |
| Lands and Realty | 2016 | All | 0.09 | 0.56 | 1.19 | 21.2 | 2.92 | 0.02 | 133 | 0.002 | 0.001 | 0.009 | 133 | 121 |
| Lands and Realty | 2017 | All | 0.09 | 0.56 | 1.19 | 21.2 | 2.92 | 0.02 | 133 | 0.002 | 0.001 | 0.009 | 133 | 121 |
| Lands and Realty | 2018 | All | 0.09 | 0.56 | 1.19 | 21.2 | 2.92 | 0.02 | 133 | 0.002 | 0.001 | 0.009 | 133 | 121 |
| Lands and Realty | 2019 | All | 0.09 | 0.56 | 1.19 | 21.2 | 2.92 | 0.02 | 133 | 0.002 | 0.001 | 0.009 | 133 | 121 |
| Lands and Realty | 2020 | All | 0.09 | 0.56 | 1.19 | 21.2 | 2.92 | 0.02 | 133 | 0.002 | 0.001 | 0.009 | 133 | 121 |
| Lands and Realty | 2021 | All | 0.09 | 0.56 | 1.19 | 21.2 | 2.92 | 0.02 | 133 | 0.002 | 0.001 | 0.009 | 133 | 121 |
| Lands and Realty | 2022 | All | 0.09 | 0.56 | 1.19 | 21.2 | 2.92 | 0.02 | 133 | 0.002 | 0.001 | 0.009 | 133 | 121 |
| Lands and Realty | 2023 | All | 0.09 | 0.56 | 1.19 | 21.2 | 2.92 | 0.02 | 133 | 0.002 | 0.001 | 0.009 | 133 | 121 |
| Lands and Realty | 2024 | All | 0.09 | 0.56 | 1.19 | 21.2 | 2.92 | 0.02 | 133 | 0.002 | 0.001 | 0.009 | 133 | 121 |
| Lands and Realty | 2025 | All | 0.09 | 0.56 | 1.19 | 21.2 | 2.92 | 0.02 | 133 | 0.002 | 0.001 | 0.009 | 133 | 121 |
| Lands and Realty | 2026 | All | 0.09 | 0.56 | 1.19 | 21.2 | 2.92 | 0.02 | 133 | 0.002 | 0.001 | 0.009 | 133 | 121 |
| Lands and Realty | 2027 | All | 0.09 | 0.56 | 1.19 | 21.2 | 2.92 | 0.02 | 133 | 0.002 | 0.001 | 0.009 | 133 | 121 |
| Lands and Realty | 2028 | All | 0.09 | 0.56 | 1.19 | 21.2 | 2.92 | 0.02 | 133 | 0.002 | 0.001 | 0.009 | 133 | 121 |
| Lands and Realty | 2029 | All | 0.09 | 0.56 | 1.19 | 21.2 | 2.92 | 0.02 | 133 | 0.002 | 0.001 | 0.009 | 133 | 121 |
| Lands and Realty | 2030 | All | 0.09 | 0.56 | 1.19 | 21.2 | 2.92 | 0.02 | 133 | 0.002 | 0.001 | 0.009 | 133 | 121 |

BLM_0114173

RAMBØLL ENVIRON

## Lands and Realty ROW

**Activity Inputs**

inputs in yellow highlighted cells

**Alternative Scenarios**

| Alternative | Percent Change From Base Year* |
|---|---|
| Alternative A | 0% |
| Alternative B | 0% |
| Alternative C | 0% |
| Alternative D | 0% |

**Base Year Data**

| Type | No. Projects Per Year | Average Disturbed Area per Project (acres) |
|---|---|---|
| Wind Energy Recovery | 0 | 0 |
| Pipeline Development | 5 | 25 |
| Road Development | 13 | 40 |
| Communication Site Development | 0 | 0 |
| Power Line Development | 5 | 35 |
| Tele & Fiber Optic Line Development | 5 | 10 |
| Tower Installation | 0 | 0 |

| | |
|---|---|
| Average Number of Turbines per Wind Energy Project | 0 |
| Vehicle Generated Dust Control Method | water, MgCl |

| Construction Activity | Annual Tons of Gravel Applied to Surface |
|---|---|
| Gravel Application* | 14,665 |

\* Gravel application is due to road development projects
purple text data is from UFO general survey

**Future Year Activity Scaling Factors**

| Year | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| 2008 | 100% | 100% | 100% | 100% |
| 2009 | 100% | 100% | 100% | 100% |
| 2010 | 100% | 100% | 100% | 100% |
| 2011 | 100% | 100% | 100% | 100% |
| 2012 | 100% | 100% | 100% | 100% |
| 2013 | 100% | 100% | 100% | 100% |
| 2014 | 100% | 100% | 100% | 100% |
| 2015 | 100% | 100% | 100% | 100% |
| 2016 | 100% | 100% | 100% | 100% |
| 2017 | 100% | 100% | 100% | 100% |
| 2018 | 100% | 100% | 100% | 100% |
| 2019 | 100% | 100% | 100% | 100% |
| 2020 | 100% | 100% | 100% | 100% |
| 2021 | 100% | 100% | 100% | 100% |
| 2022 | 100% | 100% | 100% | 100% |
| 2023 | 100% | 100% | 100% | 100% |
| 2024 | 100% | 100% | 100% | 100% |
| 2025 | 100% | 100% | 100% | 100% |
| 2026 | 100% | 100% | 100% | 100% |
| 2027 | 100% | 100% | 100% | 100% |
| 2028 | 100% | 100% | 100% | 100% |
| 2029 | 100% | 100% | 100% | 100% |
| 2030 | 100% | 100% | 100% | 100% |

BLM_0114174

RAMBØLL ENVIRON

## Lands and Realty ROW

**Activity Inputs**

**Combustive Emission Estimations for Development Activities - All Years**

| Activity | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Hours/ Day | # of Days/Project |
|---|---|---|---|---|---|---|
| Wind Energy Recovery | Road Grader | 100 | 1 | 80 | 6 | 30 |
| | Bulldozer | 305 | 1 | 50 | 6 | 30 |
| | Excavator | 350 | 1 | 80 | 4 | 30 |
| | Loader | 305 | 1 | 50 | 6 | 30 |
| | Roller/Compactor | 350 | 1 | 80 | 4 | 30 |
| | Backhoe/Trencher | 80 | 1 | 75 | 8 | 30 |
| | Crane | 430 | 1 | 50 | 8 | 30 |
| Pipeline Development | Winch Crawler | 475 | 1 | 80 | 8 | 3 |
| | Spider Plow | 175 | 1 | 80 | 8 | 3 |
| | Backhoe/Trencher | 80 | 1 | 75 | 8 | 3 |
| Road Development | Road Grader | 100 | 1 | 80 | 6 | 5 |
| | Bulldozer | 305 | 1 | 50 | 6 | 5 |
| | Roller/Compactor | 350 | 1 | 80 | 4 | 5 |
| Communication Site Development | Blade | 100 | 1 | 80 | 8 | 3 |
| | Trencher | 175 | 1 | 80 | 8 | 3 |
| | Backhoe | 80 | 1 | 75 | 8 | 3 |
| Power Line Development | Winch Crawler | 475 | 1 | 80 | 8 | 3 |
| | Spider Plow | 175 | 1 | 75 | 8 | 3 |
| Tele & Fiber Optic Line Development* | Winch Crawler | 475 | 1 | 80 | 8 | 3 |
| | Spider Plow | 175 | 1 | 75 | 8 | 3 |
| Tower Installation | Blade | 100 | 1 | 80 | 8 | 3 |
| | Backhoe | 80 | 1 | 75 | 8 | 3 |

* assumed similar activity to Power Line Development
purple text data is from UFO general survey
blue text data derived from Lander RMP

**Fugitive Dust Emission Estimations for Commuting Vehicles on Unpaved Roads - All Project Years**

| Activity | Equipment Type | Avg. Vehicle Speed (mph) | Unpaved Round Trip Distance (miles) | # of Round Trips/Project | Paved Round Trip Distance (miles) |
|---|---|---|---|---|---|
| Wind Energy Recovery | Pick-up Truck | 40 | 30 | 60 | 60 |
| | Dump Truck | 30 | 30 | 80 | 60 |
| | Cement Truck | 30 | 30 | 80 | 60 |
| | Flatbed Truck | 30 | 30 | 80 | 60 |
| | Water Truck | 40 | 30 | 60 | 60 |
| Pipeline Development | Haul Truck | 30 | 30 | 4 | 60 |
| | Pick-up Truck | 40 | 30 | 12 | 60 |
| Roads Development | Haul Truck | 30 | 30 | 12 | 60 |
| | Pick-up Truck | 40 | 30 | 12 | 60 |
| Communication Site Development | Haul Truck | 30 | 30 | 2 | 60 |
| | Pick-up Truck | 40 | 30 | 6 | 60 |
| Power Line Development | Drill/Water Truck | 30 | 30 | 2 | 60 |
| | Pick-up Truck | 40 | 30 | 6 | 60 |
| Tower Establishment | Haul Truck | 30 | 30 | 2 | 60 |
| | Pick-up Truck | 40 | 30 | 6 | 60 |

blue text data derived from Lander RMP

BLM_0114175

RAMBØLL ENVIRON

## Lands and Realty ROW

**Fugitive Dust Emissions from Heavy Equipment Operations**

| INPUTS & ASSUMPTIONS | | | |
|---|---|---|---|
| Description | Value | Source | Notes |
| Control Efficiency (C) of watering[a] | 0.5 | a | |
| TSP Emission Factor | 1.2 | b | Tons TSP/acre-month |
| Conversion factor for TSP to $PM_{10}$ | 0.35 | c | Percentage of TSP |
| Conversion factor for $PM_{10}$ to $PM_{2.5}$ | 0.1 | d | Percentage of $PM_{10}$ |

[a] Fitzpatrick, M. 1990. *User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions*. EPA/625/5-87/022.   http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=2000BSFC.
[b] EPA, AP-42, Volume I, Section 13.2.3 Heavy Construction Operations, Jan. 1995 (Errata Feb. 2010)
[c] EPA, AP-42, Volume I, Section 13.2.4 Aggregate Handling and Storage Piles, Nov. 2006
[d] Midwest Research Institute. 2006. *Background Document for Revisions to Fine Fraction Ratios Used for AP-42 Fugitive Dust Emission Factors*. Report prepared for the Western Governors' Association, Western Regional Air Partnership (WRAP), MRI Project No. 110397, November 1, 2006.

**Fugitive Dust Emission Estimations for Construction Activity - All Project Years**

| Construction Activity | Total Disturbed Acres/Year | # of Days to Complete/ Project[1] | Emissions (tons/year) | | |
|---|---|---|---|---|---|
| | | | TSP | $PM_{10}$ | $PM_{2.5}$ |
| Wind Energy Recovery | 0 | 1 | 0.00 | 0.00 | 0.00 |
| Pipeline Development | 150 | 1 | 3.00 | 1.05 | 0.11 |
| Road Development | 400 | 1 | 8.00 | 2.80 | 0.28 |
| Communication Site Development | 0 | 1 | 0.00 | 0.00 | 0.00 |
| Power Line Construction | 210 | 1 | 4.20 | 1.47 | 0.15 |
| Tele- & Fiber Optic Line Develooment | 60 | 1 | 1.20 | 0.42 | 0.04 |
| | | | 16.40 | 5.74 | 0.57 |

1. Land surface disturbed one time, so assume one day of disturbance.

*Fugitive Dust from Heavy Construction Drop Operations (Backhoe and Loader)*

$PM_{10}$ - Material Handling Factor (soil and rock aggregate):

$E(lb/ton) = k(0.0032)^z(((U/5)^{1.3})/((M/2)^{1.4}))$
mean wind speed (U) =         3.66   m/s
k (particle size multiplier) =     0.35
M (material moisture conter       3.4   %
E=                                3.56E-04   lb/ton

[z] AP-42 Equation 1 in 13.2.4.3
[z] multipliers and factors shown in 13.2.4.3

PM2.5 - Material Handling Factor (soil and rock aggregate):

$E(lb/ton) = k(0.0032)^z(((U/5)^{1.3})/((M/2)^{1.4}))$
mean wind speed (U) =         3.66   m/s
k (particle size multiplier) =     0.053
M (material moisture conter       3.4   %
E=                                5.38E-05   lb/ton

[z] AP-42 Equation 1 in 13.2.4.3
[z] multipliers and factors shown in 13.2.4.3

BLM_0114176



## Lands and Realty ROW

**Fugitive Dust Emissions from Heavy Equipment Operations**

**Fugitive Dust Emission Estimations for Wind Energy Development - Turbine Foundation Construction Drop Operations**

| Construction Activity | Tons of Aggregate Loaded / Turbine Foundation | Number of Turbines/Year | Emissions (tons/year) | |
|---|---|---|---|---|
| | | | $PM_{10}$ | $PM_{2.5}$ |
| Wind Energy Project Turbine Foundation Development | 1164 | 0 | 0.0000 | 0.0000 |

° one foundation requires dozer and backhoe moving approximately 582 tons of dirt twice (once to dig hole, then once to fill in)

*Emission factors for Rock Crushing, Concrete Batching or Concrete Loading / Unloading*

| Activity | Emissions Factors (lb/ton) | |
|---|---|---|
| | $PM_{10}$ | $PM_{2.5}$ |
| Cement Truck Unloading | 0.24 | 0.0432 |

° concrete batching factors: AP-42 Table 11.12-2
° assume PM2.5 is 13% of PM10

**Fugitive Dust Emission Estimations for Wind Energy Development - Turbine Pad Construction Drop Operations**

| Construction Activity | Total Cubic Feet of Cement Unloaded / Turbine Foundation | Tons of Cement Unloaded / Foundation | Number of Turbines/Year | Emissions (tons/year) | |
|---|---|---|---|---|---|
| | | | | $PM_{10}$ | $PM_{2.5}$ |
| Wind Energy Project Turbine Foundation Development | 8640 | 648 | 0 | 0.00 | 0.00 |

° assume concrete density is 150 lbs/cubic feet
° assume 320 cubic yards of concrete is unloaded per turbine foundation

*Emission Factors for Industrial Wind Erosion*

| $E$ (tons/year) = | $k \times \dfrac{P \times M \times N}{453.6 \times 2000}$ |
|---|---|
| AP-42 Section 13.2.5.3 Equation 2 | |

| Erosion Potential P (g/m2/year) = | $58(U^*-U_t^*)^2 + 25(U^*-U_t^*)$ |
|---|---|
| for $U^*>U_t^*$; P=0 otherwise | AP-42 Section 13.2.5.3 Equation 3 |
| Friction Velocity $U^*$ (m/s) = | $0.053\ U_{10}$ |
| AP-42 Section 13.2.5.3 Equation 4 | |

$P$ = Erosion Potential (gm/m²/yr)    $M$ = Disturbed area (m²)
$U^*$ = Friction velocity (m/s)    $N$ = # of disturbances
$U_t$= threshold velocity (m/s)    $k$ = 0.5 for $PM_{10}$
$U10$ = fastest wind speed (m/s)    $k$ = 0.075 for $PM_{2.5}$

$U_{10}$ = | 23.30 |    52.12 | mph, input value (fastest)
$U_t$ overburden = | 1.02 | AP-42 Industrial Wind Erosion Table 13.2.5-2, Overburden

**Wind Erosion Emissions - Based on Disturbed Acres**

| | | Fastest Mile $(U_{10})$ (m/s) | Max. Friction Velocity $(U^*)$ (m/s) | Erosion Potential (P) $(g/m^2/yr)$ | Annual Disturbed Acres | Disturbed Area (M) $(m^2)$ | Number of Disturbances (N) | $PM_{10}$ Emissions (tons/year) | $PM_{2.5}$ Emissions (tons/year) |
|---|---|---|---|---|---|---|---|---|---|
| | Project Area | 23.30 | 1.23 | 8.05 | 820.00 | 3319628.25 | 1.00 | 14.73 | 2.21 |

**Fugitive Dust Emission Estimations for Road Development - Gravel Drop Operations**

| Construction Activity | Annual Tons of Gravel Applied to Surface | Emissions (tons/year) | |
|---|---|---|---|
| | | $PM_{10}$ | $PM_{2.5}$ |
| Gravel Application | 14.665 | 0.0026 | 0.0004 |

**Appendix D**                    RAMBØLL ENVIRON

**Lands and Realty ROW**

**Exhaust Emissions from Heavy Equipment Operations**

Exhaust Emission Factors for Heavy Equipment

| HP Range | NR Equipment Type | Emission Rates (g/hp-hr) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | $N_2O$[1] |
| 100 | Graders | 0.299 | 2.323 | 2.897 | 0.335 | 0.325 | 0.076 | 350.845 | 0.004 | 0.003 |
| 600 | Crawler Tractors | 0.156 | 1.158 | 2.827 | 0.158 | 0.153 | 0.069 | 316.268 | 0.002 | 0.003 |
| 600 | Excavators | 0.140 | 1.070 | 2.667 | 0.147 | 0.142 | 0.069 | 316.315 | 0.002 | 0.003 |
| 300 | Tractors/Loaders/Backhoes | 0.229 | 0.860 | 1.424 | 0.142 | 0.137 | 0.028 | 130.894 | 0.003 | 0.001 |
| 600 | Rollers | 0.196 | 1.382 | 3.098 | 0.190 | 0.185 | 0.069 | 316.149 | 0.003 | 0.003 |
| 100 | Tractors/Loaders/Backhoes | 0.353 | 1.661 | 1.454 | 0.259 | 0.252 | 0.032 | 145.112 | 0.005 | 0.001 |
| 600 | Cranes | 0.147 | 0.664 | 2.402 | 0.114 | 0.111 | 0.050 | 227.912 | 0.002 | 0.002 |
| 600 | Crawler Tractors | 0.156 | 1.158 | 2.827 | 0.158 | 0.153 | 0.069 | 316.268 | 0.002 | 0.003 |
| 175 | Tractors/Loaders/Backhoes | 0.249 | 0.953 | 1.479 | 0.157 | 0.152 | 0.028 | 130.834 | 0.004 | 0.001 |
| 100 | Tractors/Loaders/Backhoes | 0.353 | 1.661 | 1.454 | 0.259 | 0.252 | 0.032 | 145.112 | 0.005 | 0.001 |
| 100 | Graders | 0.299 | 2.323 | 2.897 | 0.335 | 0.325 | 0.076 | 350.845 | 0.004 | 0.003 |
| 600 | Crawler Tractors | 0.156 | 1.158 | 2.827 | 0.158 | 0.153 | 0.069 | 316.268 | 0.002 | 0.003 |
| 600 | Rollers | 0.196 | 1.382 | 3.098 | 0.190 | 0.185 | 0.069 | 316.149 | 0.003 | 0.003 |
| 100 | Tractors/Loaders/Backhoes | 0.353 | 1.661 | 1.454 | 0.259 | 0.252 | 0.032 | 145.112 | 0.005 | 0.001 |
| 175 | Trenchers | 0.257 | 1.214 | 3.064 | 0.229 | 0.222 | 0.069 | 315.965 | 0.004 | 0.003 |
| 100 | Tractors/Loaders/Backhoes | 0.353 | 1.661 | 1.454 | 0.259 | 0.252 | 0.032 | 145.112 | 0.005 | 0.001 |
| 600 | Crawler Tractors | 0.156 | 1.158 | 2.827 | 0.158 | 0.153 | 0.069 | 316.268 | 0.002 | 0.003 |
| 175 | Tractors/Loaders/Backhoes | 0.249 | 0.953 | 1.479 | 0.157 | 0.152 | 0.028 | 130.834 | 0.004 | 0.001 |
| 600 | Crawler Tractors | 0.156 | 1.158 | 2.827 | 0.158 | 0.153 | 0.069 | 316.268 | 0.002 | 0.003 |
| 175 | Tractors/Loaders/Backhoes | 0.249 | 0.953 | 1.479 | 0.157 | 0.152 | 0.028 | 130.834 | 0.004 | 0.001 |
| 100 | Tractors/Loaders/Backhoes | 0.353 | 1.661 | 1.454 | 0.259 | 0.252 | 0.032 | 145.112 | 0.005 | 0.001 |
| 100 | Tractors/Loaders/Backhoes | 0.353 | 1.661 | 1.454 | 0.259 | 0.252 | 0.032 | 145.112 | 0.005 | 0.001 |

Source: EPA NONROADS 2008a

[1] N2O factor source: 2009 API O&G GHG Methodologies Compendium, Tables 4-13 and 4-17. 130,500 Btu/gallon, 2545 Btu/hp-hr.

BLM_0114178

November 2015 | Appendix D | RAMBOLL ENVIRON

## Lands and Realty ROW

**Exhaust Emissions from Heavy Equipment Operations**

Combustive Emission Estimations for Development Activities - All Years

| Activity | Equipment Type | Capacity (hp) | # of Units | Avg. Load Factor (%) | # of Hours/ Day | # of Days/Project | # of Projects/Year | Total Hours/Year | Emissions (tons/year) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N₂O |
| Pipeline Development | Winch Crawler | 475 | 1 | 80 | 8 | 3 | 6 | 144 | 9.38E-03 | 6.99E-02 | 1.71E-01 | 9.51E-03 | 9.23E-03 | 4.15E-03 | 1.91E+01 | 1.40E-04 | 1.52E-04 |
| | Spider Plow | 175 | 1 | 80 | 8 | 3 | 6 | 144 | 5.53E-03 | 2.12E-02 | 3.29E-02 | 3.49E-03 | 3.38E-03 | 6.32E-04 | 2.91E+00 | 8.25E-05 | 2.33E-05 |
| | Backhoe/Trencher | 80 | 1 | 75 | 8 | 3 | 6 | 144 | 3.36E-03 | 1.58E-02 | 1.38E-02 | 2.47E-03 | 2.40E-03 | 3.01E-04 | 1.38E+00 | 5.01E-05 | 1.11E-05 |
| Road Development | Road Grader | 100 | 1 | 80 | 6 | 5 | 10 | 300 | 7.90E-03 | 6.15E-02 | 7.66E-02 | 8.86E-03 | 8.60E-03 | 2.02E-03 | 9.28E+00 | 1.18E-04 | 7.43E-05 |
| | Bulldozer | 305 | 1 | 50 | 6 | 5 | 10 | 300 | 7.85E-03 | 5.84E-02 | 1.43E-01 | 7.95E-03 | 7.71E-03 | 3.47E-03 | 1.59E+01 | 1.17E-04 | 1.27E-04 |
| | Roller/Compactor | 350 | 1 | 80 | 4 | 5 | 10 | 200 | 1.21E-02 | 8.53E-02 | 1.91E-01 | 1.18E-02 | 1.14E-02 | 4.25E-03 | 1.95E+01 | 1.80E-04 | 1.56E-04 |
| Power Line Development | Winch Crawler | 475 | 1 | 80 | 8 | 3 | 6 | 144 | 9.38E-03 | 6.99E-02 | 1.71E-01 | 9.51E-03 | 9.23E-03 | 4.15E-03 | 1.91E+01 | 1.40E-04 | 1.52E-04 |
| | Spider Plow | 175 | 1 | 75 | 8 | 3 | 6 | 144 | 5.19E-03 | 1.99E-02 | 3.08E-02 | 3.27E-03 | 3.17E-03 | 5.93E-04 | 2.73E+00 | 7.74E-05 | 2.19E-05 |
| Tele & Fiber Optic Line Development | Winch Crawler | 475 | 1 | 80 | 8 | 3 | 6 | 144 | 9.38E-03 | 6.99E-02 | 1.71E-01 | 9.51E-03 | 9.23E-03 | 4.15E-03 | 1.91E+01 | 1.40E-04 | 1.52E-04 |
| | Spider Plow | 175 | 1 | 75 | 8 | 3 | 6 | 144 | 5.19E-03 | 1.99E-02 | 3.08E-02 | 3.27E-03 | 3.17E-03 | 5.93E-04 | 2.73E+00 | 7.74E-05 | 2.19E-05 |
| Total | | | | | | | | | 7.52E-02 | 4.91E-01 | 1.03E+00 | 6.96E-02 | 6.75E-02 | 2.43E-02 | 1.12E+02 | 1.12E-03 | 8.93E-04 |

Assume 2008 emission factors for all years = conservative estimate

BLM_0114179

## Lands and Realty ROW

**Fugitive Dust Emissions Estimation for Road Traffic**

| Emission Factors for Publicly Accessible Unpaved Roads[a] | Parameter | $PM_{10}$ | $PM_{2.5}$ |
|---|---|---|---|
| $E \text{ (lb/VMT)} = \dfrac{k \cdot (s/12)^a \cdot (S/30)^d}{(M/0.5)^c} - C$ | k | 1.8 | 0.18 |
| | a | 1 | 1 |
| | d | 0.5 | 0.5 |
| $E_{ext} = E (1 - P/365)$ | c | 0.2 | 0.2 |

| Function/Variable Description | | Assumed Value | Reference |
|---|---|---|---|
| E = size-specific emission factor (lb/VMT) | | | |
| $E_{ext}$ = size-specific emission factor extrapolated for natural mitigation (lb/VMT) | | | |
| s = surface material silt content (%) | | 5.1 | EPA AP-42 Section 13.2.2, Table 13.2.2-1 |
| S = mean vehicle speed (mph) | | | |
| C = emission factor for 1980's vehicle fleet exhaust, brake wear, and tire wear (lb/VMT) | $PM_{2.5}$ | 0.00036 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| | $PM_{10}$ | 0.00047 | EPA AP-42 Section 13.2.2, Table 13.2.2-4 |
| M = surface material moisture content (%) | | 2.0 | EPA AP-42 Section 13.2.2 |
| P = Number of days precip per year | | 59 | http://www.wrcc.dri.edu, GRAND JUNCTION 6 ESE, COL(FA)CO |
| CE = control percent for applying dust suppressant to unpaved roads [b] | | 50% | |

[a] Source: EPA, AP-42 Volume I, Section 13.2.2 Unpaved Roads, Table 13.2.2-2, Nov. 2006
[b] Fitzpatrick, M. 1990. User's Guide: Emission Control Technologies and Emission Factors for Unpaved Road Fugitive Emissions, EPA/625/5-87/022.  http://nepis.epa.gov/Exe/ZyPURL.cgi?Dockey=20008SFC.

**Fugitive Dust Emission Estimations for Commuting Vehicles on Unpaved Roads**

| Activity | Equipment Type | Avg. Vehicle Speed (mph) | Round Trip Distance (miles) | # of Round Trips/Project | Vehicle Miles Traveled/Project | # of Projects/Year | Total Annual Vehicle Miles | $PM_{10}$ | | | $PM_{2.5}$ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Controlled Em. Factor (lb/VMT) | Emissions (tons/vehicle type) | (tons/year) | Controlled Em. Factor (lb/VMT) | Emissions (tons/vehicle type) | (tons/year) |
| Wind Energy Recovery | Pick-up Truck | 40 | 30 | 60 | 1,800 | 0 | 0 | 2.80E-01 | 0.00E+00 | 0.00E+00 | 2.79E-02 | 0.00E+00 | 0.00E+00 |
| | Dump Truck | 30 | 30 | 80 | 2,400 | 0 | 0 | 2.80E-01 | 0.00E+00 | | 2.79E-02 | 0.00E+00 | |
| | Cement Truck | 30 | 30 | 80 | 2,400 | 0 | 0 | 2.80E-01 | 0.00E+00 | | 2.79E-02 | 0.00E+00 | |
| | Flatbed Truck | 30 | 30 | 80 | 2,400 | 0 | 0 | 2.80E-01 | 0.00E+00 | | 2.79E-02 | 0.00E+00 | |
| | Water Truck | 40 | 30 | 60 | 1,800 | 0 | 0 | 2.80E-01 | 0.00E+00 | | 2.79E-02 | 0.00E+00 | |
| Pipeline Development | Haul Truck | 30 | 30 | 4 | 120 | 6 | 720 | 2.80E-01 | 1.01E-01 | 4.04E-01 | 2.79E-02 | 1.00E-02 | 4.02E-02 |
| | Pick-up Truck | 40 | 30 | 12 | 360 | 6 | 2,160 | 2.80E-01 | 3.03E-01 | | 2.79E-02 | 3.01E-02 | |
| Roads Development | Haul Truck | 30 | 30 | 4 | 120 | 10 | 1,200 | 3.94E-04 | 2.36E-04 | 9.46E-04 | 3.02E-04 | 1.81E-04 | 7.24E-04 |
| | Pick-up Truck | 40 | 30 | 12 | 360 | 10 | 3,600 | 3.94E-04 | 7.09E-04 | | 3.02E-04 | 5.43E-04 | |
| Communication Site Development | Haul Truck | 30 | 30 | 2 | 60 | 0 | 0 | 2.80E-01 | 0.00E+00 | 0.00E+00 | 2.79E-02 | 0.00E+00 | 0.00E+00 |
| | Pick-up Truck | 40 | 30 | 6 | 180 | 0 | 0 | 2.80E-01 | 0.00E+00 | | 2.79E-02 | 0.00E+00 | |
| Power Line Development | Drill/Water Truck | 30 | 30 | 2 | 60 | 6 | 360 | 2.80E-01 | 5.05E-02 | 2.02E-01 | 2.79E-02 | 5.02E-03 | 2.01E-02 |
| | Pick-up Truck | 40 | 30 | 6 | 180 | 6 | 1,080 | 2.80E-01 | 1.51E-01 | | 2.79E-02 | 1.51E-02 | |
| Tower Establishment | Haul Truck | 30 | 30 | 2 | 60 | 0 | 0 | 4.86E-01 | 0.00E+00 | 0.00E+00 | 4.83E-02 | 0.00E+00 | 0.00E+00 |
| | Pick-up Truck | 40 | 30 | 6 | 180 | 0 | 0 | 4.86E-01 | 0.00E+00 | | 4.83E-02 | 0.00E+00 | |
| | | | | | | | Total | | 6.07E-01 | | | 6.10E-02 | |

BLM_0114180



## Lands and Realty ROW

**Exhaust Emissions Estimation for Road Traffic**

**Emission Factors for Commuting Vehicles**

| Project Year | Emission Factors (gm/mile) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N₂O[1] |
| 2008 | | | | | | | | | |
| LDDT | 0.70 | 3.11 | 5.17 | 0.33 | 0.30 | 0.02 | 729.87 | 0.01 | 0.002 |
| HDDV | 0.65 | 3.60 | 17.02 | 0.77 | 0.70 | 0.06 | 2004.18 | 0.04 | 0.005 |

Source: EPA MOVES 2010
(AQ5 fuel emissions: TCPT/RFT, 2013 Climate Register Default Emission Factor(s) – Released January 8, 2012

**Combustive Emission Estimations for Commuting Vehicles on Unpaved and Paved Roads**

| Activity | Equipment Type[1] | Class | Round Trip Distance (miles) | # of Round Trips/Project | Vehicle Miles Traveled/Project | # of Projects/Year | Total Annual Vehicle Miles Traveled/ Activity | Emissions (tons/vehicle type) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | VOC | CO | NOx | PM10 | PM2.5 | SO2 | CO2 | CH4 | N₂O |
| Pipeline Development | Haul Truck | HDDV | 60 | 4 | 240 | 6 | 1,440 | 1.34E-03 | 6.04E-03 | 2.70E-02 | 1.22E-03 | 1.12E-03 | 9.97E-05 | 3.18E+00 | 6.56E-05 | 7.62E-06 |
| | Pick-up Truck | LDDT | 60 | 12 | 720 | 6 | 4,320 | 3.33E-03 | 1.48E-02 | 2.46E-02 | 1.57E-03 | 1.42E-03 | 1.10E-04 | 3.48E+00 | 6.46E-05 | 7.14E-06 |
| Roads Development | Haul Truck | HDDV | 60 | 4 | 240 | 10 | 2,400 | 2.24E-03 | 1.01E-02 | 4.50E-02 | 2.04E-03 | 1.86E-03 | 1.66E-04 | 5.30E+00 | 1.09E-04 | 1.27E-05 |
| | Pick-up Truck | LDDT | 60 | 12 | 720 | 10 | 7,200 | 5.54E-03 | 2.47E-02 | 4.10E-02 | 2.61E-03 | 2.37E-03 | 1.83E-04 | 5.79E+00 | 1.08E-04 | 1.19E-05 |
| Power Line Development | Drill/Water Truck | HDDV | 60 | 2 | 120 | 6 | 720 | 6.71E-04 | 3.02E-03 | 1.35E-02 | 6.12E-04 | 5.58E-04 | 4.99E-05 | 1.59E+00 | 3.28E-05 | 3.81E-06 |
| | Pick-up Truck | LDDT | 60 | 6 | 360 | 6 | 2,160 | 1.66E-03 | 7.41E-03 | 1.23E-02 | 7.83E-04 | 7.11E-04 | 5.48E-05 | 1.74E+00 | 3.23E-05 | 3.57E-06 |
| | | | | | | Subtotal HDDV | | 4.25E-03 | 1.91E-02 | 8.56E-02 | 3.88E-03 | 3.53E-03 | 3.16E-04 | 1.01E+01 | 2.08E-04 | 2.41E-05 |
| | | | | | | Subtotal LDDT | | 1.05E-02 | 4.69E-02 | 7.79E-02 | 4.96E-03 | 4.50E-03 | 3.47E-04 | 1.10E+01 | 2.05E-04 | 2.26E-05 |
| | | | | | | Total | | 1.48E-02 | 6.61E-02 | 1.63E-01 | 8.83E-03 | 8.03E-03 | 6.63E-04 | 2.11E+01 | 4.12E-04 | 4.67E-05 |

[1] All vehicles are diesel-powered.

BLM_0114181

November 2015



# APPENDIX E

## Air Emissions Inventory Tables and Figures

This page intentionally left blank.

BLM_0114183

# Appendix E
## Air Emissions Inventory Tables and Figures

BLM_0114184

BLM_0114185

# TABLE OF CONTENTS

Section                                                                                                                                   Page

**E.    AIR EMISSIONS INVENTORY** ..................................................................................... **E-1**

E.1    Emissions Inventory Tables for BLM-authorized Actions within the Uncompahgre
       Planning Area .......................................................................................................... E-2
E.2    BLM-authorized Actions: Percent Contribution to BLM Emissions by Activity..........E-20
E.3    Emissions Inventory Tables for BLM Plus Nonfederal Oil and Gas Actions within the
       Uncompahgre Planning Area...................................................................................E-28
E.4    Emission Summaries by Pollutant for BLM plus Nonfederal Oil and Gas Actions within
       the Uncompahgre Planning Area ............................................................................E-34
E.5    Inputs and Assumptions for Emissions Inventory ....................................................E-42

# TABLES

Page

Table E-1 Oil and Gas – BLM Only, Base Year Emissions (tons) (Conventional + Coalbed Natural Gas)E-3
Table E-2 Oil and Gas – BLM Only – Alternative A Emissions (tons) (Conventional + Coalbed Natural
       Gas)............................................................................................................................ E-4
Table E-3 Oil and Gas – BLM Only – Alternative B Emissions (tons) (Conventional + Coalbed Natural
       Gas)............................................................................................................................ E-5
Table E-4 Oil and Gas – BLM Only – Alternative B.I Emissions (tons) (Conventional + Coalbed Natural
       Gas)............................................................................................................................ E-6
Table E-5 Oil and Gas – BLM Only – Alternative C Emissions (tons) (Conventional + Coalbed Natural
       Gas)............................................................................................................................ E-7
Table E-6 Oil and Gas – BLM Only – Alternative D Emissions (tons) (Conventional + Coalbed Natural
       Gas)............................................................................................................................ E-8
Table E-7 Coal, Base Year ................................................................................................... E-9
Table E-8 Coal – Alternative A, B, B.I, C and D, Year 10 ......................................................... E-9
Table E-9 Uranium, Base Year............................................................................................E-10
Table E-10 Uranium – Alternative A, B, B.I, C, and D, Year 10................................................E-10
Table E-11 Sand and Gravel, Base Year ...............................................................................E-11
Table E-12 Sand and Gravel – Alternative A, B, B.I, C, and D, Year 10....................................E-11
Table E-13 Travel and Transportation Management, Base Year................................................E-12
Table E-14 Travel and Transportation Management – Alternative A and C, Year 10....................E-12
Table E-15 Travel and Transportation Management – Alternative B and B.I, Year 10..................E-13
Table E-16 Travel and Transportation Management – Alternative D, Year 10.............................E-13
Table E-17 Prescribed Fire and Mechanical Treatments, Base Year.........................................E-14
Table E-18 Prescribed Fire and Mechanical Treatments – Alternative A, Year 10 ......................E-14
Table E-19 Prescribed Fire and Mechanical Treatments – Alternative B and B.I, Year 10....................E-15
Table E-20 Prescribed Fire and Mechanical Treatments – Alternative C, Year 10.......................E-15
Table E-21 Prescribed Fire and Mechanical Treatments – Alternative D, Year 10.......................E-16
Table E-22 Livestock Grazing, Base Year...............................................................................E-16
Table E-23 Livestock Grazing – Alternative A, Year 10............................................................E-17
Table E-24 Livestock Grazing – Alternative B and B.I, Year 10 .................................................E-17
Table E-25 Livestock Grazing – Alternative C, Year 10............................................................E-18
Table E-26 Livestock Grazing – Alternative D, Year 10 ...........................................................E-18

BLM_0114186

# TABLES *(continued)*                                                                                                Page

Table E-27 Lands and Realty ROWs, Base Year ..................................................................................E-19

Table E-28 Lands and Realty ROWs – Alternative A, B, B.I, C, and D, Year 10 ......................................E-19

Table E-29 Alternative A - BLM + Nonfederal Oil and Gas Emissions (tons)..........................................E-29

Table E-30 Alternative B - BLM + Nonfederal Oil and Gas Emissions (tons) ..........................................E-30

Table E-31 Alternative B.I - BLM + Nonfederal Oil and Gas Emissions (tons) ........................................E-31

Table E-32 Alternative C - BLM + Nonfederal Oil and Gas Emissions (tons)..........................................E-32

Table E-33 Alternative D - BLM + Nonfederal Oil and Gas Emissions (tons)..........................................E-33

Table E-34 Volatile Organic Compounds ...........................................................................................E-35

Table E-35 Carbon Monoxide ..........................................................................................................E-36

Table E-36 Nitrogen Oxides...............................................................................................................E-37

Table E-37 Particulate Matter - $PM_{10}$...............................................................................................E-38

Table E-38 Particulate Matter – $PM_{2.5}$..............................................................................................E-39

Table E-39 Sulfur Dioxide ($SO_2$).......................................................................................................E-40

Table E-40 Hazardous Air Pollutants...................................................................................................E-41

Table E-41 Input Assumptions for BLM Actions and Nonfederal Oil and Gas Development within the Uncompahgre Planning Area...........................................................................................E-42

Table E-42 Emissions Controls Assumptions for Oil and Gas Calculations and Descriptions (all Alternative) ..................................................................................................................E-43

Table E-43 Projected Well Numbers by Alternative Provided by BLM UFO Personnel, September 2014 ...................................................................................................................................E-44

BLM_0114187

# APPENDIX E
# AIR EMISSIONS INVENTORY

Emission inventories for Uncompahgre Planning Area development and production activities were compiled for this analysis for total nitrogen oxides (NOx), sulfur dioxide (SO$_2$), carbon monoxide (CO), carbon dioxide (CO$_2$), particulate matter less than or equal to 10 microns in size (PM$_{10}$), particulate matter less than or equal to 2.5 microns in size (PM$_{2.5}$), volatile organic compounds (VOC), and hazardous air pollutants (HAPs). Lead emissions are negligible and were not calculated in the inventory. In addition, methane (CH$_4$), nitrous oxide (N$_2$O) and carbon dioxide (CO$_2$) emissions were included in the inventory for purposes of quantifying greenhouse gas (GHG) emissions.

Operational, production, and construction activity data used to estimate emissions for proposed emission sources were obtained from UFO staff, the Reasonable Foreseeable Development Scenario for Oil and Gas for the Uncompahgre Field Office (UFO) (BLM 2012a), the Mineral Potential Report for the Uncompahgre Planning Area (BLM 2011b), and from National Environmental Policy Act of 1969 (NEPA) analyses currently being conducted for BLM actions within the planning area. Emission factors used to estimate proposed emissions were obtained primarily from: (1) United States (US) Environmental Protection Agency's (EPA) AP-42 Compilation of Air Pollutant Emission Factors (EPA 1995 ); (2) EPA's nonroad engines, equipment, and vehicles emissions model (EPA 2009); (3) EPA's Motor Vehicle Emissions Simulator (EPA 2010a); (4) American Petroleum Industry Compendium of Greenhouse Gas Emissions Estimation Methodologies for the Oil and Natural Gas Industry (American Petroleum Industry 2009); (5) Colorado Department of Public Health and Environment; and (6) Western Governor's Association – Western Regional Air Partnership (2005). The inventory accounted for all applicable emissions controls such as Colorado Department of Public Health and Environment Regulation 7 and Federal New Source Performance Standards.

The following tables provide additional details on the emissions that were analyzed to determine potential impacts to air quality. Tables are also provided that show the input parameters and assumptions used to calculate the emissions.

BLM_0114188

**E.1 EMISSIONS INVENTORY TABLES FOR BLM-AUTHORIZED ACTIONS WITHIN THE UNCOMPAHGRE PLANNING AREA**

- Oil and Gas Development
    - Combined Conventional, Coalbed Natural Gas
- Solid Mineral Development
    - Coal
    - Uranium
    - Sand and Gravel
- Travel and Transportation Management
- Vegetation
    - Prescribed Fire and Mechanical Treatments
- Livestock Grazing
- Lands and Realty
    - Rights-of-Way

BLM_0114189

**Table E-1**
**Oil and Gas – BLM Only, Base Year Emissions (tons)**
**(Conventional + Coalbed Natural Gas)**

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| Base Year | | | | | | | | |
| Completion and Recompletion Venting | 0.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 160 |
| Completion Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Completion Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Completion Traffic | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Condensate Tanks | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Construction Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Construction Traffic | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Dehydrator | 2.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.13 | 84 |
| Drilling Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Drilling Traffic | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Equipment Leaks | 8.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.41 | 1,720 |
| Fugitive Dust | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Heaters | 0.27 | 4.09 | 4.87 | 0.37 | 0.37 | 0.00 | 0.04 | 5,884 |
| Misc. Engines | 0.14 | 0.47 | 1.81 | 0.12 | 0.11 | 0.01 | 0.02 | 261 |
| Pneumatic Devices | 7.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.35 | 2,155 |
| Pneumatic Pumps | 0.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 58 |
| Production Traffic | 0.03 | 0.18 | 0.55 | 4.17 | 0.45 | 0.00 | 0.00 | 92 |
| Refracing Equipment | 0.00 | 0.03 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 | 7 |
| Truck Loading | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Water Injection Pumps | 0.61 | 1.75 | 0.88 | 0.04 | 0.04 | 0.00 | 0.07 | 118 |
| Well Blowdowns | 0.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 564 |
| Wellhead and Lateral Compressor Engines | 1.93 | 7.74 | 3.87 | 0.14 | 0.14 | 0.00 | 0.14 | 261 |
| Wind Erosion | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Workover Equipment | 0.00 | 0.05 | 0.08 | 0.00 | 0.00 | 0.00 | 0.00 | 9 |
| Dehydrator Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Condensate Tank Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Pneumatic Pump Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Midstream Compressor Engines | 21.12 | 72.33 | 48.18 | 0.86 | 0.86 | 0.11 | 2.86 | 3,254 |
| Midstream Other Sources | 12.26 | 10.00 | 0.70 | 0.01 | 0.01 | 0.00 | 1.62 | 3,128 |
| **BLM Totals** | **55.11** | **96.64** | **60.99** | **5.71** | **1.98** | **0.13** | **6.67** | **17,754** |

BLM_0114190

**Table E-2**
**Oil and Gas – BLM Only – Alternative A Emissions (tons)**
**(Conventional + Coalbed Natural Gas)**

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| Planning Year 10 | | | | | | | | |
| Completion and Recompletion Venting | 7.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.33 | 9,299 |
| Completion Equipment | 0.65 | 6.61 | 11.48 | 0.38 | 0.38 | 0.01 | 0.08 | 1,326 |
| Completion Flaring | 0.91 | 3.83 | 0.70 | 0.00 | 0.00 | 0.00 | 0.36 | 1,183 |
| Completion Traffic | 0.01 | 0.13 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| Condensate Tanks | 44.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 147 |
| Construction Equipment | 0.12 | 0.50 | 1.49 | 0.10 | 0.09 | 0.00 | 0.01 | 203 |
| Construction Traffic | 0.00 | 0.03 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 12 |
| Dehydrator | 2.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.40 | 1,870 |
| Drilling Equipment | 4.16 | 42.48 | 73.79 | 2.43 | 2.43 | 0.06 | 0.52 | 8,641 |
| Drilling Traffic | 0.02 | 0.36 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 26 |
| Equipment Leaks | 84.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.06 | 20,215 |
| Fugitive Dust | 0.00 | 0.00 | 0.00 | 44.60 | 4.46 | 0.00 | 0.00 | 0 |
| Heaters | 4.37 | 66.79 | 79.52 | 6.04 | 6.04 | 0.00 | 0.61 | 96,000 |
| Misc. Engines | 1.42 | 4.67 | 18.03 | 1.17 | 1.14 | 0.05 | 0.18 | 2,593 |
| Pneumatic Devices | 76.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 58,608 |
| Pneumatic Pumps | 2.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.14 | 573 |
| Production Traffic | 0.09 | 0.83 | 1.60 | 51.35 | 5.18 | 0.01 | 0.01 | 975 |
| Refracing Equipment | 0.03 | 0.32 | 0.56 | 0.02 | 0.02 | 0.01 | 0.00 | 65 |
| Truck Loading | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 2 |
| Water Injection Pumps | 22.60 | 64.56 | 32.28 | 1.43 | 1.43 | 0.02 | 2.50 | 4,360 |
| Well Blowdowns | 3.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 33,889 |
| Wellhead and Lateral Compressor Engines | 14.78 | 44.71 | 22.35 | 1.42 | 1.42 | 0.04 | 1.05 | 2,728 |
| Wind Erosion | 0.00 | 0.00 | 0.00 | 1.56 | 0.23 | 0.00 | 0.00 | 0 |
| Workover Equipment | 0.06 | 0.59 | 1.02 | 0.03 | 0.03 | 0.03 | 0.01 | 119 |
| Dehydrator Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Condensate Tank Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Pneumatic Pump Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Midstream Compressor Engines | 145.82 | 499.43 | 332.68 | 5.95 | 5.95 | 0.77 | 19.77 | 22,467 |
| Midstream Other Sources | 84.67 | 69.06 | 4.83 | 0.09 | 0.09 | 0.01 | 11.20 | 21,602 |
| **BLM Totals** | **501.83** | **804.90** | **580.40** | **116.57** | **28.90** | **1.01** | **46.09** | **286,915** |

BLM_0114191

**Table E-3**
**Oil and Gas – BLM Only – Alternative B Emissions (tons)**
**(Conventional + Coalbed Natural Gas)**

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| Planning Year 10 | | | | | | | | |
| Completion and Recompletion Venting | 8.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.36 | 9,280 |
| Completion Equipment | 0.69 | 7.07 | 12.28 | 0.40 | 0.40 | 0.01 | 0.09 | 1,418 |
| Completion Flaring | 0.93 | 3.92 | 0.72 | 0.00 | 0.00 | 0.00 | 0.37 | 1,208 |
| Completion Traffic | 0.01 | 0.14 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| Condensate Tanks | 44.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.33 | 147 |
| Construction Equipment | 0.12 | 0.52 | 1.56 | 0.10 | 0.10 | 0.00 | 0.02 | 213 |
| Construction Traffic | 0.00 | 0.03 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| Dehydrator | 2.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.45 | 1,846 |
| Drilling Equipment | 4.44 | 45.42 | 78.89 | 2.60 | 2.60 | 0.06 | 0.55 | 9,239 |
| Drilling Traffic | 0.02 | 0.37 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| Equipment Leaks | 90.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.35 | 21,320 |
| Fugitive Dust | 0.00 | 0.00 | 0.00 | 45.39 | 4.54 | 0.00 | 0.00 | 0 |
| Heaters | 4.51 | 68.83 | 81.94 | 6.23 | 6.23 | 0.00 | 0.63 | 98,925 |
| Misc. Engines | 1.52 | 4.99 | 19.30 | 1.25 | 1.22 | 0.05 | 0.19 | 2,776 |
| Pneumatic Devices | 81.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.75 | 58,932 |
| Pneumatic Pumps | 3.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.15 | 613 |
| Production Traffic | 0.10 | 0.86 | 1.71 | 53.88 | 5.44 | 0.01 | 0.01 | 1,036 |
| Refracing Equipment | 0.03 | 0.35 | 0.60 | 0.02 | 0.02 | 0.01 | 0.00 | 70 |
| Truck Loading | 0.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 2 |
| Water Injection Pumps | 22.50 | 64.29 | 32.14 | 1.42 | 1.42 | 0.02 | 2.49 | 4,341 |
| Well Blowdowns | 3.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 33,382 |
| Wellhead and Lateral Compressor Engines | 18.16 | 54.34 | 27.17 | 1.76 | 1.76 | 0.05 | 1.29 | 3,378 |
| Wind Erosion | 0.00 | 0.00 | 0.00 | 1.57 | 0.23 | 0.00 | 0.00 | 0 |
| Workover Equipment | 0.06 | 0.61 | 1.07 | 0.04 | 0.04 | 0.03 | 0.01 | 125 |
| Dehydrator Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Condensate Tank Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Pneumatic Pump Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Midstream Compressor Engines | 144.87 | 496.17 | 330.51 | 5.91 | 5.91 | 0.77 | 19.64 | 22,321 |
| Midstream Other Sources | 84.12 | 68.61 | 4.80 | 0.09 | 0.09 | 0.01 | 11.13 | 21,461 |
| **BLM Totals** | **515.84** | **816.52** | **592.75** | **120.67** | **30.00** | **1.03** | **46.84** | **292,087** |

BLM_0114192

**Table E-4**
**Oil and Gas – BLM Only – Alternative B.I Emissions (tons)**
**(Conventional + Coalbed Natural Gas)**

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| Planning Year 10 | | | | | | | | |
| Completion and Recompletion Venting | 7.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.33 | 8,448 |
| Completion Equipment | 0.64 | 6.53 | 11.34 | 0.37 | 0.37 | 0.01 | 0.08 | 1,310 |
| Completion Flaring | 0.85 | 3.58 | 0.66 | 0.00 | 0.00 | 0.00 | 0.34 | 1,104 |
| Completion Traffic | 0.01 | 0.12 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 12 |
| Condensate Tanks | 40.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.30 | 133 |
| Construction Equipment | 0.11 | 0.48 | 1.44 | 0.09 | 0.09 | 0.00 | 0.01 | 196 |
| Construction Traffic | 0.00 | 0.03 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 11 |
| Dehydrator | 2.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.36 | 1,675 |
| Drilling Equipment | 4.10 | 41.94 | 72.86 | 2.40 | 2.40 | 0.06 | 0.51 | 8,532 |
| Drilling Traffic | 0.02 | 0.34 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 24 |
| Equipment Leaks | 84.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.06 | 19,820 |
| Fugitive Dust | 0.00 | 0.00 | 0.00 | 41.44 | 4.14 | 0.00 | 0.00 | 0 |
| Heaters | 4.16 | 63.47 | 75.56 | 5.74 | 5.74 | 0.00 | 0.58 | 91,227 |
| Misc. Engines | 1.42 | 4.67 | 18.03 | 1.17 | 1.14 | 0.05 | 0.18 | 2,593 |
| Pneumatic Devices | 75.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 | 53,871 |
| Pneumatic Pumps | 2.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.14 | 573 |
| Production Traffic | 0.09 | 0.80 | 1.59 | 49.99 | 5.05 | 0.01 | 0.01 | 966 |
| Refracing Equipment | 0.03 | 0.32 | 0.56 | 0.02 | 0.02 | 0.01 | 0.00 | 65 |
| Truck Loading | 0.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 2 |
| Water Injection Pumps | 20.49 | 58.55 | 29.28 | 1.30 | 1.30 | 0.02 | 2.27 | 3,954 |
| Well Blowdowns | 3.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 30,284 |
| Wellhead and Lateral Compressor Engines | 17.11 | 51.34 | 25.67 | 1.66 | 1.66 | 0.05 | 1.21 | 3,176 |
| Wind Erosion | 0.00 | 0.00 | 0.00 | 1.43 | 0.21 | 0.00 | 0.00 | 0 |
| Workover Equipment | 0.06 | 0.57 | 0.99 | 0.03 | 0.03 | 0.02 | 0.01 | 116 |
| Dehydrator Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Condensate Tank Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Pneumatic Pump Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Midstream Compressor Engines | 132.06 | 452.31 | 301.29 | 5.39 | 5.39 | 0.70 | 17.91 | 20,347 |
| Midstream Other Sources | 76.69 | 62.55 | 4.37 | 0.08 | 0.08 | 0.01 | 10.15 | 19,564 |
| **BLM Totals** | **474.89** | **747.61** | **543.71** | **111.11** | **27.62** | **0.94** | **43.00** | **268,006** |

BLM_0114193

**Table E-5**
**Oil and Gas – BLM Only – Alternative C Emissions (tons)**
**(Conventional + Coalbed Natural Gas)**

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| Planning Year 10 | | | | | | | | |
| Completion and Recompletion Venting | 8.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.38 | 11,055 |
| Completion Equipment | 0.75 | 7.70 | 13.37 | 0.44 | 0.44 | 0.01 | 0.09 | 1,544 |
| Completion Flaring | 1.07 | 4.54 | 0.83 | 0.00 | 0.00 | 0.00 | 0.43 | 1,399 |
| Completion Traffic | 0.01 | 0.16 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 16 |
| Condensate Tanks | 52.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.35 | 175 |
| Construction Equipment | 0.14 | 0.58 | 1.74 | 0.11 | 0.11 | 0.00 | 0.02 | 238 |
| Construction Traffic | 0.00 | 0.04 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 15 |
| Dehydrator | 3.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.58 | 2,233 |
| Drilling Equipment | 4.84 | 49.48 | 85.95 | 2.83 | 2.83 | 0.07 | 0.60 | 10,065 |
| Drilling Traffic | 0.03 | 0.42 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 30 |
| Equipment Leaks | 96.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.63 | 23,257 |
| Fugitive Dust | 0.00 | 0.00 | 0.00 | 52.84 | 5.28 | 0.00 | 0.00 | 0 |
| Heaters | 5.10 | 77.86 | 92.69 | 7.04 | 7.04 | 0.00 | 0.71 | 111,907 |
| Misc. Engines | 1.62 | 5.32 | 20.57 | 1.34 | 1.30 | 0.06 | 0.20 | 2,958 |
| Pneumatic Devices | 86.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.99 | 69,238 |
| Pneumatic Pumps | 3.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.16 | 653 |
| Production Traffic | 0.11 | 0.97 | 1.84 | 59.28 | 5.98 | 0.01 | 0.01 | 1,116 |
| Refracing Equipment | 0.04 | 0.37 | 0.64 | 0.02 | 0.02 | 0.02 | 0.00 | 74 |
| Truck Loading | 0.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3 |
| Water Injection Pumps | 26.83 | 76.67 | 38.33 | 1.70 | 1.70 | 0.03 | 2.97 | 5,178 |
| Well Blowdowns | 4.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 40,472 |
| Wellhead and Lateral Compressor Engines | 20.17 | 60.08 | 30.04 | 1.96 | 1.96 | 0.06 | 1.43 | 3,766 |
| Wind Erosion | 0.00 | 0.00 | 0.00 | 1.85 | 0.28 | 0.00 | 0.00 | 0 |
| Workover Equipment | 0.07 | 0.68 | 1.18 | 0.04 | 0.04 | 0.03 | 0.01 | 138 |
| Dehydrator Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Condensate Tank Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Pneumatic Pump Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Midstream Compressor Engines | 172.90 | 592.20 | 394.48 | 7.06 | 7.06 | 0.91 | 23.44 | 26,641 |
| Midstream Other Sources | 100.40 | 81.89 | 5.73 | 0.11 | 0.10 | 0.01 | 13.28 | 25,615 |
| **BLM Totals** | **590.16** | **958.96** | **687.47** | **136.63** | **34.15** | **1.21** | **54.36** | **337,786** |

### Table E-6
### Oil and Gas – BLM Only – Alternative D Emissions (tons)
### (Conventional + Coalbed Natural Gas)

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| Planning Year 10 | | | | | | | | |
| Completion and Recompletion Venting | 8.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.38 | 10,143 |
| Completion Equipment | 0.74 | 7.61 | 13.22 | 0.43 | 0.43 | 0.01 | 0.09 | 1,527 |
| Completion Flaring | 1.01 | 4.26 | 0.78 | 0.00 | 0.00 | 0.00 | 0.40 | 1,315 |
| Completion Traffic | 0.01 | 0.15 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 15 |
| Condensate Tanks | 48.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.35 | 160 |
| Construction Equipment | 0.13 | 0.57 | 1.69 | 0.11 | 0.11 | 0.00 | 0.02 | 230 |
| Construction Traffic | 0.00 | 0.04 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 14 |
| Dehydrator | 2.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.54 | 2,024 |
| Drilling Equipment | 4.78 | 48.91 | 84.96 | 2.79 | 2.79 | 0.07 | 0.60 | 9,949 |
| Drilling Traffic | 0.03 | 0.40 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 29 |
| Equipment Leaks | 96.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.63 | 22,834 |
| Fugitive Dust | 0.00 | 0.00 | 0.00 | 49.45 | 4.95 | 0.00 | 0.00 | 0 |
| Heaters | 4.87 | 74.30 | 88.46 | 6.72 | 6.72 | 0.00 | 0.68 | 106,794 |
| Misc. Engines | 1.62 | 5.32 | 20.57 | 1.34 | 1.30 | 0.06 | 0.20 | 2,958 |
| Pneumatic Devices | 86.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.99 | 64,163 |
| Pneumatic Pumps | 3.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.16 | 653 |
| Production Traffic | 0.11 | 0.93 | 1.82 | 57.82 | 5.84 | 0.01 | 0.01 | 1,107 |
| Refracing Equipment | 0.04 | 0.37 | 0.64 | 0.02 | 0.02 | 0.02 | 0.00 | 74 |
| Truck Loading | 0.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 3 |
| Water Injection Pumps | 24.58 | 70.23 | 35.12 | 1.56 | 1.56 | 0.02 | 2.72 | 4,743 |
| Well Blowdowns | 3.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 36,610 |
| Wellhead and Lateral Compressor Engines | 19.32 | 57.66 | 28.83 | 1.88 | 1.88 | 0.06 | 1.37 | 3,602 |
| Wind Erosion | 0.00 | 0.00 | 0.00 | 1.71 | 0.26 | 0.00 | 0.00 | 0 |
| Workover Equipment | 0.06 | 0.66 | 1.15 | 0.04 | 0.04 | 0.03 | 0.01 | 134 |
| Dehydrator Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Condensate Tank Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Pneumatic Pump Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Midstream Compressor Engines | 158.16 | 541.72 | 360.85 | 6.45 | 6.45 | 0.84 | 21.45 | 24,370 |
| Midstream Other Sources | 91.84 | 74.91 | 5.24 | 0.10 | 0.09 | 0.01 | 12.15 | 23,431 |
| **BLM Totals** | **557.95** | **888.04** | **643.39** | **130.44** | **32.44** | **1.12** | **50.81** | **316,882** |

**Table E-7**
**Coal, Base Year**

| Activity | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PM10 | PM2.5 | NO$_x$ | SO$_2$ | CO | VOC | HAPs[a] | CO$_2$ | CH$_4$ | N$_2$O | CO2$_{eq}$ tons | CO2$_{eq}$ metric tonnes |
| Production Fugitives (dust, methane) | 168 | 162 | 0 | 0 | 0 | 0 | 0 | 0 | 140,289 | 0 | 2,946,069 | 2,673,384 |
| Production Combustion Sources (mining) | 37 | 29 | 231 | 3 | 169 | 41 | 4 | 15,682 | 1 | 0 | 15,787 | 14,326 |
| Production Point Sources | 50 | 6 | 55 | 1 | 41 | 13 | 1 | 53,176 | 1 | 1 | 53,480 | 48,530 |
| Total | 254 | 196 | 286 | 4 | 210 | 54 | 5 | 68,858 | 140,291 | 1 | 3,015,336 | 2,736,240 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

**Table E-8**
**Coal – Alternative A, B, B.I, C and D, Year 10**

| Activity | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PM10 | PM2.5 | NO$_x$ | SO$_2$ | CO | VOC | HAPs[a] | CO$_2$ | CH$_4$ | N$_2$O | CO2$_{eq}$ tons | CO2$_{eq}$ metric tonnes |
| Production Fugitives (dust, methane) | 168 | 162 | 0 | 0 | 0 | 0 | 0 | 0 | 140,289 | 0 | 2,946,069 | 2,673,384 |
| Production Combustion Sources (mining) | 37 | 29 | 231 | 3 | 169 | 41 | 4 | 15,682 | 1 | 0 | 15,787 | 14,326 |
| Production Point Sources | 50 | 6 | 55 | 1 | 41 | 13 | 1 | 53,176 | 1 | 1 | 53,480 | 48,530 |
| Total | 254 | 196 | 286 | 4 | 210 | 54 | 5 | 68,858 | 140,291 | 1 | 3,015,336 | 2,736,240 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

BLM_0114196

**Table E-9**
**Uranium, Base Year**

| Activity | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PM10 | PM2.5 | NO$_x$ | SO$_2$ | CO | VOC | HAPs[a] | CO$_2$ | CH$_4$ | N$_2$O | CO2$_{eq}$ tons | CO2$_{eq}$ metric tonnes |
| Fugitive Dust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Heavy Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commuter Vehicles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

**Table E-10**
**Uranium – Alternative A, B, B.I, C, and D, Year 10**

| Activity | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PM10 | PM2.5 | NO$_x$ | SO$_2$ | CO | VOC | HAPs[a] | CO$_2$ | CH$_4$ | N$_2$O | CO2$_{eq}$ tons | CO2$_{eq}$ metric tonnes |
| Fugitive Dust | 160 | 160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Heavy Equipment | 20 | 20 | 334 | 8 | 131 | 24 | 2 | 37,504 | 0 | 0 | 37,604 | 34,123 |
| Commuter Vehicles | 289 | 34 | 139 | 1 | 133 | 14 | 1 | 18,320 | 1 | 0 | 18,431 | 16,725 |
| Total | 470 | 214 | 473 | 9 | 264 | 38 | 4 | 55,824 | 1 | 1 | 56,035 | 50,849 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

BLM_0114197

**Table E-11**
**Sand and Gravel, Base Year**

| Activity | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PM10 | PM2.5 | $NO_x$ | $SO_2$ | CO | VOC | HAPs[a] | $CO_2$ | $CH_4$ | $N_2O$ | $CO2_{eq}$ tons | $CO2_{eq}$ metric tonnes |
| Extraction and Processing | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Heavy Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 17 | 16 |
| Commuter Vehicles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 |
| Total | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 19 | 17 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

**Table E-12**
**Sand and Gravel – Alternative A, B, B.I, C, and D, Year 10**

| Activity | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PM10 | PM2.5 | $NO_x$ | $SO_2$ | CO | VOC | HAPs[a] | $CO_2$ | $CH_4$ | $N_2O$ | $CO2_{eq}$ tons | $CO2_{eq}$ metric tonnes |
| Extraction and Processing | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Heavy Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 17 | 16 |
| Commuter Vehicles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 1 |
| Total | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 19 | 17 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

BLM_0114198

**Table E-13**
**Travel and Transportation Management, Base Year**

| Activity | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PM10 | PM2.5 | $NO_x$ | $SO_2$ | CO | VOC | HAPs[a] | $CO_2$ | $CH_4$ | $N_2O$ | $CO2_{eq}$ tons | $CO2_{eq}$ metric tonnes |
| Recreational Vehicles | 329 | 34 | 1 | 0 | 106 | 51 | 5 | 483 | 1 | 0 | 502 | 455 |
| Maintenance Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 7 | 7 |
| Commuter Vehicles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 330 | 34 | 1 | 0 | 106 | 51 | 5 | 491 | 1 | 0 | 509 | 462 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

**Table E-14**
**Travel and Transportation Management – Alternative A and C, Year 10**

| Activity | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PM10 | PM2.5 | $NO_x$ | $SO_2$ | CO | VOC | HAPs[a] | $CO_2$ | $CH_4$ | $N_2O$ | $CO2_{eq}$ tons | $CO2_{eq}$ metric tonnes |
| Recreational Vehicles | 422 | 44 | 1 | 0 | 136 | 66 | 7 | 620 | 1 | 0 | 643 | 584 |
| Maintenance Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 9 | 8 |
| Commuter Vehicles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 422 | 44 | 1 | 0 | 136 | 66 | 7 | 629 | 1 | 0 | 653 | 592 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

BLM_0114199

**Table E-15**
**Travel and Transportation Management – Alternative B and B.I, Year 10**

| Activity | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PM10 | PM2.5 | $NO_x$ | $SO_2$ | CO | VOC | HAPs[a] | $CO_2$ | $CH_4$ | $N_2O$ | $CO2_{eq}$ tons | $CO2_{eq}$ metric tonnes |
| Recreational Vehicles | 297 | 31 | 1 | 0 | 95 | 46 | 5 | 436 | 1 | 0 | 452 | 410 |
| Maintenance Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 7 | 6 |
| Commuter Vehicles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 297 | 31 | 1 | 0 | 95 | 46 | 5 | 442 | 1 | 0 | 459 | 417 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

**Table E-16**
**Travel and Transportation Management – Alternative D, Year 10**

| Activity | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PM10 | PM2.5 | $NO_x$ | $SO_2$ | CO | VOC | HAPs[a] | $CO_2$ | $CH_4$ | $N_2O$ | $CO2_{eq}$ tons | $CO2_{eq}$ metric tonnes |
| Recreational Vehicles | 329 | 34 | 1 | 0 | 106 | 51 | 5 | 483 | 1 | 0 | 502 | 455 |
| Maintenance Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 7 | 7 |
| Commuter Vehicles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 330 | 34 | 1 | 0 | 106 | 51 | 5 | 491 | 1 | 0 | 509 | 462 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

BLM_0114200

**Table E-17**
**Prescribed Fire and Mechanical Treatments, Base Year**

| Activity | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PM10 | PM2.5 | NO$_x$ | SO$_2$ | CO | VOC | HAPs[a] | CO$_2$ | CH$_4$ | N$_2$O | CO2$_{eq}$ tons | CO2$_{eq}$ metric tonnes |
| Smoke - Prescribed Fire | 79 | 25 | 9 | 3 | 161 | 11 | 1 | 0 | 13 | 6 | 1,985 | 1,801 |
| Maintenance Equipment - Prescribed Fire | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 6 | 0 | 0 | 6 | 6 |
| Fugitive Dust - Prescribed Fire | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commuter Vehicles - Prescribed Fire | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 6 | 5 |
| Maintenance Equipment - Mechanical Treatment | 13 | 12 | 79 | 2 | 316 | 71 | 7 | 9,995 | 1 | 0 | 10,066 | 9,134 |
| Fugitive Dust - Mechanical Treatment | 64 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commuter Vehicles - Mechanical Treatment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 12 | 11 |
| Total | 156 | 47 | 88 | 5 | 481 | 83 | 8 | 10,018 | 14 | 6 | 12,075 | 10,958 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

**Table E-18**
**Prescribed Fire and Mechanical Treatments – Alternative A, Year 10**

| Activity | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PM10 | PM2.5 | NO$_x$ | SO$_2$ | CO | VOC | HAPs[a] | CO$_2$ | CH$_4$ | N$_2$O | CO2$_{eq}$ tons | CO2$_{eq}$ metric tonnes |
| Smoke - Prescribed Fire | 79 | 25 | 9 | 3 | 161 | 11 | 1 | 0 | 13 | 6 | 1,985 | 1,801 |
| Maintenance Equipment - Prescribed Fire | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 6 | 0 | 0 | 6 | 6 |
| Fugitive Dust - Prescribed Fire | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commuter Vehicles - Prescribed Fire | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 6 | 5 |
| Maintenance Equipment - Mechanical Treatment | 13 | 12 | 79 | 2 | 316 | 71 | 7 | 9,995 | 1 | 0 | 10,066 | 9,134 |
| Fugitive Dust - Mechanical Treatment | 64 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commuter Vehicles - Mechanical Treatment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 12 | 11 |
| Total | 156 | 47 | 88 | 5 | 481 | 83 | 8 | 10,018 | 14 | 6 | 12,075 | 10,958 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

BLM_0114201

**Table E-19**
**Prescribed Fire and Mechanical Treatments – Alternative B and B.I, Year 10**

| Activity | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PM10 | PM2.5 | NO$_x$ | SO$_2$ | CO | VOC | HAPs[a] | CO$_2$ | CH$_4$ | N$_2$O | CO2$_{eq}$ tons | CO2$_{eq}$ metric tonnes |
| Smoke - Prescribed Fire | 111 | 35 | 13 | 4 | 226 | 16 | 2 | 0 | 18 | 8 | 2,779 | 2,522 |
| Maintenance Equipment - Prescribed Fire | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 8 | 0 | 0 | 9 | 8 |
| Fugitive Dust - Prescribed Fire | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commuter Vehicles - Prescribed Fire | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 8 | 7 |
| Maintenance Equipment - Mechanical Treatment | 11 | 10 | 63 | 2 | 253 | 57 | 6 | 7,996 | 0 | 0 | 8,053 | 7,307 |
| Fugitive Dust - Mechanical Treatment | 51 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commuter Vehicles - Mechanical Treatment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 10 | 9 |
| Total | 172 | 53 | 76 | 5 | 483 | 73 | 7 | 8,021 | 19 | 8 | 10,858 | 9,853 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

**Table E-20**
**Prescribed Fire and Mechanical Treatments – Alternative C, Year 10**

| Activity | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PM10 | PM2.5 | NO$_x$ | SO$_2$ | CO | VOC | HAPs[a] | CO$_2$ | CH$_4$ | N$_2$O | CO2$_{eq}$ tons | CO2$_{eq}$ metric tonnes |
| Smoke - Prescribed Fire | 63 | 20 | 8 | 2 | 129 | 9 | 1 | 0 | 10 | 4 | 1,588 | 1,441 |
| Maintenance Equipment - Prescribed Fire | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 5 | 0 | 0 | 5 | 4 |
| Fugitive Dust - Prescribed Fire | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commuter Vehicles - Prescribed Fire | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 4 | 4 |
| Maintenance Equipment - Mechanical Treatment | 20 | 18 | 118 | 3 | 475 | 106 | 11 | 14,993 | 1 | 0 | 15,099 | 13,702 |
| Fugitive Dust - Mechanical Treatment | 96 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commuter Vehicles - Mechanical Treatment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 18 | 17 |
| Total | 179 | 53 | 126 | 5 | 606 | 116 | 12 | 15,019 | 11 | 5 | 16,715 | 15,168 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

BLM_0114202

## Table E-21
## Prescribed Fire and Mechanical Treatments – Alternative D, Year 10

| Activity | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PM10 | PM2.5 | $NO_x$ | $SO_2$ | CO | VOC | HAPs[a] | $CO_2$ | $CH_4$ | $N_2O$ | $CO2_{eq}$ tons | $CO2_{eq}$ metric tonnes |
| Smoke - Prescribed Fire | 99 | 31 | 12 | 3 | 202 | 14 | 1 | 0 | 16 | 7 | 2,482 | 2,252 |
| Maintenance Equipment - Prescribed Fire | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 7 | 0 | 0 | 8 | 7 |
| Fugitive Dust - Prescribed Fire | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commuter Vehicles - Prescribed Fire | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 7 | 6 |
| Maintenance Equipment - Mechanical Treatment | 16 | 15 | 94 | 2 | 380 | 85 | 8 | 11,995 | 1 | 0 | 12,079 | 10,961 |
| Fugitive Dust - Mechanical Treatment | 76 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commuter Vehicles - Mechanical Treatment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 15 | 13 |
| Total | 191 | 58 | 106 | 6 | 585 | 100 | 10 | 12,022 | 17 | 7 | 14,590 | 13,240 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

## Table E-22
## Livestock Grazing, Base Year

| Activity | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PM10 | PM2.5 | $NO_x$ | $SO_2$ | CO | VOC | HAPs[a] | $CO_2$ | $CH_4$ | $N_2O$ | $CO2_{eq}$ tons | $CO2_{eq}$ metric tonnes |
| Heavy Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 7 | 6 |
| Commuting Vehicles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 15 | 14 |
| Enteric Fermentation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,348 | 0 | 28,308 | 25,688 |
| Total | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 1,348 | 0 | 28,331 | 25,708 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

BLM_0114203

**Table E-23**
**Livestock Grazing – Alternative A, Year 10**

| Activity | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PM10 | PM2.5 | $NO_x$ | $SO_2$ | CO | VOC | HAPs[a] | $CO_2$ | $CH_4$ | $N_2O$ | $CO2_{eq}$ tons | $CO2_{eq}$ metric tonnes |
| Heavy Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 7 | 6 |
| Commuting Vehicles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 15 | 14 |
| Enteric Fermentation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,348 | 0 | 28,308 | 25,688 |
| Total | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 1,348 | 0 | 28,331 | 25,708 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

**Table E-24**
**Livestock Grazing – Alternative B and B.l, Year 10**

| Activity | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PM10 | PM2.5 | $NO_x$ | $SO_2$ | CO | VOC | HAPs[a] | $CO_2$ | $CH_4$ | $N_2O$ | $CO2_{eq}$ tons | $CO2_{eq}$ metric tonnes |
| Heavy Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 6 | 6 |
| Commuting Vehicles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 14 | 12 |
| Enteric Fermentation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,201 | 0 | 25,224 | 22,889 |
| Total | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 1,201 | 0 | 25,244 | 22,907 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

BLM_0114204

**Table E-25**
**Livestock Grazing – Alternative C, Year 10**

| Activity | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PM10 | PM2.5 | NO$_x$ | SO$_2$ | CO | VOC | HAPs[a] | CO$_2$ | CH$_4$ | N$_2$O | CO2$_{eq}$ tons | CO2$_{eq}$ metric tonnes |
| Heavy Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 7 | 6 |
| Commuting Vehicles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 15 | 13 |
| Enteric Fermentation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,294 | 0 | 27,179 | 24,663 |
| **Total** | **1** | **0** | **0** | **0** | **0** | **0** | **0** | **21** | **1,294** | **0** | **27,200** | **24,682** |
| [a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1 | | | | | | | | | | | | |

**Table E-26**
**Livestock Grazing – Alternative D, Year 10**

| Activity | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PM10 | PM2.5 | NO$_x$ | SO$_2$ | CO | VOC | HAPs[a] | CO$_2$ | CH$_4$ | N$_2$O | CO2$_{eq}$ tons | CO2$_{eq}$ metric tonnes |
| Heavy Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 7 | 6 |
| Commuting Vehicles | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 15 | 13 |
| Enteric Fermentation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,280 | 0 | 26,877 | 24,389 |
| **Total** | **1** | **0** | **0** | **0** | **0** | **0** | **0** | **21** | **1,280** | **0** | **26,898** | **24,408** |
| [a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1 | | | | | | | | | | | | |

BLM_0114205

**Table E-27**
**Lands and Realty ROWs, Base Year**

| Activity | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PM10 | PM2.5 | NO$_x$ | SO$_2$ | CO | VOC | HAPs[a] | CO$_2$ | CH$_4$ | N$_2$O | CO2$_{eq}$ tons | CO2$_{eq}$ metric tonnes |
| Extraction and Processing | 21 | 3 | 1 | 0 | 0 | 0 | 0 | 112 | 0 | 0 | 112 | 102 |
| Heavy Equipment | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 21 | 19 |
| Total | 21 | 3 | 1 | 0 | 1 | 0 | 0 | 133 | 0 | 0 | 133 | 121 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

**Table E-28**
**Lands and Realty ROWs – Alternative A, B, B.I, C, and D, Year 10**

| Activity | Annual Emissions (Tons) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PM10 | PM2.5 | NO$_x$ | SO$_2$ | CO | VOC | HAPs[a] | CO$_2$ | CH$_4$ | N$_2$O | CO2$_{eq}$ tons | CO2$_{eq}$ metric tonnes |
| Extraction and Processing | 21 | 3 | 1 | 0 | 0 | 0 | 0 | 112 | 0 | 0 | 112 | 102 |
| Heavy Equipment | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 21 | 19 |
| Total | 21 | 3 | 1 | 0 | 1 | 0 | 0 | 133 | 0 | 0 | 133 | 121 |

[a] HAPs = Hazardous Air Pollutants; assumed = VOCs * 0.1

BLM_0114206

## E.2 BLM-AUTHORIZED ACTIONS: PERCENT CONTRIBUTION TO BLM EMISSIONS BY ACTIVITY









BLM_0114207



BLM_0114208









BLM_0114209



BLM_0114210









BLM_0114211



BLM_0114212









BLM_0114213



BLM_0114214

### E.3 EMISSIONS INVENTORY TABLES FOR BLM PLUS NONFEDERAL OIL AND GAS ACTIONS WITHIN THE UNCOMPAHGRE PLANNING AREA

- Oil and Gas Development – BLM + Private/Fee

  – Combined Conventional, Coalbed Natural Gas

BLM_0114215

**Table E-29**
**Alternative A - BLM + Nonfederal Oil and Gas Emissions (tons)**

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| Planning Year 10 | | | | | | | | |
| Completion and Recompletion Venting | 8.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.36 | 9,972 |
| Completion Equipment | 0.68 | 6.93 | 12.04 | 0.40 | 0.40 | 0.01 | 0.08 | 1,391 |
| Completion Flaring | 0.95 | 4.02 | 0.74 | 0.00 | 0.00 | 0.00 | 0.38 | 1,239 |
| Completion Traffic | 0.01 | 0.14 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 14 |
| Condensate Tanks | 50.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.44 | 168 |
| Construction Equipment | 0.12 | 0.52 | 1.55 | 0.10 | 0.10 | 0.00 | 0.01 | 211 |
| Construction Traffic | 0.00 | 0.03 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| Dehydrator | 3.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.64 | 2,027 |
| Drilling Equipment | 4.36 | 44.56 | 77.41 | 2.55 | 2.55 | 0.06 | 0.54 | 9,065 |
| Drilling Traffic | 0.02 | 0.37 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 27 |
| Equipment Leaks | 93.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.49 | 22,241 |
| Fugitive Dust | 0.00 | 0.00 | 0.00 | 46.66 | 4.67 | 0.00 | 0.00 | 0 |
| Heaters | 4.78 | 72.98 | 86.89 | 6.60 | 6.60 | 0.00 | 0.67 | 104,897 |
| Misc. Engines | 1.57 | 5.16 | 19.92 | 1.29 | 1.25 | 0.06 | 0.20 | 2,866 |
| Pneumatic Devices | 83.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.87 | 63,584 |
| Pneumatic Pumps | 3.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.16 | 633 |
| Production Traffic | 0.10 | 0.91 | 1.77 | 56.39 | 5.69 | 0.01 | 0.01 | 1,075 |
| Refracing Equipment | 0.04 | 0.36 | 0.62 | 0.02 | 0.02 | 0.02 | 0.00 | 72 |
| Truck Loading | 0.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 3 |
| Water Injection Pumps | 24.45 | 69.84 | 34.92 | 1.55 | 1.55 | 0.02 | 2.70 | 4,717 |
| Well Blowdowns | 3.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 36,550 |
| Wellhead and Lateral Compressor Engines | 29.57 | 89.41 | 44.71 | 2.84 | 2.84 | 0.09 | 2.10 | 5,455 |
| Wind Erosion | 0.00 | 0.00 | 0.00 | 1.63 | 0.24 | 0.00 | 0.00 | 0 |
| Workover Equipment | 0.06 | 0.64 | 1.12 | 0.04 | 0.04 | 0.03 | 0.01 | 131 |
| Dehydrator Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Condensate Tank Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Pneumatic Pump Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Midstream Compressor Engines | 159.70 | 546.97 | 364.34 | 6.52 | 6.52 | 0.84 | 21.65 | 24,606 |
| Midstream Other Sources | 92.73 | 75.64 | 5.29 | 0.10 | 0.09 | 0.01 | 12.27 | 23,658 |
| **Cumulative Totals** | **566.02** | **918.49** | **651.39** | **126.70** | **32.57** | **1.15** | **51.63** | **314,614** |

BLM_0114216

**Table E-30**
**Alternative B - BLM + Nonfederal Oil and Gas Emissions (tons)**

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| Planning Year 10 | | | | | | | | |
| Completion and Recompletion Venting | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.47 | 12,331 |
| Completion Equipment | 0.89 | 9.14 | 15.88 | 0.52 | 0.52 | 0.01 | 0.11 | 1,834 |
| Completion Flaring | 1.21 | 5.10 | 0.94 | 0.00 | 0.00 | 0.00 | 0.48 | 1,574 |
| Completion Traffic | 0.01 | 0.18 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 17 |
| Condensate Tanks | 62.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.54 | 205 |
| Construction Equipment | 0.15 | 0.66 | 1.97 | 0.13 | 0.12 | 0.01 | 0.02 | 268 |
| Construction Traffic | 0.00 | 0.04 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 16 |
| Dehydrator | 3.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.97 | 2,482 |
| Drilling Equipment | 5.75 | 58.75 | 102.05 | 3.36 | 3.36 | 0.08 | 0.72 | 11,950 |
| Drilling Traffic | 0.03 | 0.48 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 34 |
| Equipment Leaks | 118.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.72 | 28,133 |
| Fugitive Dust | 0.00 | 0.00 | 0.00 | 58.82 | 5.88 | 0.00 | 0.00 | 0 |
| Heaters | 5.98 | 91.27 | 108.65 | 8.26 | 8.26 | 0.00 | 0.84 | 131,174 |
| Misc. Engines | 2.00 | 6.57 | 25.39 | 1.65 | 1.60 | 0.07 | 0.25 | 3,651 |
| Pneumatic Devices | 106.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.93 | 78,555 |
| Pneumatic Pumps | 4.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.20 | 807 |
| Production Traffic | 0.13 | 1.14 | 2.25 | 71.17 | 7.19 | 0.01 | 0.01 | 1,365 |
| Refracing Equipment | 0.04 | 0.46 | 0.79 | 0.03 | 0.03 | 0.02 | 0.01 | 92 |
| Truck Loading | 0.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 3 |
| Water Injection Pumps | 30.06 | 85.87 | 42.94 | 1.90 | 1.90 | 0.03 | 3.33 | 5,799 |
| Well Blowdowns | 4.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 44,698 |
| Wellhead and Lateral Compressor Engines | 36.31 | 108.67 | 54.34 | 3.52 | 3.52 | 0.11 | 2.57 | 6,756 |
| Wind Erosion | 0.00 | 0.00 | 0.00 | 2.03 | 0.30 | 0.00 | 0.00 | 0 |
| Workover Equipment | 0.08 | 0.81 | 1.41 | 0.05 | 0.05 | 0.04 | 0.01 | 165 |
| Dehydrator Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Condensate Tank Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Pneumatic Pump Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Midstream Compressor Engines | 195.02 | 667.96 | 444.94 | 7.96 | 7.96 | 1.03 | 26.44 | 30,049 |
| Midstream Other Sources | 113.25 | 92.37 | 6.46 | 0.12 | 0.11 | 0.01 | 14.98 | 28,892 |
| **Cumulative Totals** | **702.43** | **1,129.47** | **808.08** | **159.51** | **40.81** | **1.41** | **63.65** | **390,852** |

BLM_0114217

**Table E-31**
**Alternative B.I - BLM + Nonfederal Oil and Gas Emissions (tons)**

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| Planning Year 10 | | | | | | | | |
| Completion and Recompletion Venting | 9.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.44 | 11,499 |
| Completion Equipment | 0.84 | 8.60 | 14.94 | 0.49 | 0.49 | 0.01 | 0.10 | 1,726 |
| Completion Flaring | 1.13 | 4.77 | 0.88 | 0.00 | 0.00 | 0.00 | 0.45 | 1,470 |
| Completion Traffic | 0.01 | 0.17 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 16 |
| Condensate Tanks | 58.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.51 | 192 |
| Construction Equipment | 0.14 | 0.62 | 1.84 | 0.12 | 0.12 | 0.00 | 0.02 | 251 |
| Construction Traffic | 0.00 | 0.04 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 15 |
| Dehydrator | 3.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.88 | 2,311 |
| Drilling Equipment | 5.41 | 55.27 | 96.02 | 3.16 | 3.16 | 0.08 | 0.67 | 11,244 |
| Drilling Traffic | 0.03 | 0.45 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 32 |
| Equipment Leaks | 112.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.43 | 26,633 |
| Fugitive Dust | 0.00 | 0.00 | 0.00 | 54.87 | 5.49 | 0.00 | 0.00 | 0 |
| Heaters | 5.63 | 85.91 | 102.27 | 7.77 | 7.77 | 0.00 | 0.79 | 123,476 |
| Misc. Engines | 1.90 | 6.24 | 24.12 | 1.57 | 1.52 | 0.07 | 0.24 | 3,469 |
| Pneumatic Devices | 101.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.68 | 73,493 |
| Pneumatic Pumps | 3.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.19 | 766 |
| Production Traffic | 0.12 | 1.08 | 2.13 | 67.28 | 6.79 | 0.01 | 0.01 | 1,295 |
| Refracing Equipment | 0.04 | 0.43 | 0.76 | 0.02 | 0.02 | 0.02 | 0.01 | 87 |
| Truck Loading | 0.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 3 |
| Water Injection Pumps | 28.05 | 80.14 | 40.07 | 1.78 | 1.78 | 0.03 | 3.10 | 5,412 |
| Well Blowdowns | 4.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 41,599 |
| Wellhead and Lateral Compressor Engines | 34.21 | 102.69 | 51.34 | 3.31 | 3.31 | 0.10 | 2.43 | 6,352 |
| Wind Erosion | 0.00 | 0.00 | 0.00 | 1.89 | 0.28 | 0.00 | 0.00 | 0 |
| Workover Equipment | 0.08 | 0.77 | 1.33 | 0.04 | 0.04 | 0.03 | 0.01 | 156 |
| Dehydrator Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Condensate Tank Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Pneumatic Pump Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Midstream Compressor Engines | 182.22 | 624.10 | 415.72 | 7.44 | 7.44 | 0.96 | 24.71 | 28,075 |
| Midstream Other Sources | 105.81 | 86.30 | 6.04 | 0.11 | 0.11 | 0.01 | 14.00 | 26,994 |
| **Cumulative Totals** | **660.43** | **1,057.57** | **757.54** | **149.85** | **38.32** | **1.32** | **59.73** | **366,568** |

BLM_0114218

**Table E-32**
**Alternative C - BLM + Nonfederal Oil and Gas Emissions (tons)**

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| Planning Year 10 | | | | | | | | |
| Completion and Recompletion Venting | 11.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.49 | 14,175 |
| Completion Equipment | 0.96 | 9.81 | 17.04 | 0.56 | 0.56 | 0.01 | 0.12 | 1,969 |
| Completion Flaring | 1.36 | 5.75 | 1.06 | 0.00 | 0.00 | 0.00 | 0.54 | 1,774 |
| Completion Traffic | 0.01 | 0.20 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 20 |
| Condensate Tanks | 71.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.56 | 235 |
| Construction Equipment | 0.17 | 0.72 | 2.16 | 0.14 | 0.14 | 0.01 | 0.02 | 294 |
| Construction Traffic | 0.00 | 0.05 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 18 |
| Dehydrator | 4.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.11 | 2,883 |
| Drilling Equipment | 6.17 | 63.08 | 109.58 | 3.60 | 3.60 | 0.09 | 0.77 | 12,831 |
| Drilling Traffic | 0.04 | 0.53 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 38 |
| Equipment Leaks | 125.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.02 | 30,187 |
| Fugitive Dust | 0.00 | 0.00 | 0.00 | 66.59 | 6.66 | 0.00 | 0.00 | 0 |
| Heaters | 6.60 | 100.73 | 119.92 | 9.11 | 9.11 | 0.00 | 0.92 | 144,774 |
| Misc. Engines | 2.10 | 6.92 | 26.75 | 1.74 | 1.68 | 0.08 | 0.26 | 3,848 |
| Pneumatic Devices | 113.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.19 | 89,276 |
| Pneumatic Pumps | 4.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.21 | 850 |
| Production Traffic | 0.14 | 1.25 | 2.39 | 76.87 | 7.76 | 0.01 | 0.02 | 1,450 |
| Refracing Equipment | 0.05 | 0.48 | 0.84 | 0.03 | 0.03 | 0.02 | 0.01 | 97 |
| Truck Loading | 1.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 4 |
| Water Injection Pumps | 34.55 | 98.73 | 49.36 | 2.19 | 2.19 | 0.03 | 3.82 | 6,667 |
| Well Blowdowns | 5.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 52,045 |
| Wellhead and Lateral Compressor Engines | 40.33 | 120.17 | 60.08 | 3.93 | 3.93 | 0.12 | 2.86 | 7,533 |
| Wind Erosion | 0.00 | 0.00 | 0.00 | 2.32 | 0.35 | 0.00 | 0.00 | 0 |
| Workover Equipment | 0.09 | 0.88 | 1.52 | 0.05 | 0.05 | 0.04 | 0.01 | 179 |
| Dehydrator Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Condensate Tank Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Pneumatic Pump Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Midstream Compressor Engines | 224.12 | 767.63 | 511.33 | 9.15 | 9.15 | 1.19 | 30.39 | 34,532 |
| Midstream Other Sources | 130.14 | 106.15 | 7.42 | 0.14 | 0.13 | 0.01 | 17.22 | 33,203 |
| **Cumulative Totals** | **782.00** | **1,283.08** | **909.55** | **176.43** | **45.34** | **1.60** | **71.61** | **438,882** |

BLM_0114219

**Table E-33**
**Alternative D - BLM + Nonfederal Oil and Gas Emissions (tons)**

| Category | VOC | CO | NOx | PM10 | PM2.5 | SO2 | HAPs | CO2e |
|---|---|---|---|---|---|---|---|---|
| Planning Year 10 | | | | | | | | |
| Completion and Recompletion Venting | 11.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.49 | 13,263 |
| Completion Equipment | 0.95 | 9.72 | 16.89 | 0.56 | 0.56 | 0.01 | 0.12 | 1,952 |
| Completion Flaring | 1.30 | 5.48 | 1.01 | 0.00 | 0.00 | 0.00 | 0.52 | 1,689 |
| Completion Traffic | 0.01 | 0.19 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 19 |
| Condensate Tanks | 66.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.56 | 220 |
| Construction Equipment | 0.16 | 0.70 | 2.10 | 0.14 | 0.13 | 0.01 | 0.02 | 287 |
| Construction Traffic | 0.00 | 0.05 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 17 |
| Dehydrator | 3.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.07 | 2,674 |
| Drilling Equipment | 6.12 | 62.51 | 108.58 | 3.57 | 3.57 | 0.09 | 0.76 | 12,715 |
| Drilling Traffic | 0.03 | 0.51 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 37 |
| Equipment Leaks | 124.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.02 | 29,764 |
| Fugitive Dust | 0.00 | 0.00 | 0.00 | 63.20 | 6.32 | 0.00 | 0.00 | 0 |
| Heaters | 6.36 | 97.17 | 115.68 | 8.79 | 8.79 | 0.00 | 0.89 | 139,661 |
| Misc. Engines | 2.10 | 6.92 | 26.75 | 1.74 | 1.68 | 0.08 | 0.26 | 3,848 |
| Pneumatic Devices | 112.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.19 | 84,200 |
| Pneumatic Pumps | 4.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.21 | 850 |
| Production Traffic | 0.14 | 1.21 | 2.37 | 75.41 | 7.61 | 0.01 | 0.01 | 1,441 |
| Refracing Equipment | 0.05 | 0.48 | 0.84 | 0.03 | 0.03 | 0.02 | 0.01 | 97 |
| Truck Loading | 1.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 3 |
| Water Injection Pumps | 32.30 | 92.29 | 46.15 | 2.05 | 2.05 | 0.03 | 3.57 | 6,233 |
| Well Blowdowns | 4.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 48,183 |
| Wellhead and Lateral Compressor Engines | 38.63 | 115.31 | 57.66 | 3.76 | 3.76 | 0.11 | 2.74 | 7,205 |
| Wind Erosion | 0.00 | 0.00 | 0.00 | 2.18 | 0.33 | 0.00 | 0.00 | 0 |
| Workover Equipment | 0.08 | 0.86 | 1.49 | 0.05 | 0.05 | 0.04 | 0.01 | 175 |
| Dehydrator Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Condensate Tank Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Pneumatic Pump Flaring | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Midstream Compressor Engines | 209.38 | 717.14 | 477.70 | 8.54 | 8.54 | 1.11 | 28.39 | 32,261 |
| Midstream Other Sources | 121.59 | 99.17 | 6.94 | 0.13 | 0.12 | 0.01 | 16.09 | 31,019 |
| **Cumulative Totals** | **748.94** | **1,209.73** | **864.25** | **170.15** | **43.55** | **1.51** | **68.00** | **417,813** |

BLM_0114220

**E.4 EMISSION SUMMARIES BY POLLUTANT FOR BLM PLUS NONFEDERAL OIL AND GAS ACTIONS WITHIN THE UNCOMPAHGRE PLANNING AREA**

BLM_0114221

Table E-34
Volatile Organic Compounds

| Emissions Generating Activity | base year | BLM Actions Only VOC Estimated Emissions (tons/yr) | | | | |
|---|---|---|---|---|---|---|
| | | A Year 10 | B Year 10 | B.1 Year 10 | C Year 10 | D Year 10 |
| Oil and Gas - CBNG | 2 | 279 | 277 | 251 | 336 | 303 |
| Oil and Gas - Conventional | 53 | 223 | 239 | 224 | 255 | 255 |
| *Fluid Minerals Total* | *55* | *502* | *516* | *475* | *590* | *558* |
| Coal | 54 | 54 | 54 | 54 | 54 | 54 |
| Uranium | 0 | 38 | 38 | 38 | 38 | 38 |
| Sand and Gravel | 0 | 0 | 0 | 0 | 0 | 0 |
| *Solid Minerals Total* | *54* | *92* | *92* | *92* | *92* | *92* |
| Livestock Grazing | 0 | 0 | 0 | 0 | 0 | 0 |
| Vegetation | 83 | 83 | 73 | 73 | 116 | 100 |
| Lands and Realty | 0 | 0 | 0 | 0 | 0 | 0 |
| Comprehensive Travel and Transportation Management | 51 | 66 | 46 | 46 | 66 | 51 |
| *Other Activities Total* | *134* | *148* | *119* | *119* | *181* | *151* |
| TOTAL Alternative | 243 | 742 | 727 | 686 | 863 | 800 |

| Emissions Generating Activity | base year | Cumulative VOC Estimated Emissions (tons/yr) | | | | |
|---|---|---|---|---|---|---|
| | | A Year 10 | B Year 10 | B.1 Year 10 | C Year 10 | D Year 10 |
| Oil and Gas - CBNG | 32 | 309 | 379 | 352 | 441 | 408 |
| Oil and Gas - Conventional | 88 | 257 | 324 | 308 | 341 | 341 |
| *Fluid Minerals Total* | *120* | *566* | *702* | *660* | *782* | *749* |
| Coal | 54 | 54 | 54 | 54 | 54 | 54 |
| Uranium | 0 | 38 | 38 | 38 | 38 | 38 |
| Sand and Gravel | 0 | 0 | 0 | 0 | 0 | 0 |
| *Solid Minerals Total* | *54* | *92* | *92* | *92* | *92* | *92* |
| Livestock Grazing | 0 | 0 | 0 | 0 | 0 | 0 |
| Vegetation | 83 | 83 | 73 | 73 | 116 | 100 |
| Lands and Realty | 0 | 0 | 0 | 0 | 0 | 0 |
| Comprehensive Travel and Transportation Management | 51 | 66 | 46 | 46 | 66 | 51 |
| *Other Activities Total* | *134* | *148* | *119* | *119* | *181* | *151* |
| TOTAL Alternative | 308 | 806 | 913 | 871 | 1,055 | 991 |

BLM_0114222

**Table E-35**
**Carbon Monoxide**

| Emissions Generating Activity | BLM Actions Only | | | | | |
|---|---|---|---|---|---|---|
| | CO Estimated Emissions (tons/yr) | | | | | |
| | base year | A Year 10 | B Year 10 | B.I Year 10 | C Year 10 | D Year 10 |
| Oil and Gas - CBNG | 7 | 616 | 612 | 555 | 742 | 671 |
| Oil and Gas - Conventional | 90 | 189 | 205 | 192 | 217 | 217 |
| *Fluid Minerals Total* | *97* | *805* | *817* | *748* | *959* | *888* |
| Coal | 210 | 210 | 210 | 210 | 210 | 210 |
| Uranium | 0 | 264 | 264 | 264 | 264 | 264 |
| Sand and Gravel | 0 | 0 | 0 | 0 | 0 | 0 |
| *Solid Minerals Total* | *210* | *474* | *474* | *474* | *474* | *474* |
| Livestock Grazing | 0 | 0 | 0 | 0 | 0 | 0 |
| Vegetation | 481 | 481 | 483 | 483 | 606 | 585 |
| Lands and Realty | 1 | 1 | 1 | 1 | 1 | 1 |
| Comprehensive Travel and Transportation Management | 106 | 136 | 95 | 95 | 136 | 106 |
| *Other Activities Total* | *587* | *617* | *579* | *579* | *743* | *692* |
| **TOTAL Alternative** | 894 | 1,896 | 1,870 | 1,801 | 2,176 | 2,054 |
| | Cumulative | | | | | |
| | CO Estimated Emissions (tons/yr) | | | | | |
| Emissions Generating Activity | base year | A Year 10 | B Year 10 | B.I Year 10 | C Year 10 | D Year 10 |
| Oil and Gas - CBNG | 67 | 687 | 841 | 782 | 980 | 907 |
| Oil and Gas - Conventional | 145 | 232 | 289 | 275 | 303 | 303 |
| *Fluid Minerals Total* | *212* | *918* | *1,129* | *1,058* | *1,283* | *1,210* |
| Coal | 210 | 210 | 210 | 210 | 210 | 210 |
| Uranium | 0 | 264 | 264 | 264 | 264 | 264 |
| Sand and Gravel | 0 | 0 | 0 | 0 | 0 | 0 |
| *Solid Minerals Total* | *210* | *474* | *474* | *474* | *474* | *474* |
| Livestock Grazing | 0 | 0 | 0 | 0 | 0 | 0 |
| Vegetation | 481 | 481 | 483 | 483 | 606 | 585 |
| Lands and Realty | 1 | 1 | 1 | 1 | 1 | 1 |
| Comprehensive Travel and Transportation Management | 106 | 136 | 95 | 95 | 136 | 106 |
| *Other Activities Total* | *587* | *617* | *579* | *579* | *743* | *692* |
| **TOTAL Alternative** | 1,009 | 2,010 | 2,183 | 2,111 | 2,500 | 2,375 |

BLM_0114223

**Table E-36**
**Nitrogen Oxides**

| Emissions Generating Activity | base year | A Year 10 | B Year 10 | B.I Year 10 | C Year 10 | D Year 10 |
|---|---|---|---|---|---|---|
| **BLM Actions Only** | | | | | | |
| **NOx Estimated Emissions (tons/yr)** | | | | | | |
| Oil and Gas - CBNG | 4 | 383 | 379 | 344 | 460 | 416 |
| Oil and Gas - Conventional | 57 | 198 | 213 | 200 | 227 | 227 |
| *Fluid Minerals Total* | *61* | *580* | *593* | *544* | *687* | *643* |
| Coal | 286 | 286 | 286 | 286 | 286 | 286 |
| Uranium | 0 | 473 | 473 | 473 | 473 | 473 |
| Sand and Gravel | 0 | 0 | 0 | 0 | 0 | 0 |
| *Solid Minerals Total* | *287* | *759* | *759* | *759* | *759* | *759* |
| Livestock Grazing | 0 | 0 | 0 | 0 | 0 | 0 |
| Vegetation | 88 | 88 | 76 | 76 | 126 | 106 |
| Lands and Realty | 1 | 1 | 1 | 1 | 1 | 1 |
| Comprehensive Travel and Transportation Management | 1 | 1 | 1 | 1 | 1 | 1 |
| *Other Activities Total* | *91* | *91* | *79* | *79* | *128* | *109* |
| **TOTAL Alternative** | 438 | 1,430 | 1,430 | 1,381 | 1,575 | 1,511 |
| **Cumulative** | | | | | | |
| **NOx Estimated Emissions (tons/yr)** | | | | | | |
| Oil and Gas - CBNG | 40 | 424 | 519 | 483 | 605 | 560 |
| Oil and Gas - Conventional | 97 | 228 | 289 | 275 | 305 | 305 |
| *Fluid Minerals Total* | *137* | *651* | *808* | *758* | *910* | *864* |
| Coal | 286 | 286 | 286 | 286 | 286 | 286 |
| Uranium | 0 | 473 | 473 | 473 | 473 | 473 |
| Sand and Gravel | 0 | 0 | 0 | 0 | 0 | 0 |
| *Solid Minerals Total* | *287* | *759* | *759* | *759* | *759* | *759* |
| Livestock Grazing | 0 | 0 | 0 | 0 | 0 | 0 |
| Vegetation | 88 | 88 | 76 | 76 | 126 | 106 |
| Lands and Realty | 1 | 1 | 1 | 1 | 1 | 1 |
| Comprehensive Travel and Transportation Management | 1 | 1 | 1 | 1 | 1 | 1 |
| *Other Activities Total* | *91* | *91* | *79* | *79* | *128* | *109* |
| **TOTAL Alternative** | 514 | 1,501 | 1,646 | 1,595 | 1,797 | 1,732 |

BLM_0114224

**Table E-37**
**Particulate Matter - PM$_{10}$**

| | BLM Actions Only | | | | | |
|---|---|---|---|---|---|---|
| | PM10 Estimated Emissions (tons/yr) | | | | | |
| Emissions Generating Activity | base year | A Year 10 | B Year 10 | B.I Year 10 | C Year 10 | D Year 10 |
| Oil and Gas - CBNG | 0 | 53 | 53 | 48 | 64 | 58 |
| Oil and Gas - Conventional | 5 | 63 | 68 | 63 | 72 | 72 |
| *Fluid Minerals Total* | *6* | *117* | *121* | *111* | *137* | *130* |
| Coal | 254 | 254 | 254 | 254 | 254 | 254 |
| Uranium | 0 | 470 | 470 | 470 | 470 | 470 |
| Sand and Gravel | 3 | 3 | 3 | 3 | 3 | 3 |
| *Solid Minerals Total* | *258* | *727* | *727* | *727* | *727* | *727* |
| Livestock Grazing | 1 | 1 | 1 | 1 | 1 | 1 |
| Vegetation | 156 | 156 | 172 | 172 | 179 | 191 |
| Lands and Realty | 21 | 21 | 21 | 21 | 21 | 21 |
| Comprehensive Travel and Transportation Management | 330 | 422 | 297 | 297 | 422 | 330 |
| *Other Activities Total* | *507* | *600* | *491* | *491* | *623* | *543* |
| **TOTAL Alternative** | 771 | 1,444 | 1,339 | 1,330 | 1,487 | 1,400 |
| | Cumulative | | | | | |
| | PM10 Estimated Emissions (tons/yr) | | | | | |
| Emissions Generating Activity | base year | A Year 10 | B Year 10 | B.I Year 10 | C Year 10 | D Year 10 |
| Oil and Gas - CBNG | 4 | 57 | 71 | 66 | 83 | 76 |
| Oil and Gas - Conventional | 13 | 69 | 89 | 84 | 94 | 94 |
| *Fluid Minerals Total* | *16* | *127* | *160* | *150* | *176* | *170* |
| Coal | 254 | 254 | 254 | 254 | 254 | 254 |
| Uranium | 0 | 470 | 470 | 470 | 470 | 470 |
| Sand and Gravel | 3 | 3 | 3 | 3 | 3 | 3 |
| *Solid Minerals Total* | *258* | *727* | *727* | *727* | *727* | *727* |
| Livestock Grazing | 1 | 1 | 1 | 1 | 1 | 1 |
| Vegetation | 156 | 156 | 172 | 172 | 179 | 191 |
| Lands and Realty | 21 | 21 | 21 | 21 | 21 | 21 |
| Comprehensive Travel and Transportation Management | 330 | 422 | 297 | 297 | 422 | 330 |
| *Other Activities Total* | *507* | *600* | *491* | *491* | *623* | *543* |
| **TOTAL Alternative** | 782 | 1,454 | 1,378 | 1,368 | 1,527 | 1,440 |

BLM_0114225

## Table E-38
## Particulate Matter – PM$_{2.5}$

| Emissions Generating Activity | base year | A Year 10 | B Year 10 | B.I Year 10 | C Year 10 | D Year 10 |
|---|---|---|---|---|---|---|
| **BLM Actions Only** | | | | | | |
| **PM2.5 Estimated Emissions (tons/yr)** | | | | | | |
| Oil and Gas - CBNG | 0 | 15 | 15 | 13 | 18 | 16 |
| Oil and Gas - Conventional | 2 | 14 | 15 | 14 | 16 | 16 |
| *Fluid Minerals Total* | *2* | *29* | *30* | *28* | *34* | *32* |
| Coal | 196 | 196 | 196 | 196 | 196 | 196 |
| Uranium | 0 | 214 | 214 | 214 | 214 | 214 |
| Sand and Gravel | 1 | 1 | 1 | 1 | 1 | 1 |
| *Solid Minerals Total* | *197* | *410* | *410* | *410* | *410* | *410* |
| Livestock Grazing | 0 | 0 | 0 | 0 | 0 | 0 |
| Vegetation | 47 | 47 | 53 | 53 | 53 | 58 |
| Lands and Realty | 3 | 3 | 3 | 3 | 3 | 3 |
| Comprehensive Travel and Transportation Management | 34 | 44 | 31 | 31 | 44 | 34 |
| *Other Activities Total* | *84* | *94* | *86* | *86* | *100* | *95* |
| **TOTAL Alternative** | 283 | 533 | 527 | 524 | 544 | 538 |
| **Cumulative** | | | | | | |
| **PM2.5 Estimated Emissions (tons/yr)** | | | | | | |
| Oil and Gas - CBNG | 1 | 17 | 20 | 19 | 24 | 22 |
| Oil and Gas - Conventional | 4 | 16 | 20 | 19 | 21 | 21 |
| *Fluid Minerals Total* | *5* | *33* | *41* | *38* | *45* | *44* |
| Coal | 196 | 196 | 196 | 196 | 196 | 196 |
| Uranium | 0 | 214 | 214 | 214 | 214 | 214 |
| Sand and Gravel | 1 | 1 | 1 | 1 | 1 | 1 |
| *Solid Minerals Total* | *197* | *410* | *410* | *410* | *410* | *410* |
| Livestock Grazing | 0 | 0 | 0 | 0 | 0 | 0 |
| Vegetation | 47 | 47 | 53 | 53 | 53 | 58 |
| Lands and Realty | 3 | 3 | 3 | 3 | 3 | 3 |
| Comprehensive Travel and Transportation Management | 34 | 44 | 31 | 31 | 44 | 34 |
| *Other Activities Total* | *84* | *94* | *86* | *86* | *100* | *95* |
| **TOTAL Alternative** | 285 | 537 | 538 | 535 | 555 | 549 |

BLM_0114226

**Table E-39**
**Sulfur Dioxide (SO$_2$)**

| | | BLM Actions Only | | | | |
|---|---|---|---|---|---|---|
| | | SO2 Estimated Emissions (tons/yr) | | | | |
| Emissions Generating Activity | base year | A Year 10 | B Year 10 | B.I Year 10 | C Year 10 | D Year 10 |
| Oil and Gas - CBNG | 0 | 1 | 1 | 1 | 1 | 1 |
| Oil and Gas - Conventional | 0 | 0 | 0 | 0 | 0 | 0 |
| *Fluid Minerals Total* | *0* | *1* | *1* | *1* | *1* | *1* |
| Coal | 4 | 4 | 4 | 4 | 4 | 4 |
| Uranium | 0 | 9 | 9 | 9 | 9 | 9 |
| Sand and Gravel | 0 | 0 | 0 | 0 | 0 | 0 |
| *Solid Minerals Total* | *4* | *13* | *13* | *13* | *13* | *13* |
| Livestock Grazing | 0 | 0 | 0 | 0 | 0 | 0 |
| Vegetation | 5 | 5 | 5 | 5 | 5 | 6 |
| Lands and Realty | 0 | 0 | 0 | 0 | 0 | 0 |
| Comprehensive Travel and Transportation Management | 0 | 0 | 0 | 0 | 0 | 0 |
| *Other Activities Total* | *5* | *5* | *5* | *5* | *5* | *6* |
| TOTAL Alternative | 9 | 19 | 19 | 19 | 19 | 20 |
| | | Cumulative | | | | |
| | | SO2 Estimated Emissions (tons/yr) | | | | |
| Emissions Generating Activity | base year | A Year 10 | B Year 10 | B.I Year 10 | C Year 10 | D Year 10 |
| Oil and Gas - CBNG | 0 | 1 | 1 | 1 | 1 | 1 |
| Oil and Gas - Conventional | 0 | 0 | 0 | 0 | 0 | 0 |
| *Fluid Minerals Total* | *1* | *1* | *1* | *1* | *2* | *2* |
| Coal | 4 | 4 | 4 | 4 | 4 | 4 |
| Uranium | 0 | 9 | 9 | 9 | 9 | 9 |
| Sand and Gravel | 0 | 0 | 0 | 0 | 0 | 0 |
| *Solid Minerals Total* | *4* | *13* | *13* | *13* | *13* | *13* |
| Livestock Grazing | 0 | 0 | 0 | 0 | 0 | 0 |
| Vegetation | 5 | 5 | 5 | 5 | 5 | 6 |
| Lands and Realty | 0 | 0 | 0 | 0 | 0 | 0 |
| Comprehensive Travel and Transportation Management | 0 | 0 | 0 | 0 | 0 | 0 |
| *Other Activities Total* | *5* | *5* | *5* | *5* | *5* | *6* |
| TOTAL Alternative | 9 | 19 | 20 | 19 | 20 | 20 |

BLM_0114227

**Table E-40**
**Hazardous Air Pollutants**

| Emissions Generating Activity | base year | A Year 10 | B Year 10 | B.I Year 10 | C Year 10 | D Year 10 |
|---|---|---|---|---|---|---|
| **BLM Actions Only** | | | | | | |
| HAPS Estimated Emissions (tons/yr) | | | | | | |
| Oil and Gas - CBNG | 0 | 31 | 30 | 28 | 37 | 33 |
| Oil and Gas - Conventional | 6 | 15 | 16 | 15 | 18 | 18 |
| *Fluid Minerals Total* | *7* | *46* | *47* | *43* | *54* | *51* |
| Coal | 5 | 5 | 5 | 5 | 5 | 5 |
| Uranium | 0 | 4 | 4 | 4 | 4 | 4 |
| Sand and Gravel | 0 | 0 | 0 | 0 | 0 | 0 |
| *Solid Minerals Total* | *5* | *9* | *9* | *9* | *9* | *9* |
| Livestock Grazing | 0 | 0 | 0 | 0 | 0 | 0 |
| Vegetation | 8 | 8 | 7 | 7 | 12 | 10 |
| Lands and Realty | 0 | 0 | 0 | 0 | 0 | 0 |
| Comprehensive Travel and Transportation Management | 5 | 7 | 5 | 5 | 7 | 5 |
| *Other Activities Total* | *13* | *15* | *12* | *12* | *18* | *15* |
| **TOTAL Alternative** | 25 | 70 | 68 | 64 | 82 | 75 |
| **Cumulative** | | | | | | |
| HAPS Estimated Emissions (tons/yr) | | | | | | |
| Emissions Generating Activity | base year | A Year 10 | B Year 10 | B.I Year 10 | C Year 10 | D Year 10 |
| Oil and Gas - CBNG | 3 | 34 | 41 | 38 | 48 | 44 |
| Oil and Gas - Conventional | 10 | 18 | 22 | 21 | 24 | 24 |
| *Fluid Minerals Total* | *14* | *52* | *64* | *60* | *72* | *68* |
| Coal | 5 | 5 | 5 | 5 | 5 | 5 |
| Uranium | 0 | 4 | 4 | 4 | 4 | 4 |
| Sand and Gravel | 0 | 0 | 0 | 0 | 0 | 0 |
| *Solid Minerals Total* | *5* | *9* | *9* | *9* | *9* | *9* |
| Livestock Grazing | 0 | 0 | 0 | 0 | 0 | 0 |
| Vegetation | 8 | 8 | 7 | 7 | 12 | 10 |
| Lands and Realty | 0 | 0 | 0 | 0 | 0 | 0 |
| Comprehensive Travel and Transportation Management | 5 | 7 | 5 | 5 | 7 | 5 |
| *Other Activities Total* | *13* | *15* | *12* | *12* | *18* | *15* |
| **TOTAL Alternative** | 32 | 76 | 85 | 81 | 99 | 92 |

BLM_0114228

## E.5    INPUTS AND ASSUMPTIONS FOR EMISSIONS INVENTORY

### Table E-41
### Input Assumptions for BLM Actions and Nonfederal Oil and Gas Development within the Uncompahgre Planning Area

| Key Assumption | A | B | B.I | C | D |
|---|---|---|---|---|---|
| | Year 10 | Year 10 | Year 10 | Year 10 | Year 10 |
| **Oil and Gas Development BLM** | | | | | |
| conventional wells | 116 | 125 | 115 | 135 | 135 |
| cbm wells | 181 | 178 | 160 | 216 | 195 |
| Total midstream scalar: Gas Production Growth | 6.91 | 6.86 | 6.25 | 8.19 | 7.49 |
| drilling rate (wells/yr)* | 42 | 43 | 39 | 50 | 47 |
| **Oil and Gas Development non-BLM** | | | | | |
| conventional wells | 7 | 37 | 37 | 37 | 37 |
| cbm wells | 8 | 55 | 55 | 57 | 57 |
| Total midstream scalar: Gas Production Growth | 0.56 | 2.02 | 2.02 | 2.07 | 2.07 |
| drilling rate (wells/yr)* | 2 | 13 | 13 | 13 | 13 |
| **Coal** | | | | | |
| tons produced (MMt/yr) | 21 | 21 | 21 | 21 | 21 |
| **Uranium** | | | | | |
| tons produced (MMt/yr) | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 |
| acres disturbed | 312 | 312 | 312 | 312 | 312 |
| **Sand and Gravel** | | | | | |
| Production (tons processed) | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Acres | 8 | 8 | 8 | 8 | 8 |
| **Fire** | | | | | |
| Acres | 80 | 112 | 112 | 64 | 100 |
| **Comp.Travel and Trans mgmnt** | | | | | |
| 1000 vehicle miles traveled per year | 2,605 | 1,831 | 1,831 | 2,605 | 2,032 |
| **Livestock Grazing** | | | | | |
| AUMs | 38,364 | 34,184 | 34,184 | 36,833 | 36,424 |
| **Lands-ROWs and Realty** | | | | | |
| # of sites | 28 | 28 | 28 | 28 | 28 |
| Acres | 820 | 820 | 820 | 820 | 820 |

*for wells drilled between 2015 and 2021

BLM_0114229

**Table E-42**
**Emissions Controls Assumptions for Oil and Gas Calculations and Descriptions (all Alternative)**

| Category | Description | Percent Change |
|---|---|---|
| Dust Control | watering | 50% |
| Drill Rigs (control from basline to higher Tier engine) | Tier II engines | 0% |
| Completion Equipment (control from basline to higher Tier engine) | Tier II engines | 0% |
| Green Completions (combination flaring and closed loop) | closed loop system and flaring control | 88% |
| Liquids Removal System (haul traffic) | none | 0% |
| Production Site Separator Heaters (consolidation) | none | 0% |
| Production Site Tank Heaters (consolidation) | none | 0% |
| Production Site Dehydrators (flaring) | none | 0% |
| Production Site Condensate Tanks (flaring) | none | 0% |
| Production Site Pneumatic Devices (percentage of devices that are low-bleed) | usage of low-bleed pneumatic devices per Colorado requirements | 100% |
| Production Site Pneumatic Pumps (flaring) | none | 0% |
| Production Site Pneumatic Pumps (electrification) | none | 0% |
| Wellhead and Lateral Compressor Engines (electrification) | none | 0% |
| Wellhead, Lateral, Centralized Compressor Engines (CDPHE RICE and NSPS) | All engines required to meet Colorado RICE and Federal NSPS Standards | |

BLM_0114230

**Table E-43**
**Projected Well Numbers by Alternative Provided by BLM UFO Personnel, September 2014**

| Alternative | Type of Wells | Annual Number of Wells Added from 2015 to 2021* | | Yearly Total |
|---|---|---|---|---|
| | | BLM | PRIVATE | |
| A | CBM | 25.8 | 1.2 | 27.0 |
| | CONVENTIONAL | 16.2 | 0.8 | 17.0 |
| | TOTAL | 42 | 2.0 | 44.0 |
| B | CBM | 25.4 | 7.9 | 33.3 |
| | CONVENTIONAL | 17.4 | 5.1 | 22.5 |
| | TOTAL | 42.8 | 13.0 | 55.8 |
| B.I | CBM | 22.9 | 7.9 | 30.8 |
| | CONVENTIONAL | 16.0 | 5.1 | 21.1 |
| | TOTAL | 38.9 | 13.0 | 51.9 |
| C | CBM | 30.9 | 8.1 | 39.0 |
| | CONVENTIONAL | 18.8 | 5.2 | 24.0 |
| | TOTAL | 49.7 | 13.3 | 63.0 |
| D | CBM | 27.9 | 8.1 | 36.0 |
| | CONVENTIONAL | 18.8 | 5.2 | 24.0 |
| | TOTAL | 46.7 | 13.3 | 60.0 |

*For all alternatives, one private and three BLM conventional wells in total were drilled from 2012 to 2014 based on historical activity estimates in the IHS Enerdeq database

BLM_0114231

# Uncompahgre RMP Planning Area
## *Ecological Emphasis Areas*



**Alternative A**

Biological Core Area



**Alternative B**

Ecological Emphasis Area



**Alternative C**

Ecological Emphasis Area



**Alternative D**

Ecological Emphasis Area



| | | | |
|---|---|---|---|
| Uncompahgre Planning Area | BLM Wilderness | Bureau of Land Management | Private |
| Uncompahgre Field Office Boundary | Forest Service Wilderness | National Park Service | State |
| Wilderness Study Areas | NPS Wilderness | Bureau of Reclamation | State, County, City Areas |
| | | Other Federal | US Forest Service |

Map produced by Bureau of Land Management, Uncompahgre Field Office, GIS Program
Projection: UTM, Zone 13, Datum: NAD 1983, Central Meridian -107.87 degrees
December 8, 2015

No warranty is made on the accuracy, reliability and completeness of these data for individual
use or aggregate use with other data. Spatial data may not meet National Map Accuracy
Standards. This information may be updated without notification.

BLM_0114232