**Jumbo Mountain Special Recreation Management Area, RMZ 2**

*Objective: Manage Zone 2 for visitors to engage in motorized and mechanized trail riding activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Targeted Activities* | | ATV/Motorcycle riding, mountain biking, and backpacking. | | OHV use, mountain biking, hunting, and backpacking. |
| *Targeted Experiences* | | Developing your skills and abilities; enjoying having easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; increasing/ maintaining the quality of life here; feeling that this community is a special place to live; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. | | Same as Alternative B. |
| *Targeted Benefits* | | Restored mind from unwanted stress; improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity awareness of outdoor aesthetics; greater understanding of the importance of recreation and tourism to our community; a more outdoor-oriented lifestyle; improved understanding of this/our community's dependence and impact on public lands; improved physical fitness and health maintenance; improved capacity for outdoor physical activity; enhanced lifestyle; improved local economic stability; positive contributions to local-regional economic stability; and increased awareness and protection of natural landscapes. | | Same as Alternative B. |

**Recreation Setting Characteristics** *(refer to page J-99 for descriptions)*

| | | Existing | | | Desired Future | | | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| **Physical** | Remoteness | | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | | |
| **Social** | Contacts | | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | | |
| **Operational** | Access | | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | | |

**Management Actions and Allowable Use Decisions**

| | | | | |
|---|---|---|---|---|
| *VRM Class* | | VRM Class II. | | VRM Class III |
| *Rights-of-Way* | | ROW avoidance. | | No similar action. |
| *Coal* | | Closed to leasing. | | Same as Alternative B. |
| *Fluid Minerals* | | Alternative B: NSO-56: *Recreation SRMAs.* | Alternative B.1 (North Fork area only): NSO-57: *Recreation Jumbo Mountain SRMA.* | Same as Alternative B. |
| *Locatable Minerals* | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |
| *Mineral Materials* | | Closed to mineral material disposal. | | Same as Alternative B. |
| *Nonenergy Solid Leasable Minerals* | | Closed to leasing. | | Same as Alternative B. |
| *Facility Development* | | Allow as needed to meet SRMA objectives. | | Same as Alternative B. |
| *Camping Restrictions* | | Allow camping only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | Allow dispersed camping. |
| *SRPs* | | Prohibit competitive events. | | Allow competitive events at the discretion of the Authorized Officer. |

**Jumbo Mountain Special Recreation Management Area, RMZ 2**

*Objective: Manage Zone 2 for visitors to engage in motorized and mechanized trail riding activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Group Size | | Standard (refer to Recreation section of Chapter 2. Alternatives). | | Same as Alternative B. |
| Travel Management | | Motorized and mechanized travel limited to designated routes. | | Same as Alternative B. |
| Forestry | | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change. | | Prohibit wood cutting. Allow on-site collection of dead and downed wood for campfires unless monitoring indicates the need for a change. |
| Target Shooting | | Prohibit. | | Same as Alternative B. |

BLM_0116018



Figure J-5:      Recreation Management Zones (RMZ) of Kinikin Hills SRMA

BLM_0116019

This page intentionally left blank.

BLM_0116020

**KINIKIN HILLS SPECIAL RECREATION MANAGEMENT AREA**
Refer to **Figure J-5**, Kinikin Hills SRMA.

### Kinikin Hills Special Recreation Management Area, RMZ 1

*Objective: Manage Zone 1 for visitors to engage in nonmotorized/nonmechanized single track trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Targeted Activities | | Hiking, running, and horseback riding. | | |
| Targeted Experiences | | Learning more about things here; enjoying having access to hands-on environmental learning; enjoying having easy access to natural landscapes; enjoying teaching others about the outdoors; and feeling good about how natural resources and facilities are being managed. | | |
| Targeted Benefits | | Improved outdoor knowledge; increased quality of life; greater sensitivity awareness of outdoor aesthetics; enhanced awareness and understanding of nature; enlarged sense of personal accountability for acting responsibly on public lands; improved appreciation of nature's splendor; greater personal enrichment through involvement with other people; greater cultivation of natural resource stewardship ethic; greater protection of plant habitat from growth, development, and public use impacts; and increased awareness and protection of natural landscapes. | | |

**Recreation Setting Characteristics** *(refer to page J-99 for descriptions)*



| Management Actions and Allowable Use Decisions | | | | |
|---|---|---|---|---|
| VRM Class | | VRM Class III. | | |
| Rights-of-Way | | ROW avoidance. | | |
| Coal | | Closed to leasing. | | |
| Fluid Minerals | | NSO-56: *Recreation SRMAs.* | | |
| Locatable Minerals | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | |
| Mineral Materials | | Closed to mineral material disposal. | | |
| Nonenergy Solid Leasable Minerals | | Closed to leasing. | | |
| Facility Development | | Allow as needed to meet SRMA objectives. | | |
| Camping Restrictions | | Day use area only. | | |
| SRPs | | Prohibit competitive events. | | |
| Group Size | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | |
| Travel Management | | Closed to motorized and mechanized travel, except for administrative and permitted vehicular access which would be limited to authorized routes. | | |
| Forestry | | Not available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change. | | |
| Target Shooting | | Prohibit. | | |

BLM_0116021

**Kinikin Hills Special Recreation Management Area, RMZ 2**

*Objective: Manage Zone 2 for visitors to engage in nonmotorized stacked loop single track trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Targeted Activities* | | Day use mountain biking, running, hiking and horseback riding. | | |
| *Targeted Experiences* | | Developing your skills and abilities; enjoying having easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying having access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; just knowing this attraction is here; increasing/maintaining quality of life; and feeling good about how this attraction is being used and enjoyed. | | |
| *Targeted Benefits* | | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater understanding of the importance of recreation and tourism to our community; enlarged understanding of my responsibility to help care for this community and keep it clean; a more outdoor-oriented lifestyle; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; improved physical capacity to do my favorite recreation activities; greater opportunity for people with different skills to exercise in the same place; enhanced quality of life; improved local economic stability; positive contributions to local-regional economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; improved respect for privately-owned lands; and reduced negative human impacts such as litter, vegetative trampling, and unplanned trails. | | |

**Recreation Setting Characteristics** *(refer to page J-99 for descriptions)*

| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
|---|---|---|---|---|---|---|---|
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

Existing / Desired Future

**Management Actions and Allowable Use Decisions**

| | | |
|---|---|---|
| *VRM Class* | | VRM Class III. |
| *Rights-of-Way* | | ROW avoidance. |
| *Coal* | | Closed to leasing. |
| *Fluid Minerals* | | NSO-56: *Recreation SRMAs.* |
| *Locatable Minerals* | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. |
| *Mineral Materials* | | Closed to mineral material disposal. |
| *Nonenergy Solid Leasable Minerals* | | Closed to leasing. |
| *Facility Development* | | Allow as needed to meet SRMA objectives. |
| *Camping Restrictions* | | Day use area only. |
| *SRPs* | | Prohibit competitive events. |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives). |

BLM_0116022

**Kinikin Hills Special Recreation Management Area, RMZ 2**

*Objective: Manage Zone 2 for visitors to engage in nonmotorized stacked loop single track trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Travel Management | | Closed to motorized travel; mechanized travel limited to designated routes. Administrative and permitted vehicular access would be limited to authorized routes. | | |
| Forestry | | Not available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change. | | |
| Target Shooting | | Prohibit. | | |

BLM_0116023

**Kinikin Hills Special Recreation Management Area, RMZ 3**

*Objective: Manage Zone 3 for visitors to engage in a variety of motorized and mechanized trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Targeted Activities | | Day use OHV riding and mountain biking. | | |
| Targeted Experiences | | Developing your skills and abilities; enjoying easy access to natural landscapes; enjoying being able to frequently participate in desired activities and settings; escaping everyday responsibilities for a while; just knowing this attraction is here; increasing/maintaining quality of life; and feeling good about how this attraction is being used and enjoyed. | | |
| Targeted Benefits | | Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater understanding of the importance of recreation and tourism to our community; enlarged sense of personal accountability for acting responsibly on public lands; enlarged understanding of my responsibility to help care for this community and keep it clean; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater respect for private property and local lifestyles; enhanced quality of life; improved local economic stability; positive contributions to local-regional economic stability; increased desirability as a place to live or retire; improved respect for privately-owned lands; and reduced negative human impacts such as litter, vegetative trampling, and unplanned trails. | | |

**Recreation Setting Characteristics** *(refer to page J-99 for descriptions)*

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

**Management Actions and Allowable Use Decisions**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| VRM Class | | VRM Class III. | | |
| Rights-of-Way | | ROW avoidance. | | |
| Coal | | Closed to leasing. | | |
| Fluid Minerals | | NSO-56: *Recreation SRMAs.* | | |
| Locatable Minerals | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | |
| Mineral Materials | | Closed to mineral material disposal. | | |
| Nonenergy Solid Leasable Minerals | | Closed to leasing. | | |
| Facility Development | | Allow as needed to meet SRMA objectives. | | |
| Camping Restrictions | | Allow camping only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | |
| SRPs | | Prohibit competitive events. | | |
| Group Size | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | |
| Travel Management | | Limit motorized and mechanized travel to designated routes. | | |
| Forestry | | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change. | | |

BLM_0116024

**Kinikin Hills Special Recreation Management Area, RMZ 3**

*Objective: Manage Zone 3 for visitors to engage in a variety of motorized and mechanized trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Target Shooting* | | Prohibit. | | |

BLM_0116025

This page intentionally left blank.



Figure J-6:     Recreation Management Zones (RMZ) of North Delta SRMA

BLM_0116027

This page intentionally left blank.

BLM_0116028

**NORTH DELTA SPECIAL RECREATION MANAGEMENT AREA**
Refer to **Figure J-6**, North Delta SRMA.

### North Delta Special Recreation Management Area, RMZ 1

**Objective:** Manage Zone 1 for visitors to engage in nonmotorized/nonmechanized single track trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Targeted Activities | | Day use hiking, running, and horseback riding | | |
| Targeted Experiences | | Developing your skills and abilities; enjoying having easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; increasing/maintaining quality of life; and feeling good about how this attraction is being used and enjoyed. | | |
| Targeted Benefits | | Improved mental well-being; improved skills for outdoor enjoyment; improved appreciation of nature's splendor; greater awareness that this community is a special place; greater respect for private property and local lifestyles; improved understanding of how this community's dependence and impact on public lands; improved physical fitness and health maintenance; enhance quality of life; improved local economic stability; positive contributions to local-regional economic stability; improved respect for privately-owned lands; and reduced negative human impacts such as litter, vegetative trampling, and unplanned trails. | | |

**Recreation Setting Characteristics** (refer to page J-99 for descriptions)

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

**Management Actions and Allowable Use Decisions**

| | | |
|---|---|---|
| VRM Class | | VRM Class III. |
| Rights-of-Way | | ROW avoidance. |
| Coal | | Closed to leasing. |
| Fluid Minerals | | NSO-56: Recreation SRMAs. |
| Locatable Minerals | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. |
| Mineral Materials | | Closed to mineral material disposal. |
| Nonenergy Solid Leasable Minerals | | Closed to leasing. |
| Facility Development | | Allow as needed to meet SRMA objectives. |
| Camping Restrictions | | Day use area only. |
| SRPs | | Prohibit competitive events. |
| Group Size | | Standard (refer to Recreation section of Chapter 2, Alternatives). |
| Travel Management | | Closed to motorized travel; mechanized travel limited to designated routes. Administrative and permitted vehicular access would be limited to authorized routes. |
| Forestry | | Not available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change. |
| Target Shooting | | Prohibit. |

BLM_0116029

**North Delta Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in motorized single and two track trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Targeted Activities* | | Utility terrain vehicles and ATVs (50 inches or less), motorcycles, and educational trainings and programs. | | |
| *Targeted Experiences* | | Talking to others about your equipment; relishing group affiliation and togetherness; enjoying learning ethical and proper riding skills; enjoying having easy access to natural landscapes; enjoying having access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; escaping everyday responsibilities for a while; just knowing this attraction is here; appreciating personal interaction with visitors; safeguard our lifestyle and quality of life; increase/maintain quality of life; and feeling good about how this attraction is being used and enjoyed. | | |
| *Targeted Benefits* | | Restored mind from unwanted stress; improved skills for outdoor enjoyment; enhanced awareness and understanding of nature; greater understanding of the importance of recreation and tourism to our community; enlarged sense of personal accountability for acting responsibly on public lands; a more outdoor-oriented lifestyle; greater respect for private property and local lifestyles; improved understanding of this/our community's dependence and impact on public lands; greater opportunity for people with different skills to enjoy the same place; enhanced quality of life; improved local economic stability; positive contributions to local-regional economic stability; greater community ownership and stewardship of park, recreation, and natural resources; improved respect for privately-owned lands; increased awareness and protection of natural landscapes; and reduced negative human impacts such as litter, vegetative trampling, and unplanned trails. | | |

**Recreation Setting Characteristics** *(refer to page J-99 for descriptions)*

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| **Physical** | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| **Social** | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| **Operational** | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

**Management Actions and Allowable Use Decisions**

| | |
|---|---|
| *VRM Class* | VRM Class III. |
| *Rights-of-Way* | ROW avoidance. |
| *Coal* | Closed to leasing. |
| *Fluid Minerals* | NSO-56: *Recreation SRMAs.* |
| *Locatable Minerals* | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. |
| *Mineral Materials* | Closed to mineral material disposal. |
| *Nonenergy Solid Leasable Minerals* | Closed to leasing. |
| *Facility Development* | Allow to meet SRMA objectives. |
| *Camping Restrictions* | Allow camping only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans. |

*Uncompahgre Draft Resource Management Plan Revision and Environmental Impact Statement*

BLM_0116030

**North Delta Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in motorized single and two track trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *SRPs* | | Prohibit competitive events. | | |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | |
| *Travel Management* | | Motorized and mechanized travel limited to designated routes. | | |
| *Forestry* | | Not available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change. | | |
| *Target Shooting* | | Prohibit. | | |

BLM_0116031

This page intentionally left blank.

BLM_0116032



Figure J-7:      Recreation Management Zones (RMZ) of Paradox Valley SRMA

BLM_0116033

This page intentionally left blank.

BLM_0116034

**PARADOX VALLEY SPECIAL RECREATION MANAGEMENT AREA**
Refer to **Figure J-7**, Paradox Valley SRMA.

### Paradox Valley Special Recreation Management Area, RMZ I

**Objective:** *Manage Zone I for visitors to engage in water-based and scenic/historical touring activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: I=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Targeted Activities | | Scenic/historical road touring and river running activities. | | |
| Targeted Experiences | | Being able to tell others about the trip; enjoying going exploring; relishing group affiliation and togetherness; learning more about things here; enjoying having access to environmental learning; enjoying getting some needed physical rest; releasing or reducing some built-up mental tensions; just knowing this attraction is here; enjoying telling visitors what makes this a special place; and feeling good about how this attraction is being used and enjoyed. | | |
| Targeted Benefits | | Restored mind from unwanted stress; improved outdoor knowledge and self-confidence; enhanced awareness and understanding of nature; greater understanding of the importance of recreation and tourism to our community; improved appreciation of nature's splendor; greater personal enrichment through involvement with other people; increased appreciation of area's cultural history; greater awareness that this community is a special place; an improved stewardship ethic; improved understanding of this/our community's dependence and impact on public lands; enhanced quality of life; more positive contributions to local-regional economy; increased local tourism revenue; greater retention of distinctive natural landscape features; greater protection of area historic structures and archaeological sites; and increased awareness and protection of natural landscapes. | | |

**Recreation Setting Characteristics** *(refer to page J-99 for descriptions)*

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

**Management Actions and Allowable Use Decisions**

| | | |
|---|---|---|
| VRM Class | | VRM Class II. |
| Rights-of-Way | | ROW avoidance. |
| Coal | | Closed to leasing. |
| Fluid Minerals | | NSO-56: *Recreation SRMAs*. |
| Locatable Minerals | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. |
| Mineral Materials | | Closed to mineral material disposal. |
| Nonenergy Solid Leasable Minerals | | Closed to leasing. |
| Facility Development | | Allow as needed to meet SRMA objectives. |
| Camping Restrictions | | Allow camping only in designated sites and/or areas with 7 day stay limit. Campfires allowed only with fire grates, stoves, grills, or fire pans. |
| SRPs | | Prohibit competitive events. |

BLM_0116035

**Paradox Valley Special Recreation Management Area, RMZ 1**

**Objective:** *Manage Zone 1 for visitors to engage in water-based and scenic/historical touring activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Group Size | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | |
| Travel Management | | Limit motorized and mechanized travel to designated routes. | | |
| Forestry | | Not available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change. | | |
| Target Shooting | | Prohibit. | | |

BLM_0116036

**Paradox Valley Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in rock climbing and observing natural landscapes activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Targeted Activities* | | Rock climbing and educational/training programs. | | |
| *Targeted Experiences* | | Developing your skills and abilities; being able to tell others about the trip; enjoying risk-taking adventure; enjoying having access to environmental learning; relishing group affiliation and togetherness; enjoying getting some needed physical exercise; escaping everyday responsibilities for a while; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. | | |
| *Targeted Benefits* | | Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater personal enrichment through involvement with other people; improved physical fitness and health maintenance; improved group cooperation; enhanced quality of life; more positive contributions to local-regional economy; increased local tourism revenue; greater community ownership and stewardship of park, recreation, and natural resources; and increased awareness and protection of natural landscapes. | | |

**Recreation Setting Characteristics** *(refer to page J-99 for descriptions)*

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

**Management Actions and Allowable Use Decisions**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *VRM Class* | | VRM Class III. | | |
| *Rights-of-Way* | | ROW avoidance. | | |
| *Coal* | | Closed to leasing. | | |
| *Fluid Minerals* | | NSO-56: *Recreation SRMAs.* | | |
| *Locatable Minerals* | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | |
| *Mineral Materials* | | Closed to mineral material disposal. | | |
| *Nonenergy Solid Leasable Minerals* | | Closed to leasing. | | |
| *Facility Development* | | Allow as needed to meet SRMA objectives. | | |
| *Camping Restrictions* | | Allow camping only in designated sites and/or areas with a 7 day stay limit. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | |
| *SRPs* | | Allow 5 commercial rock climbing permits and 1 nonmotorized event permits annually at the discretion of the Authorized Officer. Prohibit motorized competitive events. | | |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | |
| *Travel Management* | | Limit motorized and mechanized travel to designated routes. | | |
| *Forestry* | | Not available for commercial/private use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change. | | |

BLM_0116037

**Paradox Valley Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in rock climbing and observing natural landscapes activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Target Shooting | | Prohibit. | | |

**Paradox Valley Special Recreation Management Area, RMZ 3**

**Objective:** *Manage Zone 3 for visitors to engage in a wide variety of motorized and nonmotorized activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Targeted Activities* | | OHV riding, mountain biking and dispersed camping. | | |
| *Targeted Experiences* | | Developing your skills and abilities; enjoying going exploring; enjoying getting some needed physical rest; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; enjoying an escape from crowds of people; just knowing this attraction is here; and feeling good about how natural resources and facilities are being managed. | | |
| *Targeted Benefits* | | Improved mental well-being; improved skills for outdoor enjoyment; greater sensitivity to/awareness of outdoor aesthetics; greater understanding of the importance of recreation and tourism to our community; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; enhanced quality of life; more positive contributions to local-regional economy; increased local tourism revenue; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes. | | |

**Recreation Setting Characteristics** *(refer to page J-99 for descriptions)*

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

**Management Actions and Allowable Use Decisions**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *VRM Class* | | VRM Class III. | | |
| *Rights-of-Way* | | ROW avoidance. | | |
| *Coal* | | Closed to leasing. | | |
| *Fluid Minerals* | | NSO-56: *Recreation SRMAs.* | | |
| *Locatable Minerals* | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | |
| *Mineral Materials* | | Closed to mineral material disposal. | | |
| *Nonenergy Solid Leasable Minerals* | | Closed to leasing. | | |
| *Facility Development* | | Allow as needed to meet SRMA objectives. | | |
| *Camping Restrictions* | | Allow camping only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | |
| *SRPs* | | Allow 3 nonmotorized competitive events annually at the discretion of the Authorized Officer. Prohibit motorized competitive events. | | |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | |
| *Travel Management* | | Limit motorized and mechanized travel to designated routes. | | |
| *Forestry* | | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change. | | |
| *Target Shooting* | | Allow. | | |

BLM_0116039

**Paradox Valley Special Recreation Management Area, RMZ 4**

**Objective:** *Manage Zone 4 for visitors to engage in quiet nonmotorized/nonmechanized activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Targeted Activities | | Backcountry educational programs, backcountry hiking/ backpacking and horseback riding. | | |
| Targeted Experiences | | Being able to tell others about the trip; enjoying going exploring; learning more about things here; savoring the total sensory--sight, sound, and smell-- experience of a natural landscape; enjoying getting some needed physical exercise; releasing or reducing some built-up mental tensions; feeling good about solitude; enjoying an escape from crowds of people; just knowing this attraction is here; knowing that things are not going to change too much; and feeling good about how natural resources and facilities are being managed. | | |
| Targeted Benefits | | Improved mental well-being; improved skills for outdoor enjoyment; greater sensitivity to/awareness of outdoor aesthetics; enhanced awareness and understanding of nature; enlarged sense of personal accountability for acting responsibly on public lands; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater freedom from urban living; greater cultivation of natural resource stewardship ethic; improved physical fitness and health maintenance; enhanced quality of life; reduced wildlife disturbance from recreation facility development; reduced wildlife harassment by recreation users; greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts; increased awareness and protection of natural landscapes; and reduced negative human impacts such as litter, vegetative trampling, and unplanned trails | | |

**Recreation Setting Characteristics** *(refer to page J-99 for descriptions)*

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

**Management Actions and Allowable Use Decisions**

| | | | | |
|---|---|---|---|---|
| VRM Class | | VRM Class II. | | |
| Rights-of-Way | | ROW exclusion. | | |
| Coal | | Closed to leasing. | | |
| Fluid Minerals | | Closed to leasing (NL-15: *Recreation SRMAs*). | | |
| Locatable Minerals | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | |
| Mineral Materials | | Closed to mineral material disposal. | | |
| Nonenergy Solid Leasable Minerals | | Closed to leasing. | | |
| Facility Development | | Prohibit facility development. | | |
| Camping Restrictions | | Allow dispersed camping. | | |
| SRPs | | Prohibit competitive events. | | |
| Group Size | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | |

BLM_0116040

**Paradox Valley Special Recreation Management Area, RMZ 4**

**Objective:** *Manage Zone 4 for visitors to engage in quiet nonmotorized/nonmechanized activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Travel Management* | | Closed to motorized and mechanized travel, except for administrative and permitted vehicular access which would be limited to authorized routes. | | |
| *Forestry* | | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change. | | |
| *Target Shooting* | | Allowed. | | |

BLM_0116041

This page intentionally left blank.

BLM_0116042



Figure J-8:      Recreation Management Zones (RMZ) of Ridgway Trails SRMA

BLM_0116043

This page intentionally left blank.

BLM_0116044

**RIDGWAY TRAILS SPECIAL RECREATION MANAGEMENT AREA**

Refer to **Figure J-8**, Ridgway Trails SRMA.

### Ridgway Trails Special Recreation Management Area, RMZ 1

**Objective:** *Manage Zone 1 for visitors of all abilities to engage in nonmotorized and educational activities including disabled accessible trails so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| **Targeted Activities** | | Day use outdoor living classroom, biking, horseback riding, accessible trails, running, and hiking. | | Same as Alternative B. |
| **Targeted Experiences** | | Enjoying meeting new people with similar interests; learning more about things here; enjoying having access to hands-on environmental learning; enjoying having easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying having access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities in the settings I like; releasing or reducing some built-up mental tensions; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. | | Same as Alternative B. |
| **Targeted Benefits** | | Improved mental well-being; improved skills for outdoor enjoyment; enhanced awareness and understanding of nature; greater environmental awareness and sensitivity; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater cultivation of natural resource stewardship ethic; improved understanding of this/our community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; more positive contributions to local-regional economy; increased local tourism revenue; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; and increased awareness and protection of natural landscapes. | | Same as Alternative B. |

**Recreation Setting Characteristics** *(refer to page J-99 for descriptions)*

| | | Alternative B | | | | | | | Alternative D | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Existing | | | Desired Future | | | | Existing | | | Desired Future | | |
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| **Physical** | Remoteness | | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | | |
| **Social** | Contacts | | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | | |
| **Operational** | Access | | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | | |

**Management Actions and Allowable Use Decisions**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *VRM Class* | | VRM Class III. | | Same as Alternative B. |
| *Rights-of-Way* | | ROW avoidance. | | No similar action. |
| *Coal* | | Closed to leasing. | | Same as Alternative B. |
| *Fluid Minerals* | | Closed to leasing (NL-15: *Recreation SRMAs*). | | NSO-56: *Recreation SRMAs* |
| *Locatable Minerals* | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |
| *Mineral Materials* | | Closed to mineral material disposal. | | Same as Alternative B. |
| *Nonenergy Solid Leasable Minerals* | | Closed to leasing. | | Same as Alternative B. |
| *Facility Development* | | Allow as needed to meet SRMA objectives. | | Same as Alternative B. |
| *Camping Restrictions* | | Day use area only. | | Same as Alternative B. |

BLM_0116045

**Ridgway Trails Special Recreation Management Area, RMZ 1**

**Objective:** *Manage Zone 1 for visitors of all abilities to engage in nonmotorized and educational activities including disabled accessible trails so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *SRPs* | | Prohibit competitive events. | | Allow nonmotorized competitive events at the discretion of the Authorized Officer. Prohibit motorized competitive events. |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | Same as Alternative B. |
| *Travel Management* | | Closed to motorized travel; mechanized travel limited to designated routes. Administrative and permitted vehicular access would be limited to authorized routes. | | Same as Alternative B. |
| *Forestry* | | Not available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change. | | Same as Alternative B. |
| *Target Shooting* | | Prohibit. | | Same as Alternative B. |

### Ridgway Trails Special Recreation Management Area, RMZ 2

**Objective:** *Manage Zone 2 for visitors to engage in stacked loop nonmotorized trail activities including challenging natural surfaced disabled accessible trails so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Targeted Activities* | | Day use mountain biking, horseback riding, running, hiking, and accessible trails through the use of current and emerging adaptive equipment. | | Same as Alternative B. |
| *Targeted Experiences* | | Developing your skills and abilities; enjoying having easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired activities in the settings I like; increasing/maintaining quality of life; releasing or reducing some built-up mental tensions; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. | | Same as Alternative B. |
| *Targeted Benefits* | | Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; improved understanding of this/our community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; more positive contributions to local-regional economy; improved capacity for outdoor physical activity; increased local tourism revenue; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; and increased awareness and protection of natural landscapes. | | Same as Alternative B. |

**Recreation Setting Characteristics** *(refer to page J-99 for descriptions)*

| | | Existing | | | Desired Future | | | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| **Physical** | Remoteness | | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | | |
| **Social** | Contacts | | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | | |
| **Operational** | Access | | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | | |

**Management Actions and Allowable Use Decisions**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *VRM Class* | | VRM Class III. | | Same as Alternative B. |
| *Rights-of-Way* | | ROW avoidance. | | No similar action. |
| *Coal* | | Closed to leasing. | | Same as Alternative B. |
| *Fluid Minerals* | | NSO-56: *Recreation SRMAs.* | | Same as Alternative B. |
| *Locatable Minerals* | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |
| *Mineral Materials* | | Closed to mineral material disposal. | | Same as Alternative B. |
| *Nonenergy Solid Leasable Minerals* | | Closed to leasing. | | Same as Alternative B. |
| *Facility Development* | | Allow as needed to meet SRMA objectives. | | Same as Alternative B. |
| *Camping Restrictions* | | Day use area only. | | Same as Alternative B. |
| *SRPs* | | Prohibit competitive events. | | Allow competitive events at the discretion of the Authorized Officer. |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | Same as Alternative B. |
| *Travel Management* | | Closed to motorized travel; mechanized travel limited to designated routes. Administrative and permitted vehicular access would be limited to authorized routes. | | Prohibit motorized, mechanized, foot, and equestrian travel from December 1 to April 30, except for administrative and permitted access. Limit motorized and mechanized travel to designated routes during all other times of the year. |

BLM_0116047

**Ridgway Trails Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in stacked loop nonmotorized trail activities including challenging natural surfaced disabled accessible trails so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Forestry* | | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change. | | Same as Alternative B. |
| *Target Shooting* | | Prohibit. | | Same as Alternative B. |

BLM_0116048



Figure J-9:    Recreation Management Zones (RMZ) of Roubideau SRMA

BLM_0116049

Case No. 1:20-cv-02484-MSK   Document 63-2   filed 04/28/21   USDC Colorado   pg 34 of 103

This page intentionally left blank.

BLM_0116050

**ROUBIDEAU SPECIAL RECREATION MANAGEMENT AREA**
Refer to **Figure J-9**, Roubideau SRMA.

**Roubideau Special Recreation Management Area, RMZ I**

**Objective:** *Manage Zone I for visitors to engage in nonmotorized/nonmechanized backcountry activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: I=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Targeted Activities* | | Backcountry educational programs, backcountry hiking/ backpacking and horseback riding. | | Same as Alternative B. |
| *Targeted Experiences* | | Gaining a greater sense of self-confidence; being able to tell others about the trip; enjoying going exploring; learning more about things here; savoring the total sensory--sight, sound, and smell--experience of a natural landscape; enjoying getting some needed physical exercise; releasing or reducing some built-up mental tensions; feeling good about solitude; enjoying an escape from crowds of people; just knowing this attraction is here; increasing/ maintaining quality of life; knowing that things are not going to change too much; and feeling good about how natural resources and facilities are being managed. | | Same as Alternative B |
| *Targeted Benefits* | | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to/awareness of outdoor aesthetics; enhanced awareness and understanding of nature; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; improved physical fitness and health maintenance; enhanced quality of life; greater retention of distinctive natural landscape features; reduced wildlife harassment by recreation users; reduced wildlife disturbance from recreation facility development; increased awareness and protection of natural landscapes; and greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts. | | Same as Alternative B. |

**Recreation Setting Characteristics** *(refer to page J-99 for descriptions)*

| | | Alternative B Existing | | | Alternative B Desired Future | | | | Alternative D Existing | | | Alternative D Desired Future | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | | |
| Social | Contacts | | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | | |
| Operational | Access | | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | | |

**Management Actions and Allowable Use Decisions**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *VRM Class* | | VRM Class II. | | VRM Class II. |
| *Rights-of-Way* | | ROW exclusion. | | Same as Alternative B. |
| *Coal* | | Closed to leasing. | | Same as Alternative B. |
| *Fluid Minerals* | | Closed to leasing (NL-15: *Recreation SRMAs*). | | NSO-56: *Recreation SRMAs*. |
| *Locatable Minerals* | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |
| *Mineral Materials* | | Closed to mineral material disposal. | | Same as Alternative B. |
| *Nonenergy Solid Leasable Minerals* | | Closed to leasing. | | Same as Alternative B. |
| *Facility Development* | | Prohibit facility development. | | Allow minimal facilities as needed to meet SRMA objectives. |
| *Camping Restrictions* | | Allow dispersed camping. | | Same as Alternative B. |

BLM_0116051

**Roubideau Special Recreation Management Area, RMZ 1**

**Objective:** *Manage Zone 1 for visitors to engage in nonmotorized/nonmechanized backcountry activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *SRPs* | | Prohibit competitive events. | | Prohibit motorized competitive events. Allow nonmotorized competitive events at the discretion of the Authorized Officer. |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | Same as Alternative B. |
| *Travel Management* | | Closed to motorized and mechanized travel, except for administrative and permitted vehicular access which would be limited to authorized routes. | | Same as Alternative B. |
| *Forestry* | | Not available for private and/or commercial use of woodland products. On-site collection of dead and downed wood for campfires would be allowed unless monitoring indicates the need for a change. | | Same as Alternative B. |
| *Target Shooting* | | Prohibit. | | No similar action. |

BLM_0116052

## Roubideau Special Recreation Management Area, RMZ 2

**Objective:** *Manage Zone 2 for visitors to engage in nonmotorized/nonmechanized canyon viewing activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Targeted Activities* | | Horseback riding, day use hiking, and overnight backpacking. | | Same as Alternative B. |
| *Targeted Experiences* | | Gaining a greater sense of self-confidence; developing your skills and abilities; enjoying going exploring; learning more about things here; savoring the total sensory--sight, sound, and smell--experience of a natural landscape; enjoying getting some needed physical exercise; releasing or reducing some built-up mental tensions; feeling good about solitude; enjoying an escape from crowds of people; just knowing this attraction is here; knowing that things are not going to change too much; and feeling good about how natural resources and facilities are being managed. | | Same as Alternative B. |
| *Targeted Benefits* | | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to/awareness of outdoor aesthetics; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; improved physical fitness and health maintenance; enhanced quality of life; increased desirability as a place to live or retire; greater retention of distinctive natural landscape features; reduced wildlife harassment by recreation users; reduced wildlife disturbance from recreation facility development; greater awareness that this community is a special place; greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts; and increased awareness and protection of natural landscapes. | | Same as Alternative B. |

### Recreation Setting Characteristics (refer to page J-99 for descriptions)

| | | Existing | | | Desired Future | | | | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | | | |
| Social | Contacts | | | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | | | |
| Operational | Access | | | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | | | |

### Management Actions and Allowable Use Decisions

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *VRM Class* | | VRM Class II. | | VRM Class III. |
| *Rights-of-Way* | | ROW exclusion. | | ROW avoidance. |
| *Coal* | | Closed to leasing. | | Same as Alternative B. |
| *Fluid Minerals* | | Closed to leasing (NL-15: *Recreation SRMAs*). | | NSO-56: *Recreation SRMAs*. |
| *Locatable Minerals* | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |
| *Mineral Materials* | | Closed to mineral material disposal. | | Same as Alternative B. |
| *Nonenergy Solid Leasable Minerals* | | Closed to leasing. | | Same as Alternative B. |
| *Facility Development* | | Allow minimal facilities as needed to meet SRMA objectives. | | Same as Alternative B. |
| *Camping Restrictions* | | Allow camping only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | Allow dispersed camping. |

BLM_0116053

**Roubideau Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in nonmotorized/nonmechanized canyon viewing activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *SRPs* | | Prohibit competitive events. | | Prohibit motorized competitive events. Allow nonmotorized competitive events at the discretion of the Authorized Officer. |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | No more than 35 people/group. |
| *Travel Management* | | Closed to motorized and mechanized travel, except for administrative and permitted vehicular access which would be limited to authorized routes. | | Same as Alternative B. |
| *Forestry* | | Not available for private and/or commercial use of woodland products unless monitoring indicates the need for a change. On-site collection of dead and downed wood for campfires would be allowed unless monitoring indicates the need for a change. | | Same as Alternative B. |
| *Target Shooting* | | Prohibit. | | No similar action. |

BLM_0116054

**Roubideau Special Recreation Management Area, RMZ 3**

*Objective: Manage Zone 3 for visitors to engage in quiet use nonmotorized recreational activities with the exception of a few existing motorized trails so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Targeted Activities | | Hunting, scenic viewing, and horseback riding. | | Same as Alternative B. |
| Targeted Experiences | | Being able to tell others about the trip; enjoying going exploring; enjoying getting some needed physical rest; releasing or reducing some built-up mental tensions; and feeling good about how this attraction is being used and enjoyed. | | Same as Alternative B. |
| Targeted Benefits | | Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater awareness that this community is a special place; greater opportunity for people with different skills to exercise in the same place; enhanced quality of life; improved local economic stability; more positive contributions to local-regional economy; increased local tourism revenue; and increased awareness and protection of natural landscapes. | | Same as Alternative B. |

**Recreation Setting Characteristics** *(refer to page J-99 for descriptions)*

| | | Existing | | Desired Future | | | | Existing | | Desired Future | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | |
| Social | Contacts | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | |
| Operational | Access | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | |

**Management Actions and Allowable Use Decisions**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| VRM Class | | VRM Class II. | | VRM Class III. |
| Rights-of-Way | | ROW avoidance. | | Same as Alternative B. |
| Coal | | Closed to leasing. | | Same as Alternative B. |
| Fluid Minerals | | Closed to leasing (NL-15: *Recreation SRMAs*). | | NSO-56: *Recreation SRMAs*. |
| Locatable Minerals | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |
| Mineral Materials | | Closed to mineral material disposal. | | Same as Alternative B. |
| Nonenergy Solid Leasable Minerals | | Closed to leasing. | | Same as Alternative B. |
| Facility Development | | Allow minimal facilities as needed to meet SRMA objectives. | | Same as Alternative B. |
| Camping Restrictions | | Allow camping only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | Allow dispersed camping. |
| SRPs | | Prohibit competitive events. | | Prohibit motorized competitive events. Allow nonmotorized competitive events at the discretion of the Authorized Officer. |
| Group Size | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | Same as Alternative B. |
| Travel Management | | Limit motorized and mechanized travel to designated routes. | | Same as Alternative B. |
| Forestry | | Prohibit commercial forest product harvest and wood collecting. Permit private forest product harvest and wood collecting unless monitoring indicates the need for a change. | | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change. |
| Target Shooting | | Prohibit. | | No similar action. |

**Roubideau Special Recreation Management Area, RMZ 4**

**Objective:** *Manage Zone 4 for visitors to engage in canyon overlook activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Targeted Activities | | Motorized and nonmotorized scenic viewing and camping | | Same as Alternative B. |
| Targeted Experiences | | Being able to tell others about the trip; enjoying going exploring; enjoying getting some needed physical rest; releasing or reducing some built-up mental tensions; just knowing this attraction is here; feeling good about how this attraction is being used and enjoyed; learning more about things here; enjoying having easy access to natural landscapes; encouraging visitors to help safeguard our lifestyle and quality of life; and enjoying having access to environmental learning. | | Same as Alternative B. |
| Targeted Benefits | | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to/awareness of outdoor aesthetics; enhanced awareness and understanding of nature; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater awareness that this community is a special place; improved understanding of this/our community's dependence and impact on public lands; enhanced quality of life; improved local economic stability; more positive contributions to local-regional economy; increased local tourism revenue; increased desirability as a place to live or retire; greater retention of distinctive natural landscape features; increased awareness and protection of natural landscapes. | | Same as Alternative B. |

**Recreation Setting Characteristics** *(refer to page J-99 for descriptions)*

| | | Existing | | | Desired Future | | | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | | |
| Social | Contacts | | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | | |
| Operational | Access | | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | | |

**Management Actions and Allowable Use Decisions**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| VRM Class | | VRM Class III. | | Same as Alternative B. |
| Rights-of-Way | | N/A | | N/A |
| Coal | | Closed to leasing. | | Same as Alternative B. |
| Fluid Minerals | | Closed to leasing (NL-15: *Recreation SRMAs*). | | NSO-56: *Recreation SRMAs.* |
| Locatable Minerals | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |
| Mineral Materials | | Closed to mineral material disposal. | | No similar action. |
| Nonenergy Solid Leasable Minerals | | Closed to leasing. | | Same as Alternative B. |
| Facility Development | | Allow minimal facilities as needed to meet SRMA objectives. | | Same as Alternative B. |
| Camping Restrictions | | Allow camping only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | Same as Alternative B. |
| SRPs | | Permit two nonmotorized competitive events annually at the discretion of the Authorized Officer. Prohibit motorized competitive events. | | No similar action. |
| Group Size | | Standard (refer to Recreation section of Chapter 2. Alternatives). | | Same as Alternative B. |

BLM_0116056

**Roubideau Special Recreation Management Area, RMZ 4**

**Objective:** *Manage Zone 4 for visitors to engage in canyon overlook activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Travel Management* | | Motorized and mechanized travel limited to designated routes. | | Same as Alternative B. |
| *Forestry* | | Prohibit commercial forest product harvest. Permit private forest product harvest and wood unless monitoring indicates the need for a change. | | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change. |
| *Target Shooting* | | Prohibit. | | Same as Alternative B. |

BLM_0116057

This page intentionally left blank.



Figure J-10:     Recreation Management Zones (RMZ) of San Miguel River SRMA

This page intentionally left blank.

BLM_0116060

**SAN MIGUEL RIVER SPECIAL RECREATION MANAGEMENT AREA**
Refer to **Figure J-10**, San Miguel River SRMA.

**San Miguel River Special Recreation Management Area, RMZ 1**

**Objective:** *Manage Zone 1 for visitors to engage in motorized and nonmotorized scenic touring and nonmotorized water-based activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Targeted Activities* | Manage 20,550 acres of public land along the San Miguel River from Deep Creek to Pinon as an SRMA for quality recreational boating and fishing experiences and opportunities while protecting the San Miguel River ACEC riparian and scenic values of the San Miguel River Canyon and its tributaries (BLM 1993). | Rafting, kayaking, fishing, hiking, mountain biking, camping, nonmotorized trail use, educational programs, and scenic driving. | | Same as Alternative B. |
| *Targeted Experiences* | | Developing your skills and abilities; seeking solitude; seeking challenge and adventure; socializing with friends and family; learning more about things here; enjoying having access to hands-on environmental learning; enjoying having easy access to natural landscapes; enjoying extensive open space; enjoying outdoor exercise; enjoying having a wide variety of environments within a single park or recreation area; enjoying being able to frequently participate in desired activities in the settings I like; releasing or reducing some built-up mental tensions; and escaping urban environments. | | Same as Alternative B. |
| *Targeted Benefits* | | Restored mind from unwanted stress; improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; improved outdoor recreation skills; greater sensitivity to/awareness of outdoor aesthetics; greater sensitivity to/respect for other visitors; enhanced awareness and understanding of nature; greater environmental awareness and sensitivity; enlarged sense of personal accountability for acting responsibly on public lands; closer relationship with the natural world; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater personal enrichment through involvement with other people; greater cultivation of natural resource stewardship ethic; increased appreciation of area's cultural history; greater respect for private property and local lifestyles; an improved stewardship ethic towards adjoining/ host communities; improved understanding of this/our community's dependence and impact on public lands; improved physical fitness and health maintenance; reduced demands on local health care system; greater opportunity for people with different skills to exercise in the same place; improved community integration; improved group cooperation; strengthened family relationships; enhanced lifestyle; enlarged sense of community dependency on public lands; improved local economic stability; more positive contributions to local-regional economy; increased local tax revenue from visitors; increased local tourism revenue; increased desirability as a place to live or retire; increased awareness and protection of natural landscapes; greater retention of distinctive natural landscape features; sustainability of community's cultural | | Same as Alternative B. |

BLM_0116061

**San Miguel River Special Recreation Management Area, RMZ 1**

**Objective:** *Manage Zone 1 for visitors to engage in motorized and nonmotorized scenic touring and nonmotorized water-based activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| | | heritage; improved respect for privately-owned lands; and greater community ownership and stewardship of park, recreation, and natural resources. | | |

**Recreation Setting Characteristics** (refer to page J-99 for descriptions)

| | | | Alternative B — Existing | | | Alternative B — Desired Future | | | | Alternative D — Existing | | | Alternative D — Desired Future | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | | | |
| Social | Contacts | | | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | | | |
| Operational | Access | | | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | | | |

**Management Actions and Allowable Use Decisions**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| VRM Class | VRM Class III. | VRM Class III. | | Same as Alternative B. |
| Rights-of-Way | No similar action in current RMPs. | ROW avoidance. | | No similar action. |
| Coal | No similar action in current RMPs. | Closed to leasing. | | Same as Alternative B. |
| Fluid Minerals | No similar action in current RMPs. | Closed to leasing (NL-15: *Recreation SRMAs*). | | NSO-56: *Recreation SRMAs* |
| Locatable Minerals | No similar action in current RMPs. | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |
| Mineral Materials | Within the San Miguel River SRMA, close to mineral material disposal to protect scenic, recreational, and biological values (BLM 1993). | Closed to mineral materials disposal. | | Close the portion that overlaps the San Miguel ACEC (11,230 acres) to mineral material disposal. |
| Nonenergy Solid Leasable Minerals | No similar action in current RMPs. | Closed to leasing. | | Same as Alternative B. |
| Facility Development | No similar action in current RMPs. | Allow facilities as needed to meet SRMA objectives. | | Same as Alternative B. |
| Camping Restrictions | Manage Beaver and Specie Creek developed recreation sites as day use sites.<br><br>A fourteen day camping limit will be enforced in the ACEC. This limit is further defined as: Fourteen days maximum in one location anywhere in the SRMA. A thirty day period must pass before camping anywhere else within the SRMA (BLM 1993). | Manage all developed recreation sites as day use sites with the exception of Lower Beaver and Caddis Flats.<br><br>Allow camping only in designated campsites. Use of fire pans and portable toilets mandatory along the river corridor.<br><br>Mitigate, restrict, or eliminate camping if monitoring shows adverse impacts to natural resources.<br><br>In developed campsites, allow campfires only with fire grates, stoves, grills or fire pans.<br><br>Limit camping in the SRMA to 7 days, 6 nights maximum within a 30 day period. | | Manage Beaver, Deep Creek, Placerville, and Specie Creek developed recreation sites as day use sites.<br><br>Allow camping only in designated campsites. Use of fire pans and portable toilets mandatory along the river corridor unless toilets are provided.<br><br>Mitigate, restrict, or eliminate camping if monitoring shows adverse impacts to natural resources.<br><br>In developed campsites, allow campfires only with fire grates, stoves, grills or fire pans.<br><br>Limit camping to no longer than 7 consecutive days at any one location; after the 7 days has been reached, prohibit the camper from returning to that location for 30 days and/or require them to move out of the SRMA. |
| SRPs | No similar action in current RMPs. | Prohibit competitive events.<br><br>Above Norwood Bridge: Allow 7 commercial river outfitters with up to 2 launches/day/outfitter. | | Allow nonmotorized competitive events at the discretion of the Authorized Officer.<br><br>Allow up to 15 commercial river outfitters. Number of commercial |

BLM_0116062

**San Miguel River Special Recreation Management Area, RMZ 1**

**Objective:** *Manage Zone 1 for visitors to engage in motorized and nonmotorized scenic touring and nonmotorized water-based activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| | | Below Norwood Bridge: Allow 5 commercial river outfitters. Total commercial launches would be limited to 2 launches per day.<br><br>Do no regulate private users unless monitoring indicates the need for a change. | | boating launches/day/site may be limited to meet area objectives and at the discretion of the Authorized Officer.<br><br>Do no regulate private users unless monitoring indicates the need for a change. |
| *Group Size* | No similar action in current RMPs. | Standard (refer to Recreation section of Chapter 2, Alternatives). | | Same as Alternative B. |
| *Travel Management* | Primitive nonmotorized recreation (BLM 1993). | Motorized and mechanized travel limited to designated routes. | | Same as Alternative B. |
| *Forestry* | Management Guidance for Area L1: San Miguel ACEC – With the exception of three forest management areas designated in the San Juan/San Miguel RMP, the San Miguel ACEC is closed to forest product disposal, unless the criteria of improving riparian values and maintaining forest health are met.<br><br>Management Guidance for Area C1: Emphasis on Recreation – Riparian zones are closed to forest product disposal. Outside the riparian zone, disposal may occur if completed in a manner that preserves the scenic values of the area. (BLM 1993) | Prohibit forest product harvest (commercial and private). Allow on-site collection of dead and downed wood for campfires unless monitoring indicates the need for a change. | | Same as Alternative B. |
| *Target Shooting* | No similar action in current RMPs. | Prohibit. | | Same as Alternative B. |

BLM_0116063

**San Miguel River Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in nonmotorized/nonmechanized canyon exploring with the exception of a few motorized routes so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Targeted Activities | Manage 8,350 acres of public land along the San Miguel River from Deep Creek to Pinyon as an SRMA for quality recreational boating and fishing experiences and opportunities while protecting the ACEC riparian and scenic values of the San Miguel River Canyon and its tributaries (BLM 1993). | Backcountry hiking and backpacking and fishing. | | Same as Alternative B. |
| Targeted Experiences | | Enjoying going exploring; being able to tell others about the trip; savoring the total sensory--sight, sound, and smell--experience of a natural landscape; enjoying getting some needed physical exercise; escaping everyday responsibilities for a while; feeling good about solitude; enjoying an escape from crowds of people; just knowing this attraction is here; knowing that things are not going to change too much; and feeling good about how natural resources and facilities are being managed. | | Same as Alternative B. |
| Targeted Benefits | | Improved physical fitness and health maintenance; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to/awareness of outdoor aesthetics; greater sense of adventure; improved appreciation of nature's splendor; greater cultivation of natural resource stewardship ethic; enhanced quality of life; greater retention of distinctive natural landscape features; reduced wildlife harassment by recreation users; greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts; increased awareness and protection of natural landscapes; and restored mind from unwanted stress. | | Same as Alternative B. |

**Recreation Setting Characteristics** *(refer to page J-99 for descriptions)*

| | | Existing | | Desired Future | | | | Existing | | Desired Future | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | |
| Social | Contacts | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | |
| Operational | Access | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | |

**Management Actions and Allowable Use Decisions**

| | Alternative A | Alternative B | Alternative D |
|---|---|---|---|
| VRM Class | No similar action in current RMPs. | VRM Class II. | VRM Class III. |
| Rights-of-Way | No similar action in current RMPs. | ROW avoidance. | Same as Alternative B. |
| Coal | No similar action in current RMPs. | Closed to leasing. | Same as Alternative B. |
| Fluid Minerals | No similar action in current RMPs. | Closed to leasing (NL-15: *Recreation SRMAs*). | NSO-56: *Recreation SRMAs*. |
| Locatable Minerals | No similar action in current RMPs. | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | No similar action. |
| Mineral Materials | Close the San Miguel River SRMA to mineral material disposal to protect scenic, recreational, and biological values (BLM 1993). | Closed to mineral material disposal. | Same as Alternative B. |
| Nonenergy Solid Leasable Minerals | No similar action. | Closed to leasing. | Same as Alternative B. |
| Facility Development | No similar action in current RMPs. | Allow facilities as needed to meet SRMA objectives. | Same as Alternative B. |

**San Miguel River Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in nonmotorized/nonmechanized canyon exploring with the exception of a few motorized routes so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Camping Restrictions* | A fourteen day camping limit will be enforced in the ACEC. This limit is further defined as: Fourteen days maximum in one location anywhere in the SRMA. A thirty day period must pass before camping anywhere else within the SRMA (BLM 1993). | Camping only allowed in designated campsites. Use of fire pans and portable toilets mandatory along the river corridor.<br><br>Mitigate, restrict, or eliminate camping if monitoring shows adverse impacts to natural resources.<br><br>In developed campsites, campfires allowed only with fire grates, stoves, grills or fire pans.<br><br>Limit camping in the SRMA to 7 days, 6 nights maximum within a 30 day period. | | Camping only allowed in designated campsites. Use of fire pans and portable toilets mandatory along the river corridor unless toilet is provided.<br><br>Mitigate, restrict, or eliminate camping if monitoring shows adverse impacts to natural resources.<br><br>In developed campsites, campfires allowed only with fire grates, stoves, grills or fire pans.<br><br>Limit camping to no longer than 7 consecutive days at any one location; after the 7 days has been reached, prohibit the camper from returning to that location for 30 days and/or require them to move out of the SRMA. |
| *SRPs* | No similar action in current RMPs. | Prohibit competitive events.<br><br>Above Norwood Bridge: Allow 7 commercial river outfitters with up to 2 launches a day/outfitter.<br><br>Do no regulate private users unless monitoring indicates the need for a change. | | Prohibit competitive events.<br><br>Continue to allow commercial walk-wade fishing.<br><br>Do no regulate private users unless monitoring indicates the need for a change. |
| *Group Size* | No similar action in current RMPs. | Standard (refer to Recreation section of Chapter 2, Alternatives). | | Same as Alternative B. |
| *Travel Management* | Primitive nonmotorized recreation (BLM 1993). | Closed to motorized and mechanized travel, except for administrative and permitted vehicular access which would be limited to authorized routes. | | Manage Saltado Canyon as closed to motorized and mechanized travel, except administrative and permitted vehicular access which would be limited to authorized routes.<br><br>In the remainder of the RMZ, limit motorized and mechanized travel to designated routes. |
| *Forestry* | No similar action in current RMPs. | Prohibit forest product harvest. Allow on-site collection of dead and downed wood for campfires unless monitoring indicates the need for a change. | | Not available for commercial/private use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change. |
| *Target Shooting* | No similar action in current RMPs. | Prohibit. | | Same as Alternative B. |

BLM_0116065

**San Miguel River Special Recreation Management Area, RMZ 3**

**Objective:** *Manage Zone 3 for visitors to engage in nonmotorized/nonmechanized remote river canyon viewing activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Targeted Activities* | Manage 2,920 acres of public land along the San Miguel River from Deep Creek to Pinyon as an SRMA for quality recreational boating and fishing experiences and opportunities while protecting the ACEC riparian and scenic values of the San Miguel River Canyon and its tributaries (BLM 1993). | Hiking, backpacking, rafting, kayaking, fishing, and camping. | | Same as Alternative B. |
| *Targeted Experiences* | | Developing your skills and abilities; being able to tell others about the trip; enjoying going exploring; enjoying getting some needed physical exercise; escaping everyday responsibilities for a while; feeling good about solitude; just knowing this attraction is here; knowing that things are not going to change too much; and feeling good about how natural resources and facilities are being managed. | | Same as Alternative B. |
| *Targeted Benefits* | | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to/awareness of outdoor aesthetics; closer relationship with the natural world; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater cultivation of natural resource stewardship ethic; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; more positive contributions to local-regional economy; increased local tourism revenue; greater retention of distinctive natural landscape features; reduced wildlife disturbance from recreation facility development; improved respect for privately-owned lands; and increased awareness and protection of natural landscapes. | | Same as Alternative B. |

**Recreation Setting Characteristics** *(refer to page J-99 for descriptions)*

| | | Existing | | | Desired Future | | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | |
| Social | Contacts | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | |
| Operational | Access | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | |

**Management Actions and Allowable Use Decisions**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *VRM Class* | No similar action in current RMPs. | VRM Class II. | | Same as Alternative B. |
| *Rights-of-Way* | No similar action in current RMPs. | ROW avoidance. | | Same as Alternative B. |
| *Coal* | No similar action in current RMPs. | Closed to leasing. | | Same as Alternative B. |
| *Fluid Minerals* | No similar action in current RMPs. | Closed to leasing (NL-15: *Recreation SRMAs*). | | NSO-56: *Recreation SRMAs* |
| *Locatable Minerals* | No similar action in current RMPs. | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |
| *Mineral Materials* | Within the San Miguel River SRMA, close to mineral material disposal to protect scenic, recreational, and biological values. (BLM 1993) | Closed to mineral material disposal. | | Same as Alternative B. |
| *Nonenergy Solid Leasable Minerals* | No similar action in current RMPs. | Closed to leasing. | | Same as Alternative B. |
| *Facility Development* | No similar action in current RMPs. | Allow as needed to meet SRMA objectives. | | Same as Alternative B. |

BLM_0116066

**San Miguel River Special Recreation Management Area, RMZ 3**

Objective: *Manage Zone 3 for visitors to engage in nonmotorized/nonmechanized remote river canyon viewing activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Camping Restrictions* | Enforce a 14 day camping limit in the SRMA. This limit is further defined as: Fourteen days maximum in one location anywhere in the SRMA. A thirty day period must pass before camping anywhere else within the SRMA (BLM 1993). | Camping only allowed in designated campsites. Use of fire pans and portable toilets mandatory along the river corridor.\n\nMitigate, restrict, or eliminate camping if monitoring shows adverse impacts to natural resources.\n\nIn developed campsites, campfires allowed only with fire grates, stoves, grills or fire pans.\n\nLimit camping in the SRMA to 7 days, 6 nights maximum within a 30 day period. | | Camping only allowed in designated campsites. Use of fire pans and portable toilets mandatory along the river corridor unless toilet is provided.\n\nMitigate, restrict, or eliminate camping if monitoring shows adverse impacts to natural resources.\n\nIn developed campsites, campfires allowed only with fire grates, stoves, grills or fire pans.\n\nLimit camping to no longer than 7 consecutive days at any one location; after the 7 days has been reached, prohibit the camper from returning to that location for 30 days and/or require them to move out of the SRMA. |
| *SRPs* | No similar action in current RMPs. | Prohibit competitive events.\n\nAbove Norwood Bridge, allow seven commercial river outfitters with up to two launches per day per outfitter.\n\nBelow Norwood Bridge, allow five commercial river outfitters with up to two launches per day.\n\nDo not regulate private users unless monitoring indicates the need for a change. | | Prohibit competitive events.\n\nAllow two commercial boating launches per day through Norwood Canyon with maximum group size of 16, including guides.\n\nDo not regulate private users unless monitoring indicates the need for a change. |
| *Group Size* | No similar action in current RMPs. | Standard (refer to Recreation section of Chapter 2, Alternatives). | | Same as Alternative B. |
| *Travel Management* | Primitive nonmotorized recreation. | Closed to motorized and mechanized travel, except for administrative and permitted vehicular access which would be limited to authorized routes. | | Same as Alternative B. |
| *Forestry* | Management Guidance for Area L1: San Miguel ACEC –\nWith the exception of three forest management areas designated in the San Juan/San Miguel RMP, the San Miguel ACEC is closed to forest product disposal, unless the criteria of improving riparian values and maintaining forest health are met.\n\nManagement Guidance for Area C1: Emphasis on Recreation –\nRiparian zones are closed to forest product disposal. Outside the riparian zone, disposal may occur if completed in a manner that preserves the scenic values of the area. | Prohibit forest product harvest (commercial and private) and wood collecting. | | Prohibit forest product harvest (commercial and private). Allow on-site collection of dead and downed wood for campfires unless monitoring indicates the need for a change. |
| *Target Shooting* | No similar action in current RMPs. | Prohibit. | | Same as Alternative B. |

BLM_0116067

**San Miguel River Special Recreation Management Area, RMZ 4**

**Objective:** *Manage Zone 4 for visitors to engage in scenic viewing through camping and nonmotorized water-based activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Targeted Activities | Manage 3,760 acres of public land along the San Miguel River from Deep Creek to Pinyon as an SRMA for quality recreational boating and fishing experiences and opportunities, while protecting the ACEC riparian and scenic values of the San Miguel River Canyon and its tributaries (BLM 1993). | Rafting, kayaking, fishing, camping, and educational programs. | | Same as Alternative B. |
| Targeted Experiences | | Developing your skills and abilities; relishing group affiliation and togetherness; learning more about things here; enjoying having easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired activities in the settings I like; enjoying getting some needed physical rest; releasing or reducing some built-up mental tensions; just knowing this attraction is here; appreciating personal interaction with visitors; and feeling good about how this attraction is being used and enjoyed. | | Same as Alternative B. |
| Targeted Benefits | | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to/awareness of outdoor aesthetics; enlarged sense of personal accountability for acting responsibly on public lands; closer relationship with the natural world; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater cultivation of natural resource stewardship ethic; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; increased awareness and protection of natural landscapes; increased local tourism revenue; greater community ownership and stewardship of park, recreation, and natural resources; greater retention of distinctive natural landscape features; enhanced awareness and understanding of nature; improved understanding of this/our community's dependence and impact on public lands; greater opportunity for people with different skills to exercise in the same place; improved respect for privately-owned lands; and more positive contributions to local-regional economy. | | Same as Alternative B. |

**Recreation Setting Characteristics** *(refer to page J-99 for descriptions)*

| | | Existing | | | Desired Future | | | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | | |
| Social | Contacts | | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | | |
| Operational | Access | | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | | |

BLM_0116068

**San Miguel River Special Recreation Management Area, RMZ 4**

**Objective:** *Manage Zone 4 for visitors to engage in scenic viewing through camping and nonmotorized water-based activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| **Management Actions and Allowable Use Decisions** | | | | |
| *VRM Class* | VRM Class III | VRM Class III. | | Same as Alternative B. |
| *Rights-of-Way* | No similar action in current RMPs. | ROW avoidance. | | No similar action. |
| *Coal* | No similar action in current RMPs. | Closed to leasing. | | Same as Alternative B. |
| *Fluid Minerals* | No similar action in current RMPs. | Closed to leasing (NL-15: *Recreation SRMAs*). | | CSU-50: *Recreation SRMAs*. |
| *Locatable Minerals* | No similar action in current RMPs. | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |
| *Mineral Materials* | Within the San Miguel River SRMA, close to mineral material disposal to protect scenic, recreational, and biological values. | Closed to mineral material disposal. | | Same as Alternative B. |
| *Nonenergy Solid Leasable Minerals* | No similar action. | Closed to leasing. | | Same as Alternative B. |
| *Facility Development* | No similar action in current RMPs. | Allow as needed to meet SRMA objectives. | | Same as Alternative B. |
| *Camping Restrictions* | Enforce a 14 day camping limit in the ACEC. This limit is further defined as: Fourteen days maximum in one location anywhere in the SRMA. A thirty day period must pass before camping anywhere else within the SRMA. | Allow camping only in designated campsites. Use of fire pans and portable toilets mandatory along the river corridor.<br><br>Mitigate, restrict, or eliminate camping if monitoring shows adverse impacts to natural resources.<br><br>In developed campsites, campfires allowed only with fire grates, stoves, grills or fire pans.<br><br>Limit camping in the SRMA to 7 days, 6 nights maximum within a 30 day period. | | Camping only allowed in designated campsites. Use of fire pans and portable toilets mandatory along the river corridor unless toilet is provided.<br><br>Mitigate, restrict, or eliminate camping if monitoring shows adverse impacts to natural resources.<br><br>In developed campsites, campfires allowed only with fire grates, stoves, grills or fire pans.<br><br>Limit camping to no longer than 7 consecutive days at any one location; after the 7 days has been reached, prohibit the camper from returning to that location for 30 days and/or require them to move out of the SRMA. |
| *SRPs* | No similar action in current RMPs. | Prohibit competitive events.<br><br>Above Norwood Bridge, allow seven commercial river outfitters with up to two launches/day/outfitter.<br><br>Below Norwood Bridge, allow five commercial river outfitters with up to two launches/day.<br><br>Do not regulate private users unless monitoring indicates the need for a change. | | Permit nonmotorized competitive events at the discretion of the Authorized Officer.<br><br>Allow up to seven commercial boating outfitters.<br><br>Do not regulate private users unless monitoring indicates the need for a change. |
| *Group Size* | No similar action in current RMPs. | Standard (refer to Recreation section of Chapter 2, Alternatives). | | Same as Alternative B. |
| *Travel Management* | Primitive nonmotorized recreation (BLM 1993). | Motorized and mechanized travel limited to designated routes. | | Same as Alternative B. |
| *Forestry* | Management Guidance for Area L1: San Miguel ACEC – With the exception of three forest management areas designated in the original San Juan/San Miguel RMP, the San Miguel ACEC is closed to forest product disposal, unless the criteria of improving riparian values and maintaining forest health are met.<br><br>Management Guidance for Area C1: Emphasis on Recreation – Riparian zones are closed to forest product disposal. Outside the riparian zone, disposal may occur if completed in a manner that preserves the scenic values of the area. | Prohibit forest product harvest (commercial and private). Allow on-site collection of dead and downed wood for campfires unless monitoring indicates the need for a change. | | Prohibit forest product harvest (commercial and private). Allow on-site collection of dead and downed wood for campfires unless monitoring indicates the need for a change. |
| *Target Shooting* | No similar action in current RMPs. | Prohibit. | | Same as Alternative B. |

BLM_0116069

This page intentionally left blank.

*Uncompahgre Draft Resource Management Plan Revision and Environmental Impact Statement*

BLM_0116070



Figure J-11:    Recreation Management Zones (RMZ) of Spring Creek SRMA

BLM_0116071

This page intentionally left blank.

BLM_0116072

**SPRING CREEK SPECIAL RECREATION MANAGEMENT AREA**
Refer to **Figure J-11**, Spring Creek SRMA.

### Spring Creek Special Recreation Management Area, RMZ 1

**Objective:** *Manage Zone 1 for visitors to engage in nonmotorized single track stacked loop trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Targeted Activities* | | Day use mountain biking, running, and hiking. | | Same as Alternative B. |
| *Targeted Experiences* | | Developing your skills and abilities; enjoying meeting new people with similar interests; enjoying having easy access to natural landscapes; enjoying having access to hands-on environmental learning; enjoying learning outdoor social skills; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired activities in the settings I like; releasing or reducing some built-up mental tensions; just knowing this attraction is here; appreciating personal interaction with visitors; and feeling good about how this attraction is being used and enjoyed. | | Same as Alternative B. |
| *Targeted Benefits* | | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to/respect for other visitors; greater understanding of the importance of recreation and tourism to our community; enlarged understanding of my responsibility to help care for this community and keep it clean; a more outdoor-oriented lifestyle; greater respect for private property and local lifestyles; improved understanding of this/our community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; improved respect for privately-owned lands; and increased awareness and protection of natural landscapes. | | Same as Alternative B. |

**Recreation Setting Characteristics** *(refer to page J-99 for descriptions)*

| | | Existing | | | Desired Future | | | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | ▨ | | | | | | | ▨ | | | |
| | Naturalness | | | | | | | | | | | | | |
| | Facilities | | | ▨ | | | | | | | ▨ | | | |
| Social | Contacts | | | ▨ | | | | | | | | ◿ | | |
| | Group Size | | | | | | | | | | | ◿ | | |
| | Evidence of Use | | | ▨ | | | | | | | | | ◿ | |
| Operational | Access | | | ▨ | ◿ | | | | | | ▨ | | | |
| | Visitor Services | | | | | | | | | | ▨ | | | |
| | Management Controls | ▨ | | | | | | | ▨ | | | ◿ | | |

**Management Actions and Allowable Use Decisions**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *VRM Class* | | VRM Class III. | | Same as Alternative B. |
| *Rights-of-Way* | | ROW avoidance. | | No similar action. |
| *Coal* | | Closed to leasing. | | Same as Alternative B. |
| *Fluid Minerals* | | Closed to leasing (NL-15: *Recreation SRMAs*). | | NSO-56: *Recreation SRMAs*. |
| *Locatable Minerals* | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |
| *Mineral Materials* | | Closed to mineral material disposal. | | Same as Alternative B. |
| *Nonenergy Solid Leasable Minerals* | | Closed to leasing. | | Same as Alternative B. |
| *Facility Development* | | Allow as needed to meet SRMA objectives. | | Same as Alternative B. |

BLM_0116073

**Spring Creek Special Recreation Management Area, RMZ 1**

**Objective:** *Manage Zone 1 for visitors to engage in nonmotorized single track stacked loop trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Camping Restrictions* | | Day use area only. | | Same as Alternative B. |
| *SRPs* | | Prohibit competitive events. | | Permit nonmotorized competitive events at the discretion of the Authorized Officer. Prohibit motorized competitive events. |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | Same as Alternative B. |
| *Travel Management* | | Closed to motorized travel; mechanized travel limited to designated routes. Administrative and permitted vehicular access would be limited to authorized routes. | | Same as Alternative B. |
| *Forestry* | | Prohibit forest product harvest (commercial and private) and wood collecting unless monitoring indicates the need for a change. | | Same as Alternative B. |
| *Target Shooting* | | Prohibit. | | Same as Alternative B. |

BLM_0116074

**Spring Creek Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in canyon viewing through single track trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Targeted Activities | | Mountain biking, hiking, and horseback riding. | | Motorcycle riding, mountain biking, hiking, and horseback riding. |
| Targeted Experiences | | Being able to tell others about the trip; enjoying going exploring; developing your skills and abilities; enjoying having easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired activities in the settings I like; releasing or reducing some built-up mental tensions; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. | | Same as Alternative B |
| Targeted Benefits | | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater understanding of the importance of recreation and tourism to our community; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; improved respect for privately-owned lands; and increased awareness and protection of natural landscapes. | | Same as Alternative B. |

**Recreation Setting Characteristics** *(refer to page J-99 for descriptions)*

| | | Existing | | | Desired Future | | | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | | |
| Social | Contacts | | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | | |
| Operational | Access | | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | | |

**Management Actions and Allowable Use Decisions**

| | | | | |
|---|---|---|---|---|
| VRM Class | | VRM Class II. | | Same as Alternative B. |
| Rights-of-Way | | ROW avoidance. | | Same as Alternative B. |
| Coal | | Closed to leasing. | | Same as Alternative B. |
| Fluid Minerals | | Closed to leasing (NL-15: *Recreation SRMAs*). | | NSO-56: *Recreation SRMAs*. |
| Locatable Minerals | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |
| Mineral Materials | | Closed to mineral material disposal. | | Same as Alternative B. |
| Nonenergy Solid Leasable Minerals | | Closed to leasing. | | Same as Alternative B. |
| Facility Development | | Allow minimal facilities as needed to meet SRMA objectives. | | Same as Alternative B. |
| Camping Restrictions | | Allow camping only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | Allow dispersed camping. Campfires allowed only with fire grates, stoves, grills, or fire pans. |
| SRPs | | Prohibit competitive events. | | Prohibit motorized and mechanized competitive events. Allow nonmotorized/nonmechanized competitive events at the discretion of the Authorized Officer. |
| Group Size | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | Same as Alternative B. |

BLM_0116075

**Spring Creek Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in canyon viewing through single track trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Travel Management* | | Closed to motorized travel; mechanized travel limited to designated routes. Administrative and permitted vehicular access would be limited to authorized routes. | | Motorized and mechanized travel limited to designated routes. |
| *Forestry* | | Prohibit forest product harvest (commercial and private) and wood collecting unless monitoring indicates the need for a change. | | Prohibit forest product harvest (commercial and private). Allow on-site collection of dead and downed wood unless monitoring indicates the need for a change. |
| *Target Shooting* | | Prohibit. | | No similar action. |

BLM_0116076

**Spring Creek Special Recreation Management Area, RMZ 3**

**Objective:** *Manage Zone 3 for visitors to engage in camping and scenic viewing through motorized and nonmotorized trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Targeted Activities | | OHV use, scenic viewing, and camping. | | Same as Alternative B. |
| Targeted Experiences | | Enjoying having easy access to natural landscapes; enjoying having access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities in the settings I like; enjoying getting some needed physical rest; increase/maintaining quality of life; releasing or reducing some built-up mental tensions; just knowing this attraction is here; and feeling good about how natural resources and facilities are being managed. | | Same as Alternative B. |
| Targeted Benefits | | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater understanding of the importance of recreation and tourism to our community; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater respect for private property and local lifestyles; enhanced quality of life; improved local economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; improved respect for privately-owned lands; and increased awareness and protection of natural landscapes. | | Same as Alternative B. |

**Recreation Setting Characteristics** *(refer to page J-99 for descriptions)*

| | | Alternative B | | | | | | | Alternative D | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Existing | | | Desired Future | | | | Existing | | | Desired Future | | |
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | | |
| Social | Contacts | | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | | |
| Operational | Access | | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | | |

**Management Actions and Allowable Use Decisions**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| VRM Class | | VRM Class III. | | Same as Alternative B. |
| Rights-of-Way | | ROW avoidance. | | No similar action. |
| Coal | | Closed to leasing. | | Same as Alternative B. |
| Fluid Minerals | | NSO-56: *Recreation SRMAs.* | | Same as Alternative B. |
| Locatable Minerals | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |
| Mineral Materials | | Closed to mineral material disposal. | | No similar action. |
| Nonenergy Solid Leasable Minerals | | Closed to leasing. | | Same as Alternative B. |
| Facility Development | | Allow facilities as needed to meet SRMA objectives. | | Same as Alternative B. |
| Camping Restrictions | | Allow camping only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | Same as Alternative B. |
| SRPs | | Prohibit motorized competitive events. Allow up to three nonmotorized competitive events annually at the discretion of the Authorized Officer. | | Allow competitive events at the discretion of the Authorized Officer. |
| Group Size | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | Same as Alternative B. |
| Travel Management | | Motorized and mechanized travel limited to designated routes. | | Same as Alternative B. |

BLM_0116077

**Spring Creek Special Recreation Management Area, RMZ 3**

**Objective:** *Manage Zone 3 for visitors to engage in camping and scenic viewing through motorized and nonmotorized trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Forestry | | Prohibit forest product harvest (commercial and private) and wood collecting unless monitoring indicates the need for a change. | | Prohibit commercial forest product harvest and wood collecting. Permit private forest product harvest and wood collecting unless monitoring indicates the need for a change. |
| Target Shooting | | Prohibit. | | Same as Alternative B. |

BLM_0116078

**ADOBE BADLANDS EXTENSIVE RECREATION MANAGEMENT AREA**
**Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to participate in a variety of backcountry nonmotorized/nonmechanized recreation activities (e.g., hiking, horseback riding, hunting and camping).

The area will provide a recreation setting commensurate with other uses that 1)retains a low level of contrast between developments and the natural surrounding; 2) provides the necessary recreation facilities (trails, trailheads) to facilitate activity participation; 3) provides basic on-site visitor services (signage, maps, etc.) and 4) clearly posts conditions of use throughout the area.

**BURN CANYON EXTENSIVE RECREATION MANAGEMENT AREA**
**Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of quality sustainable motorized and nonmotorized trails (e.g., ATV and motorcycle riding, mountain biking, hiking).

The area will provide a recreation setting commensurate with other uses that 1)retains a natural-appearing landscape; 2) provides the necessary recreation facilities (trails, trailheads, staging areas, etc.) to facilitate activity participation; 3) provides basic on-site visitor services (signage, maps, etc.) and 4) clearly posts conditions of use throughout the area.

**Burn Canyon Extensive Recreation Management Area**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| **Management Actions and Allowable Use Decisions** | | | | |
| *VRM* | | | VRM Class III | |
| *Fluid Minerals* | | | No similar action. | CSU-51: *Recreation ERMAs* |

**DOLORES RIVER CANYON EXTENSIVE RECREATION MANAGEMENT AREA**
**Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to participate in a nonmotorized/ nonmechanized trail and water-based activities (e.g., hiking, rafting, kayaking, and fishing)

The area will provide a recreation setting commensurate with other uses that 1)retains an undisturbed natural landscape; 2) provides the necessary recreation facilities (trails, trailheads) to facilitate activity participation; 3) provides basic on-site visitor services (signage, maps, etc.) and 4) clearly posts conditions of use throughout the area.

BLM_0116079

**DRY CREEK EXTENSIVE RECREATION MANAGEMENT AREA**

**Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established recreation activities (e.g., OHV riding, mountain biking, hiking, hunting, and scenic driving).

The area will provide a recreation setting commensurate with other uses that 1)retains a natural-appearing landscape; 2) provides the necessary recreation facilities (trails, trailheads, staging areas, camping, etc.) to facilitate activity participation; 3) provides basic on-site visitor services (signage, maps, etc.) and 4) clearly posts conditions of use throughout the area.

**JUMBO MOUNTAIN EXTENSIVE RECREATION MANAGEMENT AREA**

**Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established recreation activities (e.g., OHV riding, mountain biking, hiking, hunting, etc.).

The area will provide a recreation setting commensurate with other uses that 1)retains a natural-appearing landscape; 2) provides the necessary recreation facilities (trails, trailheads, staging areas, camping, etc.) to facilitate activity participation; 3) provides basic on-site visitor services (signage, maps, etc.) and 4) clearly posts conditions of use throughout the area.

BLM_0116080

**KINIKIN HILLS EXTENSIVE RECREATION MANAGEMENT AREA**

**Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of motorized and nonmotorized trail activities (e.g., OHV riding, mountain biking, hiking, etc.).

The area will provide a recreation setting commensurate with other uses that 1)retains a natural-appearing landscape; 2) provides the necessary recreation facilities (trails, trailheads, staging areas, camping, etc.) to facilitate activity participation; 3) provides basic on-site visitor services (signage, maps, etc.) and 4) clearly posts conditions of use throughout the area.

**Kinikin Hills Extensive Recreation Management Area**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| **Management Actions and Allowable Use Decisions** | | | | |
| *VRM* | | | No similar action (see Figure 2-6 [Appendix A] for underlying VRM Class). | VRM Class III |
| *Fluid Minerals* | | | No similar action. | CSU-51: *Recreation ERMAs* |
| *Travel Management* | | | Designate as Open to cross-country motorized and nonmotorized travel except for full-sized vehicles. Cross-country travel would only be permitted for utility terrain vehicles and ATVs 50 inches or less in width; motorcycles; and mountain bikes. | Limited motorized and mechanized travel to designated routes. |

BLM_0116081

**NORTH DELTA OHV EXTENSIVE RECREATION MANAGEMENT AREA**

**Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established motorized and nonmotorized recreation activities (e.g., OHV riding, mountain biking, hiking, etc.).

The area will provide a recreation setting commensurate with other uses that 1) retains a natural-appearing landscape; 2) provides the necessary recreation facilities (trails, trailheads, staging areas, camping, etc.) to facilitate activity participation; 3) provides basic on-site visitor services (signage, maps, etc.) and 4) clearly posts conditions of use throughout the area.

### North Delta OHV Extensive Recreation Management Area

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| **Management Actions and Allowable Use Decisions** | | | | |
| *VRM Class* | | | No similar action (see Figure see Figure 2-6 [Appendix A] for underlying VRM Class). | VRM Class IV |
| *Fluid Minerals* | | | No similar action. | CSU-51: *Recreation ERMAs* |
| *Travel Management* | | | Designate 5,260 acres (Open OHV area) as Open to cross-country motorized and nonmotorized travel (including full-sized vehicles). Designate the remaining area (3,270 acres) as limited to designated routes for motorized and nonmotorized travel. If needed, limit hiking and equestrian use to designate routes. | Limit motorized and mechanized to designated routes. |

**PARADOX VALLEY EXTENSIVE RECREATION MANAGEMENT AREA**

**Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established recreation activities (e.g., OHV riding, mountain biking, hiking, rock climbing and bouldering, rafting, scenic touring, hunting, etc.).

The area will provide a recreation setting commensurate with other uses that 1)retains a natural-appearing landscape; 2) provides the necessary recreation facilities (trails, trailheads, staging areas, camping, etc.) to facilitate activity participation; 3) provides basic on-site visitor services (signage, maps, etc.) and 4) clearly posts conditions of use throughout the area.

**Paradox Valley Extensive Recreation Management Area**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| **Management Actions and Allowable Use Decisions** | | | | |
| *VRM* | | | Class III | No similar action. |
| *Fluid Minerals* | | | No similar action. | CSU-51: *Recreation ERMAs* |

**RIDGWAY TRAILS EXTENSIVE RECREATION MANAGEMENT AREA**

**Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established recreation activities (e.g., OHV riding, mountain biking, hiking, hunting, etc.).

The area will provide a recreation setting commensurate with other uses that 1)retains a natural-appearing landscape; 2) provides the necessary recreation facilities (trails, trailheads, staging areas, camping, etc.) to facilitate activity participation; 3) provides basic on-site visitor services (signage, maps, etc.) and 4) clearly posts conditions of use throughout the area.

**Ridgway Trails Extensive Recreation Management Area**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| **Management Actions and Allowable Use Decisions** | | | | |
| *VRM Class* | | | VRM Class III | |

BLM_0116083

**ROUBIDEAU EXTENSIVE RECREATION MANAGEMENT AREA**

**Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to participate in a variety of backcountry recreation activities (e.g., hiking, horseback riding, hunting and camping)

The area will provide a recreation setting commensurate with other uses that 1) retains a low level of contrast between developments and the natural surrounding; 2) provides the necessary recreation facilities (trails, trailheads) to facilitate activity participation; 3) provides basic on-site visitor services (signage, maps, etc.) and 4) clearly posts conditions of use throughout the area.

### Roubideau Extensive Recreation Management Area

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| **Management Actions and Allowable Use Decisions** | | | | |
| *VRM Class* | | | VRM Class III | |
| **Implementation-level Decisions** | | | | |
| *Cooperative Management* | | | Engage in community-based partnerships with communities, businesses and local governments as well as partnerships with nongovernment organizations and volunteers | |

**SAN MIGUEL RIVER CORRIDOR EXTENSIVE RECREATION MANAGEMENT AREA**

**Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established recreation activities (e.g., mountain biking, hiking, rafting, scenic touring, etc.).

The area will provide a recreation setting commensurate with other uses that 1) retains a natural-appearing landscape; 2) provides the necessary recreation facilities (trails, trailheads, staging areas, camping, etc.) to facilitate activity participation; 3) provides basic on-site visitor services (signage, maps, etc.) and 4) clearly posts conditions of use throughout the area.

BLM_0116084

**SPRING CREEK EXTENSIVE RECREATION MANAGEMENT AREA**

**Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established recreation activities (e.g., OHV riding, mountain biking, hiking, hunting, camping, etc.).

The area will provide a recreation setting commensurate with other uses that 1) retains a natural-appearing landscape; 2) provides the necessary recreation facilities (trails, trailheads, staging areas, camping, etc.) to facilitate activity participation; 3) provides basic on-site visitor services (signage, maps, etc.) and 4) clearly posts conditions of use throughout the area.

BLM_0116085

This page intentionally left blank.

BLM_0116086

**RECREATION SETTING CHARACTERISTICS MATRIX**

| | *Primitive Classification* | *Back Country Classification* | *Middle Country Classification* | *Front Country Classification* | *Rural Classification* | *Urban Classification* |
|---|---|---|---|---|---|---|
| *Physical Component – Qualities of the Landscape* | | | | | | |
| Remoteness (approx. distance from routes) | More than ½ mile from either mechanized or motorized routes. | Within ½ mile of mechanized routes. | Within ½ mile of four-wheel drive vehicle, ATV, and motorcycle routes. | Within ½ mile of low-clearance or passenger vehicle routes (including unpaved County roads and private land routes). | Within ½ mile of paved/primary roads and highways. | Within ½ mile of streets and roads within municipalities and along highways. |
| Naturalness (landscape texture, form, line, color) | Undisturbed natural landscape. | Natural landscape with any modifications in harmony with surrounds and not visually obvious or evident (e.g., stock ponds, trails) | Character of the natural landscape retained. A few modifications contrast with character of the landscape (e.g., fences, primitive roads). | Character of the natural landscape partially modified but none overpower natural landscape (e.g., roads, structures, utilities). | Character of the natural landscape considerably modified (agriculture, residential, or industrial). | Urbanized developments dominate landscape. |
| Facilities | No structures. Foot/horse and water trails only. | Developed trails made mostly of native materials such as log bridges. Structures are rare and isolated. | Maintained and marked trails, simple trailhead developments and basic toilets. | Rustic facilities such as campsites, restrooms, trailheads, and interpretive displays. | Modern facilities such as campgrounds, group shelters, boat launches, and occasional exhibits. | Elaborate full-service facilities such as laundries, restaurants, and groceries. |
| *Social Component – Qualities Associated with Use* | | | | | | |
| Contacts (avg. with any other group) | Fewer than 3 encounters/day at camp sites and fewer than 6 encounters/day on travel routes. | 3-6 encounters/day off travel routes (e.g., campsites) and 7-15 encounters/day on travel routes. | 7-14 encounters/day off travel routes (e.g., staging areas) and 15-29 encounters/day on travel routes. | 15-29 encounters/day off travel routes (e.g., campgrounds) and 30 or more encounters/day on travel routes. | People seem to be generally everywhere. | Busy place with other people constantly in view. |
| Group Size (average – other than your own) | Fewer than or equal to 3 people/group. | 4-6 people/group. | 7-12 people/group. | 13-25 people/group. | 26-50 people/group. | Greater than 50 people/group. |
| Evidence of Use | No alterations of the natural terrain. Footprints rare. Sounds of people rare. | Areas of alteration uncommon. Little surface vegetation wear observed. Sounds of people infrequent. | Small areas of alteration. Surface vegetation showing wear with some bare soils. Sounds of people occasionally heard. | Small areas of alteration prevalent. Surface vegetation gone with compacted soils observed. Sounds of people regularly heard. | A few large areas of alteration. Surface vegetation absent with hardened soils. Sounds of people frequently heard. | Large areas of alteration prevalent. Some erosion. Constantly hear people. |
| *Operational Component – Conditions Created by Management and Controls over Recreation Use* | | | | | | |
| Access (type of travel allowed) | Foot, horse, and nonmotorized float boat travel. | Mountain bikes and perhaps other mechanized use, but all is nonmotorized. | Four-wheel drives, all-terrain vehicles, dirt bikes, or snowmobiles in addition to nonmotorized, mechanized use. | Two-wheel drive vehicles predominant, but also four-wheel drives and nonmotorized, mechanized use. | Ordinary highway auto and truck traffic is characteristic. | Wide variety of street vehicles and highway traffic is ever-present. |
| Visitor Services (and information) | No maps or brochures available on-site. Staff rarely present to provide on-site assistance. | Basic maps, staff infrequently present (e.g., seasonally, high use periods) to provide on-site assistance. | Area brochures and maps, staff occasionally present (e.g., most weekends) present to provide on-site assistance. | Information materials describe recreation areas and activities, staff periodically present (e.g., weekdays and weekends). | Information described to the left, plus experience and benefit descriptions, staff regularly present (e.g., almost daily). | Information described to the left, plus regularly scheduled on-site outdoor demonstrations and clinics. |
| Management Controls | No on-site posting/signing of visitor regulations, interpretive information, or ethics. Few use restrictions. | Basic user regulations at key access points. Minimum use restrictions. | Some regulatory and ethics signing. Moderate use restrictions (e.g., camping, human waste). | Rules, regulations, and ethics clearly posted. Use restrictions, limitation, and/or closures. | Regulations strict and ethics prominent. Use may be limited by permit, reservation, etc. | Enforcement in addition to rules to reduce conflicts, hazards, and resource damage. |

Source: IM No. 2011-004, Revised Recreation and Visitor Services Land Use Planning Guidance, Updated Checklist, and Three Land Use Planning Templates. Attachment 5, Recreation Setting Characteristics Matrix. BLM, Washington, DC. October 14, 2010.

BLM_0116087

This page intentionally left blank.

**REFERENCES**

BLM (United States Department of the Interior, Bureau of Land Management). 2011. Instruction Memorandum 2011-004, Revised Recreation and Visitor Services Land Use Planning Guidance, Updated Checklist, and Three Land Use Planning Templates. Attachment 5, Recreation Setting Characteristics Matrix. BLM, Washington, DC. October 14, 2010.

BLM_0116089

This page intentionally left blank.

# Appendix K
## Bighorn/Domestic Sheep Risk of Association Modeling

BLM_0116091

BLM_0116092

# TABLE OF CONTENTS

Section                                                                                     Page

**K.    BIGHORN/DOMESTIC SHEEP RISK OF ASSOCIATION MODELING..................................K-1**

    K.1    Disease Summary............................................................................................K-1
    K.2    Probability of Interaction (PoI) Model ........................................................K-3
        K.2.1    Assumptions for PoI Model............................................................K-3
        K.2.2    PoI Model Methods ........................................................................K-4
        K.2.3    PoI model Results ...........................................................................K-5
    K.3    Risk of Contact (RoC) Model........................................................................K-9
        K.3.1    Suitable Habitat Model ..................................................................K-10
        K.3.2    Telemetry Data/Core Herd Home Range Modeling.......................K-10
        K.3.3    Foray Analysis.................................................................................K-11
        K.3.4    Probability That a Bighorn Sheep Will Intersect an Allotment Analysis .......K-12
        K.3.5    Probability of Disease Outbreak Analysis.......................................K-12
        K.3.6    RoC Analysis Results ......................................................................K-15
    K.4    Additional Discussion....................................................................................K-15
        K.4.1    Probability of Interaction Model ...................................................K-15
        K.4.2    Risk of Contact ..............................................................................K-17
        K.4.3    Comparison of Model Results.........................................................K-17
    K.5    References.......................................................................................................K-49

# TABLES

                                                                                           Page

K-1    Bighorn Sheep Probability of Interaction Allotment Risk Category Ranges...............................K-5
K-2    Default Idaho (Summer) Relative Preference Values by Habitat Class........................................K-12
K-3    CPW Desert Bighorn Sheep Herd Population Estimates* for RoC Model...............................K-19
K-4    CPW Rocky Mountain Bighorn Sheep Herd Population Estimates* for RoC Model .............K-19
K-5    Summary of POIM Results for the UFO RMP Area .....................................................................K-20
K-6    RoC Model Results for Desert Bighorn Risk of Contact with Allotments (Probability
      that a Bighorn Sheep Will Intersect an Allotment)[1]....................................................................K-20
K-7    Predicted Years Between Potential Disease Events for Allotments That Did Not
      Intersect with CHHR, Based on RoC Model Results ...................................................................K-27
K-8    Summary of RoC Model Results for the UFO RMP Area ...........................................................K-36
K-9    Comparison of PoI Model and RoC Model Results for Bighorn Risk of Contact with
      Domestic Sheep Allotments..........................................................................................................K-36
K-10   Comparison of PoI Model and RoC Model Results for Bighorn Risk of Contact with
      Non-Domestic Sheep Allotments.................................................................................................K-38

BLM_0116093

# FIGURES

Page

K-1    Criteria for the Domestic/Bighorn Sheep Probability of Interaction Assessment...................... K-6
K-2    Allotment Probability Classification ................................................................................ K-7
K-3    Management of Risk.......................................................................................................... K-8
K-4    CPW Rocky Mountain Bighorn Sheep Suitable Habitat Model for RoC Analysis Area .......... K-45
K-5    CPW Desert Bighorn Sheep Suitable Habitat Model for RoC Analysis Area ......................... K-46
K-6    Analysis Area and Bighorn Sheep Populations Used in the RoC Model ................................. K-47
K-7    Comparison of PoI Model and RoC Model Results for UFO RMP Area................................... K-48

BLM_0116094

## ACRONYMS AND ABBREVIATIONS                                            Full Phrase

| | |
|---|---|
| BLM | United States Department of the Interior, Bureau of Land Management |
| CHHR | core herd home range |
| CPW | Colorado Parks and Wildlife |
| Forest Service | United States Department of Agriculture, Forest Service |
| GIS | Geographic Information Systems |
| NEPA | National Environmental Policy Act of 1969 |
| PA | probability assessment |
| planning area | Uncompahgre Field Office boundary, including all lands, regardless of land ownership, except the Gunnison Gorge NCA Planning Area and the Dominguez-Escalante NCA |
| PoI | probability of interaction (model) |
| RoC | risk of contact (model) |
| UFO | Uncompahgre Field Office |
| WAFWA | Western Association of Fish and Wildlife Agencies |

BLM_0116095

This page intentionally left blank.

BLM_0116096

# APPENDIX K
# BIGHORN /DOMESTIC SHEEP RISK OF ASSOCIATION MODELING

## K.1    DISEASE SUMMARY

The potential effect that association (intermingling) with domestic sheep has on bighorn sheep is the probability of die-off and population viability; this is well documented and recognized. Current science indicates that the bacteria that cause pneumonia in bighorn sheep, *Mycoplasma ovipneumoniae* and *Mannheimia haemolytica*, appear to be transmitted only between domestic sheep and bighorn sheep when they come in direct contact (less than 30 feet; Besser et al. 2012a; Lawrence et al. 2010; Schommer and Woolever 2008). Besser et al. (2012b) identified that epizootic pneumonia[1] of bighorn sheep is a devastating disease and that the etiology[2] regarding the bacterial respiratory pathogens is unclear. This is also the case in Colorado (Miller and Wolf 2011). Transmission of *M. haemolytica* from domestic sheep to bighorn sheep was irrefutable, as demonstrated by Lawrence et al. (2010); this provides justification sufficient for preventing range overlap and potential association of domestic sheep and goats with bighorn sheep (Western Association of Fish and Wildlife Agencies [WAFWA] 2012).

No one form of evidence can conclusively demonstrate that bighorn sheep in the wild coming in contact with domestic sheep frequently leads to die-offs; however, taken together, the experiments and observations from the laboratory and the field do indicate that wild bighorn sheep coming in contact with domestic sheep does pose a risk of disease transmission and die-offs in free-ranging bighorn populations. Laboratory experiments demonstrate the particular sensitivity of bighorn sheep to some pneumonia-causing bacteria. The controlled conditions of inoculation and pen experiments show that healthy domestic sheep often carry bacteria that are fatal to bighorn sheep and that they can transmit those bacteria through close contact. Finally, nearly a century of observations in the field supports the view that proximity to domestic sheep is a risk factor for bighorn sheep, due to disease transmission.

---

[1]Temporary and widespread
[2]Cause

BLM_0116097

Garde et al. (2005) offers the following summary of the risk to wild bighorn sheep from *Pasteurella* spp. and *Mannheimia* spp.:

- These bacteria can cause pneumonia in bighorn sheep, but there are benign commensal strains in the upper respiratory tract that have no harmful effects.
- Pathogens that are benign in domestic sheep can be lethal in bighorn sheep.
- The transference of pathogens from domestic to bighorn sheep has been documented in laboratory settings, with resulting mortality in bighorn sheep.
- Domestic sheep, goats, and llamas have been reported with these bacteria species.
- Wild sheep and mountain goats have been reported with these bacteria species.
- Transmission is by direct contact and aerosolization.[3]
- These bacteria species do not persist in the environment.
- Acute-to-chronic die-offs in bighorn sheep populations can result in low to 100 percent mortality, although these bacteria can be present in healthy sheep.
- These bacteria are considered opportunistic and can result in pneumonia outbreaks.
- These bacteria can cause clinical disease in domestic sheep and goats but are rarely primary pathogens.

In summary, field observations suggest that bighorn sheep have a high probability of contracting fatal pneumonia following contact with domestic sheep, which has led to numerous independent experiments. These experiments provide strong corroboration that bighorn sheep have a high probability of contracting fatal pneumonia following contact with domestic sheep.

The impact of disease on bighorn sheep conservation is likely to increase as habitat loss and fragmentation restrict their movement and concentrate them into smaller areas, increasing contact rates and the spread of disease (Cahn et al. 2011; Scott 1988; Levins et al. 1994). Given the substantial concern raised in the published literature over the past 30 years, management guidance has focused on the separation of domestic sheep and bighorn sheep to prevent disease transmission (The Wildlife Society 2014; WAFWA 2012; Cahn et al. 2011; Foreyt 1989; O'Brien et al. 2014; US Department of Agriculture Forest Service [Forest Service] 2009).

The WAFWA Wild Sheep Working Group recommends that land management agencies and state wildlife agencies cooperate to complete comprehensive risk assessments of domestic sheep grazing allotments to inform the land use planning process (WAFWA 2012). WAFWA provides recommendations for land management agencies, state wildlife agencies, and domestic sheep permittees to consider implementing its recommendations to minimize the risk of bighorn sheep associating with domestic sheep, commensurate with the level of risk.

The United States (US) Department of the Interior, Bureau of Land Management (BLM), Uncompahgre Field Office (BLM-UFO) used geographical information system (GIS) modeling to quantify the relative risk of association. In 2011, two models were developed: Probability of

---

[3] Fine mist from breathing

BLM_0116098

Interaction (PoI) model, developed by the BLM-UFO in 2011, and the Risk of Contact (RoC) model, developed by the US Department of Agriculture Forest Service (Forest Service) and the BLM in Idaho (see additional discussion below).

The BLM UFO used the results from the models described below to inform the management actions in each alternative in Chapter 2 of the Draft RMP/EIS, to minimize the risk of association between domestic and wild sheep. The parameters used in this model were based on existing science, where information could be obtained (see references), but they were also based on professional judgment.

## K.2   PROBABILITY OF INTERACTION (PoI) MODEL

### K.2.1   Assumptions for PoI Model

The BLM-UFO assumed that the Colorado Parks and Wildlife's (CPW's) mapping of bighorn sheep range was equivalent to suitable occupied habitat and used that data as the basis for the highest priority habitat for bighorn sheep. Additionally, the PoI model is concerned with bighorn sheep herds or populations and not with individual wandering bighorns (most often sub-adult rams; WAFWA 2012). The PoI model attempts to quantify the probability of intermingling between domestic and bighorn sheep populations given that either is free to move across the land naturally (i.e., without herders, for domestic sheep).

*Explanation of PoI Model Assumptions*

In order to use the model at a landscape level and to maintain parsimony,[4] the BLM-UFO made the following assumptions:

1. CPW bighorn sheep overall range maps (CPW 2013a) are equivalent to occupied bighorn sheep habitat. Suitable habitat maps for desert bighorn sheep (*Ovis canadensis nelson*) were not available.

2. When bighorn and domestic sheep occur in the same area, the risk of interaction is high; as distance increases from bighorn sheep mapped range (occupied habitat), the risk of interaction decreases. Risk is also affected by a great number of other variables, such as the sex of the animal, the proximity of escape terrain, source habitats, and unsuitable habitat; because of the limited available data, the BLM-UFO was unable to factor the variables into the model.

3. Allotments have particular natural barriers to movement for both bighorn and domestic sheep that may prove to naturally mitigate some risk, as follows:

   a. Domestic sheep barriers to movement (Holecheck et al. 1989; McDaniel and Tiedeman 1981) are as follows:

      i. Continuous cliffs (>70% slope) = barrier to movement.

      ii. Major rivers = barrier to movement.

      iii. Continuous steep slopes (40-70%) = partial (50%) barrier to movement.

---

[4] The ability of a model to keep the number of variables small and still retain enough predictive power to be useful.

BLM_0116099

b. Bighorn sheep barriers to movement are determined as follows:

   i. As distance from occupied habitat increases, the barrier to movement outward increases.

   ii. At greater than 9 miles from mapped bighorn sheep range, the probability of the presence of a bighorn sheep is extremely low, and interaction is unlikely (WAFWA 2012).

   iii. At greater than 2 miles from bighorn sheep range, extensive flat terrain (0-10% slope; interconnected areas >0.5 mile in diameter) would increase the barriers to movement outward from the bighorn sheep range.

4. Seasonal overlap of domestic sheep during breeding seasons would increase the likelihood of interaction between domestic and bighorn sheep because of the following:

   a. Attraction between bighorn sheep and domestic sheep would increase during the two species' breeding seasons.

   b. Risk of interaction is higher when both bighorn and domestic sheep are present during either breeding season.

5. Additional assumptions used in the assessment of seasonal overlap are the following:

   a. Female domestic sheep are not turned out on BLM-administered lands until after breeding.

   b. Male domestic sheep are not permitted on BLM-administered lands.

   c. Desert bighorn sheep breeding season for the Middle Dolores (S-63) and Uncompahgre (S-62) bighorn sheep populations is August 1 to September 30.[5]

   d. Rocky Mountain bighorn sheep (*Ovis canadensis*) breeding season for the Black Canyon (S-80), Cow Creek/Wetterhorn (S-21), Dillon Mesa (S-80) and Snowmass West (S-25) bighorn sheep population is November 1 to December 31.[6]

   e. Domestic sheep grazing season is defined by the dates of permitted use on an allotment.

   f. Seasonal overlap = number of days of domestic sheep grazing season that overlap with the bighorn sheep breeding season.

### K.2.2   PoI Model Methods

The following is a description of the meth used to quantify the probability of mingling between domestic sheep and bighorn sheep to determine the risk posed by domestic sheep grazing in

---

[5] B. Banulis, Biologist, Colorado Parks and Wildlife, personal communication with Missy Siders, Wildlife Biologist of BLM-UFO, comment on breeding dates and locations of desert versus Rocky Mountain bighorn sheep populations. Bighorn/domestic sheep model meeting, October 7, 2011.
[6] Ibid.

BLM-UFO allotments (**Figure K-1** [Criteria for the Domestic/Bighorn Sheep Probability of Interaction Assessment] and **Figure K-2** [Allotment Probability Classification]).

1.  In an initial risk assessment, the allotment risk was characterized by the percentage of the allotment that fell within the bighorn sheep occupied habitat, as follows:

    a.  >75% = automatic rating of high risk

    b.  <75% = determined through the the of the process, below

2.  The rest of the process consisted of evaluating the undetermined areas for physiographic barriers to movement and the compounding temporal effects that allotment use incurs for increasing the risk, as follows (see also **Figure K-1**):

    a.  Phase 1: Proximity to Bighorn Sheep Range

    b.  Phase 2: Natural Barriers to Movement

    c.  Phase 3: Season of Use

3.  Using ArcGIS, natural breaks in the data were determined using the Natural Breaks (Jenks) option for displaying graduated color groups (Jenks 1967; Esri 2012); four categories for those allotments fell within 9 miles of bighorn sheep habitat in the UFO and in all of the Dominguez-Escalante National Conservation Area RMP planning area only. Using the results of the statistical analysis, combined with the analysis of proximity to bighorn sheep range, the classifications in **Table K-1** (Bighorn Sheep Probability of Interaction Allotment Risk Category Ranges) were developed.

These risk categories were applied to all of the allotments in both the UFO and Dominguez-Escalante National Conservation Area on the basis of their respective PA2 values.[7]

**Table K-1**
**Bighorn Sheep Probability of Interaction Allotment Risk Category Ranges**

| Allotment Risk Category | PA2 Low | PA2 High |
|---|---|---|
| Low (>9 miles from bighorn sheep range) | 0.00 | 0.00 |
| Some | 0.000001 | 1.5 |
| Moderate | 1.500001 | 3.22 |
| High | 3.22001 | 5+ |

### K.2.3   PoI model Results

The PoI model analyzed 231 allotments or allotment pieces (**Table K-5** [Summary of POIM Results for the UFO RMP Area]). Most of the assessed areas are allotted to cattle or horses (87.4 percent). A smaller portion of the UFO RMP area is allotted to sheep (11.7 percent) or cattle or sheep (0.9 percent). Most assessed areas were considered to be "low" (33.3 percent ) or "some" (32.9 percent) in the Allotment Risk Category. Only 12.6 percent of assessed areas were considered "high" and 21.2 percent were considered "moderate." Domestic sheep would be managed according to the probability of risk (**Figure K-3** [Management of Risk]).

---

[7]PA2 is the final probability assessment score from the process. See **Figure K-1**.

BLM_0116101

**Figure K-1.   Criteria for the Domestic/Bighorn Sheep Probability of Interaction Assessment**

Criteria for the Domestic/Bighorn Sheep Probability of Interaction Assessment

| PHASE 1 (PF) Proximity to Bighorn Sheep Range | PHASE 2 (PA1) Natural Barriers to Movement | PHASE 3 (PA2) Season of Use |
|---|---|---|

**PHASE 1 (PF) — Proximity to Bighorn Sheep Range**

Bighorn sheep range areas (CPW data) are buffered at 2-, 5-, and 9-mile zones (see zone map, **Figure K-2**) from the edge of the range. Probability of intermingling between bighorn sheep and domestic sheep is anticipated to decrease with increasing distance from the range boundary.

Grazing allotments are divided into the different distance zones, and a proximity factor (PF) is assigned to each portion of the allotment with the following values:

➢ Within bighorn sheep range PF =5 (highest PF)
➢ 0-2 miles from bighorn sheep range PF =4
➢ 2-5 miles from bighorn sheep range PF =3
➢ 5-9 miles from bighorn sheep range PF =1
➢ >9 miles from bighorn sheep range PF =0 (lowest risk)

The area of each zone is calculated to determine the percentage of the allotment for weighting purposes.

PF is Probability Factor

**PHASE 2 (PA1) — Natural Barriers to Movement**

For every allotment within 9 miles of the bighorn sheep range, each buffer zone is characterized for its natural barriers to domestic sheep and bighorn sheep movement. The following barriers are suggested to inhibit movement of both domestic and bighorn sheep:

Barriers to domestic sheep:
➢ Cliffs >70% slope (absolute)
➢ Steep slopes 40-70% (partial)
➢ Major rivers (absolute)

Barriers to bighorn sheep:
➢ Flat terrain 0-10% slope (>2 miles from occupied bighorn sheep range)

The barriers are assigned a numeric value based on their continuity, extent, and orientation relative to bighorn sheep range:
➢ 0 = No barrier
➢ 4 = Total barrier

The percent barrier score for each allotment zone is calculated by summing the numeric assessment and dividing by the maximum potential score.

**Integrating Probability:**
An allotment's integrated probability score is the area weighted average of the proximity factor combined with each zones' percent barrier to motion. The following formula was employed to generate a probability assessment (PA) score.

➢ e.g., $PA_1$=proximity factor (0-5) zone area*1-% barrier for each allotment zone.
➢ $\sum PA_1$=allotment 'score'

PA is Probability Assessment

**PHASE 3 (PA2) — Season of Use**

Incorporates allotment dates used by domestic sheep weighed against bighorn sheep breeding season, which varies by population:

➢ Rocky Mountain bighorn sheep (November 1 – December 31)
➢ Desert bighorn sheep (August 1 – September 30)

A straight percentage is determined by counting the number of overlap days an allotment is in use and dividing by the total number of breeding season days.

➢ e.g., an allotment is used for domestic sheep from October 15 to November 15. Use overlaps the Rocky Mountain bighorn sheep breeding season by 15 days, or approximately 25% of the season (15/61=0.246)

The ratio of use days to breeding season days is added to the summed $PA_1$ score determined in Phase 2 for every allotment in the UFO to produce a $PA_2$ value.

➢ e.g., in the aforementioned case, 0.246 is added to the $PA_1$ value to determine $PA_2$.

PA is Probability Assessment

Statistical Analysis: The $PA_2$ values are calculated for each allotment within the 9-mile buffer zone. The values are then statistically analyzed to determine the natural breaks in the data set using the Jenks Natural Breaks method. The final probability assessment (PA) map for the UFO, Dominguez-Escalante National Conservation Area and Gunnison Gorge sheep includes the weighted average $PA_1$ risk combined with the breeding season analysis.

BLM_0116102

**Figure K-2.    Allotment Probability Classification**



**Figure K-3.   Management of Risk**



| Column 1 | Column 2 | Column 3 |
|---|---|---|
| ➢ During domestic sheep permit renewal, assess domestic sheep season of use and bighorn breeding season overlap and make changes, if possible. | All items in <u>Some Probability</u> plus: | All items in <u>Some and Moderate Probability</u> plus: |

➢ During domestic sheep permit renewal, assess domestic sheep season of use and bighorn breeding season overlap and make changes, if possible.
➢ All domestic ewes must be bred before turn out onto **BLM**-administered land.
➢ No domestic rams will be permitted in occupied habitat.
➢ Mandatory use of at least two guard dogs per domestic sheep band to deter commingling.
➢ Only healthy domestic sheep shall be turned out onto **BLM**-administered land.
➢ No scheduled lambing of domestic sheep shall occur on **BLM**-administered land.
➢ Sweep allotments within 24 hours of moving off to capture any stray domestic sheep.
➢ Use marker domestic sheep within bands; at least 1/100 head.
➢ Remove sick, physically disabled, or dead domestic sheep from the band on **BLM**-administered lands as soon as possible after discovery.
➢ Use only highly gregarious breeds of domestic sheep.
➢ Maintain a domestic sheep band of no greater than 2,000 head, based on manageability by herder.
➢ Require an Actual Use Report at the end of grazing season.
➢ Report any documented bighorn sheep in proximity of allotment or domestic sheep to **CPW** and **BLM** immediately.

All items in <u>Some Probability</u> plus:

➢ When opportunities arise, consider changing class of livestock (sheep to cattle) in allotments with Moderate probability. These allotments would be evaluated on the basis of site-specific domestic/bighorn sheep information and probability levels. Mandatory use of at least three guard dogs per domestic sheep band to deter commingling.
➢ During spring use, limit domestic sheep band size for ewes with lambs. Numbers would be determined at permit renewal based on site-specific information.
➢ Require a submission of dead report to be turned in with the Actual Use Report.
➢ No yearling domestic ewes will be turned out during the bighorn sheep breeding season.
➢ Decrease probability of interaction between bighorn and domestic sheep by creating barriers to movement (such as fences and herding), using available topographic and natural barriers, where feasible.

All items in <u>Some and Moderate Probability</u> plus:

➢ Prohibit changing cattle to sheep in allotments with High probability levels until current science mitigates risk.
➢ When opportunities arise, exchange domestic sheep with cattle in allotments with High probability.
➢ Maintain a domestic sheep band of no greater than 2,000 head, based on manageability by herder, and shorten the time spent close to known bighorn sheep use areas.
➢ Mandatory use of at least four guard dogs per domestic sheep band to deter commingling.
➢ No yearling domestic ewes during the domestic sheep breeding season will be turned onto **BLM**, unless bred.

BLM_0116104

## K.3    RISK OF CONTACT (RoC) MODEL

In response to bighorn sheep population viability concerns, the Payette National Forest developed a method for calculating the probability and rates of contact between bighorn sheep and active domestic sheep allotments. Subsequently, in 2011, the Forest Service initiated a process to develop a geospatial platform, based on the concepts used in the Payette analyses, for application on other national forests. This was subsequently expanded to include the BLM (January 2013) and became an ArcGIS extension available to the BLM in early 2014. Information for this model can be found in the extension tool user's guide (Forest Service 2013a).

The RoC model was developed in an area that was rich in bighorn sheep movement and habitat data. For analysis of the risk of contact for this area, the BLM-UFO modified the use of the RoC model, based on the best available data for our local bighorn populations. In order to use the best available data for model inputs, the BLM-UFO and Colorado Parks and Wildlife Biologists conducted a series of webinars to agree on data use and assumptions.[8]

The RoC model estimates the probability that foraying bighorn sheep will reach a domestic sheep allotment. However, within an allotment it is not possible to determine where and when domestic sheep would consistently occur or for how long. Use of some areas within an allotment may present less chance of contact with bighorn sheep than others, while some areas may have higher probability of contact (e.g., source habitats as defined by the RoC User Guide). Consequently, because of this uncertainty, the RoC Model predicts potential interspecies contact by using the assumption that contact with an allotment results in interspecies contact. Of key importance to the model, the core herd home range (CHHR) defines the most important portion of a herd's use area, characterized by most (95 percent) of the use. By definition, where a CHHR overlaps an allotment, there is contact with the allotment and the assumption is that one or more contacts per year may occur. Stray domestic sheep could have implications for bighorn sheep herds and in many rangeland settings may pose a risk of disease transmission as large as or greater than that from foraying bighorn sheep. However, the bighorn sheep risk of contact tool (Forest Service 2013a) does not model the risk of stray domestic sheep and the subsequent potential for contact with bighorn sheep.

The following is a description of the method used to quantify the probability of bighorn sheep to have contact with a grazing allotment, and ultimately contact with domestic sheep to determine the risk posed by domestic sheep grazing in BLM-UFO allotments. Bighorn sheep populations within approximately 35 kilometers (21.7 miles) of the UFO RMP planning area boundary were selected for the RoC analysis because the RoC model calculates foray probabilities for bighorn sheep to approximately that distance.[9] The model was developed according to procedures outlined in the RoC ArcGIS extension tool user's guide (Forest Service 2013a).

1.  Inputs to the model include the following:

    a.  Bighorn suitable habitat

---

[8] December 12, 2014, January 15, 2015, and February 20, 2015.
[9] E.T. Rinkes, Wildlife Biologist, BLM, personal communication with Missy Siders, Wildlife Biologist of BLM-UFO, at the Bighorn Sheep Modeling Workshop, January 15, 2015.

BLM_0116105

b.   Bighorn core herd home range

c.   Relative preference for habitat

d.   Bighorn ram distance/ewe distance files

e.   Bighorn adult herd size and sex ratios

f.   Foray probability values (ram and ewe)[10]

## K.3.1   Suitable Habitat Model

Bighorn sheep occupy rugged canyons, foothills, and mountainous terrain at elevations ranging from 1,450 to 10,500 feet. Key habitat features are steep, rugged escape terrain, grasses and forbs for forage, and a limited amount of tall vegetation. Bighorn sheep have habitat preferences and select habitat based on such factors as proximity of steep-sloped escape terrain, forage availability, and horizontal visibility (Forest Service 2013b; O'Brien et al. 2014).

The CPW developed a Rocky Mountain bighorn sheep suitable habitat model for the state of Colorado in 2012 (CPW 2012; **Figure K-4** [CPW Rocky Mountain Bighorn Sheep Suitable Habitat Model for RoC Analysis Area]), but a desert bighorn sheep model was not available until late in 2014 (**Figure K-5** [CPW Desert Bighorn Sheep Suitable Habitat Model for RoC Analysis Area]).

The CPW made available the desert bighorn sheep habitat model during the webinars. This model is similar to the Rocky Mountain suitable habitat model but uses a less rugged terrain feature and shows habitat only to within 35 kilometers (21.7 miles) of the Dolores and Dominguez desert bighorn herds. As prescribed in the User's Guide (Forest Service 2013a), based on the source habitat model, all areas in the Rocky Mountain and desert suitable habitat models were assigned to one of three habitat classes—source habitat, connectivity area, and nonhabitat. Source habitat for bighorn sheep occurs in BLM-UFO domestic sheep allotments and adjacent landscape.

## K.3.2   Telemetry Data/Core Herd Home Range Modeling

Usually, CHHR analysis uses bighorn sheep telemetry location points to identify and enclose an area that contains 95 percent of all telemetry points from radio-collared bighorn sheep. The CPW did not feel that it had enough telemetry locations to conduct this portion of the model. As stated in the User's Guide (Forest Service 2013a), "If point location data are not available, a polygon layer containing the CHHR boundaries must be supplied." CPW biologists reviewed their existing spatial data for bighorn sheep home range polygons for overall, summer, and winter ranges and provided their best professional judgment for boundaries for the populations

---

[10]Foray distance distributions files provide the probabilities that individual ram or ewe forays will reach each of the 1-kilometer-wide (0.62-mile-wide) concentric rings emanating from the core herd home range boundary. "Sample data" are provided with the model and were derived from 12 years of Hells Canyon (Idaho) area telemetry data, used as part of the Payette National Forest analysis. "The foray distance distributions exhibited by the Hells Canyon area bighorn sheep were consistent with published observations of bighorn sheep movements from several other areas of western North America. These default data should be used unless other well-supported, scientifically derived estimates of foray distance distributions are available for the area under consideration." (Forest Service 2013, pp. 4-12)

BLM_0116106

involved (**Figure K-6** [Analysis Area and Bighorn Sheep Populations Used in the RoC Model]). The biologists acknowledged that these areas were overestimates of the CHHR concept and will overestimate foray distances.

Because of the focus on the UFO RMP area results, the RoC model was run for each of the 12 bighorn sheep populations that are within approximately 35 kilometers (21.7 miles) of the UFO RMP area (**Figure K-6**). Results across bighorn sheep populations were added to create the final results. If an area intersected with at least one bighorn sheep CHHR, the results were given as "This allotment intersects the home range polygon and is therefore not included in the RoC analysis." The RoC model assumes contact due to direct overlap and can be viewed similar to high probability of interaction under the PoI model.

### K.3.3   Foray Analysis

Bighorn sheep, particularly rams, occasionally travel long distances beyond their CHHR. Singer et al. (2001) defined these forays as any short-term movement of an animal away from and back to its CHHR. This life-history trait can put bighorn sheep at risk of contact with domestic sheep, particularly when suitable habitats are well connected and overlap with domestic sheep use areas (Singer et al. 2000; Gross et al. 2000), or even when domestic sheep use is outside of CHHR areas.

The risk of contact between dispersing bighorn sheep and domestic sheep is related to the number of bighorn sheep in a herd, the proximity of domestic sheep use areas (allotments) to a bighorn sheep CHHR, the distribution of bighorn sheep source habitats across the landscape, and the frequency and distance of bighorn sheep forays outside of the CHHR. The risk of contact can be increased by straying domestic sheep in the following ways:

- The stocking rates and numbers of straying sheep
- The frequency and distance of straying
- The distance that grazing occurs from bighorn sheep source habitat
- Straying sheep persistence on the range

(However, these risk factors were not analyzed.)

The foray model analyzes how often bighorn sheep leave the CHHR, whether they travel far enough to reach an allotment, and whether they then actually intersect an allotment (i.e., rather than intersecting a different area at the same distance from the CHHR). For this analysis, information on habitat preference and foray distance (ram/ewe) is used to generate a foray probability raster. Again, local bighorn herd information was limited; during the webinar discussion, the BLM-UFO and CPW biologists agreed to use the default Idaho (summer) values as the best available information, in the absence of more local information (**Table K-2** [Default Idaho (Summer) Relative Preference Values by Habitat Class]).

BLM_0116107

**Table K-2**
**Default Idaho (Summer) Relative Preference Values by Habitat Class**

| Habitat Class | Habitat Name | Relative Preference |
|---|---|---|
| I | Suitable | I |
| 2 | Corridor | 0.177 |
| 10 | Nonhabitat | 0.029 |

### K.3.4   Probability That a Bighorn Sheep Will Intersect an Allotment Analysis

Many animals (particularly bighorn sheep ewes) may not travel far, even if they are observed outside of the CHHR. The probability that a bighorn sheep on a foray will reach an allotment decreases as the travelling distance increases. Bighorn sheep rams are more mobile and leave CHHRs significantly more often than ewes, and they have a higher probability of interspecies contact.

For this portion of the analysis, information on herd size, sex ratios, and foray rates are needed. CPW population and sex ratio information typically includes juvenile bighorns. This model assumes that herd size and sex ratios are for adult animals only. CPW biologists provided their professional adjustment of adult survey numbers for model use (**Table K-3** [CPW Rocky Mountain Bighorn Sheep Herd Population Estimates* for RoC Model]; **Table K-4** [Summary of POIM Results for the UFO RMP Area]). For some areas, CPW population areas were combined into one CHHR unit because they did not have enough information to be able to divide the existing polygons. Again, local information was limited on foray rates, and during the webinar discussion, the BLM-UFO and CPW biologists agreed to use the default Idaho (Summer) values as the best available information in the absence of more local information (ram 0.141; ewe 0.015).

Within the RoC model, given that an animal has reached a ring, the probability that it will be in an allotment is proportional to the size of the allotment and to the quality of habitat in the allotment, relative to the size and quality of habitat in the ring as a whole. (Results from the analysis across all bighorn sheep populations are found in **Table K-6** [RoC Model Results for Desert Bighorn Risk of Contact with Allotments (Probability that a Bighorn Sheep Will Intersect an Allotment)[1]]; an example interpretation of the results is given in a footnote at the bottom of the table.)

### K.3.5   Probability of Disease Outbreak Analysis

The RoC model assumes that allotments that intersect with the CHHR have contact with domestic sheep and therefore could transmit the disease. The sequence of events by which a disease outbreak could result from contact between a bighorn sheep and a domestic sheep or goat in an active allotment outside of a bighorn sheep CHHR can be broken down into a number of steps.

To reach an occupied allotment, a bighorn sheep must go through the following steps:

(1)  Leave the CHHR

(2)  travel far enough to reach the allotment

BLM_0116108

   (3) Intersect with the allotment, rather than some other area at the same distance from the CHHR

Once this occurs, in order for disease transmission to occur, the bighorn sheep must go through more steps, as follows:

   (1) Come in contact with domestic sheep in the allotment

   (2) Contract the disease from the domestic sheep

   (3) For an outbreak to affect the animal's home herd, the infected bighorn sheep must make its way back to the CHHR

   (4) It must transmit the disease to other members of the herd

The literature (Forest Service 2013b; Carpenter et al. 2014; O'Brien et al. 2014) identifies uncertainty as to what frequency of interspecies contacts in a rangeland situation result in disease transmission and disease outbreaks within a bighorn sheep population. Because of this uncertainty and lack of appropriate data, the BLM-UFO did not conduct herd-specific modeling for disease transmission and herd persistence.

There is no scientific evidence to support a specific assumption for acceptable risk of contact and disease outbreak. The results should be viewed as a means of comparing the relative risks of disease outbreaks, not as definitive values. Results of the model support the current knowledge and characteristics of the bighorn sheep herds and the science, based on the understanding of potential disease outbreaks potentially occurring from contact of a bighorn sheep with a domestic sheep within an allotment.

A high degree of uncertainty exists regarding the probability that contact of a bighorn sheep with a domestic sheep in an allotment will lead to disease outbreak within a bighorn sheep herd (Forest Service 2013b; Carpenter et al. 2014; O'Brien et al. 2014). Quantification of disease transmission and outbreaks in bighorn sheep populations following contact with domestic sheep or goats, and the subsequent ability of a population to recover, are key to interpreting the results from the above models; however, the mechanisms of disease transmission and resulting disease outbreaks in bighorn sheep is not fully understood. Empirical data are lacking recommend the frequency of outbreaks and the effects on population persistence. Therefore, the BLM-UFO relied on the following to assist with the interpretation of RoC model results:

- The effects of respiratory disease outbreaks on bighorn sheep populations are often severe (Besser et al. 2012a; Besser et al. 2012b). Controlled pen experiments identified in Besser et al. 2012b resulted in complete or nearly complete die-offs of bighorn sheep following contact with domestic sheep. It has also been documented that disease perturbations can affect lamb recruitment for several years following a severe population decline resulting from a disease outbreak that rapidly affects many animals in a specific area at the same time (Besser et al. 2012a; Coggins and Matthews 1992; Foreyt 1990). Consequently, when bighorn sheep disease die-offs occur, there is a substantial immediate population decline and a delayed recovery due to poor lamb recruitment for many years (Besser et al. 2013). Population

BLM_0116109

recovery is unlikely where interspecies come in contact within a few decades of each other, potentially resulting in disease transmission and subsequent outbreak (BLM/CPW 2015). There is no specific guidance on the number of decades required to recover from a disease outbreak; observations of herds that have experienced pneumonia indicate it likely requires several decades.

- Another important trend of wild/domestic sheep disease transmission is that an illness's effect on individual bighorn populations can be long lasting. Cahn et al. (2011) explained the trend of suppressed lamb recruitment: "Whether mild or severe, most respiratory disease outbreaks in bighorn populations are followed by several years of pneumonia caused mortality of lambs resulting in low recruitment rates and juvenile survival. Continuing lamb infection apparently results from females that remain infective following an outbreak, although mortality or morbidity among the females may not be detectable. Such recurring lamb infections can substantially delay the recovery of depleted populations to pre-outbreak levels."

The BLM-UFO recognizes the uncertainty of the relationship between the number of bighorn sheep contacts with a domestic sheep allotment and predictions for disease transmission and outbreaks. Because of this uncertainty, modelers ran the disease model assuming a range of values from 0.05 (1 in 20 contacts would result in a disease outbreak) to 1.00 (every contact would result in a disease outbreak). The range of values modeled were 0.05, 0.10, 0.25, 0.50, 0.75, 0.90, and 1.00. Results for this calculation are found in **Table K-7** (Predicted Years Between Potential Disease Events for Allotments That Did Not Intersect with CHHR, Based on RoC Model Results).

It is important to disclose that accurate modeling of the impacts of disease based on individual animals is difficult because the dynamics of respiratory disease in the wild are only partly known. An individual-based model would require understanding many factors, such as the incubation period and active infection durations, the probability and rate of recovery from disease, the rate of effective contact between individuals within the herd, and the possible role of persistently infected individuals in harboring and spreading the disease. Variations in the resistance to disease of individual bighorn sheep and in the virulence of the disease-causing organisms themselves can also affect population dynamics.

Furthermore, modeling population dynamics of large herbivores at the individual level requires estimating numerous parameters, from adult and juvenile survival rates to age at sexual maturity, fecundity, and lamb survival (Gaillard et al. 2000). In addition, the average values for each of those life-history parameters may be modified by interacting impacts of density dependence, weather, forage availability, and predation. Properly estimating these parameters would require extensive age- and class-specific population data, ideally from the populations being modeled. Such data are not currently available.

In a review of other RoC modeling, general trends appear to develop. The Payette National Forest Analysis (Forest Service 2010) stated that total foray contact rates >0.04 annually (less than a 25-year interval) were deemed unacceptable due to estimated disease return intervals and subsequent impacts on long-term viability of bighorn herds. Additionally, they assumed that 1 in 4 contacts (0.25) would result in disease transmission, based on local information. The Rio

BLM_0116110

Grande National Forest (Forest Service 2013b) stated that a disease occurring in a bighorn herd every 25 years or less would result in a high risk to bighorn long-term viability and a low probability of population persistence. This would result in a bighorn sheep population that is constantly being exposed to ongoing disease transmission and resultant outbreaks.

### K.3.6   RoC Analysis Results

Given the assumption of 1 in 4 contacts results in a disease, the relative risk rates were generated using the following scheme:

| | |
|---|---|
| 0-25 years | High |
| 26-50 years | Moderate |
| 51-75 years | Some |
| 76-100 years | Low |
| >100 years | Very low |

The RoC analyzed 259 allotments or allotment pieces (**Table K-8** [Summary of RoC Model Results for the UFO RMP Area]). Most of the assessed areas are allotted to cattle or horses (84.2 percent). A smaller portion of the UFO RMP area is allotted to sheep (15.1 percent) or cattle or sheep (0.8 percent). Most assessed areas were considered to be Very Low (48.3 percent), with a smaller portion considered Low (6.2 percent), Some (3.5 percent), or Moderate (8.1 percent). Slightly more than one-quarter (25.5 percent) of assessed areas were considered High, including 15.8 percent of the areas that had direct overlap with CCHR. However, only 3.8 percent of areas assessed were considered High and were within domestic sheep areas; 1.5 percent were domestic sheep areas directly overlapping CHHR, and 2.3 percent were domestic sheep areas outside CHHR.

## K.4   ADDITIONAL DISCUSSION

### K.4.1   Probability of Interaction Model

At the time that planning for this RMP began, there were no standardized approaches to modeling potential disease transfer between wild and domestic sheep. In the spring of 2012, the BLM-UFO completed PoI model and used it for planning purposes. The BLM-UFO worked in conjunction with CPW to develop the weighting factors described in **Figure K-1**.[11]

In the initial stages of spatial mapping of risk for bighorn sheep, scores for risk of exposure to domestic sheep were highest for the allotment zones within the bighorn sheep range. Those allotments with greater than 75 percent of their area in bighorn sheep-occupied habitat automatically puts them in a high-risk allotment (see PoI model methods, above). In addition, zones greater than 9 miles from bighorn sheep range automatically receive a low-risk despite the resulting risk-layer results. Zones between 0 and 9 miles from bighorn sheep range had increasing point values in the zones closest to the bighorn sheep range and lowest point values in the zones farthest from the bighorn sheep range. In this way, proximity to bighorn sheep range within and outside of 9 miles had a weighted effect on all other inputs to the model. In order to reduce the risk of a biased model result, no other weighting was used in the model.

---

[11]Fall 2011 to Winter 2012. Series of meetings, phone calls, and letters between CPW biologists and the BLM.

Additional parameters for natural barriers to movement (domestic sheep or bighorn) and season of use were used to refine the model.

This risk assessment (probability of interaction model) is the first cut at the *landscape level* for RMP analysis. It was meant to be a generalized model to assess risk levels for the RMP analysis of effects. Once the UFO RMP is finalized, the BLM-UFO would assess each allotment in more detail during implementation to evaluate site-specific risk factors and how to mitigate those factors. This is germane to the process of renewing grazing permits and will be discussed with the permittees before they turn out their sheep. The BLM-UFO intends to develop the implementation process in cooperation with CPW and the permittees.

The PoI model was based on peer-reviewed research to the extent possible. However, Johnson (1995) is the origin of the assumptions that bighorn sheep and domestic sheep habitat overlap within 16 kilometers (9.94 miles) is a high-risk situation and that habitat overlap beyond 33 kilometers (20.50 miles) is a no-risk situation. Although Johnson 1995 is a Master's thesis and not a peer-reviewed document, this assumption was later refined by Johnson and Swift (2000) in a peer-reviewed published paper.

Distance information was based on the WAFWA bighorn sheep recommendations (WAFWA 2012), which state that buffer zones to minimize associations between wild sheep and domestic sheep or goats are frequently said to be a minimum of 9 straight miles when applied to bighorn herds or populations rather than to individual wandering bighorn. The Desert Bighorn Council (1990) recommends a 13.5-kilometer (8.5-mile) buffer. Smaller buffer increments (0 to 2, 2 to 5, and 5 to 9 miles) were based on discussions with the CPW and BLM-UFO biologists and on council members' professional judgment.

Natural barrier factors were assessed separately for bighorn sheep and domestic sheep. WAFWA's Wild Sheep Working Group (2012) recommends the use of geographic/topographic barriers that enhance species separation and seasonal or spatial separation through domestic sheep and goat management.

Each natural barrier was assessed individually, and barrier scores were cumulatively assessed for each combination of allotment and distance buffer zone (0 to 2, 2 to 5, and 5 to 9 miles). The barriers to movement between a particular buffer zone and bighorn sheep range are additive with distance from the range. Thus, if a continuous cliff band exists in the 0- to 2-mile buffer zone, this cliff also poses a barrier to movement in the 2- to 5- and 5- to 9-mile buffer zones, along with barriers assessed within those particular zones.

Domestic sheep are permitted to graze only during a specific season. The permittee is permitted only a certain number of days during the period on the permit. The seasonal overlap was assessed on the basis of the entire season of use that a permit could be on the allotments rather than on the actual number of days domestic sheep are permitted on the allotment. This is because the season when domestic and wild sheep may be attracted to each other during breeding season was of greater concern than the duration. The BLM-UFO assumed that there is a base level of attraction between wild and domestic sheep but that during bighorn breeding season, attraction between wild and domestic sheep would increase.

BLM_0116112

### K.4.2   Risk of Contact

In response to internal comments on the PoI model, the BLM-UFO conducted additional analyses using the currently available RoC model and following the risk of contact tool User's Guide (Forest Service 2013a). With assistance from CPW biologists, the BLM rand the RoC model using the best available local bighorn population information to provide the parameters for the model. However, much of the needed data was not available for individual Colorado bighorn sheep populations.

The BLM-UFO made the following assumptions:

*Data Assumptions/Issues*

1. CPW (2013a) bighorn sheep overall range maps approximate bighorn sheep CHHR for the purposes of the RoC model.

    a. CHHR is the area occupied by bighorn sheep 95 percent of the time, based on telemetry or other location data.

    b. Telemetry data to generate CHHR within the model was unavailable for this population.

    c. These areas overestimate the CHHR concept and therefor overestimate foray distances.

2. Suitable habitat is mapped for the domestic sheep grazing period and is mapped as suitable, corridor, and nonhabitat.

    a. Domestic sheep grazing is predominantly during the winter.

    b. The CPW mapped the year-round desert bighorn suitable habitat and provided it for this modeling.[12]

3. The CPW mapped summer Rocky Mountain bighorn suitable habitat and provided it for this modeling.

    Default values from Idaho bighorn sheep (summer) approximate local desert and Rocky Mountain populations for the domestic sheep grazing season for

    a. Bighorn sheep habitat preference

    b. Bighorn sheep ram and ewe foray distances

    c. Bighorn sheep foray probabilities

### K.4.3   Comparison of Model Results

Given the requirements of the different models, the number of units analyzed was different between PoI model (231) and RoC (259; **Table K-9** [Comparison of PoI Model and RoC Model Results for Bighorn Risk of Contact with Domestic Sheep Allotments] and **Table K-10** [Comparison of PoI Model and RoC Model Results for Bighorn Risk of Contact with Non-Domestic Sheep Allotments]). Model results were similar in some areas and different in others

---

[12]K. Eichhoff, Biologist, Colorado Parks and Wildlife, personal communication with Missy Siders, Wildlife Biologist of BLM-UFO, January 26, 2015.

BLM_0116113

(**Figure K-7** [Comparison of PoI Model and RoC Model Results for UFO RMP Area]). Both models predict that Canal, Lee Lands, and Leopard Creek domestic sheep allotments are of high concern for disease transmission to bighorn sheep populations (**Table K-9**). Additionally, both models place 22 cattle areas as high concern for disease transmission to bighorn sheep if they were converted to domestic sheep (**Table K-10**).

Five areas were placed in Moderate by both models (Alkali Flats [**Table K-9**], Big Bear Creek, Cimarron 40, Roatcap, Slagle Pass [**Table K-10**]). For some areas, results between the two models are very different (Cushman, Delta Pipeline, Petrie Mesa, Point Creek, and Sandy Wash [**Table K-9**]; Buckeye, Burro Ridge, Dry Creek Basin, Houser, Lion Creek Basin, Naturita Ridge, Piney, Pipeline, Sawtooth, Tabeguache Creek, Transfer Road, and Ward Creek/Doughspoon [**Table K-10**]). The difference between the models is the result of different modeling methods, issues with assumptions or data quality, or different modeling data sets.

Both the PoI model and the draft Preferred Alternative were developed using the best available science, professional judgment, and knowledge of the local bighorn herd in 2011, when the model was developed. Additionally, the RoC model provides additional information for the relationship between bighorn and domestic sheep in the area for the proposed plan. The models and the RMP are the first big-scale look at the management situation. When grazing permits for these areas are renewed, the BLM-UFO will conduct NEPA analyses using more site-specific information and any new data to determine the bighorn herd's current condition and possible subsequent changes in management. At that time, the BLM-UFO will also use the currently accepted method and model to conduct the analysis.

K. Bighorn/Domestic Sheep Risk of Association Modeling

**Table K-3**
**CPW Desert Bighorn Sheep Herd Population Estimates\* for RoC Model**

| CPW Population Names | Uncompahgre/Dominguez | Black Ridge | Middle Dolores | Upper Dolores |
|---|---|---|---|---|
| Game Management Unit | S62 | S56 | S63 | S64 |
| | DAU 60# | | DAU 61# | |
| Adult Herd Size | 120 | 150 | 42 | 92 |
| | 270 | | 134 | |
| Herd Sex Ratio/Numbers of (Rams:Ewes) | 36:84 | 56:94 | 13:29 | 31:61 |
| | 93:177 | | 44:90 | |
| Ram Ratio (for reference) | 43.7:100 | 60:100 | 44.8:100 | 50:100 |
| | 52.8:100 | | 48.4:100 | |

\*CPW 3-year average; # populations were merged into one unit for analysis purposes; **bold** text are numbers used for analysis.

**Table K-4**
**CPW Rocky Mountain Bighorn Sheep Herd Population Estimates\* for RoC Model**

| CPW Population Names | Black Canyon | Cow Creek/Wetterhorn | Lake Fork/Pole Mountain | Dillon Mesa/W. Elk | Snowmass West | Snowmass East | Taylor River | Fossil Ridge | Lower Lake Fork | Main Canyon | Battlement Mesa |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Game Management Unit | **S80** | S21 | S33 | **S54** | **S25** | **S13** | S26 | S71 | **S81** | **S75** | **S24** |
| | | DAU=21 | | | | | DAU=23 | | | | |
| Adult Herd Size | 30 | 204 | 100 | **90** | **51** | **60** | 30 | 25 | **10** | **45** | **55** |
| | | 304 | | | | | 50 | | | | |
| Herd Sex Ratio/Numbers of (Rams:Ewes) | **8:22** | 82:122 | 44:56 | **28:62** | **16:35** | **20:40** | 13 | 5 | **4:6** | **10:35** | **16:39** |
| | | 126:178 | | | | | 20 | | | | |
| Ram Ratio (for reference) | 35:100 | 67.9:100 | 67.9:100 | 45:100 | 47.4:100 | 50:100 | 76:100 | 25:100 | 40:100 | 30:100 | 40:100 |
| | | 67.9:100 | | | | | 67:100 | | | | |

\*CPW 3-year average; # populations were merged into one unit for analysis purposes; **bold** text are numbers used for analysis.

BLM_0116115

**Table K-5**
**Summary of POIM Results for the UFO RMP Area**

| Type of Livestock | Number of Areas Assessed (%) per Risk Category | | | | |
|---|---|---|---|---|---|
| | High | Moderate | Some | Low | Total |
| Cattle | 26 (11.3%) | 43 (18.6%) | 62 (29.0%) | 67 (26.8%) | 198 (85.7%) |
| Cattle or Horse | | | 1 (0.4%) | 1 (0.4%) | 2 (0.9%) |
| Cattle or Sheep | | | 2 (0.9%) | | 2 (0.9%) |
| Horse | | | | 2 (0.9%) | 2 (0.9%) |
| Sheep | 3 (1.3%) | 6 (2.6%) | 11 (4.8%) | 7 (3.0%) | 27 (11.7%) |
| Total | 29 (12.6%) | 49 (21.2%) | 76 (32.9%) | 77 (33.3%) | 231 |

**Table K-6**
**RoC Model Results for Desert Bighorn Risk of Contact with Allotments (Probability that a Bighorn Sheep Will Intersect an Allotment)[1]**

| Allotment Name | Allotment Number | Type of Livestock | Probability of Contact | | Rate of Contact/10 Years | | |
|---|---|---|---|---|---|---|---|
| | | | Ram | Ewe | Ram | Ewe | Herd |
| Adobe | 05027 | Cattle | 0.005786 | 0.001632 | 0.009545 | 0.000699 | 0.010244 |
| Alder Creek-A | 17253 | Cattle | 0.000611 | 0.000329 | 0.010857 | 0.000877 | 0.011734 |
| Alder Creek-B | 17253 | Cattle | 0.000611 | 0.001144 | 0.010781 | 0.003054 | 0.013835 |
| Alkali Flats | 14017 | Sheep | 0.009295 | 0.002794 | 0.116135 | 0.006637 | 0.122772 |
| Allen Reservoir | 05050 | Cattle | 0.019497 | 0.006029 | 0.035328 | 0.002859 | 0.038187 |
| Anthracite Creek | 14525 | Cattle | 0.017408 | 0.005453 | 0.056528 | 0.004059 | 0.060587 |
| Aspen Ditch-A | 14551 | Sheep | 0.001227 | 0.000267 | 0.001406 | 0.000094 | 0.001499 |
| Aspen Ditch-B | 14551 | Sheep | 0.001241 | 0.000288 | 0.001451 | 0.000105 | 0.001556 |
| Bald Hills | 05510 | Cattle | 0.007959 | 0.002039 | 0.102362 | 0.005035 | 0.107397 |
| Baldy | 05568 | Cattle | | | * | | |
| Barkelew Draw Com | 07303 | Cattle | 0.004518 | 0.001574 | 0.028067 | 0.002199 | 0.030266 |
| Beaver Canyon | 17060 | Cattle | 0.004952 | 0.001135 | 0.087972 | 0.003031 | 0.091003 |
| Beaver Hill | 05522 | Sheep | 0.007369 | 0.002546 | 0.084104 | 0.005864 | 0.089969 |
| Beaver Rim | 07204 | Horse | 0.003112 | 0.000307 | 0.055292 | 0.000821 | 0.056113 |
| Ben Lowe | 14013 | Cattle | | | * | | |
| Big Bear Creek-A | 07207 | Cattle | 0.005396 | 0.000537 | 0.095006 | 0.001345 | 0.096351 |
| Big Bear Creek-B | 07207 | Cattle | 0.002751 | 0.003495 | 0.041613 | 0.008570 | 0.050183 |
| Big Bucktail | 17061 | Cattle | 0.002254 | 0.001260 | 0.021435 | 0.002346 | 0.023782 |
| Big Gulch-40 | 05036 | Sheep | 0.002280 | 0.002284 | 0.002882 | 0.000824 | 0.003706 |
| Big Gulch-A | 03630 | | 0.000741 | 0.000355 | 0.000867 | 0.000123 | 0.000990 |
| Big Gulch-B | 03630 | | 0.000178 | 0.000103 | 0.000212 | 0.000037 | 0.000249 |
| Big Pasture | 05044 | Cattle | 0.023384 | 0.006496 | 0.043031 | 0.003296 | 0.046327 |
| Black Bullet | 05045 | Cattle | 0.019316 | 0.012926 | 0.021937 | 0.004292 | 0.026229 |

**Table K-6**
**RoC Model Results for Desert Bighorn Risk of Contact with Allotments (Probability that a Bighorn Sheep Will Intersect an Allotment)[1]**

| Allotment Name | Allotment Number | Type of Livestock | Probability of Contact | | Rate of Contact/10 Years | | |
|---|---|---|---|---|---|---|---|
| | | | Ram | Ewe | Ram | Ewe | Herd |
| Blue Cimarron | 16036 | Cattle or Sheep | 0.027424 | 0.020987 | 0.037759 | 0.007392 | 0.045151 |
| Bolinger Ditch | 07219 | Cattle | 0.000385 | 0.000038 | 0.006815 | 0.000101 | 0.006915 |
| Bramier Draw | 07235 | Cattle | 0.000786 | 0.000213 | 0.004874 | 0.000287 | 0.005161 |
| Broad Canyon | 17199 | Cattle | 0.002080 | 0.000524 | 0.012903 | 0.000708 | 0.013611 |
| Buck | 07232 | Cattle or Horse | 0.000027 | 0.000011 | 0.000241 | 0.000019 | 0.000260 |
| Buckeye | 17033 | Cattle | | | * | | |
| Burn Canyon | 17022 | Cattle | 0.000493 | 0.000615 | 0.003122 | 0.001160 | 0.004282 |
| Burro Creek | 05556 | Cattle | | | ^ | | |
| Burro Ridge | 05532 | Cattle | 0.011198 | 0.001363 | 0.174460 | 0.002599 | 0.177058 |
| Busted Boiler | 03648 | Cattle | | | ^ | | |
| Canal | 14012 | Sheep | | | * | | |
| Carpenter Ridge Com | 17100 | Cattle | | | * | | |
| Carpenter Ridge Com/Horse Bench | 17100 | Cattle | | | * | | |
| Cedar | 05570 | Cattle | 0.007198 | 0.002186 | 0.016240 | 0.001034 | 0.017274 |
| Cedar Creek-A | 05535 | Cattle | 0.036759 | 0.010278 | 0.041586 | 0.003473 | 0.045059 |
| Cedar Creek-B | 05535 | Cattle | 0.001290 | 0.000495 | 0.001461 | 0.000164 | 0.001625 |
| Cedar Point | 05012 | Cattle | 0.015913 | 0.003484 | 0.020203 | 0.001226 | 0.021429 |
| Chaffee | 00019 | Cattle | 0.004756 | 0.001827 | 0.045020 | 0.003202 | 0.048221 |
| Chaffee Gulch | 05528 | Cattle | 0.003681 | 0.001534 | 0.018223 | 0.002648 | 0.020871 |
| Cimarron 40 | 03658 | Cattle | 0.004898 | 0.000119 | 0.082878 | 0.000048 | 0.082927 |
| Cimarron Stock Driveway | 03650 | Cattle | | | * | | |
| Coal Canyon | 17107 | Cattle | 0.002032 | 0.000712 | 0.012714 | 0.000983 | 0.013697 |
| Coal Creek | 05509 | Cattle | 0.000488 | 0.000153 | 0.002749 | 0.000162 | 0.002911 |
| Coal Gulch-A | 14517 | Sheep | 0.008236 | 0.002008 | 0.025047 | 0.001441 | 0.026488 |
| Coal Gulch-B | 14517 | Sheep | 0.001537 | 0.001560 | 0.003810 | 0.000903 | 0.004713 |
| Coke Ovens | 17027 | Cattle | 0.013751 | 0.002810 | 0.085313 | 0.003793 | 0.089106 |
| Collins | 05043 | Cattle | 0.001771 | 0.000388 | 0.002474 | 0.000146 | 0.002620 |
| Cone | 03635 | Cattle | | | ^ | | |
| Cookie Tree | 05560 | Cattle | | | ^ | | |
| Coventry | 07222 | Cattle | 0.003194 | 0.000480 | 0.050329 | 0.000860 | 0.051189 |
| Cow Creek | 05566 | Cattle | | | * | | |
| Crawford Reservoir | 05018 | Cattle | 0.008256 | 0.001787 | 0.010066 | 0.000683 | 0.010749 |
| Creek Bottom | 03632 | Cattle | | | ^ | | |
| Cushman | 05506 | Sheep | 0.048246 | 0.009514 | 0.541295 | 0.021561 | 0.562856 |
| Cut Off | 05052 | Cattle | 0.000409 | 0.000084 | 0.000461 | 0.000028 | 0.000488 |
| Dave Wood Road | 05518 | Sheep | 0.003991 | 0.000960 | 0.050038 | 0.002250 | 0.052288 |
| Davis Mesa | 17037 | Cattle | | | * | | |
| Deep Creek | 14524 | Cattle | 0.007625 | 0.002362 | 0.023364 | 0.001597 | 0.024961 |
| Deer Basin/Midway-A | 14019 | Sheep | 0.008094 | 0.001779 | 0.096718 | 0.004190 | 0.100908 |

BLM_0116117

K. Bighorn/Domestic Sheep Risk of Association Modeling

**Table K-6**
**RoC Model Results for Desert Bighorn Risk of Contact with Allotments (Probability that a Bighorn Sheep Will Intersect an Allotment)[1]**

| Allotment Name | Allotment Number | Type of Livestock | Probability of Contact | | Rate of Contact/10 Years | | |
|---|---|---|---|---|---|---|---|
| | | | Ram | Ewe | Ram | Ewe | Herd |
| Deer Basin/Midway-B | 14019 | Sheep | 0.011010 | 0.002621 | 0.135599 | 0.005790 | 0.141389 |
| Deer Basin/Midway-C | 14019 | Sheep | 0.000086 | 0.000024 | 0.000622 | 0.000029 | 0.000651 |
| Delta Pipeline | 03277 | Sheep | 0.033100 | 0.007320 | 0.274724 | 0.012728 | 0.287452 |
| Dexter Creek | 05551 | Cattle | | | * | | |
| Dirty George | 14023 | Cattle | 0.001878 | 0.000812 | 0.005095 | 0.000572 | 0.005667 |
| Doby Canyon | 17042 | Cattle | 0.002468 | 0.000698 | 0.016656 | 0.001237 | 0.017893 |
| Dolores Canyon | 17004 | Cattle | | | * | | |
| Doug Creek | 05028 | Cattle | 0.014318 | 0.004593 | 0.025417 | 0.002009 | 0.027426 |
| Downing | 05541 | Cattle | 0.000212 | 0.000072 | 0.000511 | 0.000043 | 0.000555 |
| Dry Cedar-A | 05537 | Sheep | 0.016474 | 0.005417 | 0.045904 | 0.002496 | 0.048400 |
| Dry Cedar-B | 05537 | Sheep | 0.000253 | 0.000041 | 0.002774 | 0.000031 | 0.002805 |
| Dry Cedar-C | 05537 | Sheep | 0.000283 | 0.000013 | 0.004466 | 0.000009 | 0.004475 |
| Dry Creek | 14549 | Cattle | 0.010641 | 0.003496 | 0.012042 | 0.001155 | 0.013197 |
| Dry Creek  Basin | 05513 | Cattle or Sheep | 0.025462 | 0.005323 | 0.305510 | 0.012727 | 0.318237 |
| Dry Creek  Place | 05525 | Cattle or Horse | 0.001081 | 0.000253 | 0.008871 | 0.000373 | 0.009244 |
| Dry Gulch | 05540 | Cattle | 0.014868 | 0.005812 | 0.019056 | 0.004177 | 0.023233 |
| Dry Park | 07300 | Cattle | 0.000954 | 0.000668 | 0.011884 | 0.001567 | 0.013451 |
| Duroy | 03637 | Cattle | | | ^ | | |
| E Fork Dry Creek | 05514 | Cattle | 0.003329 | 0.000686 | 0.043084 | 0.001714 | 0.044798 |
| E Gould Reservoir | 05041 | Cattle | 0.017926 | 0.004185 | 0.028847 | 0.001968 | 0.030814 |
| E Paradox Com-A | 17101 | Cattle | | | * | | |
| E Paradox Com-B | 17101 | Cattle | 0.020310 | 0.004307 | 0.126002 | 0.005814 | 0.131816 |
| E Roatcap Ind | 14512 | Cattle | 0.000056 | 0.000013 | 0.000063 | 0.000004 | 0.000067 |
| Far Away | 17213 | Cattle | 0.000539 | 0.000157 | 0.009248 | 0.000419 | 0.009667 |
| Feedlot | 17078 | Cattle | | | * | | |
| Fire Mountain Canal | 14508 | Cattle | 0.000737 | 0.000283 | 0.000831 | 0.000093 | 0.000924 |
| Flatiron | 05501 | Cattle | 0.022379 | 0.011204 | 0.265040 | 0.028357 | 0.293396 |
| Franklin Mesa | 05512 | Cattle or Sheep | 0.012334 | 0.002724 | 0.135192 | 0.006110 | 0.141301 |
| Gravel Pit | 07063 | Cattle | 0.000713 | 0.000366 | 0.005371 | 0.000626 | 0.005997 |
| Green | 05503 | Cattle | 0.005921 | 0.003108 | 0.076050 | 0.008160 | 0.084209 |
| Hairpin | 05569 | Cattle | 0.022462 | 0.010830 | 0.026337 | 0.003904 | 0.030241 |
| Hamilton Mesa | 07209 | Cattle | 0.002749 | 0.000822 | 0.017101 | 0.001141 | 0.018242 |
| High Park | 05549 | Cattle | 0.006109 | 0.003119 | 0.011948 | 0.003359 | 0.015306 |
| Highway 90 | 05521 | Sheep | 0.009925 | 0.003306 | 0.113440 | 0.007618 | 0.121058 |
| Hillside | 05562 | Cattle | | | * | | |
| Home Ranch | 07201 | Cattle | 0.002185 | 0.000788 | 0.014222 | 0.001255 | 0.015477 |
| Horsefly | 05523 | Cattle | 0.000835 | 0.000289 | 0.013765 | 0.000627 | 0.014391 |
| Horsefly Com | 07301 | Cattle | 0.001082 | 0.000192 | 0.018614 | 0.000511 | 0.019125 |
| Houser | 07076 | Cattle | 0.029500 | 0.013270 | 0.183016 | 0.017915 | 0.200931 |
| Hubbard Creek | 14516 | Sheep | 0.001942 | 0.002108 | 0.004215 | 0.001134 | 0.005349 |

BLM_0116118

**Table K-6**
**RoC Model Results for Desert Bighorn Risk of Contact with Allotments (Probability that a Bighorn Sheep Will Intersect an Allotment)[1]**

| Allotment Name | Allotment Number | Type of Livestock | Probability of Contact | | Rate of Contact/10 Years | | |
|---|---|---|---|---|---|---|---|
| | | | Ram | Ewe | Ram | Ewe | Herd |
| Jumbo Mountain | 14527 | Cattle | 0.008211 | 0.002841 | 0.014354 | 0.001637 | 0.015991 |
| Juniper Knob | 14505 | Cattle | 0.002160 | 0.000441 | 0.002436 | 0.000146 | 0.002582 |
| Kinnikin | 03643 | Cattle | | | ^ | | |
| La Sal Creek | 17011 | Cattle | | | * | | |
| Lavender | 07075 | Cattle | 0.039684 | 0.022901 | 0.246197 | 0.030916 | 0.277113 |
| Lee Bench | 14011 | Cattle | 0.005296 | 0.002520 | 0.069209 | 0.006682 | 0.075891 |
| Lee Lands-A | 17003 | Sheep | | | * | | |
| Lee Lands-B | 17003 | Sheep | 0.008701 | 0.000469 | 0.154046 | 0.001216 | 0.155262 |
| Leopard Creek | 07205 | Sheep | | | * | | |
| Leroux | 14550 | Cattle | 0.009498 | 0.002287 | 0.010714 | 0.000755 | 0.011468 |
| Leroux Creek | 14504 | Cattle | 0.001343 | 0.000380 | 0.001515 | 0.000125 | 0.001640 |
| Lillylands/West | 17024 | Cattle | 0.006749 | 0.001764 | 0.041870 | 0.002381 | 0.044251 |
| Lion Canyon | 17012 | Cattle | | | * | | |
| Lion Creek Basin | 17044 | Cattle | | | * | | |
| Little Baldy | 07223 | Cattle | 0.001763 | 0.001207 | 0.031326 | 0.003222 | 0.034548 |
| Little Maverick Draw | 07210 | Cattle | 0.000441 | 0.000167 | 0.002919 | 0.000243 | 0.003161 |
| Log Hill | 05529 | Cattle or Sheep | 0.001672 | 0.001142 | 0.016056 | 0.002083 | 0.018139 |
| Lower Beaver Canyon | 07211 | Cattle | 0.000048 | 0.000977 | 0.000855 | 0.002608 | 0.003462 |
| Lower Hamilton | 07234 | Cattle | 0.001671 | 0.000421 | 0.010369 | 0.000569 | 0.010938 |
| Lower Horsefly-A | 05520 | Sheep | 0.000560 | 0.000070 | 0.007245 | 0.000107 | 0.007352 |
| Lower Horsefly-B | 05520 | Sheep | 0.002540 | 0.000467 | 0.040917 | 0.000943 | 0.041860 |
| Lower Horsefly-C | 05520 | Sheep | 0.000738 | 0.000200 | 0.006355 | 0.000253 | 0.006608 |
| Lower Pinion | 07213 | Cattle | 0.000616 | 0.000389 | 0.005219 | 0.000720 | 0.005939 |
| Lower Roc Creek | 07216 | Cattle | 0.007578 | 0.002911 | 0.047016 | 0.003930 | 0.050947 |
| Lower Roubideau Canyon | 05000 | Cattle | | | * | | |
| Mailbox Park-A | 17001 | Cattle | 0.000014 | 0.000003 | 0.000210 | 0.000004 | 0.000215 |
| Mailbox Park-B | 17001 | Cattle | 0.001413 | 0.000629 | 0.015355 | 0.001168 | 0.016523 |
| Maverick Draw | 17018 | Cattle | 0.000787 | 0.000339 | 0.005437 | 0.000560 | 0.005997 |
| McDonald Creek | 14532 | Sheep | 0.017173 | 0.003884 | 0.019673 | 0.001345 | 0.021018 |
| McKee Draw | 07206 | Cattle | 0.000768 | 0.000708 | 0.007690 | 0.001248 | 0.008938 |
| Mesa Creek-A | 17014 | Cattle | | | * | | |
| Mesa Creek-B/First Park | 17014 | Cattle | 0.009200 | 0.002404 | 0.057077 | 0.003245 | 0.060323 |
| Mesa Creek-C | 17014 | Cattle | | | * | | |
| Middle Hamilton Lse | 07233 | Cattle | 0.001173 | 0.000296 | 0.007278 | 0.000399 | 0.007678 |
| Milk Creek | 14544 | Cattle | 0.000037 | 0.000013 | 0.000047 | 0.000006 | 0.000052 |
| Moonshine Park | 05563 | Cattle | | | * | | |
| Morrow Point | 03631 | Cattle | | | * | | |
| Mud Springs | 07230 | Cattle | 0.001129 | 0.000553 | 0.011678 | 0.001045 | 0.012724 |
| Muddy Creek | 14519 | Sheep | 0.006602 | 0.002567 | 0.016419 | 0.001562 | 0.017981 |
| N Saddle Peak | 14540 | Cattle | 0.001577 | 0.000508 | 0.002703 | 0.000217 | 0.002920 |

BLM_0116119