

**Figure AI.45 |** (Top left) Time series of temperature change relative to 1986–2005 averaged over land grid points in West Africa (11.4°S to 15°N, 20°W to 25°E) in June to August. (Top right) Same for land grid points in East Africa (11.3°S to 15°N, 25°E to 52°E). Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of temperature changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, 10.3.1.1.4, Box 11.2, 14.8.7 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151873



**Figure AI.46 |** (Top left) Time series of relative change relative to 1986–2005 in precipitation averaged over land grid points in West Africa (11.4°S to 15°N, 20°W to 25°E) in October to March. (Top right) Same for land grid points in East Africa (11.3°S to 15°N, 25°E to 52°E). Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of precipitation changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, 11.3.2.1.2, Box 11.2, 12.4.5.2, 14.2.4, 14.8.7 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151874

**Atlas of Global and Regional Climate Projections**                                    **Annex I**



**Figure AI.47 |** (Top left) Time series of relative change relative to 1986–2005 in precipitation averaged over land grid points in West Africa (11.4°S to 15°N, 20°W to 25°E) in April to September. (Top right) Same for land grid points in East Africa (11.3°S to 15°N, 25°E to 52°E). Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of precipitation changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, 11.3.2.1.2, Box 11.2, 12.4.5.2, 14.2.4, 14.8.7 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151875

AI



**Figure AI.48 |** (Top left) Time series of temperature change relative to 1986–2005 averaged over land grid points in Southern Africa (35°S to 11.4°S, 10°W to 52°E) in December to February. (Top right) Same for sea grid points in the West Indian Ocean (25°S to 5°N, 52°E to 75°E). Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of temperature changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, 10.3.1.1.4, Box 11.2, 14.8.7 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151876

**Atlas of Global and Regional Climate Projections**                                                                Annex I



AI

**Figure AI.49 |** (Top left) Time series of temperature change relative to 1986–2005 averaged over land grid points in Southern Africa (35°S to 11.4°S, 10°W to 52°E) in June to August. (Top right) Same for sea grid points in the West Indian Ocean (25°S to 5°N, 52°E to 75°E). Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of temperature changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, 10.3.1.1.4, Box 11.2, 14.8.7 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151877

AI



**Figure AI.50 |** (Top left) Time series of relative change relative to 1986–2005 in precipitation averaged over land grid points in Southern Africa (35°S to 11.4°S, 10°W to 52°E) in October to March. (Top right) Same for sea grid points in the West Indian Ocean (25°S to 5°N, 52°E to 75°E). Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of precipitation changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, Box 11.2, 12.4.5.2, 14.8.7 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151878





**Figure AI.51 |** (Top left) Time series of relative change relative to 1986–2005 in precipitation averaged over land grid points in Southern Africa (35°S to 11.4°S, 10°W to 52°E) in April to September. (Top right) Same for sea grid points in the West Indian Ocean (25°S to 5°N, 52°E to 75°E). Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of precipitation changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, Box 11.2, 12.4.5.2, 14.8.7 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151879

**Figure AI.52 |** (Top left) Time series of temperature change relative to 1986–2005 averaged over land grid points in West Asia (15°N to 50°N, 40°E to 60°E) in December to February. (Top right) Same for land grid points in Central Asia (30°N to 50°N, 60°E to 75°E). Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of temperature changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, 10.3.1.1.4. Box 11.2, 14.8.8, 14.8.10 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151880

**Atlas of Global and Regional Climate Projections**                                                      **Annex I**



AI

**Figure AI.53 |** (Top left) Time series of temperature change relative to 1986–2005 averaged over land grid points in West Asia (15°N to 50°N, 40°E to 60°E) in June to August. (Top right) Same for land grid points in Central Asia (30°N to 50°N, 60°E to 75°E). Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of temperature changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, 10.3.1.1.4, Box 11.2, 14.8.8, 14.8.10 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151881

**AI**



**Figure AI.54 |** (Top left) Time series of relative change relative to 1986–2005 in precipitation averaged over land grid points in West Asia (15°N to 50°N, 40°E to 60°E) in October to March. (Top right) Same for land grid points in Central Asia (30°N to 50°N, 60°E to 75°E). Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of precipitation changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, Box 11.2, 12.4.5.2, 14.8.8, 14.8.10 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151882



**Figure AI.55 |** (Top left) Time series of relative change relative to 1986–2005 in precipitation averaged over land grid points in West Asia (15°N to 50°N, 40°E to 60°E) in April to September. (Top right) Same for land grid points in Central Asia (30°N to 50°N, 60°E to 75°E). Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of precipitation changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, Box 11.2, 12.4.5.2, 14.8.8, 14.8.10 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151883

AI



**Figure AI.56 |** (Top left) Time series of temperature change relative to 1986–2005 averaged over land grid points in Eastern Asia (20°N to 50°N, 100°E to 145°E) in December to February. (Top right) Same for land grid points on the Tibetan Plateau (30°N to 50°N, 75°E to 100°E). Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of temperature changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, 10.3.1.1.4, Box 11.2, 14.8.8, 14.8.9 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151884

Atlas of Global and Regional Climate Projections

Annex I

AI



**Figure AI.57 |** (Top left) Time series of temperature change relative to 1986–2005 averaged over land grid points in Eastern Asia (20°N to 50°N, 100°E to 145°E) in June to August. (Top right) Same for land grid points on the Tibetan Plateau (30°N to 50°N, 75°E to 100°E). Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of temperature changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, 10.3.1.1.4, Box 11.2, 14.8.8, 14.8.9 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

1371

BLM_0151885

**AI**



**Figure AI.58 |** (Top left) Time series of relative change relative to 1986–2005 in precipitation averaged over land grid points in Eastern Asia (20°N to 50°N, 100°E to 145°E) in October to March. (Top right) Same for land grid points on the Tibetan Plateau (30°N to 50°N, 75°E to 100°E). Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of precipitation changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, Box 11.2, 14.2.2.2, 14.8.8, 14.8.9 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151886



**Figure AI.59 |** (Top left) Time series of relative change relative to 1986–2005 in precipitation averaged over land grid points in Eastern Asia (20°N to 50°N, 100°E to 145°E) in April to September. (Top right) Same for land grid points on the Tibetan Plateau (30°N to 50°N, 75°E to 100°E). Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of precipitation changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, Box 11.2, 14.2.2.2, 14.8.8, 14.8.9 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151887

**AI**



**Figure AI.60 |** (Top left) Time series of temperature change relative to 1986–2005 averaged over land grid points in South Asia (60°E, 5°N; 60°E, 30°N; 100°E, 30°N; 100°E, 20°E; 95°E, 20°N; 95°E, 5°N) in December to February. (Top right) Same for sea grid points in the North Indian Ocean (5°N to 30°N, 60°E to 95°E). Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of temperature changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, 10.3.1.1.4, Box 11.2, 14.8.11 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151888

**Atlas of Global and Regional Climate Projections**                                                   Annex I



AI

**Figure AI.61 |** (Top left) Time series of temperature change relative to 1986–2005 averaged over land grid points in South Asia (60°E, 5°N; 60°E, 30°N; 100°E, 30°N; 100°E, 20°E; 95°E, 20°N; 95°E, 5°N) in June to August. (Top right) Same for sea grid points in the North Indian Ocean (5°N to 30°N, 60°E to 95°E). Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of temperature changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, 10.3.1.1.4, Box 11.2, 14.8.11 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151889



**Figure AI.62 |** (Top left) Time series of relative change relative to 1986–2005 in precipitation averaged over land grid points in South Asia (60°E, 5°N; 60°E, 30°N; 100°E, 30°N; 100°E, 20°N; 95°E, 20°N; 95°E, 5°N) in October to March. (Top right) Same for sea grid points in the North Indian Ocean (5°N to 30°N, 60°E to 95°E). Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of precipitation changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, Box 11.2, 14.2.2.1, 14.8.11 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151890



**Figure AI.63 |** (Top left) Time series of relative change relative to 1986–2005 in precipitation averaged over land grid points in South Asia (60°E, 5°N; 60°E, 30°N; 100°E, 30°N; 100°E, 20°E; 95°E, 20°N; 95°E, 5°N) in April to September. (Top right) Same for sea grid points in the North Indian Ocean (5°N to 30°N, 60°E to 95°E). Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of precipitation changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, Box 11.2, 14.2.2.1, 14.8.11 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151891

**AI**



**Figure AI.64 |** (Top left) Time series of temperature change relative to 1986–2005 averaged over land grid points in Southeast Asia (10°S to 20°N, 95°E to 155°E) in December to February. (Top right) Same for sea grid points. Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of temperature changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, 10.3.1.1.4, Box 11.2, 14.8.12 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151892

Atlas of Global and Regional Climate Projections                                    Annex I



AI

**Figure AI.65 |** (Top left) Time series of temperature change relative to 1986–2005 averaged over land grid points in Southeast Asia (10°S to 20°N, 95°E to 155°E) in June to August. (Top right) Same for sea grid points. Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of temperature changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, 10.3.1.1.4, Box 11.2, 14.8.12 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151893



**Figure AI.66 |** (Top left) Time series of relative change relative to 1986–2005 in precipitation averaged over land grid points in Southeast Asia (10°S to 20°N, 95°E to 155°E) in October to March. (Top right) Same for sea grid points. Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of precipitation changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, Box 11.2, 14.2.2.3, 14.2.2.5, 14.8.12 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151894



**Figure AI.67 |** (Top left) Time series of relative change relative to 1986–2005 in precipitation averaged over land grid points in Southeast Asia (10°S to 20°N, 95°E to 155°E) in April to September. (Top right) Same for sea grid points. Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of precipitation changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, Box 11.2, 14.2.2.3, 14.2.2.5, 14.8.12 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151895

AI



**Figure AI.68 |** (Top left) Time series of temperature change relative to 1986–2005 averaged over land grid points in North Australia (30°S to 10°S, 110°E to 155°E) in December to February. (Top right) Same for land grid points in South Australia/New Zealand (50°S to 30°S, 110°E to 180°E). Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of temperature changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, 10.3.1.1.4, Box 11.2, 14.8.13 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151896



**Figure AI.69 |** (Top left) Time series of temperature change relative to 1986–2005 averaged over land grid points in North Australia (30°S to 10°S, 110°E to 155°E) in June to August. (Top right) Same for land grid points in South Australia/New Zealand (50°S to 30°S, 110°E to 180°E). Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of temperature changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, 10.3.1.1.4, Box 11.2, 14.8.13 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151897

**AI**



**Figure AI.70 |** (Top left) Time series of relative change relative to 1986–2005 in precipitation averaged over land grid points in North Australia (30°S to 10°S, 110°E to 155°E) in October to March. (Top right) Same for land grid points in South Australia/New Zealand (50°S to 30°S, 110°E to 180°E). Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios. Note different scales.

(Below) Maps of precipitation changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, Box 11.2, 14.2.2.4, 14.8.13 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151898



**Figure AI.71 |** (Top left) Time series of relative change relative to 1986–2005 in precipitation averaged over land grid points in North Australia (30°S to 10°S, 110°E to 155°E) in April to September. (Top right) Same for land grid points in South Australia/New Zealand (50°S to 30°S, 110°E to 180°E). Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios. Note different scales.

(Below) Maps of precipitation changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, Box 11.2, 14.2.2.4, 14.8.13 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151899

**Atlas of Global and Regional Climate Projections**

**AI**



**Figure AI.72 |** (Top left) Time series of temperature change relative to 1986–2005 averaged over all grid points in the Northern Tropical Pacific (5°N to 25°N, 155°E to 150°W) in December to February. Top middle: same for all grid points in the Equatorial Pacific (5°S to 5°N, 155°E to 150°W). (Top right) Same for all grid points in the Southern Tropical Pacific (5°S to 5°N, 155°E to 150°W). Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of temperature changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, 10.3.1.1.4, Box 11.2, 12.4.3.1, 14.4.1, 14.8.14 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

1386



**Atlas of Global and Regional Climate Projections** Annex I

**AI**

**Figure AI.73 |** (Top left) Time series of temperature change relative to 1986–2005 averaged over all grid points in the Northern Tropical Pacific (5°N to 25°N, 155°E to 150°W) in June to August. Top middle: same for all grid points in the Equatorial Pacific (5°S to 5°N, 155°E to 150°W). (Top right) Same for all grid points in the Southern Tropical Pacific (5°S to 5°N, 155°E to 150°W). Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of temperature changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, 10.3.1.1.4, Box 11.2, 12.4.3.1, 14.4.1, 14.8.14 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151901





**Figure AI.74 |** (Top left) Time series of relative change relative to 1986–2005 in precipitation averaged over all grid points in the Northern Tropical Pacific (5°N to 25°N, 155°E to 150°W) in October to March. Top middle: same for all grid points in the Equatorial Pacific (5°S to 5°N, 155°E to 150°W). (Top right) Same for all grid points in the Southern Tropical Pacific (5°S to 5°N, 155°E to 150°W). Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios. Note different scales.

(Below) Maps of precipitation changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, 11.3.2.1.2, Box 11.2, 12.4.5.2, 14.8.14 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.





**Figure AI.75 |** (Top left) Time series of relative change relative to 1986–2005 in precipitation averaged over all grid points in the Northern Tropical Pacific (5°N to 25°N, 155°E to 150°W) in April to September. Top middle: same for all grid points in the Equatorial Pacific (5°S to 5°N, 155°E to 150°W). (Top right) Same for all grid points in the Southern Tropical Pacific (5°S to 5°N, 155°E to 150°W). Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios. Note different scales.

(Below) Maps of precipitation changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, 11.3.2.1.2, Box 11.2, 12.4.5.2, 14.8.14 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151903

AI



**Figure AI.76 |** (Top left) Time series of temperature change relative to 1986–2005 averaged over land grid points in Antarctica (90°S to 50°S) in December to February. (Top right) Same for sea grid points. Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of temperature changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, 10.3.1.1.4, Box 11.2, 12.4.3.1, 14.8.15 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151904



**Figure AI.77 |** (Top left) Time series of temperature change relative to 1986–2005 averaged over land grid points in Antarctica (90°S to 50°S) in June to August. (Top right) Same for sea grid points. Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of temperature changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, 10.3.1.1.4, Box 11.2, 12.4.3.1, 14.8.15 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151905

**Atlas of Global and Regional Climate Projections**

**AI**



**Figure AI.78 |** (Top left) Time series of relative change relative to 1986–2005 in precipitation averaged over land grid points in Antarctica (90°S to 50°S) in October to March. (Top right) Same for sea grid points. Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of precipitation changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, 10.3.2.2, Box 11.2, 12.4.5.2, 14.8.15 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151906

Atlas of Global and Regional Climate Projections

Annex I





**Figure AI.79 |** (Top left) Time series of relative change relative to 1986–2005 in precipitation averaged over land grid points in Antarctica (90°S to 50°S) in April to September. (Top right) Same for sea grid points. Thin lines denote one ensemble member per model, thick lines the CMIP5 multi-model mean. On the right-hand side the 5th, 25th, 50th (median), 75th and 95th percentiles of the distribution of 20-year mean changes are given for 2081–2100 in the four RCP scenarios.

(Below) Maps of precipitation changes in 2016–2035, 2046–2065 and 2081–2100 with respect to 1986–2005 in the RCP4.5 scenario. For each point, the 25th, 50th and 75th percentiles of the distribution of the CMIP5 ensemble are shown; this includes both natural variability and inter-model spread. Hatching denotes areas where the 20-year mean differences of the percentiles are less than the standard deviation of model-estimated present-day natural variability of 20-year mean differences.

Sections 9.4.1.1, 9.6.1.1, 10.3.2.2, Box 11.2, 12.4.5.2, 14.8.15 contain relevant information regarding the evaluation of models in this region, the model spread in the context of other methods of projecting changes and the role of modes of variability and other climate phenomena.

BLM_0151907

BLM_0151908



# Annex II: Climate System Scenario Tables

**AII**

**Editorial Team:**
Michael Prather (USA), Gregory Flato (Canada), Pierre Friedlingstein (UK/Belgium), Christopher Jones (UK), Jean-François Lamarque (USA), Hong Liao (China), Philip Rasch (USA)

**Contributors:**
Olivier Boucher (France), François-Marie Bréon (France), Tim Carter (Finland), William Collins (UK), Frank J. Dentener (EU/Netherlands), Edward J. Dlugokencky (USA), Jean-Louis Dufresne (France), Jan Willem Erisman (Netherlands), Veronika Eyring (Germany), Arlene M. Fiore (USA), James Galloway (USA), Jonathan M. Gregory (UK), Ed Hawkins (UK), Chris Holmes (USA), Jasmin John (USA), Tim Johns (UK), Fiona Lo (USA), Natalie Mahowald (USA), Malte Meinshausen (Germany), Colin Morice (UK), Vaishali Naik (USA/India), Drew Shindell (USA), Steven J. Smith (USA), David Stevenson (UK), Peter W. Thorne (USA/Norway/UK), Geert Jan van Oldenborgh (Netherlands), Apostolos Voulgarakis (UK/Greece), Oliver Wild (UK), Donald Wuebbles (USA), Paul Young (UK)

**This annex should be cited as:**
IPCC, 2013: Annex II: Climate System Scenario Tables [Prather, M., G. Flato, P. Friedlingstein, C. Jones, J.-F. Lamarque, H. Liao and P. Rasch (eds.)]. In: *Climate Change 2013: The Physical Science Basis. Contribution of Working Group I to the Fifth Assessment Report of the Intergovernmental Panel on Climate Change* [Stocker, T.F., D. Qin, G.-K. Plattner, M. Tignor, S.K. Allen, J. Boschung, A. Nauels, Y. Xia, V. Bex and P.M. Midgley (eds.)]. Cambridge University Press, Cambridge, United Kingdom and New York, NY, USA.

BLM_0151909

# Table of Contents

**Introduction** ................................................................. 1397

**Chemical Abbreviations and Symbols** ................................... 1397

**List of Tables** ................................................................. 1398

**References** ................................................................. 1400

**Tables** ................................................................. 1401

    AII.1: Historical Climate System Data ......................................... 1401

    AII.2: Anthropogenic Emissions .................................................. 1410

    AII.3: Natural Emissions ............................................................. 1421

    AII.4: Abundances of the Well-Mixed Greenhouse Gases ........... 1422

    AII.5: Column Abundances, Burdens, and Lifetimes .................... 1428

    AII.6: Effective Radiative Forcing ................................................ 1433

    AII.7: Environmental Data ......................................................... 1437

**AII**

BLM_0151910

## Introduction

Annex II presents, in tabulated form, data related to historical and projected changes in the climate system that are assessed in the chapters of this report (see Section 1.6). It also includes some comparisons with the Third Assessment Report (TAR) and Fourth Assessment Report (AR4) results. These data include values for emissions into the atmosphere, atmospheric abundances and burdens (integrated abundance), effective radiative forcing (ERF; includes adjusted forcing from aerosols, see Chapters 7 and 8), and global mean surface temperatures and sea level. Projections from 2010 to 2100 focus on the RCP scenarios (Moss et al., 2010; Lamarque et al., 2010; 2011; Meinshausen et al., 2011a; van Vuuren et al., 2011; see also Chapters 1, 6, 8, 11, 12 and 13). Projections also include previous IPCC scenarios (IPCC Scenarios 1992a (IS92a), Special Report on Emission Scenarios (SRES) A2 and B1, TAR Appendix II) and some alternative near-term scenarios for methane ($CH_4$) and short-lived pollutants that impact climate or air quality. Emissions from biomass burning are included as anthropogenic. ERF from land use change is also included in some tables.

Where uncertainties or ranges are presented here, they are noted in each table as being a recommended value or model ensemble mean/median with a 68% confidence interval (16 to 84%, $\pm 1\sigma$ for a normal distribution) or 90% confidence interval (5 to 95%, $\pm 1.645\sigma$ for a normal distribution) or statistics (standard deviation, percentiles, or minimum/maximum) of an ensemble of models. In some cases these are a formal evaluation of uncertainty as assessed in the chapters, but in other cases (specifically Tables AII.2.1, 3.1, 4.1, 5.1, 6.10, 7.1 to 7.5) they just describe the statistical results from the available models, and the referenced chapters must be consulted for the assessed uncertainty or confidence level of these results. In the case of Table AII.7.5, for example, the global mean surface temperature change (°C) relative to 1986–2005 is a statistical summary of the spread in the Coupled Model Intercomparison Project (CMIP) ensembles for each of the scenarios: model biases and model dependencies are not accounted for; the percentiles do not correspond to the assessed uncertainty derived in Chapters 11 (Section 11.3.6.3) and 12 (Section 12.4.1); and statistical spread across models cannot be interpreted in terms of calibrated language (Section 12.2).

The Representative Concentration Pathway (RCP) scenarios for emissions include only anthropogenic sources and use a single model to project from emissions to abundances to radiative forcing to climate change (Meinshausen et al., 2011a; 2011b). We include projected changes in natural carbon dioxide ($CO_2$) sources and sinks for 2010–2100 based on this assessment (Chapters 6 and 12). Present-day natural and anthropogenic emissions of $CH_4$ and nitrous oxide ($N_2O$) are assessed and used to scale the RCP anthropogenic emissions to be consistent with these best estimates (Chapters 6 and 11). Current model evaluations of atmospheric chemistry and the carbon cycle, including results from the CMIP5 and Atmospheric Chemistry and Climate Model Intercomparison Project (ACCMIP) projects, are used to project future composition and ERF separately from the RCP model (see Sections

6.4.3, 11.3.5 and 12.3). Thus, projected changes in greenhouse gases (GHGs), aerosols and ERF evaluated in this report may differ from the published RCPs and from what was used in the CMIP5 runs, and these are denoted RCP[8]. The CMIP5 climate projections used for the most part the RCP concentration pathways for well-mixed greenhouse gases (WMGHG) and the emissions pathways for ozone ($O_3$) and aerosol precursors. Such differences are discussed in the relevant chapters and noted in the tables.

For each species, the abundances (given as dry air mole fraction: ppm = micromoles per mole ($10^{-6}$); ppb = nanomoles per mole ($10^{-9}$); and ppt = picomoles per mole ($10^{-12}$)), burdens (global total in grams, 1 Tg = $10^{12}$ g), average column amount (1 Dobson Unit (DU) = $2.687 \times 10^{16}$ molecules per $cm^2$), AOD (mean aerosol optical depth at 550 nm), ERF (effective radiative forcing, W $m^{-2}$), and other climate system quantities are calculated for scenarios using methodologies based on the latest climate chemistry and climate carbon models (see Chapters 2, 6, 7, 8, 10, 11 and 12). Results are shown for individual years (e.g., 2010 = year 2010) and decadal averages (e.g., $2020^d$ = average of years 2016 through 2025), although some 10-year periods are different, see table notes. Year 2011 is the last year for observed quantities (denoted 2011* or 2011$^{obs}$). Results are shown as global mean values except for environmental data focussing on air quality (Tables AII.7.1–AII.7.4), which give regional mean surface abundances of $O_3$ and fine particulate matter with diameter less than 2.5 μm ($PM_{2.5}$). Results for global mean surface temperature (Tables AII.7.5 and AII.7.6) show only raw CMIP5 data or data from previous assessments. For best estimates of near-term and long-term temperature change see Chapters 11 and 12, respectively. Results for global mean sea level rise (Table AII.7.7) are assessed values with uncertainties described in Chapter 13.

## Chemical Abbreviations and Symbols

### Well Mixed Greenhouse Gases (WMGHG)

| | |
|---|---|
| $CO_2$ | carbon dioxide (KP, Kyoto Protocol gas) |
| $CH_4$ | methane (KP) |
| $N_2O$ | nitrous oxide (KP) |
| HFC | hydrofluorocarbon[1] (a class of compounds: HFC-32, HFC-134a, …) (KP) |
| PFC | perfluorocarbon (a class of compounds: $CF_4$, $C_2F_6$, …) (KP) |
| $SF_6$ | sulphur hexafluoride (KP) |
| $NF_3$ | nitrogen trifluoride (KP) |
| CFC | chlorofluorocarbon (a class of compounds: $CFCl_3$, $CF_2Cl_2$, …) (MP, Montreal Protocol gas) |
| HCFC | hydrochlorofluorocarbon[1] (a class of compounds: HCFC-22, HCFC-141b, …) (MP) |
| $CCl_4$ | carbon tetrachloride (MP) |
| $CH_3CCl_3$ | methyl chloroform (MP) |

---

[1]   A few HFCs and HCFCs are very short lived in the atmosphere and therefore not well mixed.

BLM_0151911

Ozone and Aerosols, and their Precursors

| | |
|---|---|
| $O_3$ | ozone (both stratospheric and tropospheric) |
| $NO_x$ | sum of NO (nitric oxide) and $NO_2$ (nitrogen dioxide) |
| $NH_3$ | ammonia |
| CO | carbon monoxide |
| NMVOC | a class of compounds comprising all non-methane volatile organic compounds (i.e., hydrocarbons that may also contain oxygen, also known as biogenic VOC or NMHC) |
| OH | hydroxyl radical |
| $PM_{2.5}$ | any aerosols with diameter less than 2.5 µm |
| BC | black carbon aerosol |
| OC | organic carbon aerosol |
| $SO_2$ | sulphur dioxide, a gas |
| $SO_x$ | oxidized sulphur in gaseous form, including $SO_2$ |
| $SO_4^{=}$ | sulphate ion, usually as sulphuric acid or ammonium sulphate in aerosol |

**AII**

## List of Tables

### AII.1: Historical Climate System Data

**Table AII.1.1a:** Historical abundances of the Kyoto greenhouse gases
**Table AII.1.1b:** Historical abundances of the Montreal Protocol greenhouse gas (all ppt)
**Table AII.1.2:** Historical effective radiative forcing (ERF) (W m$^{-2}$), including land use change (LUC)
**Table AII.1.3:** Historical global decadal-mean global surface-air temperature (°C) relative to 1961–1990 average

### AII.2: Anthropogenic Emissions

**Table AII.2.1a:** Anthropogenic $CO_2$ emissions from fossil fuels and other industrial sources (FF) (PgC yr$^{-1}$)
**Table AII.2.1b:** Anthropogenic $CO_2$ emissions from agriculture, forestry, land use (AFOLU) (PgC yr$^{-1}$)
**Table AII.2.1c:** Anthropogenic total $CO_2$ emissions (PgC yr$^{-1}$)
**Table AII.2.2:** Anthropogenic $CH_4$ emissions (Tg yr$^{-1}$)
**Table AII.2.3:** Anthropogenic $N_2O$ emissions (TgN yr$^{-1}$)
**Table AII.2.4:** Anthropogenic $SF_6$ emissions (Gg yr$^{-1}$)
**Table AII.2.5:** Anthropogenic $CF_4$ emissions (Gg yr$^{-1}$)
**Table AII.2.6:** Anthropogenic $C_2F_6$ emissions (Gg yr$^{-1}$)
**Table AII.2.7:** Anthropogenic $C_6F_{14}$ emissions (Gg yr$^{-1}$)
**Table AII.2.8:** Anthropogenic HFC-23 emissions (Gg yr$^{-1}$)
**Table AII.2.9:** Anthropogenic HFC-32 emissions (Gg yr$^{-1}$)
**Table AII.2.10:** Anthropogenic HFC-125 emissions (Gg yr$^{-1}$)
**Table AII.2.11:** Anthropogenic HFC-134a emissions (Gg yr$^{-1}$)
**Table AII.2.12:** Anthropogenic HFC-143a emissions (Gg yr$^{-1}$)
**Table AII.2.13:** Anthropogenic HFC-227ea emissions (Gg yr$^{-1}$)
**Table AII.2.14:** Anthropogenic HFC-245fa emissions (Gg yr$^{-1}$)
**Table AII.2.15:** Anthropogenic HFC-43-10mee emissions (Gg yr$^{-1}$)
**Table AII.2.16:** Anthropogenic CO emissions (Tg yr$^{-1}$)
**Table AII.2.17:** Anthropogenic NMVOC emissions (Tg yr$^{-1}$)
**Table AII.2.18:** Anthropogenic $NO_x$ emissions (TgN yr$^{-1}$)
**Table AII.2.19:** Anthropogenic $NH_3$ emissions (TgN yr$^{-1}$)
**Table AII.2.20:** Anthropogenic $SO_x$ emissions (TgS yr$^{-1}$)
**Table AII.2.21:** Anthropogenic OC aerosols emissions (Tg yr$^{-1}$)
**Table AII.2.22:** Anthropogenic BC aerosols emissions (Tg yr$^{-1}$)
**Table AII.2.23:** Anthropogenic nitrogen fixation (Tg-N yr$^{-1}$)

### AII.3: Natural Emissions

**Table AII.3.1a:** Net land (natural and land use) $CO_2$ emissions (PgC yr$^{-1}$)
**Table AII.3.1b:** Net ocean $CO_2$ emissions (PgC yr$^{-1}$)

### AII.4: Abundances of the Well-Mixed Greenhouse Gases

**Table AII.4.1:** $CO_2$ abundance (ppm)
**Table AII.4.2:** $CH_4$ abundance (ppb)
**Table AII.4.3:** $N_2O$ abundance (ppb)
**Table AII.4.4:** $SF_6$ abundance (ppt)
**Table AII.4.5:** $CF_4$ abundance (ppt)
**Table AII.4.6:** $C_2F_6$ abundance (ppt)
**Table AII.4.7:** $C_6F_{14}$ abundance (ppt)
**Table AII.4.8:** HFC-23 abundance (ppt)
**Table AII.4.9:** HFC-32 abundance (ppt)
**Table AII.4.10:** HFC-125 abundance (ppt)
**Table AII.4.11:** HFC-134a abundance (ppt)
**Table AII.4.12:** HFC-143a abundance (ppt)
**Table AII.4.13:** HFC-227ea abundance (ppt)
**Table AII.4.14:** HFC-245fa abundance (ppt)
**Table AII.4.15:** HFC-43-10mee abundance (ppt)
**Table AII.4.16:** Montreal Protocol greenhouse gas abundances (ppt)

### AII.5: Column Abundances, Burdens, and Lifetimes

**Table AII.5.1:** Stratospheric $O_3$ column changes (DU)
**Table AII.5.2:** Tropospheric $O_3$ column changes (DU)
**Table AII.5.3:** Total aerosol optical depth (AOD)
**Table AII.5.4:** Absorbing aerosol optical depth (AAOD)
**Table AII.5.5:** Sulphate aerosol atmospheric burden (TgS)
**Table AII.5.6:** OC aerosol atmospheric burden (Tg)
**Table AII.5.7:** BC aerosol atmospheric burden (Tg)
**Table AII.5.8:** $CH_4$ atmospheric lifetime (yr) against loss by tropospheric OH
**Table AII.5.9:** $N_2O$ atmospheric lifetime (yr)

### AII.6: Effective Radiative Forcing

**Table AII.6.1:** ERF from $CO_2$ (W m$^{-2}$)
**Table AII.6.2:** ERF from $CH_4$ (W m$^{-2}$)
**Table AII.6.3:** ERF from $N_2O$ (W m$^{-2}$)
**Table AII.6.4:** ERF from all HFCs (W m$^{-2}$)
**Table AII.6.5:** ERF from all PFCs and $SF_6$ (W m$^{-2}$)
**Table AII.6.6:** ERF from Montreal Protocol greenhouse gases (W m$^{-2}$)
**Table AII.6.7a:** ERF from stratospheric $O_3$ changes since 1850 (W m$^{-2}$)
**Table AII.6.7b:** ERF from tropospheric $O_3$ changes since 1850 (W m$^{-2}$)
**Table AII.6.8:** Total anthropogenic ERF from published RCPs and SRES (W m$^{-2}$)
**Table AII.6.9:** ERF components relative to 1850 (W m$^{-2}$) derived from ACCMIP
**Table AII.6.10:** Total anthropogenic plus natural ERF (W m$^{-2}$) from CMIP5 and CMIP3, including historical

BLM_0151912

## AII.7: Environmental Data

**Table AII.7.1:** Global mean surface $O_3$ change (ppb)

**Table AII.7.2:** Surface $O_3$ change (ppb) for HTAP regions

**Table AII.7.3:** Surface $O_3$ change (ppb) from CMIP5/ACCMIP for continental regions

**Table AII.7.4:** Surface particulate matter change ($\log_{10}[PM_{2.5}$ (microgram/m³)]) from CMIP5/ACCMIP for continental regions

**Table AII.7.5:** CMIP5 (RCP) and CMIP3 (SRES A1B) global mean surface temperature change (°C) relative to 1986–2005 reference period

**Table AII.7.6:** Global mean surface temperature change (°C) relative to 1990 from the TAR

**Table AII.7.7:** Global mean sea level rise (m) with respect to 1986–2005 at 1 January on the years indicated

**AII**

BLM_0151913

# References

Calvin, K., et al., 2012: The role of Asia in mitigating climate change: Results from the Asia modeling exercise. *Energy Econ.*, **34**, S251–S260.

Cionni, I., V. Eyring, J. Lamarque, W. Randel, D. Stevenson, F. Wu, G. Bodeker, T. Shepherd, D. Shindell, and D. Waugh, 2011: Ozone database in support of CMIP5 simulations: Results and corresponding radiative forcing. *Atmos. Chem. Phys.*, **11**, 11267–11292.

Cofala, J., M. Amann, Z. Klimont, K. Kupiainen, and L. Hoglund-Isaksson, 2007: Scenarios of global anthropogenic emissions of air pollutants and methane until 2030. *Atmos. Environ.*, **41**, 8486–8499.

Dentener, F., D. Stevenson, J. Cofala, R. Mechler, M. Amann, P. Bergamaschi, F. Raes, and R. Derwent, 2005: The impact of air pollutant and methane emission controls on tropospheric ozone and radiative forcing: CTM calculations for the period 1990-2030. *Atmos. Chem. Phys.*, **5**, 1731–1755.

Dentener, F., et al., 2006: The global atmospheric environment for the next generation. *Environ. Sci. Technol.*, **40**, 3586–3594.

Douglass, A. and V. Fioletov, 2010: *Stratospheric Ozone and Surface Ultraviolet Radiation in Scientific Assessment of Ozone Depletion: 2010.* Global Ozone Research and Monitoring Project-Report No. 52. World Meteorological Organization, Geneva, Switzerland.

Erisman, J.W., M. A. Sutton, J. Galloway, Z. Klimont, and W. Winiwarter, 2008: How a century of ammonia synthesis changed the world. *Nature Geosci.*, **1**, 636–639.

Eyring, V., et al., 2013: Long-term ozone changes and associated climate impacts in CMIP5 simulations. *J. Geophys. Res.*, doi:10.1002/jgrd.50316.

Fiore, A. M., et al., 2012: Global air quality and climate. *Chem. Soc. Rev.*, **41**, 6663–6683.

Fleming, E., C. Jackman, R. Stolarski and A. Douglass, 2011: A model study of the impact of source gas changes on the stratosphere for 1850-2100. *Atmos. Chem. Phys.*, **11**, 8515–8541.

Forster, P. M., T. Andrews, P. Good, J. M. Gregory, L. S. Jackson, and M. Zelinka, 2013: Evaluating adjusted forcing and model spread for historical and future scenarios in the CMIP5 generation of climate models. *J. Geophys. Res.*, **118**, 1139–1150.

Friedlingstein, P., et al., 2006: Climate-carbon cycle feedback analysis: Results from the C4MIP model intercomparison. *J. Clim.*, **19**, 3337–3353.

Holmes, C. D., M. J. Prather, A.O. Søvde, and G. Myhre, 2013: Future methane, hydroxyl, and their uncertainties: Key climate and emission parameters for future predictions. *Atmos. Chem. Phys.*, **13**, 285–302.

HTAP, 2010. *Hemispheric Transport of Air Pollution 2010, Part A: Ozone and Particulate Matter.* United Nations, Geneva, Switzerland.

Jones, C. D., et al., 2013: 21st Century compatible CO2 emissions and airborne fraction simulated by CMIP5 Earth System models under 4 Representative Concentration Pathways. *J. Clim.*, doi:10.1175/JCLI-D-12-00554.1.

Lamarque, J. F., G. P. Kyle, M. Meinshausen, K. Riahi, S. J. Smith, D. P. Van Vuuren, A. J. Conley, and F. Vitt, 2011: Global and regional evolution of short-lived radiatively-active gases and aerosols in the Representative Concentration Pathways. *Clim. Change*, **109**, 191–212.

Lamarque, J. F., et al., 2010: Historical (1850-2000) gridded anthropogenic and biomass burning emissions of reactive gases and aerosols: methodology and application. *Atmos. Chem. Phys.*, **10**, 7017–7039.

Lamarque, J. F., et al., 2013: The Atmospheric Chemistry and Climate Model Intercomparison Project (ACCMIP): Overview and description of models, simulations and climate diagnostics. *Geosci. Model Dev.*, **6**, 179–206.

Meinshausen, M., T. M. L. Wigley, and S. C. B. Raper, 2011b: Emulating atmosphere-ocean and carbon cycle models with a simpler model, MAGICC6-Part 2: Applications. *Atmos. Chem. Phys.*, **11**, 1457–1471.

Meinshausen, M., et al., 2011a: The RCP greenhouse gas concentrations and their extensions from 1765 to 2300. *Clim. Change*, **109**, 213–241.

Moss, R. H., et al., 2010: The next generation of scenarios for climate change research and assessment. *Nature*, **463**, 747–756.

Prather, M., et al., 2001: Atmospheric chemistry and greenhouse gases. In: *Climate Change 2001: The Scientific Basis. Contribution of Working Group I to the Third Assessment Report of the Intergovernmental Panel on Climate Change* [J. T. Houghton, Y. Ding, D. J. Griggs, M. Noquer, P. J. van der Linden, X. Dai, K. Maskell and C. A. Johnson (eds.)]. Cambridge University Press, Cambridge, United Kingdom and New York, NY, USA, pp. 239–287.

Prather, M., et al., 2003: Fresh air in the 21st century? *Geophys. Res. Lett.*, **30**, 1100.

Prather, M. J., C. D. Holmes, and J. Hsu, 2012: Reactive greenhouse gas scenarios: Systematic exploration of uncertainties and the role of atmospheric chemistry. *Geophys. Res. Lett.*, **39**, L09803.

Rogelj, J., et al., 2011: Emission pathways consistent with a 2°C global temperature limit. *Nature Clim. Change*, **1**, 413–418.

Shindell, D.T., J.-F. Lamarque, M. Schulz, M. Flanner, et al., 2013: Radiative forcing in the ACCMIP historical and future climate simulations. *Atmos. Chem. Phys.*, **13**, 2939–2974.

Stevenson, D. S., et al., 2013: Tropospheric ozone changes, radiative forcing and attribution to emissions in the Atmospheric Chemistry and Climate Model Intercomparison Project (ACCMIP). *Atmos. Chem. Phys.*, **13**, 3063–3085.

van Vuuren, D. P., et al., 2008: Temperature increase of 21st century mitigation scenarios. *Proc. Natl. Acad. Sci. U.S.A.*, **105**, 15258–15262.

van Vuuren, D., et al., 2011: The representative concentration pathways: An overview. *Clim. Change*, **109**, 5–31.

Voulgarakis, A., et al., 2013: Analysis of present day and future OH and methane lifetime in the ACCMIP simulations. *Atmos. Chem. Phys.*, **13**, 2563–2587.

Wild, O., A.M. Fiore et al., 2012: Modelling future changes in surface ozone: A parameterized approach. *Atmos. Chem. Phys.*, **12**, 2037–2054.

WMO. 2010. *Scientific Assessment of Ozone Depletion: 2010.* Global Ozone Research and Monitoring Project—Report No. 52. World Meteorological Organization, Geneva, Switzerland.

Young, P. J., et al., 2013: Pre-industrial to end 21st century projections of tropospheric ozone from the Atmospheric Chemistry and Climate Model Intercomparison Project (ACCMIP). Atmos. Chem. Phys., **13**, 2063–2090.

BLM_0151914

**Climate System Scenario Tables**                                          **Annex II**

## Tables

### AII.1: Historical Climate System Data

**Table AII.1.1a |** Historical abundances of the Kyoto greenhouse gases

| Year | $CO_2$ (ppm) | $CH_4$ (ppb) | $N_2O$ (ppb) | Year | $CO_2$ (ppm) | $CH_4$ (ppb) | $N_2O$ (ppb) |
|---|---|---|---|---|---|---|---|
| PI* | 278 ± 2 | 722 ± 25 | 270 ± 7 | PI* | 278 ± 2 | 722 ± 25 | 270 ± 7 |
| 1755 | 276.7 | 723 | 272.8 | 1959 | 316.0 | 1251 | 292.1 |
| 1760 | 276.5 | 726 | 274.1 | 1960 | 316.7 | 1263 | 292.4 |
| 1765 | 276.6 | 730 | 274.2 | 1961 | 317.4 | 1275 | 292.5 |
| 1770 | 277.3 | 733 | 273.7 | 1962 | 318.0 | 1288 | 292.5 |
| 1775 | 278.0 | 736 | 273.1 | 1963 | 318.5 | 1301 | 292.6 |
| 1780 | 278.2 | 739 | 272.4 | 1964 | 319.0 | 319.0 | 292.6 |
| 1785 | 278.6 | 742 | 271.9 | 1965 | 319.7 | 1328 | 292.7 |
| 1790 | 280.0 | 745 | 271.8 | 1966 | 320.6 | 1343 | 292.9 |
| 1795 | 281.4 | 748 | 272.1 | 1967 | 321.5 | 1357 | 293.3 |
| 1800 | 282.6 | 751 | 272.6 | 1968 | 322.5 | 1372 | 293.8 |
| 1805 | 283.6 | 755 | 272.1 | 1969 | 323.5 | 1388 | 294.4 |
| 1810 | 284.2 | 760 | 271.4 | 1970 | 324.6 | 1403 | 295.2 |
| 1815 | 284.0 | 765 | 271.5 | 1971 | 325.6 | 1419 | 296.0 |
| 1820 | 283.3 | 769 | 272.9 | 1972 | 326.8 | 1435 | 296.9 |
| 1825 | 283.1 | 774 | 274.1 | 1973 | 328.0 | 1451 | 297.8 |
| 1830 | 283.8 | 779 | 273.7 | 1974 | 329.2 | 1467 | 298.4 |
| 1835 | 283.9 | 784 | 270.5 | 1975 | 330.2 | 1483 | 299.0 |
| 1840 | 284.1 | 789 | 269.6 | 1976 | 331.3 | 1500 | 299.4 |
| 1845 | 285.8 | 795 | 270.3 | 1977 | 332.7 | 1516 | 299.8 |
| 1850 | 286.8 | 802 | 270.4 | 1978 | 334.3 | 1532 | 300.2 |
| 1855 | 286.4 | 808 | 270.6 | 1979 | 336.2 | 1549 | 300.7 |
| 1860 | 286.1 | 815 | 271.7 | 1980 | 338.0 | 1567 | 301.3 |
| 1865 | 286.3 | 823 | 272.3 | 1981 | 339.3 | 1587 | 302.0 |
| 1870 | 288.0 | 831 | 273.0 | 1982 | 340.5 | 1607 | 303.0 |
| 1875 | 289.4 | 839 | 274.7 | 1983 | 342.1 | 1626 | 303.9 |
| 1880 | 289.8 | 847 | 275.8 | 1984 | 343.7 | 1643 | 304.5 |
| 1885 | 290.9 | 856 | 277.2 | 1985 | 345.2 | 1657 | 305.5 |
| 1890 | 293.1 | 866 | 278.3 | 1986 | 346.6 | 1670 | 305.9 |
| 1895 | 295.4 | 877 | 277.7 | 1987 | 348.4 | 1682 | 306.3 |
| 1900 | 296.2 | 891 | 277.3 | 1988 | 350.5 | 1694 | 306.7 |
| 1905 | 297.4 | 912 | 279.2 | 1989 | 352.2 | 1704 | 307.8 |
| 1910 | 299.3 | 935 | 280.8 | 1990 | 353.6 | 1714 | 308.7 |
| 1915 | 301.1 | 961 | 282.7 | 1991 | 354.8 | 1725 | 309.3 |
| 1920 | 303.3 | 990 | 285.1 | 1992 | 355.7 | 1733 | 309.8 |
| 1925 | 304.7 | 1020 | 284.3 | 1993 | 356.6 | 1738 | 310.1 |
| 1930 | 306.6 | 1049 | 284.9 | 1994 | 358.0 | 1743 | 310.4 |
| 1935 | 308.4 | 1077 | 286.6 | 1995 | 359.9 | 1747 | 311.0 |
| 1940 | 310.4 | 1102 | 287.7 | 1996 | 361.4 | 1751 | 311.8 |
| 1945 | 310.9 | 1129 | 288.0 | 1997 | 363.1 | 1757 | 312.7 |
| 1950 | 311.2 | 1162 | 287.6 | 1998 | 365.2 | 1765 | 313.7 |
| 1955 | 313.4 | 1207 | 289.6 | 1999 | 367.2 | 1771 | 314.7 |
| 1956 | 314.0 | 1217 | 290.4 | 2000 | 368.7 | 1773 | 315.6 |
| 1957 | 314.6 | 1228 | 291.2 | 2001 | 370.2 | 1773 | 316.3 |
| 1958 | 315.3 | 1239 | 291.7 | 2002 | 372.3 | 1774 | 317.0 |

*(continued on next page)*

**1401**

BLM_0151915

**Climate System Scenario Tables**

**Table AII.1.1a** *(continued)*

| Year | $CO_2$ (ppm) | $CH_4$ (ppb) | $N_2O$ (ppb) |
|------|------|------|------|
| PI* | 278 ± 2 | 722 ± 25 | 270 ± 7 |
| 2003 | 374.5 | 1776 | 317.6 |
| 2004 | 376.6 | 1776 | 318.3 |
| 2005 | 378.7 | 1776 | 319.1 |
| 2006 | 380.8 | 1776 | 319.8 |
| 2007 | 382.7 | 1781 | 320.6 |
| 2008 | 384.6 | 1787 | 321.4 |
| 2005 | 378.7 | 1776 | 319.1 |
| 2006 | 380.8 | 1776 | 319.8 |
| 2007 | 382.7 | 1781 | 320.6 |
| 2008 | 384.6 | 1787 | 321.4 |
| 2009 | 386.4 | 1792 | 322.3 |
| 2010 | 388.4 | 1798 | 323.2 |
| 2011* | 390.5 ± 0.3 | 1803 ± 4 | 324 ± 1 |

| Year | $SF_6$ (ppt) | $CF_4$ (ppt) | $C_2F_6$ (ppt) | $C_6F_{14}$ (ppt) | $NF_3$ (ppt) |
|------|------|------|------|------|------|
| PI* | 0 | 35 | 0 | 0 | |
| 1900 | 0 | 35 | 0 | 0 | |
| 1910 | 0 | 35 | 0.1 | 0 | |
| 1920 | 0 | 35 | 0.1 | 0 | |
| 1930 | 0 | 36 | 0.2 | 0 | |
| 1940 | 0 | 37 | 0.3 | 0 | |
| 1950 | 0 | 39 | 0.5 | 0 | |
| 1960 | 0.1 | 43 | 0.6 | 0 | |
| 1970 | 0.3 | 51 | 0.8 | 0 | |
| 1980 | 0.8 | 60 | 1.2 | 0 | |
| 1990 | 2.4 | 68 | 1.9 | 0 | |
| 2000 | 4.5 | 76 | 2.9 | 0 | |
| 2005 | 5.6 | 75 | 3.7 | 0 | 0.3 |
| 2010 | 7.0 | 78.3 | 4.1 | 0 | |
| 2011* | 7.3 ± 0.1 | 79.0 | 4.2 | 0 | 0.6 |

| Year | HFC-23 (ppt) | HFC-32 (ppt) | HFC-125 (ppt) | HFC-134a (ppt) | HFC-143a (ppt) | HFC-227ea (ppt) | HFC-245fa (ppt) | HFC-43-10mee (ppt) |
|------|------|------|------|------|------|------|------|------|
| PI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1940 | 0.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1950 | 0.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1960 | 0.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 3.7 | 0 | 0 | 0 | 0.2 | 0 | 0 | 0 |
| 1990 | 7.9 | 0 | 0.1 | 0 | 0.6 | 0 | 0 | 0 |
| 2000 | 14.8 | 0 | 1.3 | 14 | 3.1 | 0.1 | 0 | 0 |
| 2010 | 23.2 | 4.1 | 8.2 | 58 | 10.9 | 0.6 | 1.1 | 0 |
| 2011* | 24.0 | 4.9 | 9.6 | 63 ± 1 | 12.0 | 0.65 | 1.24 | 0 |

Notes:
Abundances are mole fraction of dry air for the lower, well-mixed atmosphere (ppm = micromoles per mole, ppb = nanomoles per mole, ppt = picomoles per mole). Values refer to single-year average. Uncertainties (5 to 95% confidence intervals) are given for 2011 only when more than one laboratory reports global data. Pre-industrial (PI*, taken to be 1750 for GHG) and present day (2011*) abundances are from Chapter 2, Tables 2.1 and 2.SM.1; see also Chapter 6 for Holocene variability (10 ppm $CO_2$, 40 ppb $CH_4$, 10 ppb $N_2O$). Intermediate data for $CO_2$, $CH_4$ and $N_2O$ are from Chapters 2 and 8, Figure 8.6. See also Appendix 1.A. Intermediate data for the F-gases are taken from Meinshausen et al. (2011).

BLM_0151916

**Climate System Scenario Tables**                                                                                      **Annex II**

**Table AII.1.1b |** Historical abundances of the Montreal Protocol greenhouse gases (all ppt)

| Year | CFC-11 | CFC-12 | CFC-113 | CFC-114 | CFC-115 | CCl$_4$ | CH$_3$CCl$_3$ | HCFC-22 |
|---|---|---|---|---|---|---|---|---|
| PI* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1960 | 9.5 | 29.5 | 1.9 | 3.8 | 0.0 | 52.1 | 1.5 | 2.1 |
| 1965 | 23.5 | 58.8 | 3.1 | 5.0 | 0.0 | 64.4 | 4.7 | 4.9 |
| 1970 | 52.8 | 114.3 | 5.5 | 6.5 | 0.2 | 75.9 | 16.2 | 12.1 |
| 1975 | 106.1 | 203.1 | 10.4 | 8.3 | 0.6 | 85.5 | 40.0 | 23.8 |
| 1980 | 161.9 | 297.4 | 19.0 | 10.7 | 1.3 | 93.3 | 81.6 | 42.5 |
| 1985 | 205.4 | 381.2 | 37.3 | 12.9 | 2.8 | 99.6 | 106.1 | 62.7 |
| 1990 | 256.2 | 477.5 | 67.6 | 15.4 | 4.7 | 106.5 | 127.2 | 88.2 |
| 1995 | 267.4 | 523.8 | 83.6 | 16.1 | 6.8 | 103.2 | 110.3 | 113.6 |
| 2000 | 261.7 | 541.0 | 82.3 | 16.5 | 7.9 | 98.6 | 49.7 | 139.5 |
| 2005 | 251.6 | 542.7 | 78.8 | 16.6 | 8.3 | 93.7 | 20.1 | 165.5 |
| 2010 | 240.9 | 532.5 | 75.6 | 16.4 | 8.4 | 87.6 | 8.3 | 206.8 |
| 2011* | 238 ± 1 | 528±2 | 74.3±0.5 | 15.8 | 8.4 | 86±2 | 6.4±0.4 | 213±2 |

| Year | HCFC-141b | HCFC-142b | Halon 1211 | Halon 1202 | Halon 1301 | Halon 2402 | CH$_3$Br | CH$_3$Cl |
|---|---|---|---|---|---|---|---|---|
| PI* | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 1960 | 0.0 | 0.0 | 0.00 | 0.00 | 0.00 | 0.00 | 6.5 | 510 |
| 1965 | 0.0 | 0.0 | 0.00 | 0.00 | 0.00 | 0.00 | 6.7 | 528 |
| 1970 | 0.0 | 0.0 | 0.02 | 0.00 | 0.00 | 0.02 | 0.0 | 540 |
| 1975 | 0.0 | 0.2 | 0.12 | 0.01 | 0.04 | 0.06 | 7.4 | 546 |
| 1980 | 0.0 | 0.4 | 0.42 | 0.01 | 0.24 | 0.15 | 7.7 | 548 |
| 1985 | 0.0 | 0.7 | 1.04 | 0.02 | 0.74 | 0.26 | 8.2 | 549 |
| 1990 | 0.0 | 1.2 | 2.27 | 0.03 | 1.66 | 0.41 | 8.6 | 550 |
| 1995 | 2.7 | 6.3 | 3.34 | 0.04 | 2.63 | 0.52 | 9.2 | 550 |
| 2000 | 11.8 | 11.4 | 4.02 | 0.04 | 2.84 | 0.50 | 8.9 | 550 |
| 2005 | 17.5 | 15.1 | 4.26 | 0.02 | 3.03 | 0.48 | 7.9 | 550 |
| 2010 | 20.3 | 20.5 | 4.07 | 0.00 | 3.20 | 0.46 | 7.2 | 550 |
| 2011* | 21.4±0.5 | 21.2±0.5 | 4.07 | 0.00 | 3.23 | 0.45 | 7.1 | 534 |

Notes:

See Table AII.1.1a. For present-day (2011*) see Chapter 2. Intermediate years are from Scenario A1, WMO Ozone Assessment (WMO, 2010).

**All**

BLM_0151917

**Table AII.1.2 |** Historical effective radiative forcing (ERF) (W m⁻²), including land use change (LUC)

| Year | CO$_2$ | GHG Other* | O$_3$ (Trop) | O$_3$ (Strat) | Aerosol (Total) | LUC | H$_2$O (Strat) | BC Snow | Con–trails | Solar | Volcano |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1750 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | −0.001 |
| 1751 | −0.023 | 0.004 | 0.000 | 0.000 | −0.002 | 0.000 | 0.000 | 0.000 | 0.000 | −0.014 | 0.000 |
| 1752 | −0.024 | 0.006 | 0.001 | 0.000 | −0.004 | −0.001 | 0.000 | 0.000 | 0.000 | −0.029 | 0.000 |
| 1753 | −0.024 | 0.007 | 0.001 | 0.000 | −0.005 | −0.001 | 0.000 | 0.000 | 0.000 | −0.033 | 0.000 |
| 1754 | −0.025 | 0.008 | 0.002 | 0.000 | −0.007 | −0.002 | 0.000 | 0.001 | 0.000 | −0.043 | 0.000 |
| 1755 | −0.026 | 0.010 | 0.002 | 0.000 | −0.009 | −0.002 | 0.000 | 0.001 | 0.000 | −0.054 | −0.664 |
| 1756 | −0.026 | 0.011 | 0.003 | 0.000 | −0.011 | −0.002 | 0.000 | 0.001 | 0.000 | −0.055 | 0.000 |
| 1757 | −0.027 | 0.013 | 0.003 | 0.000 | −0.013 | −0.003 | 0.000 | 0.001 | 0.000 | −0.048 | 0.000 |
| 1758 | −0.028 | 0.014 | 0.003 | 0.000 | −0.014 | −0.003 | 0.000 | 0.001 | 0.000 | −0.050 | 0.000 |
| 1759 | −0.028 | 0.015 | 0.004 | 0.000 | −0.016 | −0.004 | 0.000 | 0.001 | 0.000 | −0.102 | 0.000 |
| 1760 | −0.029 | 0.016 | 0.004 | 0.000 | −0.018 | −0.004 | 0.000 | 0.001 | 0.000 | −0.112 | −0.060 |
| 1761 | −0.029 | 0.017 | 0.005 | 0.000 | −0.020 | −0.004 | 0.000 | 0.002 | 0.000 | −0.016 | −1.093 |
| 1762 | −0.029 | 0.017 | 0.005 | 0.000 | −0.021 | −0.005 | 0.001 | 0.002 | 0.000 | −0.007 | −0.300 |
| 1763 | −0.029 | 0.018 | 0.006 | 0.000 | −0.023 | −0.005 | 0.001 | 0.002 | 0.000 | −0.018 | −0.093 |
| 1764 | −0.028 | 0.018 | 0.006 | 0.000 | −0.025 | −0.006 | 0.001 | 0.002 | 0.000 | −0.022 | −0.021 |
| 1765 | −0.026 | 0.018 | 0.006 | 0.000 | −0.027 | −0.006 | 0.001 | 0.002 | 0.000 | −0.054 | −0.003 |
| 1766 | −0.024 | 0.018 | 0.007 | 0.000 | −0.029 | −0.006 | 0.001 | 0.002 | 0.000 | −0.048 | 0.000 |
| 1767 | −0.022 | 0.018 | 0.007 | 0.000 | −0.030 | −0.007 | 0.001 | 0.003 | 0.000 | −0.036 | 0.000 |
| 1768 | −0.020 | 0.018 | 0.008 | 0.000 | −0.032 | −0.007 | 0.001 | 0.003 | 0.000 | 0.016 | 0.000 |
| 1769 | −0.017 | 0.018 | 0.008 | 0.000 | −0.034 | −0.008 | 0.001 | 0.003 | 0.000 | 0.050 | 0.000 |
| 1770 | −0.014 | 0.018 | 0.009 | 0.000 | −0.036 | −0.008 | 0.001 | 0.003 | 0.000 | 0.081 | 0.000 |
| 1771 | −0.011 | 0.018 | 0.009 | 0.000 | −0.038 | −0.008 | 0.001 | 0.003 | 0.000 | 0.055 | 0.000 |
| 1772 | −0.008 | 0.018 | 0.009 | 0.000 | −0.039 | −0.009 | 0.001 | 0.003 | 0.000 | 0.052 | −0.070 |
| 1773 | −0.005 | 0.018 | 0.010 | 0.000 | −0.041 | −0.009 | 0.001 | 0.003 | 0.000 | 0.016 | −0.020 |
| 1774 | −0.003 | 0.018 | 0.010 | 0.000 | −0.043 | −0.010 | 0.001 | 0.004 | 0.000 | −0.002 | −0.005 |
| 1775 | −0.001 | 0.018 | 0.011 | 0.000 | −0.045 | −0.010 | 0.001 | 0.004 | 0.000 | −0.038 | −0.001 |
| 1776 | 0.001 | 0.018 | 0.011 | 0.000 | −0.046 | −0.010 | 0.001 | 0.004 | 0.000 | −0.045 | 0.000 |
| 1777 | 0.002 | 0.018 | 0.011 | 0.000 | −0.048 | −0.011 | 0.001 | 0.004 | 0.000 | −0.036 | 0.000 |
| 1778 | 0.003 | 0.018 | 0.012 | 0.000 | −0.050 | −0.011 | 0.001 | 0.004 | 0.000 | 0.017 | −0.067 |
| 1779 | 0.003 | 0.018 | 0.012 | 0.000 | −0.052 | −0.012 | 0.001 | 0.004 | 0.000 | −0.034 | −0.071 |
| 1780 | 0.003 | 0.018 | 0.013 | 0.000 | −0.054 | −0.012 | 0.002 | 0.004 | 0.000 | −0.069 | −0.018 |
| 1781 | 0.004 | 0.018 | 0.013 | 0.000 | −0.055 | −0.012 | 0.002 | 0.005 | 0.000 | −0.057 | −0.004 |
| 1782 | 0.004 | 0.018 | 0.014 | 0.000 | −0.057 | −0.013 | 0.002 | 0.005 | 0.000 | −0.028 | −0.001 |
| 1783 | 0.006 | 0.018 | 0.014 | 0.000 | −0.059 | −0.013 | 0.002 | 0.005 | 0.000 | −0.065 | −7.857 |
| 1784 | 0.009 | 0.018 | 0.014 | 0.000 | −0.061 | −0.014 | 0.002 | 0.005 | 0.000 | −0.059 | −0.522 |
| 1785 | 0.012 | 0.018 | 0.015 | 0.000 | −0.062 | −0.014 | 0.002 | 0.005 | 0.000 | −0.046 | −0.121 |
| 1786 | 0.017 | 0.018 | 0.015 | 0.000 | −0.064 | −0.014 | 0.002 | 0.005 | 0.000 | −0.022 | −0.027 |
| 1787 | 0.021 | 0.018 | 0.016 | 0.000 | −0.066 | −0.015 | 0.002 | 0.005 | 0.000 | −0.001 | −0.002 |
| 1788 | 0.027 | 0.018 | 0.016 | 0.000 | −0.068 | −0.015 | 0.002 | 0.006 | 0.000 | 0.034 | −0.133 |
| 1789 | 0.033 | 0.019 | 0.017 | 0.000 | −0.070 | −0.016 | 0.002 | 0.006 | 0.000 | −0.033 | −0.041 |
| 1790 | 0.038 | 0.019 | 0.017 | 0.000 | −0.071 | −0.016 | 0.002 | 0.006 | 0.000 | −0.058 | −0.009 |
| 1791 | 0.044 | 0.019 | 0.017 | 0.000 | −0.073 | −0.016 | 0.002 | 0.006 | 0.000 | −0.056 | −0.001 |
| 1792 | 0.050 | 0.020 | 0.018 | 0.000 | −0.075 | −0.017 | 0.002 | 0.006 | 0.000 | −0.051 | 0.000 |
| 1793 | 0.055 | 0.020 | 0.018 | 0.000 | −0.077 | −0.017 | 0.002 | 0.006 | 0.000 | −0.065 | 0.000 |
| 1794 | 0.060 | 0.021 | 0.019 | 0.000 | −0.079 | −0.018 | 0.002 | 0.006 | 0.000 | −0.064 | −0.157 |
| 1795 | 0.066 | 0.022 | 0.019 | 0.000 | −0.080 | −0.018 | 0.002 | 0.007 | 0.000 | −0.027 | 0.000 |
| 1796 | 0.070 | 0.023 | 0.020 | 0.000 | −0.082 | −0.018 | 0.002 | 0.007 | 0.000 | −0.033 | −0.781 |
| 1797 | 0.075 | 0.023 | 0.020 | 0.000 | −0.084 | −0.019 | 0.002 | 0.007 | 0.000 | −0.043 | −0.071 |
| 1798 | 0.079 | 0.024 | 0.020 | 0.000 | −0.086 | −0.019 | 0.002 | 0.007 | 0.000 | −0.045 | −0.016 |

BLM_0151918

**Table AII.1.2 |** (continued)

| Year | CO$_2$ | GHG Other* | O$_3$ (Trop) | O$_3$ (Strat) | Aerosol (Total) | LUC | H$_2$O (Strat) | BC Snow | Con–trails | Solar | Volcano |
|------|--------|------------|--------------|---------------|-----------------|-----|----------------|---------|------------|-------|---------|
| 1799 | 0.084 | 0.025 | 0.021 | 0.000 | −0.087 | −0.020 | 0.003 | 0.007 | 0.000 | −0.047 | −0.002 |
| 1800 | 0.088 | 0.025 | 0.021 | 0.000 | −0.089 | −0.020 | 0.003 | 0.007 | 0.000 | −0.055 | 0.000 |
| 1801 | 0.092 | 0.026 | 0.022 | 0.000 | −0.091 | −0.020 | 0.003 | 0.007 | 0.000 | −0.021 | −0.154 |
| 1802 | 0.096 | 0.026 | 0.022 | 0.000 | −0.093 | −0.021 | 0.003 | 0.008 | 0.000 | −0.010 | −0.048 |
| 1803 | 0.099 | 0.026 | 0.023 | 0.000 | −0.095 | −0.021 | 0.003 | 0.008 | 0.000 | −0.033 | −0.011 |
| 1804 | 0.103 | 0.026 | 0.023 | 0.000 | −0.096 | −0.022 | 0.003 | 0.008 | 0.000 | −0.040 | −0.230 |
| 1805 | 0.106 | 0.026 | 0.023 | 0.000 | −0.098 | −0.022 | 0.003 | 0.008 | 0.000 | −0.046 | −0.070 |
| 1806 | 0.109 | 0.026 | 0.024 | 0.000 | −0.100 | −0.022 | 0.003 | 0.008 | 0.000 | −0.036 | −0.016 |
| 1807 | 0.112 | 0.026 | 0.024 | 0.000 | −0.102 | −0.023 | 0.003 | 0.008 | 0.000 | −0.057 | −0.002 |
| 1808 | 0.114 | 0.026 | 0.025 | 0.000 | −0.104 | −0.023 | 0.003 | 0.008 | 0.000 | −0.065 | 0.000 |
| 1809 | 0.116 | 0.026 | 0.025 | 0.000 | −0.105 | −0.024 | 0.003 | 0.009 | 0.000 | −0.065 | −6.947 |
| 1810 | 0.117 | 0.026 | 0.025 | 0.000 | −0.107 | −0.024 | 0.003 | 0.009 | 0.000 | −0.070 | −2.254 |
| 1811 | 0.118 | 0.027 | 0.026 | 0.000 | −0.109 | −0.024 | 0.003 | 0.009 | 0.000 | −0.072 | −0.836 |
| 1812 | 0.119 | 0.027 | 0.026 | 0.000 | −0.111 | −0.025 | 0.003 | 0.009 | 0.000 | −0.072 | −0.308 |
| 1813 | 0.118 | 0.028 | 0.027 | 0.000 | −0.112 | −0.025 | 0.004 | 0.009 | 0.000 | −0.069 | −0.109 |
| 1814 | 0.117 | 0.029 | 0.027 | 0.000 | −0.114 | −0.026 | 0.004 | 0.009 | 0.000 | −0.064 | 0.000 |
| 1815 | 0.115 | 0.030 | 0.028 | 0.000 | −0.116 | −0.026 | 0.004 | 0.009 | 0.000 | −0.062 | −11.629 |
| 1816 | 0.113 | 0.031 | 0.028 | 0.000 | −0.118 | −0.026 | 0.004 | 0.010 | 0.000 | −0.052 | −4.553 |
| 1817 | 0.110 | 0.032 | 0.028 | 0.000 | −0.120 | −0.027 | 0.004 | 0.010 | 0.000 | −0.048 | −2.419 |
| 1818 | 0.107 | 0.034 | 0.029 | 0.000 | −0.121 | −0.027 | 0.004 | 0.010 | 0.000 | −0.053 | −0.915 |
| 1819 | 0.104 | 0.035 | 0.029 | 0.000 | −0.123 | −0.028 | 0.004 | 0.010 | 0.000 | −0.054 | −0.337 |
| 1820 | 0.101 | 0.037 | 0.030 | 0.000 | −0.125 | −0.028 | 0.004 | 0.010 | 0.000 | −0.059 | −0.039 |
| 1821 | 0.099 | 0.038 | 0.030 | 0.000 | −0.127 | −0.028 | 0.004 | 0.010 | 0.000 | −0.065 | 0.000 |
| 1822 | 0.097 | 0.040 | 0.031 | 0.000 | −0.128 | −0.029 | 0.004 | 0.010 | 0.000 | −0.066 | 0.000 |
| 1823 | 0.096 | 0.041 | 0.031 | 0.000 | −0.130 | −0.029 | 0.004 | 0.011 | 0.000 | −0.068 | 0.000 |
| 1824 | 0.097 | 0.042 | 0.031 | 0.000 | −0.132 | −0.030 | 0.004 | 0.011 | 0.000 | −0.059 | 0.000 |
| 1825 | 0.098 | 0.043 | 0.032 | 0.000 | −0.134 | −0.030 | 0.005 | 0.011 | 0.000 | −0.052 | 0.000 |
| 1826 | 0.100 | 0.044 | 0.032 | 0.000 | −0.136 | −0.031 | 0.005 | 0.011 | 0.000 | −0.044 | 0.000 |
| 1827 | 0.103 | 0.045 | 0.033 | 0.000 | −0.137 | −0.031 | 0.005 | 0.011 | 0.000 | −0.018 | 0.000 |
| 1828 | 0.106 | 0.045 | 0.033 | 0.000 | −0.139 | −0.031 | 0.005 | 0.011 | 0.000 | −0.008 | 0.000 |
| 1829 | 0.109 | 0.045 | 0.034 | 0.000 | −0.141 | −0.032 | 0.005 | 0.011 | 0.000 | −0.006 | 0.000 |
| 1830 | 0.111 | 0.045 | 0.034 | 0.000 | −0.143 | −0.032 | 0.005 | 0.012 | 0.000 | 0.002 | 0.000 |
| 1831 | 0.113 | 0.044 | 0.034 | 0.000 | −0.145 | −0.032 | 0.005 | 0.012 | 0.000 | 0.002 | −1.538 |
| 1832 | 0.114 | 0.043 | 0.035 | 0.000 | −0.146 | −0.033 | 0.005 | 0.012 | 0.000 | −0.020 | −1.229 |
| 1833 | 0.114 | 0.041 | 0.035 | 0.000 | −0.148 | −0.033 | 0.005 | 0.012 | 0.000 | −0.035 | −0.605 |
| 1834 | 0.114 | 0.039 | 0.036 | 0.000 | −0.150 | −0.034 | 0.005 | 0.012 | 0.000 | −0.038 | −0.223 |
| 1835 | 0.113 | 0.037 | 0.036 | 0.000 | −0.152 | −0.034 | 0.005 | 0.012 | 0.000 | −0.033 | −4.935 |
| 1836 | 0.112 | 0.036 | 0.037 | 0.000 | −0.153 | −0.034 | 0.005 | 0.012 | 0.000 | 0.017 | −1.445 |
| 1837 | 0.112 | 0.035 | 0.037 | 0.000 | −0.155 | −0.035 | 0.006 | 0.013 | 0.000 | 0.055 | −0.523 |
| 1838 | 0.112 | 0.035 | 0.037 | 0.000 | −0.157 | −0.035 | 0.006 | 0.013 | 0.000 | 0.051 | −0.192 |
| 1839 | 0.114 | 0.036 | 0.038 | 0.000 | −0.159 | −0.036 | 0.006 | 0.013 | 0.000 | 0.028 | −0.069 |
| 1840 | 0.117 | 0.037 | 0.038 | 0.000 | −0.161 | −0.036 | 0.006 | 0.013 | 0.000 | 0.027 | −0.047 |
| 1841 | 0.121 | 0.038 | 0.039 | 0.000 | −0.162 | −0.036 | 0.006 | 0.013 | 0.000 | 0.007 | −0.013 |
| 1842 | 0.127 | 0.040 | 0.039 | 0.000 | −0.164 | −0.037 | 0.006 | 0.013 | 0.000 | −0.006 | −0.003 |
| 1843 | 0.135 | 0.041 | 0.039 | 0.000 | −0.166 | −0.037 | 0.006 | 0.013 | 0.000 | −0.013 | −0.052 |
| 1844 | 0.142 | 0.042 | 0.040 | 0.000 | −0.168 | −0.038 | 0.006 | 0.014 | 0.000 | −0.024 | −0.014 |
| 1845 | 0.149 | 0.043 | 0.040 | 0.000 | −0.169 | −0.038 | 0.006 | 0.014 | 0.000 | −0.026 | −0.003 |
| 1846 | 0.155 | 0.044 | 0.041 | 0.000 | −0.171 | −0.038 | 0.006 | 0.014 | 0.000 | −0.024 | −0.071 |
| 1847 | 0.160 | 0.044 | 0.041 | 0.000 | −0.173 | −0.039 | 0.007 | 0.014 | 0.000 | −0.062 | −0.020 |
| 1848 | 0.163 | 0.045 | 0.042 | 0.000 | −0.175 | −0.039 | 0.007 | 0.014 | 0.000 | −0.018 | −0.052 |

All

BLM_0151919

**Table AII.1.2 |** (continued)

| Year | CO₂ | GHG Other* | O₃ (Trop) | O₃ (Strat) | Aerosol (Total) | LUC | H₂O (Strat) | BC Snow | Con-trails | Solar | Volcano |
|------|-----|-----------|-----------|------------|-----------------|-----|-------------|---------|-----------|-------|---------|
| 1849 | 0.166 | 0.046 | 0.042 | 0.000 | −0.177 | −0.040 | 0.007 | 0.014 | 0.000 | 0.043 | −0.001 |
| 1850 | 0.167 | 0.046 | 0.042 | 0.000 | −0.178 | −0.040 | 0.007 | 0.014 | 0.000 | 0.024 | −0.100 |
| 1851 | 0.167 | 0.047 | 0.043 | 0.000 | −0.180 | −0.040 | 0.007 | 0.015 | 0.000 | 0.016 | −0.075 |
| 1852 | 0.166 | 0.048 | 0.044 | 0.000 | −0.182 | −0.041 | 0.007 | 0.015 | 0.000 | 0.020 | −0.025 |
| 1853 | 0.164 | 0.049 | 0.045 | 0.000 | −0.184 | −0.041 | 0.007 | 0.015 | 0.000 | 0.011 | −0.025 |
| 1854 | 0.162 | 0.050 | 0.046 | 0.000 | −0.185 | −0.041 | 0.007 | 0.016 | 0.000 | −0.010 | 0.000 |
| 1855 | 0.160 | 0.051 | 0.047 | 0.000 | −0.187 | −0.042 | 0.007 | 0.016 | 0.000 | −0.027 | −0.050 |
| 1856 | 0.158 | 0.052 | 0.048 | 0.000 | −0.189 | −0.042 | 0.007 | 0.016 | 0.000 | −0.037 | −0.975 |
| 1857 | 0.156 | 0.054 | 0.049 | 0.000 | −0.191 | −0.042 | 0.008 | 0.016 | 0.000 | −0.037 | −1.500 |
| 1858 | 0.155 | 0.055 | 0.050 | 0.000 | −0.192 | −0.043 | 0.008 | 0.017 | 0.000 | −0.020 | −0.725 |
| 1859 | 0.154 | 0.057 | 0.050 | 0.000 | −0.194 | −0.043 | 0.008 | 0.017 | 0.000 | −0.007 | −0.275 |
| 1860 | 0.154 | 0.058 | 0.051 | 0.000 | −0.196 | −0.043 | 0.008 | 0.017 | 0.000 | 0.029 | −0.125 |
| 1861 | 0.153 | 0.060 | 0.052 | 0.000 | −0.198 | −0.044 | 0.008 | 0.018 | 0.000 | 0.036 | −0.075 |
| 1862 | 0.153 | 0.061 | 0.053 | 0.000 | −0.199 | −0.044 | 0.008 | 0.018 | 0.000 | 0.013 | −0.350 |
| 1863 | 0.154 | 0.062 | 0.054 | 0.000 | −0.201 | −0.044 | 0.008 | 0.018 | 0.000 | 0.006 | −0.250 |
| 1864 | 0.156 | 0.063 | 0.055 | 0.000 | −0.203 | −0.045 | 0.008 | 0.018 | 0.000 | −0.017 | −0.125 |
| 1865 | 0.158 | 0.064 | 0.056 | 0.000 | −0.205 | −0.045 | 0.009 | 0.019 | 0.000 | −0.018 | −0.050 |
| 1866 | 0.162 | 0.066 | 0.057 | 0.000 | −0.206 | −0.045 | 0.009 | 0.019 | 0.000 | −0.021 | −0.025 |
| 1867 | 0.167 | 0.067 | 0.058 | 0.000 | −0.208 | −0.046 | 0.009 | 0.019 | 0.000 | −0.037 | 0.000 |
| 1868 | 0.173 | 0.068 | 0.059 | 0.000 | −0.210 | −0.046 | 0.009 | 0.020 | 0.000 | −0.039 | −0.025 |
| 1869 | 0.180 | 0.070 | 0.059 | 0.000 | −0.212 | −0.046 | 0.009 | 0.020 | 0.000 | −0.005 | −0.025 |
| 1870 | 0.188 | 0.071 | 0.060 | 0.000 | −0.213 | −0.047 | 0.009 | 0.020 | 0.000 | −0.028 | −0.025 |
| 1871 | 0.195 | 0.073 | 0.061 | 0.000 | −0.215 | −0.047 | 0.009 | 0.020 | 0.000 | 0.025 | −0.025 |
| 1872 | 0.202 | 0.075 | 0.062 | 0.000 | −0.217 | −0.047 | 0.009 | 0.021 | 0.000 | 0.012 | −0.025 |
| 1873 | 0.208 | 0.077 | 0.063 | 0.000 | −0.219 | −0.048 | 0.010 | 0.021 | 0.000 | 0.015 | −0.075 |
| 1874 | 0.212 | 0.079 | 0.064 | 0.000 | −0.220 | −0.048 | 0.010 | 0.021 | 0.000 | 0.000 | −0.050 |
| 1875 | 0.215 | 0.081 | 0.065 | 0.000 | −0.222 | −0.049 | 0.010 | 0.022 | 0.000 | −0.015 | −0.025 |
| 1876 | 0.218 | 0.083 | 0.066 | 0.000 | −0.224 | −0.049 | 0.010 | 0.022 | 0.000 | −0.029 | −0.150 |
| 1877 | 0.219 | 0.084 | 0.067 | 0.000 | −0.226 | −0.049 | 0.010 | 0.022 | 0.000 | −0.033 | −0.125 |
| 1878 | 0.219 | 0.086 | 0.067 | 0.000 | −0.227 | −0.050 | 0.010 | 0.022 | 0.000 | −0.041 | −0.075 |
| 1879 | 0.221 | 0.088 | 0.068 | 0.000 | −0.229 | −0.050 | 0.010 | 0.023 | 0.000 | −0.044 | −0.050 |
| 1880 | 0.222 | 0.089 | 0.069 | 0.000 | −0.231 | −0.050 | 0.011 | 0.023 | 0.000 | −0.039 | −0.025 |
| 1881 | 0.224 | 0.091 | 0.070 | 0.000 | −0.233 | −0.051 | 0.011 | 0.023 | 0.000 | −0.007 | −0.025 |
| 1882 | 0.228 | 0.092 | 0.071 | 0.000 | −0.234 | −0.051 | 0.011 | 0.024 | 0.000 | −0.019 | −0.025 |
| 1883 | 0.232 | 0.094 | 0.072 | 0.000 | −0.236 | −0.052 | 0.011 | 0.024 | 0.000 | −0.031 | −1.175 |
| 1884 | 0.238 | 0.096 | 0.073 | 0.000 | −0.238 | −0.052 | 0.011 | 0.024 | 0.000 | 0.018 | −3.575 |
| 1885 | 0.244 | 0.098 | 0.074 | 0.000 | −0.240 | −0.053 | 0.011 | 0.024 | 0.000 | 0.002 | −1.575 |
| 1886 | 0.250 | 0.100 | 0.075 | 0.000 | −0.241 | −0.053 | 0.011 | 0.025 | 0.000 | −0.014 | −0.900 |
| 1887 | 0.258 | 0.102 | 0.075 | 0.000 | −0.243 | −0.053 | 0.012 | 0.025 | 0.000 | −0.033 | −0.925 |
| 1888 | 0.266 | 0.104 | 0.076 | 0.000 | −0.245 | −0.054 | 0.012 | 0.025 | 0.000 | −0.037 | −0.550 |
| 1889 | 0.274 | 0.106 | 0.077 | 0.000 | −0.247 | −0.054 | 0.012 | 0.026 | 0.000 | −0.041 | −0.725 |
| 1890 | 0.283 | 0.107 | 0.078 | 0.000 | −0.248 | −0.055 | 0.012 | 0.026 | 0.000 | −0.041 | −0.975 |
| 1891 | 0.293 | 0.108 | 0.079 | 0.000 | −0.250 | −0.055 | 0.012 | 0.026 | 0.000 | −0.020 | −0.750 |
| 1892 | 0.302 | 0.109 | 0.080 | 0.000 | −0.252 | −0.056 | 0.012 | 0.026 | 0.000 | 0.004 | −0.550 |
| 1893 | 0.311 | 0.110 | 0.081 | 0.000 | −0.254 | −0.056 | 0.013 | 0.027 | 0.000 | 0.035 | −0.225 |
| 1894 | 0.319 | 0.111 | 0.082 | 0.000 | −0.255 | −0.057 | 0.013 | 0.027 | 0.000 | 0.072 | −0.100 |
| 1895 | 0.325 | 0.111 | 0.083 | 0.000 | −0.257 | −0.057 | 0.013 | 0.027 | 0.000 | 0.052 | −0.025 |
| 1896 | 0.330 | 0.112 | 0.083 | 0.000 | −0.259 | −0.058 | 0.013 | 0.028 | 0.000 | 0.023 | −0.450 |
| 1897 | 0.334 | 0.113 | 0.084 | 0.000 | −0.261 | −0.058 | 0.013 | 0.028 | 0.000 | −0.003 | −0.425 |
| 1898 | 0.336 | 0.114 | 0.085 | 0.000 | −0.262 | −0.059 | 0.014 | 0.028 | 0.000 | −0.012 | −0.300 |

**Table AII.1.2** | *(continued)*

| Year | CO$_2$ | GHG Other* | O$_3$ (Trop) | O$_3$ (Strat) | Aerosol (Total) | LUC | H$_2$O (Strat) | BC Snow | Con-trails | Solar | Volcano |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 1899 | 0.337 | 0.115 | 0.086 | 0.000 | −0.264 | −0.059 | 0.014 | 0.028 | 0.000 | −0.017 | −0.125 |
| 1900 | 0.339 | 0.117 | 0.087 | 0.000 | −0.266 | −0.060 | 0.014 | 0.029 | 0.000 | −0.028 | −0.050 |
| 1901 | 0.341 | 0.120 | 0.088 | 0.000 | −0.268 | −0.061 | 0.014 | 0.029 | 0.000 | −0.043 | −0.025 |
| 1902 | 0.344 | 0.123 | 0.089 | 0.000 | −0.270 | −0.061 | 0.015 | 0.030 | 0.000 | −0.048 | −0.500 |
| 1903 | 0.349 | 0.127 | 0.090 | 0.000 | −0.272 | −0.062 | 0.015 | 0.030 | 0.000 | −0.036 | −1.800 |
| 1904 | 0.355 | 0.130 | 0.091 | 0.000 | −0.274 | −0.062 | 0.015 | 0.031 | 0.000 | 0.011 | −0.800 |
| 1905 | 0.362 | 0.134 | 0.092 | 0.000 | −0.276 | −0.063 | 0.016 | 0.032 | 0.000 | −0.016 | −0.325 |
| 1906 | 0.369 | 0.138 | 0.092 | 0.000 | −0.278 | −0.063 | 0.016 | 0.032 | 0.000 | 0.028 | −0.175 |
| 1907 | 0.376 | 0.141 | 0.093 | 0.000 | −0.280 | −0.064 | 0.016 | 0.033 | 0.000 | −0.001 | −0.225 |
| 1908 | 0.383 | 0.145 | 0.094 | 0.000 | −0.282 | −0.064 | 0.017 | 0.033 | 0.000 | 0.020 | −0.250 |
| 1909 | 0.389 | 0.148 | 0.095 | −0.001 | −0.284 | −0.065 | 0.017 | 0.034 | 0.000 | −0.002 | −0.100 |
| 1910 | 0.395 | 0.151 | 0.096 | −0.001 | −0.286 | −0.065 | 0.017 | 0.035 | 0.000 | −0.006 | −0.075 |
| 1911 | 0.400 | 0.155 | 0.097 | −0.001 | −0.288 | −0.066 | 0.018 | 0.035 | 0.000 | −0.032 | −0.050 |
| 1912 | 0.406 | 0.159 | 0.098 | −0.001 | −0.289 | −0.066 | 0.018 | 0.035 | 0.000 | −0.045 | −0.475 |
| 1913 | 0.412 | 0.163 | 0.100 | −0.001 | −0.290 | −0.067 | 0.019 | 0.035 | 0.000 | −0.042 | −0.600 |
| 1914 | 0.419 | 0.167 | 0.101 | −0.001 | −0.291 | −0.068 | 0.019 | 0.035 | 0.000 | −0.033 | −0.250 |
| 1915 | 0.427 | 0.171 | 0.102 | −0.001 | −0.292 | −0.068 | 0.019 | 0.035 | 0.000 | 0.013 | −0.100 |
| 1916 | 0.436 | 0.175 | 0.103 | −0.001 | −0.293 | −0.069 | 0.020 | 0.035 | 0.000 | 0.068 | −0.075 |
| 1917 | 0.445 | 0.180 | 0.104 | −0.001 | −0.294 | −0.069 | 0.020 | 0.035 | 0.000 | 0.086 | −0.050 |
| 1918 | 0.453 | 0.185 | 0.105 | −0.001 | −0.296 | −0.070 | 0.021 | 0.035 | 0.000 | 0.121 | −0.050 |
| 1919 | 0.460 | 0.189 | 0.107 | −0.002 | −0.297 | −0.071 | 0.021 | 0.035 | 0.000 | 0.073 | −0.050 |
| 1920 | 0.466 | 0.193 | 0.108 | −0.001 | −0.298 | −0.071 | 0.022 | 0.035 | 0.000 | 0.039 | −0.225 |
| 1921 | 0.472 | 0.196 | 0.109 | −0.001 | −0.302 | −0.072 | 0.022 | 0.036 | 0.000 | 0.012 | −0.200 |
| 1922 | 0.476 | 0.199 | 0.110 | −0.002 | −0.305 | −0.073 | 0.022 | 0.036 | 0.000 | −0.013 | −0.075 |
| 1923 | 0.481 | 0.201 | 0.111 | −0.002 | −0.309 | −0.073 | 0.023 | 0.036 | 0.000 | −0.025 | −0.025 |
| 1924 | 0.486 | 0.203 | 0.113 | −0.002 | −0.313 | −0.074 | 0.023 | 0.036 | 0.000 | −0.029 | −0.075 |
| 1925 | 0.491 | 0.205 | 0.114 | −0.002 | −0.317 | −0.075 | 0.024 | 0.036 | 0.000 | −0.015 | −0.075 |
| 1926 | 0.497 | 0.207 | 0.115 | −0.002 | −0.321 | −0.076 | 0.024 | 0.036 | 0.000 | 0.020 | −0.050 |
| 1927 | 0.503 | 0.210 | 0.116 | −0.002 | −0.325 | −0.076 | 0.025 | 0.036 | 0.000 | 0.063 | −0.050 |
| 1928 | 0.510 | 0.214 | 0.117 | −0.002 | −0.328 | −0.077 | 0.025 | 0.037 | 0.000 | 0.033 | −0.125 |
| 1929 | 0.517 | 0.218 | 0.119 | −0.002 | −0.332 | −0.078 | 0.025 | 0.037 | 0.000 | 0.028 | −0.250 |
| 1930 | 0.523 | 0.222 | 0.120 | −0.003 | −0.336 | −0.079 | 0.026 | 0.037 | 0.000 | 0.048 | −0.150 |
| 1931 | 0.530 | 0.226 | 0.122 | −0.003 | −0.338 | −0.080 | 0.026 | 0.037 | 0.000 | 0.009 | −0.125 |
| 1932 | 0.536 | 0.230 | 0.124 | −0.003 | −0.340 | −0.081 | 0.027 | 0.038 | 0.000 | −0.016 | −0.200 |
| 1933 | 0.542 | 0.234 | 0.126 | −0.003 | −0.341 | −0.081 | 0.027 | 0.038 | 0.000 | −0.029 | −0.175 |
| 1934 | 0.548 | 0.237 | 0.128 | −0.003 | −0.343 | −0.082 | 0.027 | 0.039 | 0.000 | −0.027 | −0.100 |
| 1935 | 0.555 | 0.241 | 0.130 | −0.003 | −0.345 | −0.083 | 0.028 | 0.039 | 0.000 | −0.008 | −0.100 |
| 1936 | 0.563 | 0.244 | 0.133 | −0.003 | −0.347 | −0.084 | 0.028 | 0.040 | 0.000 | 0.068 | −0.075 |
| 1937 | 0.570 | 0.247 | 0.135 | −0.003 | −0.349 | −0.085 | 0.029 | 0.040 | 0.000 | 0.089 | −0.075 |
| 1938 | 0.577 | 0.251 | 0.137 | −0.003 | −0.350 | −0.086 | 0.029 | 0.040 | 0.000 | 0.080 | −0.125 |
| 1939 | 0.584 | 0.254 | 0.139 | −0.004 | −0.352 | −0.087 | 0.029 | 0.041 | 0.000 | 0.094 | −0.100 |
| 1940 | 0.590 | 0.257 | 0.141 | −0.004 | −0.354 | −0.088 | 0.030 | 0.041 | 0.000 | 0.070 | −0.075 |
| 1941 | 0.595 | 0.261 | 0.143 | −0.004 | −0.358 | −0.089 | 0.030 | 0.042 | 0.000 | 0.057 | −0.050 |
| 1942 | 0.598 | 0.264 | 0.146 | −0.004 | −0.362 | −0.090 | 0.030 | 0.042 | 0.000 | 0.030 | −0.100 |
| 1943 | 0.599 | 0.267 | 0.148 | −0.004 | −0.366 | −0.092 | 0.031 | 0.043 | 0.000 | −0.005 | −0.100 |
| 1944 | 0.599 | 0.270 | 0.150 | −0.004 | −0.370 | −0.093 | 0.031 | 0.043 | 0.001 | −0.011 | −0.050 |
| 1945 | 0.599 | 0.273 | 0.152 | −0.004 | −0.374 | −0.094 | 0.032 | 0.043 | 0.001 | 0.019 | −0.050 |
| 1946 | 0.599 | 0.276 | 0.154 | −0.005 | −0.378 | −0.095 | 0.032 | 0.044 | 0.001 | 0.025 | −0.050 |
| 1947 | 0.598 | 0.279 | 0.156 | −0.005 | −0.382 | −0.096 | 0.032 | 0.044 | 0.002 | 0.093 | −0.050 |
| 1948 | 0.598 | 0.283 | 0.158 | −0.005 | −0.386 | −0.097 | 0.033 | 0.045 | 0.002 | 0.146 | −0.050 |

**All**

BLM_0151921

Climate System Scenario Tables

Table AII.1.2 | *(continued)*

| Year | CO₂ | GHG Other* | O₃ (Trop) | O₃ (Strat) | Aerosol (Total) | LUC | H₂O (Strat) | BC Snow | Con–trails | Solar | Volcano |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 1949 | 0.601 | 0.287 | 0.161 | −0.005 | −0.390 | −0.099 | 0.033 | 0.045 | 0.002 | 0.123 | −0.075 |
| 1950 | 0.604 | 0.291 | 0.163 | −0.005 | −0.394 | −0.100 | 0.034 | 0.046 | 0.002 | 0.110 | −0.075 |
| 1951 | 0.608 | 0.296 | 0.168 | −0.005 | −0.409 | −0.102 | 0.034 | 0.046 | 0.002 | 0.037 | −0.050 |
| 1952 | 0.615 | 0.302 | 0.173 | −0.006 | −0.424 | −0.103 | 0.035 | 0.047 | 0.002 | 0.045 | −0.100 |
| 1953 | 0.623 | 0.308 | 0.178 | −0.006 | −0.439 | −0.105 | 0.036 | 0.047 | 0.003 | 0.025 | −0.075 |
| 1954 | 0.631 | 0.315 | 0.183 | −0.006 | −0.455 | −0.106 | 0.036 | 0.048 | 0.003 | 0.003 | −0.100 |
| 1955 | 0.641 | 0.323 | 0.188 | −0.006 | −0.470 | −0.108 | 0.037 | 0.048 | 0.003 | 0.015 | −0.050 |
| 1956 | 0.651 | 0.332 | 0.193 | −0.007 | −0.485 | −0.109 | 0.038 | 0.049 | 0.003 | 0.064 | −0.025 |
| 1957 | 0.662 | 0.341 | 0.198 | −0.007 | −0.500 | −0.111 | 0.038 | 0.050 | 0.004 | 0.129 | −0.025 |
| 1958 | 0.673 | 0.349 | 0.203 | −0.007 | −0.515 | −0.112 | 0.039 | 0.050 | 0.004 | 0.194 | 0.000 |
| 1959 | 0.685 | 0.358 | 0.208 | −0.008 | −0.530 | −0.114 | 0.040 | 0.051 | 0.004 | 0.159 | 0.000 |
| 1960 | 0.698 | 0.366 | 0.213 | −0.008 | −0.546 | −0.116 | 0.041 | 0.051 | 0.004 | 0.151 | −0.125 |
| 1961 | 0.709 | 0.374 | 0.218 | −0.008 | −0.563 | −0.117 | 0.041 | 0.051 | 0.004 | 0.110 | −0.275 |
| 1962 | 0.719 | 0.383 | 0.223 | −0.009 | −0.580 | −0.119 | 0.042 | 0.051 | 0.004 | 0.051 | −0.325 |
| 1963 | 0.727 | 0.392 | 0.228 | −0.009 | −0.598 | −0.120 | 0.043 | 0.050 | 0.005 | 0.038 | −1.150 |
| 1964 | 0.735 | 0.402 | 0.233 | −0.010 | −0.615 | −0.122 | 0.044 | 0.050 | 0.005 | 0.019 | −1.800 |
| 1965 | 0.748 | 0.412 | 0.239 | −0.011 | −0.632 | −0.123 | 0.045 | 0.050 | 0.005 | 0.008 | −1.075 |
| 1966 | 0.762 | 0.424 | 0.244 | −0.011 | −0.650 | −0.125 | 0.046 | 0.050 | 0.006 | 0.012 | −0.575 |
| 1967 | 0.778 | 0.437 | 0.249 | −0.012 | −0.667 | −0.126 | 0.047 | 0.049 | 0.007 | 0.055 | −0.375 |
| 1968 | 0.794 | 0.451 | 0.254 | −0.013 | −0.684 | −0.127 | 0.048 | 0.049 | 0.008 | 0.086 | −0.675 |
| 1969 | 0.811 | 0.466 | 0.259 | −0.014 | −0.701 | −0.129 | 0.049 | 0.049 | 0.009 | 0.077 | −0.850 |
| 1970 | 0.828 | 0.483 | 0.264 | −0.014 | −0.719 | −0.130 | 0.050 | 0.049 | 0.009 | 0.092 | −0.425 |
| 1971 | 0.846 | 0.500 | 0.270 | −0.016 | −0.722 | −0.131 | 0.050 | 0.049 | 0.009 | 0.082 | −0.150 |
| 1972 | 0.865 | 0.519 | 0.277 | −0.017 | −0.725 | −0.132 | 0.051 | 0.049 | 0.009 | 0.076 | −0.100 |
| 1973 | 0.885 | 0.538 | 0.284 | −0.018 | −0.728 | −0.134 | 0.052 | 0.049 | 0.010 | 0.044 | −0.200 |
| 1974 | 0.904 | 0.558 | 0.290 | −0.019 | −0.732 | −0.135 | 0.053 | 0.050 | 0.010 | 0.023 | −0.325 |
| 1975 | 0.920 | 0.578 | 0.297 | −0.021 | −0.735 | −0.136 | 0.054 | 0.050 | 0.010 | 0.006 | −0.750 |
| 1976 | 0.938 | 0.598 | 0.304 | −0.022 | −0.738 | −0.137 | 0.055 | 0.050 | 0.011 | −0.003 | −0.350 |
| 1977 | 0.960 | 0.617 | 0.310 | −0.024 | −0.741 | −0.138 | 0.056 | 0.050 | 0.011 | 0.040 | −0.125 |
| 1978 | 0.987 | 0.636 | 0.317 | −0.026 | −0.745 | −0.138 | 0.057 | 0.051 | 0.011 | 0.129 | −0.200 |
| 1979 | 1.018 | 0.656 | 0.324 | −0.027 | −0.748 | −0.139 | 0.058 | 0.051 | 0.012 | 0.167 | −0.225 |
| 1980 | 1.046 | 0.675 | 0.330 | −0.029 | −0.751 | −0.140 | 0.059 | 0.051 | 0.012 | 0.150 | −0.125 |
| 1981 | 1.066 | 0.696 | 0.335 | −0.031 | −0.763 | −0.141 | 0.061 | 0.051 | 0.012 | 0.147 | −0.125 |
| 1982 | 1.085 | 0.717 | 0.339 | −0.033 | −0.775 | −0.141 | 0.062 | 0.050 | 0.012 | 0.094 | −1.325 |
| 1983 | 1.110 | 0.737 | 0.343 | −0.035 | −0.788 | −0.142 | 0.063 | 0.050 | 0.013 | 0.091 | −1.875 |
| 1984 | 1.136 | 0.757 | 0.348 | −0.037 | −0.800 | −0.143 | 0.064 | 0.049 | 0.013 | 0.016 | −0.750 |
| 1985 | 1.158 | 0.776 | 0.352 | −0.038 | −0.812 | −0.143 | 0.065 | 0.049 | 0.014 | 0.011 | −0.325 |
| 1986 | 1.180 | 0.795 | 0.356 | −0.040 | −0.824 | −0.144 | 0.065 | 0.049 | 0.015 | 0.012 | −0.350 |
| 1987 | 1.208 | 0.813 | 0.360 | −0.042 | −0.836 | −0.144 | 0.066 | 0.048 | 0.016 | 0.015 | −0.250 |
| 1988 | 1.240 | 0.832 | 0.365 | −0.044 | −0.848 | −0.145 | 0.067 | 0.048 | 0.017 | 0.095 | −0.200 |
| 1989 | 1.266 | 0.853 | 0.369 | −0.046 | −0.861 | −0.145 | 0.067 | 0.047 | 0.018 | 0.151 | −0.150 |
| 1990 | 1.287 | 0.872 | 0.373 | −0.048 | −0.873 | −0.146 | 0.068 | 0.047 | 0.019 | 0.118 | −0.150 |
| 1991 | 1.305 | 0.888 | 0.375 | −0.050 | −0.878 | −0.146 | 0.068 | 0.046 | 0.019 | 0.126 | −1.350 |
| 1992 | 1.318 | 0.900 | 0.376 | −0.052 | −0.883 | −0.146 | 0.069 | 0.045 | 0.020 | 0.137 | −3.025 |
| 1993 | 1.332 | 0.909 | 0.378 | −0.054 | −0.888 | −0.147 | 0.069 | 0.045 | 0.022 | 0.063 | −1.225 |
| 1994 | 1.354 | 0.916 | 0.379 | −0.055 | −0.893 | −0.147 | 0.069 | 0.044 | 0.024 | 0.027 | −0.500 |
| 1995 | 1.381 | 0.923 | 0.380 | −0.056 | −0.897 | −0.147 | 0.070 | 0.043 | 0.025 | 0.020 | −0.250 |
| 1996 | 1.404 | 0.930 | 0.382 | −0.057 | −0.902 | −0.148 | 0.070 | 0.043 | 0.027 | 0.003 | −0.175 |
| 1997 | 1.428 | 0.937 | 0.383 | −0.057 | −0.907 | −0.148 | 0.070 | 0.042 | 0.028 | 0.016 | −0.125 |
| 1998 | 1.459 | 0.944 | 0.385 | −0.057 | −0.912 | −0.148 | 0.071 | 0.041 | 0.029 | 0.062 | −0.075 |

BLM_0151922

**Climate System Scenario Tables**                                                                                          **Annex II**

**Table AII.1.2 |** *(continued)*

| Year | $CO_2$ | GHG Other* | $O_3$ (Trop) | $O_3$ (Strat) | Aerosol (Total) | LUC | $H_2O$ (Strat) | BC Snow | Con–trails | Solar | Volcano |
|------|--------|-----------|--------------|---------------|-----------------|-----|----------------|---------|-----------|-------|---------|
| 1999 | 1.489 | 0.952 | 0.386 | –0.056 | –0.917 | –0.148 | 0.071 | 0.041 | 0.031 | 0.104 | –0.050 |
| 2000 | 1.510 | 0.957 | 0.388 | –0.056 | –0.922 | –0.149 | 0.071 | 0.040 | 0.033 | 0.127 | –0.050 |
| 2001 | 1.532 | 0.961 | 0.389 | –0.055 | –0.920 | –0.149 | 0.071 | 0.040 | 0.033 | 0.114 | –0.050 |
| 2002 | 1.563 | 0.965 | 0.390 | –0.055 | –0.918 | –0.149 | 0.071 | 0.040 | 0.033 | 0.108 | –0.050 |
| 2003 | 1.594 | 0.969 | 0.391 | –0.054 | –0.916 | –0.149 | 0.071 | 0.040 | 0.034 | 0.042 | –0.075 |
| 2004 | 1.624 | 0.973 | 0.393 | –0.053 | –0.913 | –0.149 | 0.071 | 0.040 | 0.038 | 0.012 | –0.050 |
| 2005 | 1.654 | 0.976 | 0.394 | –0.053 | –0.911 | –0.149 | 0.071 | 0.040 | 0.040 | –0.011 | –0.075 |
| 2006 | 1.684 | 0.981 | 0.395 | –0.052 | –0.909 | –0.150 | 0.071 | 0.040 | 0.042 | –0.016 | –0.100 |
| 2007 | 1.711 | 0.986 | 0.396 | –0.052 | –0.907 | –0.150 | 0.071 | 0.040 | 0.044 | –0.017 | –0.100 |
| 2008 | 1.736 | 0.992 | 0.398 | –0.051 | –0.904 | –0.150 | 0.072 | 0.040 | 0.046 | –0.025 | –0.100 |
| 2009 | 1.762 | 0.999 | 0.399 | –0.051 | –0.902 | –0.150 | 0.072 | 0.040 | 0.044 | –0.027 | –0.125 |
| 2010 | 1.789 | 1.005 | 0.400 | –0.050 | –0.900 | –0.150 | 0.072 | 0.040 | 0.048 | 0.001 | –0.100 |
| 2011 | 1.816 | 1.015 | 0.400 | –0.050 | –0.900 | –0.150 | 0.073 | 0.040 | 0.050 | 0.030 | –0.125 |

Notes:
See Figure 8.18, also Sections 8.1 and 11.3.6.1. To get the total ERF (effective radiative forcing) all components can be summed. Small negative values for $CO_2$ prior to 1800 are due to uncertainty in PI values. GHG other* includes only WMGHG. Aerosol is the sum of direct and indirect effects. LUC includes land use land cover change. Contrails combines aviation contrails (~20% of total) and contrail-induced cirrus. Values are annual average.

**Table AII.1.3 |** Historical global decadal mean global surface air temperature (°C) relative to 1961–1990 average

| Year | HadCRUT4 | | | GISS | NCDC |
|------|----------|--|--|------|------|
|      | Lower (5%) | Median (50%) | Upper (95%) | Median (50%) | Median (50%) |
| 1850[d] | –0.404 | –0.320 | –0.243 | | |
| 1860[d] | –0.413 | –0.335 | –0.263 | | |
| 1870[d] | –0.326 | –0.258 | –0.195 | | |
| 1880[d] | –0.363 | –0.297 | –0.237 | –0.296 | –0.291 |
| 1890[d] | –0.430 | –0.359 | –0.299 | –0.361 | –0.370 |
| 1900[d] | –0.473 | –0.410 | –0.353 | –0.418 | –0.434 |
| 1910[d] | –0.448 | –0.387 | –0.334 | –0.435 | –0.430 |
| 1920[d] | –0.297 | –0.242 | –0.193 | –0.311 | –0.311 |
| 1930[d] | –0.166 | –0.116 | –0.070 | –0.172 | –0.161 |
| 1940[d] | –0.047 | –0.002 | +0.042 | –0.085 | –0.063 |
| 1950[d] | –0.106 | –0.061 | –0.017 | –0.134 | –0.136 |
| 1960[d] | –0.093 | –0.054 | –0.014 | –0.104 | –0.086 |
| 1970[d] | –0.113 | –0.077 | –0.041 | –0.058 | –0.060 |
| 1980[d] | +0.052 | +0.095 | +0.135 | +0.118 | +0.109 |
| 1990[d] | +0.221 | +0.270 | +0.318 | +0.275 | +0.272 |
| 2000[d] | +0.400 | +0.453 | +0.508 | +0.472 | +0.450 |
| 1986–2005 minus 1850–1900 | | +0.61 ± 0.06 | | N/A | N/A |
| 1986–2005 minus 1886–1905 | | +0.66 ± 0.06 | | +0.66 | +0.66 |
| 1986–2005 minus 1961–1990 | | +0.30 ± 0.03 | | +0.31 | +0.30 |
| 1986–2005 minus 1980–1999 | | +0.11 ± 0.02 | | +0.11 | +0.11 |
| 1946–2012 minus 1880–1945 | | +0.38 ± 0.04 | | +0.40 | +0.39 |

Notes:
Decadal average (1990[d] = 1990–1999) median global surface air temperatures from HadCRUT4, GISS and NCDC analyses. See Chapter 2, Sections 2.4.3 and 2.SM.4.3.3, Table 2.7, Figures 2.19, 2.20, 2.21 and 2.22, and also Figure 11.24a. Confidence intervals (5 to 95% for HadCRUT4 only) take into account measurement, sampling, bias and coverage uncertainties. Also shown are temperature increases between the CMIP5 reference period (1986–2005) and four earlier averaging periods, where 1850–1900 is the early instrumental temperature record. Uncertainties in these temperature differences are 5 to 95% confidence intervals.

BLM_0151923

## AII.2: Anthropogenic Emissions

See discussion of Figure 8.2 and Section 11.3.5.

**Table AII.2.1a** | Anthropogenic $CO_2$ emissions from fossil fuels and other industrial sources (FF) (PgC yr$^{-1}$)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | IS92a | RCP2.6$^k$ | RCP4.5$^k$ | RCP6.0$^k$ | RCP8.5$^k$ |
|------|--------|--------|--------|--------|-------|-------|-------|----------------|----------------|----------------|----------------|
| 2000$^d$ | 6.82 | 6.82 | 6.82 | 6.82 | 6.90 | 6.90 | 7.10 | 6.92 ± 0.80 | 6.98 ± 0.81 | 6.76 ± 0.71 | 6.98 ± 0.81 |
| 2010$^d$ | 8.61 | 8.54 | 8.39 | 8.90 | 8.46 | 8.50 | 8.68 | 8.38 ± 1.03 | 8.63 ± 1.07 | 7.66 ± 1.64 | 8.27 ± 1.68 |
| 2020$^d$ | 9.00 | 9.79 | 8.99 | 11.38 | 11.01 | 10.00 | 10.26 | 8.46 ± 1.38 | 10.24±1.69 | 8.33 ± 1.82 | 10.30 ± 1.87 |
| 2030$^d$ | 7.21 | 10.83 | 9.99 | 13.79 | 13.53 | 11.20 | 11.62 | 6.81 ± 1.49 | 10.93±1.83 | 9.20 ± 1.55 | 12.36 ± 2.25 |
| 2040$^d$ | 4.79 | 11.25 | 11.47 | 16.69 | 15.01 | 12.20 | 12.66 | 4.61 ± 1.60 | 11.82±1.84 | 10.04 ± 1.42 | 15.09 ± 2.15 |
| 2050$^d$ | 3.21 | 10.91 | 13.00 | 20.03 | 16.49 | 11.70 | 13.70 | 2.96 ± 1.80 | 11.37±1.84 | 11.14 ± 1.55 | 18.15 ± 2.56 |
| 2060$^d$ | 1.55 | 9.42 | 14.73 | 23.32 | 18.49 | 10.20 | 14.68 | 1.77 ± 1.06 | 9.96 ± 2.17 | 13.22 ± 2.05 | 21.49 ± 2.42 |
| 2070$^d$ | 0.26 | 7.17 | 16.33 | 25.75 | 20.49 | 8.60 | 15.66 | 0.75 ± 0.90 | 7.86 ± 1.94 | 14.57 ± 1.88 | 23.62 ± 2.43 |
| 2080$^d$ | –0.39 | 4.62 | 16.87 | 27.28 | 22.97 | 7.30 | 17.00 | –0.09 ± 0.99 | 5.17 ± 1.77 | 15.51 ± 2.29 | 24.47 ± 2.70 |
| 2090$^d$ | –0.81 | 4.19 | 14.70 | 28.24 | 25.94 | 6.10 | 18.70 | –0.30 ± 1.09 | 5.13 ± 1.53 | 14.24 ± 1.81 | 25.30 ± 2.86 |
| 2100$^d$ | –0.92 | 4.09 | 13.63 | 28.68 | 28.91 | 5.20 | 20.40 | –0.63 ± 1.17 | 4.64 ± 1.34 | 12.78 ± 1.35 | 25.28 ± 2.73 |

Notes:

Decadal mean values (2010$^d$ = average of 2005–2014) are used for emissions because linear interpolation between decadal means conserves total emissions. Data are taken from RCP database (Meinshausen et al., 2011a; http://www.iiasa.ac.at/web-apps/tnt/RcpDb) and may be different from yearly snapshots; for 2100 the average (2095–2100) is used. SRES A2 and B1 and IS92a are taken from TAR Appendix II. RCPn.$^k$ values are inferred from ESMs used in CMIP5. The model mean and standard deviation is shown. ESM fossil emissions are taken from 14 models as described in Jones et al. (2013) although not every model has performed every scenario. See Chapter 6, Sections 6.4.3, and 6.4.3.3, and Figure 6.25.

**Table AII.2.1b** | Anthropogenic $CO_2$ emissions from agriculture, forestry, land use (AFOLU) (PgC yr$^{-1}$)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | SRES-A2 | SRES-B1 | IS92a |
|------|--------|--------|--------|--------|---------|---------|-------|
| 2000$^d$ | 1.21 | 1.21 | 1.21 | 1.21 | 1.07 | 1.07 | 1.30 |
| 2010$^d$ | 1.09 | 0.94 | 0.93 | 1.08 | 1.12 | 0.78 | 1.22 |
| 2020$^d$ | 0.97 | 0.41 | 0.38 | 0.91 | 1.25 | 0.63 | 1.14 |
| 2030$^d$ | 0.79 | 0.23 | –0.43 | 0.74 | 1.19 | –0.09 | 1.04 |
| 2040$^d$ | 0.51 | 0.21 | –0.67 | 0.65 | 1.06 | –0.48 | 0.92 |
| 2050$^d$ | 0.29 | 0.23 | –0.48 | 0.58 | 0.93 | –0.41 | 0.80 |
| 2060$^d$ | 0.55 | 0.19 | –0.27 | 0.50 | 0.67 | –0.46 | 0.54 |
| 2070$^d$ | 0.55 | 0.11 | –0.04 | 0.42 | 0.40 | –0.42 | 0.28 |
| 2080$^d$ | 0.55 | 0.02 | 0.20 | 0.31 | 0.25 | –0.60 | 0.12 |
| 2090$^d$ | 0.59 | 0.03 | 0.24 | 0.20 | 0.21 | –0.78 | 0.06 |
| 2100$^d$ | 0.50 | 0.04 | 0.18 | 0.09 | 0.18 | –0.97 | –0.10 |

Notes:

See Table AII.2.1a.

**Table AII.2.1c** | Anthropogenic total $CO_2$ emissions (PgC yr$^{-1}$)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
|------|--------|--------|--------|--------|
| 2000$^d$ | 8.03 | 8.03 | 8.03 | 8.03 |
| 2010$^d$ | 9.70 | 9.48 | 9.32 | 9.98 |
| 2020$^d$ | 9.97 | 10.20 | 9.37 | 12.28 |
| 2030$^d$ | 8.00 | 11.06 | 9.57 | 14.53 |
| 2040$^d$ | 5.30 | 11.46 | 10.80 | 17.33 |
| 2050$^d$ | 3.50 | 11.15 | 12.52 | 20.61 |
| 2060$^d$ | 2.10 | 9.60 | 14.46 | 23.83 |
| 2070$^d$ | 0.81 | 7.27 | 16.29 | 26.17 |
| 2080$^d$ | 0.16 | 4.65 | 17.07 | 27.60 |
| 2090$^d$ | –0.23 | 4.22 | 14.94 | 28.44 |
| 2100$^d$ | –0.42 | 4.13 | 13.82 | 28.77 |

Notes:

See Table AII.2.1a.

**1410**

BLM_0151924

**Table AII.2.2 |** Anthropogenic $CH_4$ emissions (Tg yr$^{-1}$)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | IS92a | RCP2.6& | RCP4.5& | RCP6.0& | RCP8.5& |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PI | | | | | | | | 202 ± 28 | 202 ± 28 | 202 ± 28 | 202 ± 28 |
| 2010total | | | | | | | | 554 ± 56 | 554 ± 56 | 554 ± 56 | 554 ± 56 |
| 2010anthnat | | | | | | | | 352 ± 45 | 352 ± 45 | 352 ± 45 | 352 ± 45 |
| 2010d | 322 | 322 | 321 | 345 | 370 | 349 | 433 | 352 ± 45 | 352 ± 45 | 352 ± 45 | 352 ± 45 |
| 2020d | 267 | 334 | 315 | 415 | 424 | 377 | 477 | 268 ± 34 | 366 ± 47 | 338 ± 43 | 424 ± 54 |
| 2030d | 238 | 338 | 326 | 484 | 486 | 385 | 529 | 246 ± 31 | 370 ± 47 | 354 ± 45 | 490 ± 63 |
| 2040d | 223 | 337 | 343 | 573 | 542 | 381 | 580 | 235 ± 30 | 368 ± 47 | 373 ± 47 | 585 ± 75 |
| 2050d | 192 | 331 | 354 | 669 | 598 | 359 | 630 | 198 ± 25 | 361 ± 46 | 385 ± 49 | 685 ± 88 |
| 2060d | 169 | 318 | 362 | 738 | 654 | 342 | 654 | 174 ± 22 | 346 ± 44 | 395 ± 50 | 754 ± 96 |
| 2070d | 161 | 301 | 359 | 779 | 711 | 324 | 678 | 169 ± 22 | 328 ± 42 | 390 ± 50 | 790 ±101 |
| 2080d | 155 | 283 | 336 | 820 | 770 | 293 | 704 | 162 ± 21 | 306 ± 39 | 369 ± 47 | 832 ±106 |
| 2090d | 149 | 274 | 278 | 865 | 829 | 266 | 733 | 155 ± 20 | 298 ± 38 | 293 ± 37 | 882 ±113 |
| 2100d | 143 | 267 | 250 | 885 | 889 | 236 | 762 | 148 ± 19 | 290 ± 37 | 267 ± 34 | 899 ±115 |

| Year | MFR | CLE | MFR* | CLE* | RogL | RogU | AMEL | AMEU |
|---|---|---|---|---|---|---|---|---|
| 2000d | 366 | 366 | 303 | 303 | | | | |
| 2010d | | | 193 | 335 | | | 332 | 333 |
| 2020d | | | 208 | 383 | 240 | 390 | 294 | 350 |
| 2030d | 339 | 478 | 229 | 443 | 217 | 428 | 293 | 376 |
| 2040d | | | | | | | 295 | 404 |
| 2050d | | | | | 178 | 454 | 291 | 426 |
| 2060d | | | | | | | 275 | 434 |
| 2070d | | | | | | | 254 | 436 |
| 2080d | | | | | | | 201 | 430 |
| 2090d | | | | | | | 183 | 417 |
| 2100d | | | | | 121 | 385 | 167 | 406 |

Notes:

For all anthropogenic emissions see Box 1.1 (Figure 4), Section 8.2.2, Figure 8.2, Sections 11.3.5.1.1 to 3, 11.3.5.2, 11.3.6.1. Ten-year average values (2010d = average of 2005–2014; but 2100d = average of 2095–2100) are given for RCP-based emissions, but single-year emissions are shown for other scenarios. RCPn.n = harmonized anthropogenic emissions as reported. SRES A2 and B1 and IS92a are from TAR Appendix II. AR5 RCPn.n& emissions have a 1-σ (16 to 84% confidence) uncertainties and are based on the methodology of Prather et al. (2012) updated with CMIP5 results (Holmes et al., 2013; Voulgarakis et al., 2013). Projections of $CH_4$ lifetimes are harmonized based on PI (1750) and PD (2010) budgets that include uncertainties in lifetimes and abundances. All projected RCP abundances for $CH_4$ and $N_2O$ (Tables AII.4.2 to AII.4.3) rescale each of the RCPs by a fixed factor equal to the ratio of RCP to AR5 anthropogenic emissions at year 2010 to ensure harmonization between total emissions, lifetimes and observed abundances. Natural emissions are kept constant but included as additional uncertainty. Independent emission estimates are shown as follows: MFR/CLE are the maximum feasible reduction and current legislation scenarios from Dentener et al. (2005; 2006), while MFR*/CLE* are the similarly labeled scenarios from Cofala et al. (2007). REF/REFU are lower/upper bounds from the reference scenario of van Vuuren et al. (2008), while POL/POLU are the lower/upper bounds from their policy scenario. AMEL/AMEU are lower/upper bounds from Calvin et al. (2012). RogL/RogU are lower/upper bounds from Rogelj et et. (2011).

All

BLM_0151925

**Table AII.2.3 |** Anthropogenic $N_2O$ emissions (TgN yr$^{-1}$)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | IS92a | RCP2.6& | RCP4.5& | RCP6.0& | RCP8.5& |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PI | | | | | | | | 9.1 ± 1.0 | 9.1 ± 1.0 | 9.1 ± 1.0 | 9.1 ± 1.0 |
| 2010total | | | | | | | | 15.7 ± 1.1 | 15.7 ± 1.1 | 15.7 ± 1.1 | 15.7 ± 1.1 |
| 2010anthrop | | | | | | | | 6.5 ± 1.3 | 6.5 ± 1.3 | 6.5 ± 1.3 | 6.5 ± 1.3 |
| 2010d | 7.7 | 7.8 | 8.0 | 8.25 | 8.1 | 7.5 | 6.2 | 6.5 ± 1.3 | 6.5 ± 1.3 | 6.5 ± 1.3 | 6.5 ± 1.3 |
| 2020d | 7.4 | 8.2 | 8.1 | 9.5 | 9.6 | 8.1 | 7.1 | 6.1 ± 1.2 | 6.8 ± 1.3 | | 7.7 ± 1.5 |
| 2030d | 7.3 | 8.5 | 8.8 | 10.7 | 10.7 | 8.2 | 7.7 | 6.1 ± 1.2 | 7.1 ± 1.4 | 7.0 ± 1.4 | 8.6 ± 1.7 |
| 2040d | 7.1 | 8.7 | 9.7 | 11.9 | 11.3 | 8.3 | 8.0 | 6.0 ± 1.2 | 7.2 ± 1.4 | 7.8 ± 1.5 | 9.6 ± 1.9 |
| 2050d | 6.3 | 8.6 | 10.5 | 12.7 | 12.0 | 8.3 | 8.3 | 5.2 ± 1.0 | 7.1 ± 1.4 | 8.4 ± 1.6 | 10.3 ± 2.0 |
| 2060d | 5.8 | 8.5 | 11.3 | 13.4 | 12.9 | 7.7 | 8.3 | 4.8 ± 0.9 | 7.1 ± 1.4 | 9.1 ± 1.8 | 10.8 ± 2.1 |
| 2070d | 5.7 | 8.4 | 12.0 | 13.9 | 13.9 | 7.4 | 8.4 | 4.8 ± 0.9 | 7.0 ± 1.3 | 9.6 ± 1.9 | 11.2 ± 2.2 |
| 2080d | 5.6 | 8.2 | 12.3 | 14.5 | 14.8 | 7.0 | 8.5 | 4.7 ± 0.9 | 6.8 ± 1.3 | 9.9 ± 1.9 | 11.7 ± 2.3 |
| 2090d | 5.5 | 8.1 | 12.4 | 15.2 | 15.7 | 6.4 | 8.6 | 4.6 ± 0.9 | 6.8 ± 1.3 | 9.9 ± 1.9 | 12.3 ± 2.4 |
| 2100d | 5.3 | 8.1 | 12.2 | 15.7 | 16.5 | 5.7 | 8.7 | 4.4 ± 0.9 | 6.7 ± 1.3 | 9.8 ± 1.9 | 12.6 ± 2.4 |

Notes:
See Table AII.2.2.

**Table AII.2.4 |** Anthropogenic $SF_6$ emissions (Gg yr$^{-1}$)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 |
|---|---|---|---|---|---|---|
| 2000d | 5.70 | 5.70 | 5.70 | 5.70 | 6.20 | 6.20 |
| 2010d | 6.14 | 5.68 | 7.43 | 6.93 | 7.60 | 5.60 |
| 2020d | 2.87 | 3.02 | 9.19 | 8.12 | 9.70 | 5.70 |
| 2030d | 1.96 | 2.89 | 9.58 | 9.83 | 11.60 | 7.20 |
| 2040d | 1.53 | 3.32 | 9.68 | 11.14 | 13.70 | 8.90 |
| 2050d | 0.76 | 3.77 | 9.78 | 12.07 | 16.00 | 10.40 |
| 2060d | 0.51 | 4.28 | 9.92 | 13.69 | 18.80 | 10.90 |
| 2070d | 0.42 | 4.87 | 10.05 | 13.72 | 19.80 | 9.50 |
| 2080d | 0.32 | 5.53 | 10.00 | 14.79 | 20.70 | 7.10 |
| 2090d | 0.19 | 5.99 | 9.86 | 15.96 | 23.40 | 6.50 |
| 2100d | 0.07 | 6.25 | 9.37 | 16.79 | 25.20 | 6.50 |

Notes:
For this and all following emissions tables, see Table AII.2.2. RCPn.n = harmonized anthropogenic emissions as reported by RCPs (Lamarque et al., 2010; 2011; Meinshausen et al., 2011a). SRES A2 and B1 and IS92a from TAR Appendix II.

**Table AII.2.5 |** Anthropogenic $CF_4$ emissions (Gg yr$^{-1}$)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 |
|---|---|---|---|---|---|---|
| 2000d | 11.62 | 11.62 | 11.62 | 11.62 | 12.60 | 12.60 |
| 2010d | 13.65 | 10.69 | 19.10 | 11.04 | 20.30 | 14.50 |
| 2020d | 12.07 | 8.77 | 22.84 | 11.67 | 25.20 | 15.70 |
| 2030d | 7.36 | 8.47 | 23.46 | 12.29 | 31.40 | 16.60 |
| 2040d | 5.06 | 8.68 | 23.77 | 12.22 | 37.90 | 18.50 |
| 2050d | 2.95 | 9.04 | 23.73 | 12.37 | 45.60 | 20.90 |
| 2060d | 2.24 | 8.95 | 23.70 | 11.89 | 56.00 | 23.10 |
| 2070d | 2.07 | 9.04 | 23.45 | 11.81 | 63.60 | 22.50 |
| 2080d | 1.52 | 9.51 | 22.91 | 11.58 | 73.20 | 21.30 |
| 2090d | 1.22 | 10.50 | 21.98 | 11.14 | 82.80 | 22.50 |
| 2100d | 1.11 | 11.05 | 20.56 | 10.81 | 88.20 | 22.20 |

BLM_0151926

**Table AII.2.6 |** Anthropogenic $C_2F_6$ emissions (Gg yr$^{-1}$)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 |
|------|--------|--------|--------|--------|------|------|
| 2000[a] | 2.43 | 2.43 | 2.43 | 2.43 | 1.30 | 1.30 |
| 2010[a] | 4.29 | 2.34 | 2.62 | 2.50 | 2.00 | 1.50 |
| 2020[a] | 4.98 | 1.76 | 2.66 | 2.61 | 2.50 | 1.60 |
| 2030[a] | 2.33 | 1.80 | 2.69 | 2.75 | 3.10 | 1.70 |
| 2040[a] | 1.15 | 1.94 | 2.63 | 2.74 | 3.80 | 1.80 |
| 2050[a] | 0.55 | 2.03 | 2.56 | 2.79 | 4.60 | 2.10 |
| 2060[a] | 0.34 | 2.03 | 2.49 | 2.71 | 5.60 | 2.30 |
| 2070[a] | 0.26 | 1.99 | 2.50 | 2.74 | 6.40 | 2.20 |
| 2080[a] | 0.16 | 1.93 | 2.36 | 2.74 | 7.30 | 2.10 |
| 2090[a] | 0.10 | 1.97 | 2.26 | 2.68 | 8.30 | 2.20 |
| 2100[a] | 0.09 | 2.01 | 2.09 | 2.63 | 8.80 | 2.20 |

**Table AII.2.7 |** Anthropogenic $C_6F_{14}$ emissions (Gg yr$^{-1}$)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
|------|--------|--------|--------|--------|
| 2000[a] | 0.213 | 0.213 | 0.213 | 0.213 |
| 2010[a] | 0.430 | 0.430 | 0.429 | 0.430 |
| 2020[a] | 0.220 | 0.220 | 0.220 | 0.220 |
| 2030[a] | 0.123 | 0.123 | 0.123 | 0.123 |
| 2040[a] | 0.112 | 0.112 | 0.112 | 0.112 |
| 2050[a] | 0.109 | 0.109 | 0.109 | 0.109 |
| 2060[a] | 0.108 | 0.108 | 0.108 | 0.108 |
| 2070[a] | 0.106 | 0.106 | 0.106 | 0.106 |
| 2080[a] | 0.103 | 0.103 | 0.103 | 0.103 |
| 2090[a] | 0.097 | 0.097 | 0.097 | 0.097 |
| 2100[a] | 0.090 | 0.088 | 0.088 | 0.090 |

**Table AII.2.8 |** Anthropogenic HFC-23 emissions (Gg yr$^{-1}$)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 |
|------|--------|--------|--------|--------|------|------|
| 2000[a] | 10.4 | 10.4 | 10.4 | 10.4 | 13.0 | 13.0 |
| 2010[a] | 9.1 | 9.1 | 9.1 | 9.1 | 15.0 | 15.0 |
| 2020[a] | 2.4 | 2.4 | 2.4 | 2.4 | 5.0 | 5.0 |
| 2030[a] | 0.7 | 0.7 | 0.7 | 0.7 | 2.0 | 2.0 |
| 2040[a] | 0.4 | 0.4 | 0.4 | 0.4 | 2.0 | 2.0 |
| 2050[a] | 0.3 | 0.3 | 0.3 | 0.3 | 1.0 | 1.0 |
| 2060[a] | 0.1 | 0.1 | 0.1 | 0.1 | 1.0 | 1.0 |
| 2070[a] | 0.1 | 0.1 | 0.1 | 0.1 | 1.0 | 1.0 |
| 2080[a] | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 |
| 2090[a] | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 |
| 2100[a] | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 | 1.0 |

BLM_0151927

**Table AII.2.9 |** Anthropogenic HFC-32 emissions (Gg yr⁻¹)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 |
|------|--------|--------|--------|--------|------|------|
| 2000[d] | 3.5 | 3.5 | 3.5 | 3.5 | 0.0 | 0.0 |
| 2010[d] | 20.1 | 20.1 | 20.1 | 20.1 | 4.0 | 3.0 |
| 2020[d] | 55.4 | 55.4 | 55.4 | 55.4 | 6.0 | 6.0 |
| 2030[d] | 71.2 | 71.2 | 71.2 | 71.2 | 9.0 | 8.0 |
| 2040[d] | 78.8 | 78.8 | 78.8 | 78.8 | 11.0 | 10.0 |
| 2050[d] | 76.5 | 76.5 | 76.5 | 76.5 | 14.0 | 14.0 |
| 2060[d] | 83.6 | 83.6 | 83.6 | 83.6 | 17.0 | 14.0 |
| 2070[d] | 92.7 | 92.7 | 92.7 | 92.7 | 20.0 | 14.0 |
| 2080[d] | 95.4 | 95.4 | 95.4 | 95.4 | 24.0 | 14.0 |
| 2090[d] | 91.0 | 91.0 | 91.0 | 91.0 | 29.0 | 14.0 |
| 2100[d] | 82.7 | 82.7 | 82.7 | 82.7 | 33.0 | 13.0 |

**Table AII.2.10 |** Anthropogenic HFC-125 emissions (Gg yr⁻¹)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | IS92a |
|------|--------|--------|--------|--------|-----|-----|-------|
| 2000[d] | 8 | 8 | 8 | 8 | 0 | 0 | 0 |
| 2010[d] | 29 | 18 | 10 | 32 | 11 | 11 | 1 |
| 2020[d] | 82 | 29 | 9 | 63 | 21 | 21 | 9 |
| 2030[d] | 108 | 32 | 9 | 79 | 29 | 29 | 46 |
| 2040[d] | 122 | 31 | 10 | 99 | 35 | 36 | 111 |
| 2050[d] | 122 | 30 | 10 | 115 | 46 | 48 | 175 |
| 2060[d] | 138 | 27 | 11 | 128 | 56 | 48 | 185 |
| 2070[d] | 157 | 24 | 11 | 139 | 66 | 48 | 194 |
| 2080[d] | 165 | 24 | 12 | 144 | 79 | 48 | 199 |
| 2090[d] | 161 | 23 | 12 | 147 | 94 | 46 | 199 |
| 2100[d] | 150 | 23 | 12 | 148 | 106 | 44 | 199 |

**Table AII.2.11 |** Anthropogenic HFC-134a emissions (Gg yr⁻¹)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | IS92a |
|------|--------|--------|--------|--------|------|------|-------|
| 2000[d] | 72 | 72 | 72 | 72 | 80 | 80 | 148 |
| 2010[d] | 146 | 140 | 139 | 153 | 166 | 163 | 290 |
| 2020[d] | 173 | 184 | 153 | 255 | 252 | 249 | 396 |
| 2030[d] | 193 | 208 | 159 | 331 | 330 | 326 | 557 |
| 2040[d] | 209 | 229 | 163 | 402 | 405 | 414 | 738 |
| 2050[d] | 203 | 248 | 167 | 461 | 506 | 547 | 918 |
| 2060[d] | 225 | 246 | 172 | 506 | 633 | 550 | 969 |
| 2070[d] | 252 | 260 | 175 | 553 | 758 | 544 | 1020 |
| 2080[d] | 263 | 299 | 177 | 602 | 915 | 533 | 1047 |
| 2090[d] | 256 | 351 | 175 | 651 | 1107 | 513 | 1051 |
| 2100[d] | 239 | 400 | 171 | 696 | 1260 | 486 | 1055 |

AII

BLM_0151928

**Table AII.2.12 |** Anthropogenic HFC-143a emissions (Gg yr$^{-1}$)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 |
|------|--------|--------|--------|--------|------|------|
| 2000[a] | 7.5 | 7.5 | 7.5 | 7.5 | 0.0 | 0.0 |
| 2010[a] | 23.1 | 14.0 | 7.0 | 23.2 | 9.0 | 8.0 |
| 2020[a] | 59.1 | 17.4 | 5.4 | 34.1 | 16.0 | 15.0 |
| 2030[a] | 74.7 | 20.3 | 6.0 | 38.5 | 22.0 | 21.0 |
| 2040[a] | 81.8 | 23.1 | 6.6 | 45.1 | 27.0 | 26.0 |
| 2050[a] | 79.0 | 25.6 | 7.1 | 49.8 | 35.0 | 35.0 |
| 2060[a] | 86.1 | 25.9 | 7.7 | 52.3 | 43.0 | 35.0 |
| 2070[a] | 94.2 | 28.2 | 8.3 | 54.1 | 51.0 | 35.0 |
| 2080[a] | 95.1 | 33.5 | 8.7 | 52.7 | 61.0 | 35.0 |
| 2090[a] | 88.7 | 39.6 | 9.0 | 50.2 | 73.0 | 34.0 |
| 2100[a] | 79.2 | 45.1 | 9.1 | 47.3 | 82.0 | 32.0 |

**Table AII.2.13 |** Anthropogenic HFC-227ea emissions (Gg yr$^{-1}$)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 |
|------|--------|--------|--------|--------|------|------|
| 2000[a] | 1.7 | 1.7 | 1.7 | 1.7 | 0.0 | 0.0 |
| 2010[a] | 7.0 | 5.3 | 6.9 | 8.5 | 12.0 | 13.0 |
| 2020[a] | 2.6 | 1.4 | 2.5 | 2.7 | 17.0 | 18.0 |
| 2030[a] | 0.9 | 0.3 | 0.8 | 0.7 | 21.0 | 24.0 |
| 2040[a] | 0.8 | 0.2 | 0.7 | 0.7 | 26.0 | 30.0 |
| 2050[a] | 0.4 | 0.1 | 0.3 | 0.4 | 32.0 | 39.0 |
| 2060[a] | 0.2 | 0.0 | 0.1 | 0.2 | 40.0 | 40.0 |
| 2070[a] | 0.1 | 0.0 | 0.1 | 0.1 | 48.0 | 39.0 |
| 2080[a] | 0.1 | 0.0 | 0.1 | 0.1 | 58.0 | 38.0 |
| 2090[a] | 0.1 | 0.0 | 0.0 | 0.1 | 70.0 | 36.0 |
| 2100[a] | 0.1 | 0.0 | 0.0 | 0.1 | 80.0 | 34.0 |

**Table AII.2.14 |** Anthropogenic HFC-245fa emissions (Gg yr$^{-1}$)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 |
|------|--------|--------|--------|--------|-----|-----|
| 2000[a] | 11 | 11 | 11 | 11 | 0 | 0 |
| 2010[a] | 42 | 46 | 53 | 74 | 59 | 60 |
| 2020[a] | 32 | 86 | 65 | 143 | 79 | 80 |
| 2030[a] | 7 | 95 | 67 | 186 | 98 | 102 |
| 2040[a] | 0 | 97 | 68 | 181 | 121 | 131 |
| 2050[a] | 0 | 95 | 69 | 163 | 149 | 173 |
| 2060[a] | 0 | 87 | 70 | 150 | 190 | 173 |
| 2070[a] | 0 | 82 | 71 | 138 | 228 | 170 |
| 2080[a] | 0 | 80 | 70 | 129 | 276 | 166 |
| 2090[a] | 0 | 81 | 68 | 123 | 334 | 159 |
| 2100[a] | 0 | 83 | 65 | 130 | 388 | 150 |

**AII**

BLM_0151929

**Table AII.2.15** | Anthropogenic HFC-43-10mee emissions (Gg yr$^{-1}$)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 |
|------|--------|--------|--------|--------|------|------|
| 2000[d] | 0.6 | 0.6 | 0.6 | 0.6 | 0.0 | 0.0 |
| 2010[d] | 5.6 | 5.6 | 5.6 | 5.6 | 7.0 | 6.0 |
| 2020[d] | 7.2 | 7.2 | 7.2 | 7.2 | 8.0 | 7.0 |
| 2030[d] | 8.1 | 8.1 | 8.1 | 8.1 | 8.0 | 8.0 |
| 2040[d] | 9.4 | 9.4 | 9.4 | 9.1 | 9.0 | 9.0 |
| 2050[d] | 10.8 | 10.8 | 10.8 | 10.4 | 11.0 | 11.0 |
| 2060[d] | 11.1 | 11.1 | 11.1 | 12.1 | 12.0 | 11.0 |
| 2070[d] | 11.0 | 11.0 | 11.0 | 13.9 | 14.0 | 11.0 |
| 2080[d] | 11.0 | 11.0 | 10.9 | 16.2 | 16.0 | 11.0 |
| 2090[d] | 10.7 | 10.7 | 10.7 | 18.9 | 19.0 | 11.0 |
| 2100[d] | 10.5 | 10.5 | 10.5 | 21.4 | 22.0 | 10.0 |

**Table AII.2.16** | Anthropogenic CO emissions (Tg yr$^{-1}$)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | IS92a |
|------|--------|--------|--------|--------|------|------|-------|
| 2000[d] | 1071 | 1071 | 1071 | 1071 | 877 | 877 | 1048 |
| 2010[d] | 1035 | 1041 | 1045 | 1054 | 977 | 789 | 1096 |
| 2020[d] | 984 | 997 | 1028 | 1058 | 1075 | 751 | 1145 |
| 2030[d] | 930 | 986 | 1030 | 1019 | 1259 | 603 | 1207 |
| 2040[d] | 879 | 948 | 1046 | 960 | 1344 | 531 | 1282 |
| 2050[d] | 825 | 875 | 1033 | 907 | 1428 | 471 | 1358 |
| 2060[d] | 779 | 782 | 996 | 846 | 1545 | 459 | 1431 |
| 2070[d] | 718 | 678 | 939 | 799 | 1662 | 456 | 1504 |
| 2080[d] | 668 | 571 | 879 | 759 | 1842 | 426 | 1576 |
| 2090[d] | 638 | 520 | 835 | 721 | 2084 | 399 | 1649 |
| 2100[d] | 612 | 483 | 798 | 694 | 2326 | 363 | 1722 |

| Year | MFR | CLE | REF$^L$ | REF$^U$ | POL$^L$ | POL$^U$ |
|------|------|------|------|------|------|------|
| 2000[d] | 977 | 977 | 708 | 1197 | 706 | 1197 |
| 2010[d] | | | 771 | 1408 | 769 | 1408 |
| 2020[d] | | | 755 | 1629 | 705 | 1611 |
| 2030[d] | 729 | 904 | 707 | 1865 | 592 | 1803 |
| 2040[d] | | | 695 | 2165 | 620 | 2002 |
| 2050[d] | | | 591 | 2487 | 482 | 2218 |
| 2060[d] | | | 504 | 2787 | 363 | 2409 |
| 2070[d] | | | 450 | 3052 | 328 | 2558 |
| 2080[d] | | | 438 | 3279 | 268 | 2635 |
| 2090[d] | | | 410 | 3510 | 259 | 2714 |
| 2100[d] | | | 363 | 3735 | 253 | 2796 |

BLM_0151930

**Table AII.2.17 |** Anthropogenic NMVOC emissions (Tg yr$^{-1}$)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | IS92a | CLE | MFR |
|------|--------|--------|--------|--------|-----|-----|-------|-----|-----|
| 2000[d] | 213 | 213 | 213 | 213 | 141 | 141 | 126 | 147 | 147 |
| 2010[d] | 216 | 209 | 215 | 217 | 155 | 141 | 142 | | |
| 2020[d] | 213 | 197 | 214 | 224 | 179 | 140 | 158 | | |
| 2030[d] | 202 | 201 | 217 | 225 | 202 | 131 | 173 | 146 | 103 |
| 2040[d] | 192 | 201 | 222 | 218 | 214 | 123 | 188 | | |
| 2050[d] | 179 | 191 | 220 | 209 | 225 | 116 | 202 | | |
| 2060[d] | 167 | 180 | 214 | 202 | 238 | 111 | 218 | | |
| 2070[d] | 152 | 167 | 204 | 194 | 251 | 103 | 234 | | |
| 2080[d] | 140 | 152 | 193 | 189 | 275 | 99 | 251 | | |
| 2090[d] | 132 | 145 | 182 | 182 | 309 | 96 | 267 | | |
| 2100[d] | 126 | 141 | 174 | 177 | 342 | 87 | 283 | | |

**Table AII.2.18 |** Anthropogenic NO$_x$ emissions (TgN yr$^{-1}$)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | CLE | MFR |
|------|--------|--------|--------|--------|-----|-----|
| 2000[d] | 38.5 | 38.5 | 38.5 | 38.5 | 53.4 | 53.4 |
| 2010[d] | 43.5 | 42.4 | 43.1 | 43.5 | | |
| 2020[d] | 47.5 | 43.5 | 43.3 | 48.1 | | |
| 2030[d] | 50.8 | 45.2 | 46.2 | 52.1 | 69.8 | 69.8 |
| 2040[d] | 53.2 | 46.3 | 49.8 | 55.6 | | |
| 2050[d] | 55.5 | 46.4 | 53.0 | 58.4 | | |
| 2060[d] | 58.4 | 46.0 | 56.5 | 60.6 | | |
| 2070[d] | 61.2 | 45.2 | 59.5 | 62.4 | | |
| 2080[d] | 63.3 | 44.3 | 60.9 | 63.8 | | |
| 2090[d] | 65.2 | 43.9 | 62.1 | 65.3 | | |
| 2100[d] | 67.0 | 43.6 | 61.8 | 66.9 | | |

| Year | MFR | CLE | REF$^L$ | REF$^U$ | POL$^L$ | POL$^U$ |
|------|-----|-----|---------|---------|---------|---------|
| 2000[d] | 38.0 | 38.0 | 29.1 | 41.6 | 29.1 | 41.6 |
| 2010[d] | | | 26.0 | 50.2 | 23.9 | 50.1 |
| 2020[d] | | | 26.3 | 60.4 | 21.6 | 59.2 |
| 2030[d] | 23.1 | 42.9 | 24.4 | 71.8 | 16.5 | 67.4 |
| 2040[d] | | | 21.5 | 86.3 | 14.1 | 75.3 |
| 2050[d] | | | 17.0 | 101.7 | 11.6 | 83.3 |
| 2060[d] | | | 13.2 | 115.7 | 11.4 | 89.8 |
| 2070[d] | | | 12.0 | 127.5 | 10.5 | 94.6 |
| 2080[d] | | | 11.5 | 137.2 | 9.6 | 97.2 |
| 2090[d] | | | 12.0 | 146.2 | 8.8 | 100.1 |
| 2100[d] | | | 13.0 | 155.0 | 8.0 | 104.0 |

Notes:
Odd nitrogen (NO$_x$) emissions occur as NO or NO$_2$, measured here as Tg of N.

All

BLM_0151931

**Table AII.2.19 |** Anthropogenic $NH_3$ emissions (TgN yr$^{-1}$)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | CLE | MFR |
|------|--------|--------|--------|--------|-----|-----|
| 2000[d] | 38.5 | 38.5 | 38.5 | 38.5 | 53.4 | 53.4 |
| 2010[d] | 43.5 | 42.4 | 43.1 | 43.5 | | |
| 2020[d] | 47.5 | 43.5 | 43.3 | 48.1 | | |
| 2030[d] | 50.8 | 45.2 | 46.2 | 52.1 | 69.8 | 69.8 |
| 2040[d] | 53.2 | 46.3 | 49.8 | 55.6 | | |
| 2050[d] | 55.5 | 46.4 | 53.0 | 58.4 | | |
| 2060[d] | 58.4 | 46.0 | 56.5 | 60.6 | | |
| 2070[d] | 61.2 | 45.2 | 59.5 | 62.4 | | |
| 2080[d] | 63.3 | 44.3 | 60.9 | 63.8 | | |
| 2090[d] | 65.2 | 43.9 | 62.1 | 65.3 | | |
| 2100[d] | 67.0 | 43.6 | 61.8 | 66.9 | | |

**Table AII.2.20 |** Anthropogenic $SO_x$ emissions (TgS yr$^{-1}$)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | IS92a |
|------|--------|--------|--------|--------|------|------|-------|
| 2000[d] | 55.9 | 55.9 | 55.9 | 55.9 | 69.0 | 69.0 | 79.0 |
| 2010[d] | 54.9 | 54.8 | 55.8 | 51.9 | 74.7 | 73.9 | 95.0 |
| 2020[d] | 44.5 | 50.3 | 49.9 | 47.6 | 99.5 | 74.6 | 111.0 |
| 2030[d] | 30.8 | 43.2 | 42.7 | 42.3 | 112.5 | 78.2 | 125.8 |
| 2040[d] | 20.9 | 35.0 | 41.9 | 33.5 | 109.0 | 78.5 | 139.4 |
| 2050[d] | 16.0 | 26.5 | 37.8 | 26.8 | 105.4 | 68.9 | 153.0 |
| 2060[d] | 13.8 | 21.0 | 34.0 | 23.0 | 89.6 | 55.8 | 151.8 |
| 2070[d] | 11.9 | 16.7 | 23.5 | 20.3 | 73.7 | 44.3 | 150.6 |
| 2080[d] | 9.9 | 13.2 | 15.9 | 18.3 | 64.7 | 36.1 | 149.4 |
| 2090[d] | 8.0 | 12.0 | 12.7 | 14.9 | 62.5 | 29.8 | 148.2 |
| 2100[d] | 6.7 | 11.4 | 10.8 | 13.1 | 60.3 | 24.9 | 147.0 |

| Year | MFR | CLE | REF[L] | REF[U] | POL[L] | POL[U] |
|------|-----|-----|--------|--------|--------|--------|
| 2000[d] | 55.6 | 55.6 | 50.6 | 76.4 | 50.6 | 76.4 |
| 2010[d] | | | 53.1 | 81.8 | 52.7 | 78.7 |
| 2020[d] | | | 56.9 | 84.8 | 47.7 | 77.8 |
| 2030[d] | 17.9 | 58.8 | 60.1 | 86.7 | 29.8 | 76.3 |
| 2040[d] | | | 52.5 | 82.9 | 19.0 | 72.0 |
| 2050[d] | | | 44.2 | 72.3 | 12.4 | 61.7 |
| 2060[d] | | | 32.8 | 73.9 | 9.5 | 52.9 |
| 2070[d] | | | 30.5 | 77.7 | 7.8 | 49.8 |
| 2080[d] | | | 29.6 | 81.1 | 6.2 | 50.5 |
| 2090[d] | | | 22.8 | 84.5 | 5.1 | 52.5 |
| 2100[d] | | | 18.0 | 88.0 | 4.0 | 54.0 |

Notes:
Anthropogenic sulphur emissions as $SO_x$ measured here as Tg of S.

BLM_0151932

**Table AII.2.21 |** Anthropogenic OC aerosols emissions (Tg yr⁻¹)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | IS92a | MFR* | CLE* |
|------|--------|--------|--------|--------|------|------|-------|------|------|
| 2000[d] | 35.6 | 35.6 | 35.6 | 35.6 | 81.4 | 81.4 | 81.4 | 35.0 | 35.0 |
| 2010[d] | 36.6 | 34.6 | 36.2 | 35.6 | 89.3 | 74.5 | 85.2 | 29.2 | 34.6 |
| 2020[d] | 36.6 | 30.8 | 36.1 | 34.5 | 97.0 | 71.5 | 89.0 | 28.6 | 32.6 |
| 2030[d] | 35.3 | 29.2 | 36.0 | 33.2 | 111.4 | 59.9 | 93.9 | 27.9 | 30.9 |
| 2040[d] | 32.3 | 28.0 | 36.4 | 31.6 | 118.1 | 54.2 | 99.8 | | |
| 2050[d] | 30.3 | 26.8 | 36.5 | 30.1 | 124.7 | 49.5 | 105.8 | | |
| 2060[d] | 29.6 | 25.0 | 35.7 | 28.5 | 133.9 | 48.6 | 111.5 | | |
| 2070[d] | 28.2 | 22.8 | 34.4 | 27.4 | 143.1 | 48.3 | 117.2 | | |
| 2080[d] | 27.0 | 20.7 | 33.4 | 26.4 | 157.2 | 46.0 | 122.9 | | |
| 2090[d] | 26.4 | 19.9 | 32.7 | 25.1 | 176.2 | 43.8 | 128.6 | | |
| 2100[d] | 25.5 | 19.5 | 32.2 | 24.1 | 195.2 | 41.0 | 134.4 | | |

Notes:
For both MFR* and CLE* 23 Tg is added to Cofala et al. (2007) values to include biomass burning.

**Table AII.2.22 |** Anthropogenic BC aerosols emissions (Tg yr⁻¹)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | IS92a | MFR* | CLE* |
|------|--------|--------|--------|--------|------|------|-------|------|------|
| 2000[d] | 7.88 | 7.88 | 7.88 | 7.88 | 12.40 | 12.40 | 12.40 | 7.91 | 7.91 |
| 2010[d] | 8.49 | 8.13 | 8.13 | 8.06 | 13.60 | 11.30 | 13.00 | 6.31 | 8.01 |
| 2020[d] | 8.27 | 7.84 | 7.77 | 7.66 | 14.80 | 10.90 | 13.60 | 5.81 | 7.41 |
| 2030[d] | 7.03 | 7.36 | 7.53 | 7.04 | 17.00 | 9.10 | 14.30 | 5.41 | 7.01 |
| 2040[d] | 5.80 | 6.81 | 7.39 | 6.22 | 18.00 | 8.30 | 15.20 | | |
| 2050[d] | 5.00 | 6.21 | 7.07 | 5.67 | 19.00 | 7.50 | 16.10 | | |
| 2060[d] | 4.46 | 5.56 | 6.48 | 5.22 | 20.40 | 7.40 | 17.00 | | |
| 2070[d] | 3.99 | 4.88 | 5.75 | 4.88 | 21.80 | 7.40 | 17.90 | | |
| 2080[d] | 3.70 | 4.23 | 5.15 | 4.66 | 24.00 | 7.00 | 18.70 | | |
| 2090[d] | 3.55 | 4.01 | 4.70 | 4.43 | 26.80 | 6.70 | 19.60 | | |
| 2100[d] | 3.39 | 3.88 | 4.41 | 4.27 | 29.70 | 6.20 | 20.50 | | |

Notes:
For both MFR* and CLE* 2.6 Tg added to Cofala et al. (2007) values to include biomass burning.

**Table AII.2.23 |** Anthropogenic nitrogen fixation (Tg-N yr⁻¹)

| Year | Historical | SRES A1 + Biofuel | SRES A2 | SRES B1 | SRES B2 | FAO2000 Baseline[a] | FAO2000 Improved[a] | Tilman 2001[a] | Tubiello 2007[a] |
|------|-----------|-------------------|---------|---------|---------|--------------------|--------------------|----------------|------------------|
| 1910 | 0.0 | | | | | | | | |
| 1920 | 0.2 | | | | | | | | |
| 1925 | 0.6 | | | | | | | | |
| 1930 | 0.9 | | | | | | | | |
| 1935 | 1.3 | | | | | | | | |
| 1940 | 2.2 | | | | | | | | |
| 1950 | 3.7 | | | | | | | | |
| 1955 | 6.8 | | | | | | | | |
| 1960 | 9.5 | | | | | | | | |
| 1965 | 18.7 | | | | | | | | |
| 1970 | 31.6 | | | | | | | | |
| 1971 | 33.3 | | | | | | | | |
| 1972 | 36.2 | | | | | | | | |
| 1973 | 39.1 | | | | | | | | |
| 1974 | 38.6 | | | | | | | | |
| 1975 | 43.7 | | | | | | | | |

**All**

BLM_0151933

**Table AII.2.23** *(continued)*

**All**

| Year | Historical | SRES A1 + Biofuel | SRES A2 | SRES B1 | SRES B2 | FAO2000 Baseline[a] | FAO2000 Improved[a] | Tilman 2001[a] | Tubiello 2007[a] |
|------|-----------|-------------------|---------|---------|---------|---------------------|---------------------|----------------|------------------|
| 1975 | 43.7 | | | | | | | | |
| 1976 | 46.4 | | | | | | | | |
| 1977 | 49.9 | | | | | | | | |
| 1978 | 53.8 | | | | | | | | |
| 1979 | 57.4 | | | | | | | | |
| 1980 | 60.6 | | | | | | | | |
| 1981 | 60.3 | | | | | | | | |
| 1982 | 61.3 | | | | | | | | |
| 1983 | 67.1 | | | | | | | | |
| 1984 | 70.9 | | | | | | | | |
| 1985 | 70.2 | | | | | | | | |
| 1986 | 72.5 | | | | | | | | |
| 1987 | 75.8 | | | | | | | | |
| 1988 | 79.5 | | | | | | | | |
| 1989 | 78.9 | | | | | | | | |
| 1990 | 77.1 | | | | | | | | |
| 1991 | 75.5 | | | | | | | | |
| 1992 | 73.7 | | | | | | | | |
| 1993 | 72.3 | | | | | | | | |
| 1994 | 72.4 | | | | | | | | |
| 1995 | 78.5 | | | | | | | | |
| 1996 | 82.6 | | | | | 77.8 | 77.8 | | |
| 1997 | 81.4 | | | | | | | | |
| 1998 | 82.8 | | | | | | | | |
| 1999 | 84.9 | | | | | | | | |
| 2000 | 82.1 | | | | | | | 87.0 | |
| 2001 | 82.9 | | | | | | | | |
| 2002 | 85.2 | | | | | | | | |
| 2003 | 90.2 | | | | | | | | |
| 2004 | 91.7 | | | | | | | | |
| 2005 | 94.2 | | | | | | | | |
| 2007 | 98.4 | | | | | | | | |
| 2010 | | 104.1 | 101.9 | 101.7 | 96.5 | | | | |
| 2015 | | – | – | – | – | 106.8 | 88.0 | | |
| 2020 | | 122.6 | 110.7 | 111.2 | 100.9 | | | 135.0 | |
| 2030 | | 141.1 | 117.6 | 118.4 | 103.3 | 124.5 | 96.2 | | |
| 2040 | | 153.3 | 130.7 | 122.2 | 103.5 | | | | |
| 2050 | | 165.5 | 131.1 | 123.2 | 101.9 | | | 236.0 | |
| 2060 | | 171.3 | 134.0 | 121.4 | 99.2 | | | | |
| 2070 | | 177.0 | 132.1 | 117.5 | 95.6 | | | | |
| 2080 | | 180.1 | 138.1 | 111.6 | 91.5 | | | | 205 |
| 2090 | | 186.0 | 146.5 | 108.8 | 91.3 | | | | |
| 2100 | | 192.5 | 149.8 | 104.1 | 91.0 | | | | |

Notes:

(a) See Chapter 6, Figure 6.30 and Erisman et al. (2008) for details and sources.

BLM_0151934

## AII.3: Natural Emissions

**Table AII.3.1a |** Net land (natural and land use) $CO_2$ emissions (PgC yr$^{-1}$)

| Year | RCP2.6[&] | RCP4.5[&] | RCP6.0[&] | RCP8.5[&] |
|---|---|---|---|---|
| 2000[i] | −1.02 ± 0.87 | −1.14 ± 0.87 | −0.92 ± 0.93 | −1.14 ± 0.87 |
| 2010[i] | −1.49 ± 1.02 | −1.85 ± 0.96 | −1.03 ± 1.65 | −1.30 ± 1.64 |
| 2020[i] | −1.24 ± 1.35 | −2.83 ± 1.47 | −1.79 ± 1.95 | −1.43 ± 1.82 |
| 2030[i] | −1.28 ± 1.53 | −2.84 ± 1.59 | −2.37 ± 1.54 | −1.76 ± 2.22 |
| 2040[i] | −1.21 ± 1.33 | −3.25 ± 1.58 | −2.27 ± 1.46 | −2.15 ± 2.13 |
| 2050[i] | −1.00 ± 1.53 | −3.07 ± 1.54 | −1.98 ± 1.57 | −2.35 ± 2.45 |
| 2060[i] | −0.76 ± 0.83 | −2.80 ± 1.83 | −2.46 ± 2.01 | −2.71 ± 2.38 |
| 2070[i] | −0.68 ± 0.84 | −2.59 ± 1.73 | −2.40 ± 2.06 | −2.57 ± 2.42 |
| 2080[i] | −0.15 ± 0.81 | −2.04 ± 1.48 | −2.22 ± 2.12 | −1.96 ± 2.64 |
| 2090[i] | −0.03 ± 0.99 | −2.12 ± 1.38 | −2.77 ± 1.96 | −1.63 ± 2.70 |
| 2100[i] | 0.36 ± 0.95 | −1.54 ± 1.25 | −2.13 ± 1.32 | −1.27 ± 2.90 |

Notes:

Ten-year average values are shown (2010[i] = average of 2005–2014). $CO_2$ emissions are inferred from ESMs used in CMIP5 (Jones et al., 2013). See notes Table AII.2.1a and Chapter 6, Sections 6.4.3 and 6.4.3.3 and Figure 6.24.

**Table AII.3.1b |** Net ocean $CO_2$ emissions (PgC yr$^{-1}$)

| Year | RCP2.6[&] | RCP4.5[&] | RCP6.0[&] | RCP8.5[&] |
|---|---|---|---|---|
| 2000[i] | −2.09 ± 0.19 | −2.14 ± 0.32 | −2.10 ± 0.17 | −2.14 ± 0.32 |
| 2010[i] | −2.44 ± 0.22 | −2.50 ± 0.42 | −2.44 ± 0.20 | −2.53 ± 0.43 |
| 2020[i] | −2.70 ± 0.26 | −2.75 ± 0.46 | −2.59 ± 0.22 | −3.02 ± 0.51 |
| 2030[i] | −2.59 ± 0.30 | −2.98 ± 0.52 | −2.69 ± 0.22 | −3.47 ± 0.54 |
| 2040[i] | −2.22 ± 0.32 | −3.16 ± 0.56 | −2.88 ± 0.27 | −3.96 ± 0.67 |
| 2050[i] | −1.83 ± 0.33 | −3.22 ± 0.60 | −3.16 ± 0.31 | −4.47 ± 0.76 |
| 2060[i] | −1.52 ± 0.30 | −3.12 ± 0.63 | −3.52 ± 0.36 | −4.92 ± 0.84 |
| 2070[i] | −1.23 ± 0.23 | −2.82 ± 0.61 | −3.79 ± 0.41 | −5.24 ± 0.97 |
| 2080[i] | −0.99 ± 0.27 | −2.46 ± 0.59 | −4.02 ± 0.44 | −5.40 ± 1.14 |
| 2090[i] | −0.85 ± 0.26 | −2.22 ± 0.53 | −3.96 ± 0.43 | −5.45 ± 1.18 |
| 2100[i] | −0.77 ± 0.26 | −2.14 ± 0.47 | −3.84 ± 0.42 | −5.44 ± 1.22 |

Notes:

See Table AII.3.1.a.

AII

BLM_0151935

## AII.4: Abundances of the Well-Mixed Greenhouse Gases

**Table AII.4.1 |** $CO_2$ abundance (ppm)

| Year | Observed | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | IS92a | Min | RCP8.5[a] | Max |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PI | 278 ± 2 | 278 | 278 | 278 | 278 | 278 | 278 | 278 | | | |
| 2011[obs] | 390.5 ± 0.3 | | | | | | | | | | |
| 2000 | | 368.9 | 368.9 | 368.9 | 368.9 | 368 | 368 | 368 | | | |
| 2005 | | 378.8 | 378.8 | 378.8 | 378.8 | | | | | 378.8 | |
| 2010 | | 389.3 | 389.1 | 389.1 | 389.3 | 388 | 387 | 388 | 366 | 394 | 413 |
| 2020 | | 412.1 | 411.1 | 409.4 | 415.8 | 416 | 411 | 414 | 386 | 425 | 449 |
| 2030 | | 430.8 | 435.0 | 428.9 | 448.8 | 448 | 434 | 442 | 412 | 461 | 496 |
| 2040 | | 440.2 | 460.8 | 450.7 | 489.4 | 486 | 460 | 472 | 443 | 504 | 555 |
| 2050 | | 442.7 | 486.5 | 477.7 | 540.5 | 527 | 485 | 504 | 482 | 559 | 627 |
| 2060 | | 441.7 | 508.9 | 510.6 | 603.5 | 574 | 506 | 538 | 530 | 625 | 713 |
| 2070 | | 437.5 | 524.3 | 549.8 | 677.1 | 628 | 522 | 575 | 588 | 703 | 810 |
| 2080 | | 431.6 | 531.1 | 594.3 | 758.2 | 690 | 534 | 615 | 651 | 790 | 914 |
| 2090 | | 426.0 | 533.7 | 635.6 | 844.8 | 762 | 542 | 662 | 722 | 885 | 1026 |
| 2100 | | 420.9 | 538.4 | 669.7 | 935.9 | 846 | 544 | 713 | 794 | 985 ± 97 | 1142 |

Notes:

For observations (2011[obs]) see Chapter 2; and for projections see Box 1.1 (Figure 2), Sections 6.4.3.1, 11.3.1.1, 11.3.5.1.1. RCPn.n refers to values taken directly from the published RCP scenarios using the MAGICC model (Meinshausen et al., 2011a; 2011b). These are harmonized to match observations up to 2005 (378.8 ppm) and project future abundances thereafter. RCP8.5[a] shows the average and assessed 90% confidence interval for year 2100, plus the min-max full range derived from the CMIP5 archive for all years (P. Friedlingstein, based on Friedlingstein et al., 2006). 11 ESMs participated (BCC-CSM-1, CanESM2, CESM1-BGC, GFDL-ESM2G, HadGem-2ES, INMCM4, IPSLCM5-LR, MIROC-ESM, MPI-ESM-LR, MRI-ESM1, and Nor-ESM1-ME), running the RCP8.5 anthropogenic emission scenario forced by the RCP8.5 climate change scenario (see Figure 12.36). All abundances are mid-year. Projected values for SRES A2 and B1 and IS92 are the average of reference models taken from the TAR Appendix II.

**Table AII.4.2 |** $CH_4$ abundance (ppb)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | IS92a | RCP2.6[a] | RCP4.5[a] | RCP6.0[a] | RCP8.5[a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PI | 720 | 720 | 720 | 720 | | | | 722 ± 25 | 722 ± 25 | 722 ± 25 | 722 ± 25 |
| 2011[obs] | | | | | | | | 1803 ± 4 | 1803 ± 4 | 1803 ± 4 | 1803 ± 4 |
| 2000 | 1751 | 1751 | 1751 | 1751 | 1760 | 1760 | 1760 | | | | |
| 2010 | 1773 | 1767 | 1769 | 1779 | 1861 | 1827 | 1855 | 1795 ± 18 | 1795 ± 18 | 1795 ± 18 | 1795 ± 18 |
| 2020 | 1731 | 1801 | 1786 | 1924 | 1997 | 1891 | 1979 | 1716 ± 23 | 1847 ± 21 | 1811 ± 22 | 1915 ± 25 |
| 2030 | 1600 | 1830 | 1796 | 2132 | 2163 | 1927 | 2129 | 1562 ± 38 | 1886 ± 28 | 1827 ± 28 | 2121 ± 44 |
| 2040 | 1527 | 1842 | 1841 | 2399 | 2357 | 1919 | 2306 | 1463 ± 50 | 1903 ± 37 | 1880 ± 36 | 2412 ± 74 |
| 2050 | 1452 | 1833 | 1895 | 2740 | 2562 | 1881 | 2497 | 1353 ± 60 | 1899 ± 47 | 1941 ± 48 | 2784 ± 116 |
| 2060 | 1365 | 1801 | 1939 | 3076 | 2779 | 1836 | 2663 | 1230 ± 71 | 1872 ± 59 | 1994 ± 61 | 3152 ± 163 |
| 2070 | 1311 | 1745 | 1962 | 3322 | 3011 | 1797 | 2791 | 1153 ± 78 | 1824 ± 72 | 2035 ± 77 | 3428 ± 208 |
| 2080 | 1285 | 1672 | 1940 | 3490 | 3252 | 1741 | 2905 | 1137 ± 88 | 1756 ± 87 | 2033 ± 94 | 3624 ± 250 |
| 2090 | 1268 | 1614 | 1819 | 3639 | 3493 | 1663 | 3019 | 1135 ± 98 | 1690 ± 100 | 1908 ± 111 | 3805 ± 293 |
| 2100 | 1254 | 1576 | 1649 | 3751 | 3731 | 1574 | 3136 | 1127 ± 106 | 1633 ± 110 | 1734 ± 124 | 3938 ± 334 |

Notes:

RCPn.n refers to values taken directly from the published RCP scenarios using the MAGICC model (Meinshausen et al., 2011b) and initialized in year 2005 at 1754 ppb. Values for SRES A2 and B1 and IS92 are from the TAR Appendix II. RCPn.n[b] values are best estimates with uncertainties (68% confidence intervals) from Chapter 11 (Section 11.3.5) based on Holmes et al. (2013) and using RCP[a] emissions and uncertainties tabulated above. For RCP[a] the PI, year 2011 and year 2010 values are based on observations. RCP models used slightly different PI abundances than recommended here (Table AII.1.1, Chapter 2).

**Climate System Scenario Tables**                                                                            **Annex II**

**Table AII.4.3** | $N_2O$ abundance (ppb)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | IS92a | RCP2.6[k] | RCP4.5[k] | RCP6.0[k] | RCP8.5[k] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PI | 272 | 272 | 272 | 272 | | | | 270 ± 7 | 270 ± 7 | 270 ± 7 | 270 ± 7 |
| 2011[obs] | | | | | | | | 324 ± 1 | 324 ± 1 | 324 ± 1 | 324 ± 1 |
| 2000 | 316 | 316 | 316 | 316 | 316 | 316 | 316 | | | | |
| 2010 | 323 | 323 | 323 | 323 | 325 | 324 | 324 | 323 ± 3 | 323 ± 3 | 323 ± 3 | 323 ± 3 |
| 2020 | 329 | 330 | 330 | 332 | 335 | 333 | 333 | 330 ± 4 | 331 ± 4 | 331 ± 4 | 332 ± 4 |
| 2030 | 334 | 337 | 337 | 342 | 347 | 341 | 343 | 336 ± 5 | 339 ± 5 | 338 ± 5 | 342 ± 6 |
| 2040 | 339 | 344 | 345 | 354 | 360 | 349 | 353 | 342 ± 6 | 346 ± 7 | 346 ± 7 | 353 ± 8 |
| 2050 | 342 | 351 | 355 | 367 | 373 | 357 | 363 | 346 ± 8 | 353 ± 9 | 355 ± 9 | 365 ± 11 |
| 2060 | 343 | 356 | 365 | 381 | 387 | 363 | 372 | 349 ± 9 | 360 ± 10 | 364 ± 11 | 377 ± 13 |
| 2070 | 344 | 361 | 376 | 394 | 401 | 368 | 381 | 351 ± 10 | 365 ± 12 | 374 ± 13 | 389 ± 16 |
| 2080 | 344 | 366 | 386 | 408 | 416 | 371 | 389 | 352 ± 11 | 370 ± 13 | 384 ± 15 | 401 ± 18 |
| 2090 | 344 | 369 | 397 | 421 | 432 | 374 | 396 | 353 ± 11 | 374 ± 14 | 393 ± 17 | 413 ± 21 |
| 2100 | 344 | 372 | 406 | 435 | 447 | 375 | 403 | 354 ± 12 | 378 ± 16 | 401 ± 19 | 425 ± 24 |

Notes:
See notes Table AII.4.2.

**Table AII.4.4** | $SF_6$ abundance (ppt)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | Obs |
|---|---|---|---|---|---|---|---|
| 2011[obs] | | | | | | | 7.3 ± 0.1 |
| 2010 | 7.0 | 6.9 | 7.0 | 7.0 | 7 | 7 | |
| 2020 | 8.9 | 8.7 | 10.3 | 9.9 | 11 | 9 | |
| 2030 | 9.7 | 9.7 | 14.1 | 13.4 | 15 | 12 | |
| 2040 | 10.4 | 10.9 | 17.9 | 17.6 | 20 | 15 | |
| 2050 | 10.8 | 12.3 | 21.7 | 22.1 | 26 | 19 | |
| 2060 | 11.0 | 13.8 | 25.6 | 27.2 | 32 | 23 | |
| 2070 | 11.2 | 15.6 | 29.5 | 32.6 | 40 | 27 | |
| 2080 | 11.3 | 17.6 | 33.4 | 38.1 | 48 | 30 | |
| 2090 | 11.4 | 19.9 | 37.3 | 44.1 | 56 | 33 | |
| 2100 | 11.4 | 22.3 | 41.0 | 50.5 | 65 | 35 | |

Notes:
Projected $SF_6$ and PFC abundances (Tables AII.4.4 to AII.4.7) taken directly from RCPs (Meinshausen et al., 2011a). Observed values shown for year 2011.

**Table AII.4.5** | $CF_4$ abundance (ppt)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | Obs |
|---|---|---|---|---|---|---|---|
| 2011[obs] | | | | | | | 79.0 |
| 2010 | 84 | 83 | 85 | 83 | 92 | 91 | |
| 2020 | 93 | 90 | 99 | 91 | 107 | 101 | |
| 2030 | 99 | 95 | 115 | 99 | 125 | 111 | |
| 2040 | 103 | 101 | 130 | 107 | 148 | 122 | |
| 2050 | 106 | 107 | 146 | 115 | 175 | 135 | |
| 2060 | 108 | 113 | 162 | 123 | 208 | 150 | |
| 2070 | 109 | 119 | 177 | 131 | 246 | 164 | |
| 2080 | 110 | 125 | 193 | 138 | 291 | 179 | |
| 2090 | 111 | 131 | 207 | 146 | 341 | 193 | |
| 2100 | 112 | 138 | 222 | 153 | 397 | 208 | |

**All**

BLM_0151937

**AII**

**Table AII.4.6** | $C_3F_8$ abundance (ppt)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | Obs |
|------|--------|--------|--------|--------|-----|-----|-----|
| 2011[obs] | | | | | | | 4.2 |
| 2010 | 4.1 | 3.9 | 3.9 | 3.9 | 4 | 4 | |
| 2020 | 6.2 | 4.8 | 5.0 | 5.0 | 5 | 4 | |
| 2030 | 7.9 | 5.5 | 6.2 | 6.1 | 6 | 5 | |
| 2040 | 8.6 | 6.3 | 7.3 | 7.2 | 7 | 6 | |
| 2050 | 8.9 | 7.1 | 8.4 | 8.4 | 9 | 7 | |
| 2060 | 9.1 | 7.9 | 9.4 | 9.6 | 11 | 8 | |
| 2070 | 9.2 | 8.8 | 10.5 | 10.7 | 14 | 8 | |
| 2080 | 9.3 | 9.6 | 11.5 | 11.8 | 17 | 9 | |
| 2090 | 9.3 | 10.4 | 12.5 | 13.0 | 20 | 10 | |
| 2100 | 9.3 | 11.3 | 13.4 | 14.1 | 23 | 11 | |

**Table AII.4.7** | $C_6F_{14}$ abundance (ppt)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
|------|--------|--------|--------|--------|
| 2010 | 0.07 | 0.07 | 0.07 | 0.07 |
| 2020 | 0.13 | 0.13 | 0.13 | 0.13 |
| 2030 | 0.16 | 0.16 | 0.16 | 0.16 |
| 2040 | 0.18 | 0.18 | 0.18 | 0.18 |
| 2050 | 0.20 | 0.20 | 0.20 | 0.20 |
| 2060 | 0.21 | 0.21 | 0.21 | 0.21 |
| 2070 | 0.23 | 0.23 | 0.23 | 0.23 |
| 2080 | 0.25 | 0.25 | 0.25 | 0.25 |
| 2090 | 0.27 | 0.27 | 0.27 | 0.27 |
| 2100 | 0.28 | 0.28 | 0.28 | 0.28 |

**Table AII.4.8** | HFC-23 abundance (ppt)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | RCP2.6[&] | RCP4.5[&] | RCP6.0[&] | RCP8.5[&] |
|------|--------|--------|--------|--------|-----|-----|-----------|-----------|-----------|-----------|
| 2011[obs] | | | | | | | 24.0 | 24.0 | 24.0 | 24.0 |
| 2010 | 22.9 | 22.9 | 22.9 | 22.9 | 26 | 26 | 23.2 ± 1 | 23.2 ± 1 | 23.2 ± 1 | 23.2 ± 1 |
| 2020 | 27.2 | 27.2 | 27.2 | 27.2 | 33 | 33 | 26.6 ± 1 | 26.6 ± 1 | 26.6 ± 1 | 26.6 ± 1 |
| 2030 | 27.0 | 27.0 | 27.1 | 27.1 | 35 | 35 | 26.3 ± 1 | 26.3 ± 1 | 26.3 ± 1 | 26.3 ± 1 |
| 2040 | 26.5 | 26.5 | 26.6 | 26.6 | 35 | 35 | 25.7 ± 1 | 25.8 ± 1 | 25.8 ± 1 | 25.8 ± 1 |
| 2050 | 25.8 | 25.9 | 25.9 | 26.0 | 35 | 35 | 24.9 ± 1 | 25.0 ± 1 | 25.1 ± 1 | 25.1 ± 1 |
| 2060 | 25.0 | 25.1 | 25.1 | 25.3 | 35 | 34 | 24.0 ± 1 | 24.2 ± 1 | 24.3 ± 1 | 24.4 ± 1 |
| 2070 | 24.1 | 24.2 | 24.4 | 24.6 | 34 | 34 | 23.0 ± 1 | 23.4 ± 1 | 23.4 ± 1 | 23.6 ± 1 |
| 2080 | 23.3 | 23.3 | 23.5 | 23.8 | 34 | 33 | 22.1 ± 1 | 22.5 ± 1 | 22.6 ± 1 | 22.8 ± 1 |
| 2090 | 22.4 | 22.5 | 22.7 | 23.0 | 34 | 33 | 21.2 ± 1 | 21.6 ± 1 | 21.8 ± 1 | 22.1 ± 1 |
| 2100 | 21.6 | 21.6 | 21.9 | 22.3 | 33 | 32 | 20.3 ± 1 | 20.8 ± 1 | 21.0 ± 1 | 21.3 ± 1 |

Notes:

RCPn.n HFC abundances (Tables AII.4.8 to AII.4.15) are as reported (Meinshausen et al., 2011a). SRES A2 and B1 and IS92a (where available) are taken from TAR Appendix II. Observed values are shown for 2011 (see Chapter 2, and Table AII.1.1). The AR5 RCPn.n[&] abundances are calculated starting with observed abundances (adopted for 2010) and future tropospheric OH changes using the methodology of Prather et al. (2012), updated for uncertainty in lifetime and scenario changes in OH using Holmes et al. (2013) and ACCMIP results (Stevenson et al., 2013; Voulgarakis et al., 2013). Projected RCP[&] abundances are best estimates with 68% confidence range as uncertainties. See also notes Tables AII.4.2 and AII.5.9.

BLM_0151938

**Table AII.4.9 |** HFC-32 abundance (ppt)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | RCP2.6& | RCP4.5& | RCP6.0& | RCP8.5& |
|------|--------|--------|--------|--------|----|----|---------|---------|---------|---------|
| 2011obs | | | | | | | 4.9 | 4.9 | 4.9 | 4.9 |
| 2010 | 5.7 | 5.7 | 5.7 | 5.7 | 1 | 1 | 4.1 ± 0 | 4.1 ± 0 | 4.1 ± 0 | 4.1 ± 0 |
| 2020 | 21.0 | 21.0 | 21.1 | 21.1 | 3 | 3 | 23.8 ± 2 | 24.0 ± 2 | 24.0 ± 2 | 24.0 ± 2 |
| 2030 | 34.7 | 35.2 | 35.5 | 35.8 | 4 | 4 | 38.1 ± 5 | 39.1 ± 5 | 39.1 ± 5 | 39.2 ± 5 |
| 2040 | 41.1 | 41.9 | 42.4 | 43.6 | 6 | 5 | 44.7 ± 6 | 46.7 ± 6 | 46.9 ± 6 | 47.8 ± 6 |
| 2050 | 41.9 | 42.8 | 43.9 | 46.2 | 7 | 7 | 44.3 ± 7 | 47.6 ± 7 | 48.2 ± 7 | 50.3 ± 8 |
| 2060 | 43.1 | 43.8 | 45.6 | 48.8 | 9 | 8 | 45.0 ± 7 | 49.6 ± 8 | 50.6 ± 8 | 53.8 ± 8 |
| 2070 | 47.9 | 48.1 | 50.7 | 54.7 | 11 | 8 | 49.4 ± 8 | 54.9 ± 8 | 56.8 ± 9 | 60.3 ± 9 |
| 2080 | 51.3 | 50.5 | 54.0 | 58.6 | 14 | 8 | 53.8 ± 9 | 58.2 ± 9 | 61.4 ± 10 | 64.7 ± 10 |
| 2090 | 51.0 | 49.6 | 52.8 | 58.2 | 17 | 8 | 54.0 ± 9 | 56.9 ± 10 | 60.6 ± 10 | 64.4 ± 11 |
| 2100 | 47.5 | 45.6 | 47.4 | 53.8 | 20 | 8 | 50.5 ± 9 | 51.8 ± 9 | 55.2 ± 10 | 59.6 ± 11 |

**Table AII.4.10 |** HFC-125 abundance (ppt)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | IS92a | RCP2.6& | RCP4.5& | RCP6.0& | RCP8.5& |
|------|--------|--------|--------|--------|----|----|-------|---------|---------|---------|---------|
| 2011obs | | | | | | | | 9.6 | 9.6 | 9.6 | 9.6 |
| 2010 | 7.1 | 6.4 | 5.7 | 7.7 | 2 | 2 | 0 | 8.2 ± 1 | 8.2 ± 1 | 8.2 ± 1 | 8.2 ± 1 |
| 2020 | 27.4 | 14.3 | 7.6 | 25.7 | 8 | 8 | 2 | 30.9 ± 1 | 16.3 ± 1 | 9.6 ± 1 | 27.6 ± 1 |
| 2030 | 60.0 | 23.2 | 9.2 | 48.5 | 16 | 16 | 12 | 64.1 ± 3 | 25.2 ± 2 | 10.9 ± 1 | 51.0 ± 3 |
| 2040 | 90.5 | 29.7 | 10.6 | 72.0 | 24 | 24 | 40 | 95.5 ± 7 | 31.9 ± 3 | 12.2 ± 1 | 75.9 ± 5 |
| 2050 | 114.5 | 34.0 | 11.8 | 97.6 | 34 | 33 | 87 | 119.5 ± 11 | 36.6 ± 4 | 13.3 ± 2 | 103 ± 8 |
| 2060 | 133.4 | 36.0 | 12.9 | 122.9 | 45 | 43 | 137 | 139.0 ± 15 | 39.0 ± 5 | 14.4 ± 2 | 130 ± 12 |
| 2070 | 154.8 | 35.8 | 13.9 | 147.1 | 58 | 49 | 177 | 160.8 ± 20 | 39.4 ± 6 | 15.5 ± 2 | 156 ± 16 |
| 2080 | 176.2 | 34.8 | 14.8 | 168.7 | 72 | 54 | 210 | 183.2 ± 24 | 39.1 ± 6 | 16.4 ± 3 | 180 ± 20 |
| 2090 | 192.3 | 34.0 | 15.5 | 185.8 | 89 | 57 | 236 | 200.9 ± 29 | 38.7 ± 7 | 17.4 ± 3 | 199 ± 25 |
| 2100 | 200.2 | 33.2 | 15.8 | 198.9 | 107 | 58 | 255 | 210.5 ± 34 | 38.1 ± 7 | 18.0 ± 3 | 215 ± 30 |

**Table AII.4.11 |** HFC-134a abundance (ppt)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | IS92a | RCP2.6& | RCP4.5& | RCP6.0& | RCP8.5& |
|------|--------|--------|--------|--------|----|----|-------|---------|---------|---------|---------|
| 2011 | | | | | | | | 63 ± 1 | 63 ± 1 | 63 ± 1 | 63 ± 1 |
| 2010 | 56 | 56 | 56 | 56 | 55 | 55 | 94 | 58 ± 3 | 58 ± 3 | 58 ± 3 | 58 ± 3 |
| 2020 | 96 | 95 | 90 | 112 | 111 | 108 | 183 | 97 ± 5 | 98 ± 5 | 91 ± 5 | 117 ± 5 |
| 2030 | 122 | 129 | 109 | 180 | 170 | 165 | 281 | 123 ± 9 | 132 ± 9 | 110 ± 8 | 184 ± 11 |
| 2040 | 142 | 154 | 121 | 245 | 231 | 223 | 401 | 143 ± 12 | 157 ± 12 | 122 ± 10 | 249 ± 17 |
| 2050 | 153 | 175 | 129 | 311 | 299 | 293 | 537 | 150 ± 15 | 178 ± 16 | 130 ± 12 | 314 ± 24 |
| 2060 | 160 | 187 | 135 | 370 | 382 | 352 | 657 | 155 ± 16 | 192 ± 19 | 137 ± 14 | 373 ± 32 |
| 2070 | 175 | 193 | 141 | 423 | 480 | 380 | 743 | 168 ± 18 | 200 ± 21 | 143 ± 15 | 427 ± 39 |
| 2080 | 191 | 205 | 144 | 471 | 594 | 391 | 807 | 184 ± 21 | 216 ± 23 | 148 ± 16 | 476 ± 47 |
| 2090 | 200 | 229 | 144 | 517 | 729 | 390 | 850 | 193 ± 23 | 242 ± 26 | 150 ± 18 | 524 ± 56 |
| 2100 | 199 | 262 | 141 | 561 | 877 | 379 | 878 | 192 ± 25 | 275 ± 30 | 148 ± 19 | 570 ± 64 |

All

BLM_0151939

**Table AII.4.12** | HFC-143a abundance (ppt)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | RCP2.6& | RCP4.5& | RCP6.0& | RCP8.5& |
|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | | | | | | | 12.0 | 12.0 | 12.0 | 12.0 |
| 2010 | 10.2 | 9.4 | 8.4 | 10.8 | 3 | 2 | 11 ± 1 | 11 ± 1 | 11 ± 1 | 11 ± 1 |
| 2020 | 33.9 | 17.8 | 10.1 | 28.2 | 10 | 9 | 37 ± 1 | 19 ± 1 | 12 ± 1 | 29 ± 1 |
| 2030 | 72.1 | 26.8 | 12.1 | 46.8 | 20 | 18 | 75 ± 2 | 28 ± 1 | 14 ± 1 | 48 ± 1 |
| 2040 | 109.9 | 36.0 | 14.0 | 65.6 | 32 | 29 | 13 ± 4 | 38 ± 1 | 16 ± 1 | 67 ± 2 |
| 2050 | 142.1 | 45.4 | 16.0 | 85.7 | 45 | 43 | 144 ± 6 | 47 ± 2 | 18 ± 1 | 88 ± 3 |
| 2060 | 168.6 | 54.0 | 18.1 | 105.2 | 62 | 57 | 170 ± 8 | 56 ± 3 | 20 ± 1 | 107 ± 4 |
| 2070 | 196.1 | 61.4 | 20.1 | 123.2 | 81 | 68 | 197 ± 11 | 64 ± 3 | 22 ± 1 | 126 ± 6 |
| 2080 | 222.2 | 69.7 | 22.2 | 138.7 | 103 | 77 | 223 ± 14 | 73 ± 4 | 24 ± 2 | 142 ± 8 |
| 2090 | 242.0 | 80.2 | 24.0 | 150.2 | 129 | 85 | 243 ± 17 | 85 ± 5 | 26 ± 2 | 154 ± 9 |
| 2100 | 252.9 | 92.6 | 25.6 | 157.9 | 157 | 90 | 254 ± 20 | 98 ± 6 | 28 ± 2 | 163 ± 11 |

**Table AII.4.13** | HFC-227ea abundance (ppt)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | RCP2.6& | RCP4.5& | RCP6.0& | RCP8.5& |
|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | | | | | | | 0.65 | 0.65 | 0.65 | 0.65 |
| 2010 | 1.43 | 1.28 | 1.42 | 1.56 | 2 | 2 | 0.6 ± 0.1 | 0.6 ± 0.1 | 0.6 ± 0.1 | 0.6 ± 0.1 |
| 2020 | 2.81 | 2.10 | 2.78 | 3.30 | 5 | 6 | 2.0 ± 0.1 | 1.5 ± 0.1 | 2.0 ± 0.1 | 2.4 ± 0.1 |
| 2030 | 2.48 | 1.71 | 2.44 | 2.77 | 10 | 10 | 2.0 ± 0.1 | 1.3 ± 0.1 | 2.0 ± 0.1 | 2.2 ± 0.1 |
| 2040 | 2.09 | 1.35 | 2.04 | 2.29 | 14 | 15 | 1.8 ± 0.1 | 1.1 ± 0.1 | 1.8 ± 0.1 | 2.0 ± 0.2 |
| 2050 | 1.74 | 1.06 | 1.68 | 1.92 | 19 | 21 | 1.6 ± 0.2 | 1.0 ± 0.1 | 1.6 ± 0.2 | 1.8 ± 0.2 |
| 2060 | 1.35 | 0.81 | 1.31 | 1.55 | 25 | 27 | 1.3 ± 0.2 | 0.8 ± 0.1 | 1.3 ± 0.2 | 1.5 ± 0.2 |
| 2070 | 1.04 | 0.61 | 1.01 | 1.23 | 32 | 31 | 1.1 ± 0.2 | 0.6 ± 0.1 | 1.1 ± 0.2 | 1.3 ± 0.2 |
| 2080 | 0.81 | 0.45 | 0.78 | 0.99 | 40 | 34 | 0.9 ± 0.2 | 0.5 ± 0.1 | 0.9 ± 0.2 | 1.1 ± 0.2 |
| 2090 | 0.63 | 0.34 | 0.59 | 0.79 | 49 | 35 | 0.8 ± 0.2 | 0.4 ± 0.1 | 0.8 ± 0.2 | 0.9 ± 0.2 |
| 2100 | 1.43 | 1.28 | 1.42 | 1.56 | 2 | 2 | 0.6 ± 0.2 | 0.3 ± 0.1 | 0.6 ± 0.2 | 0.8 ± 0.2 |

**Table AII.4.14** | HFC-245fa abundance (ppt)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | RCP2.6& | RCP4.5& | RCP6.0& | RCP8.5& |
|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | | | | | | | 1.24 | 1.24 | 1.24 | 1.24 |
| 2010 | 7.5 | 7.3 | 8.2 | 9.5 | 8 | 8 | 1 ± 0.2 | 1 ± 0.2 | 1 ± 0.2 | 1 ± 0.2 |
| 2020 | 12.1 | 19.3 | 18.1 | 31.5 | 17 | 17 | 10.2 ± 1 | 18.9 ± 2 | 16.4 ± 2 | 31.0 ± 4 |
| 2030 | 7.4 | 28.2 | 21.3 | 51.2 | 23 | 23 | 6.6 ± 1.5 | 29.2 ± 4 | 21.6 ± 3 | 53.1 ± 8 |
| 2040 | 2.3 | 31.2 | 22.6 | 61.7 | 29 | 29 | 2.2 ± 1.0 | 33.0 ± 6 | 23.7 ± 4 | 63.8 ± 10 |
| 2050 | 0.6 | 31.9 | 23.3 | 62.0 | 36 | 38 | 0.7 ± 0.5 | 34.1 ± 7 | 24.6 ± 5 | 64.4 ± 12 |
| 2060 | 0.2 | 30.6 | 23.8 | 59.1 | 46 | 43 | 0.2 ± 0.2 | 32.9 ± 7 | 25.3 ± 5 | 61.7 ± 13 |
| 2070 | 0.0 | 28.2 | 24.2 | 55.3 | 58 | 44 | 0.1 ± 0.1 | 30.8 ± 7 | 25.9 ± 5 | 58.1 ± 13 |
| 2080 | 0.0 | 26.4 | 24.3 | 51.5 | 72 | 43 | 0.0 ± 0.1 | 29.3 ± 7 | 26.4 ± 6 | 54.4 ± 12 |
| 2090 | 0.0 | 25.8 | 23.6 | 48.0 | 88 | 42 | 0.0 ± 0.0 | 28.6 ± 6 | 26.0 ± 6 | 51.0 ± 12 |
| 2100 | 0.0 | 26.0 | 22.3 | 47.3 | 105 | 40 | 0.0 ± 0.0 | 28.6 ± 6 | 24.9 ± 6 | 50.6 ± 11 |

BLM_0151940

**Climate System Scenario Tables**                                                                                          **Annex II**

**Table AII.4.15 |** HFC-43-10mee abundance (ppt)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | RCP2.6& | RCP4.5& | RCP6.0& | RCP8.5& |
|------|--------|--------|--------|--------|----|----|---------|---------|---------|---------|
| 2011 |        |        |        |        |    |    | —       | —       | —       | —       |
| 2010 | 0.52 | 0.52 | 0.52 | 0.52 | 1 | 1 | 0.0 ± 0.0 | 0.0 ± 0.0 | 0.0 ± 0.0 | 0.0 ± 0.0 |
| 2020 | 1.46 | 1.46 | 1.46 | 1.47 | 2 | 1 | 1.2 ± 0.1 | 1.2 ± 0.1 | 1.2 ± 0.1 | 1.2 ± 0.1 |
| 2030 | 2.09 | 2.11 | 2.12 | 2.14 | 2 | 2 | 2.0 ± 0.2 | 2.1 ± 0.2 | 2.1 ± 0.2 | 2.1 ± 0.2 |
| 2040 | 2.61 | 2.64 | 2.66 | 2.68 | 3 | 2 | 2.7 ± 0.3 | 2.8 ± 0.3 | 2.8 ± 0.3 | 2.8 ± 0.3 |
| 2050 | 3.13 | 3.17 | 3.22 | 3.23 | 3 | 3 | 3.3 ± 0.4 | 3.4 ± 0.4 | 3.4 ± 0.4 | 3.4 ± 0.4 |
| 2060 | 3.56 | 3.61 | 3.70 | 3.83 | 4 | 3 | 3.7 ± 0.6 | 3.9 ± 0.6 | 4.0 ± 0.6 | 4.1 ± 0.6 |
| 2070 | 3.78 | 3.81 | 3.96 | 4.52 | 4 | 4 | 3.9 ± 0.7 | 4.3 ± 0.7 | 4.3 ± 0.7 | 4.9 ± 0.7 |
| 2080 | 3.89 | 3.88 | 4.08 | 5.27 | 5 | 4 | 4.1 ± 0.8 | 4.4 ± 0.8 | 4.6 ± 0.8 | 5.8 ± 0.9 |
| 2090 | 3.93 | 3.87 | 4.10 | 6.14 | 6 | 4 | 4.2 ± 0.8 | 4.5 ± 0.8 | 4.7 ± 0.9 | 6.7 ± 1.0 |
| 2100 | 3.91 | 3.81 | 3.99 | 7.12 | 7 | 4 | 4.2 ± 0.9 | 4.4 ± 0.9 | 4.6 ± 0.9 | 7.9 ± 1.2 |

**Table AII.4.16 |** Montreal Protocol greenhouse gas abundances (ppt)

| Year | CFC-11 | CFC-12 | CFC-113 | CFC-114 | CFC-115 | $CCl_4$ | $CH_3CCl_3$ | HCFC-22 |
|------|--------|--------|---------|---------|---------|---------|-------------|---------|
| 2011* | 238 ± 1 | 528 ± 2 | 74.5 ± 0.5 | 15.8 | 8.4 | 86 ± 2 | 6.4 ± 0.4 | 213 ± 2 |
| 2010 | 240.9 | 532.5 | 75.6 | 16.4 | 8.4 | 87.6 | 8.3 | 206.8 |
| 2020 | 213.0 | 492.8 | 67.4 | 15.8 | 8.4 | 70.9 | 1.5 | 301.8 |
| 2030 | 182.6 | 448.0 | 59.9 | 15.1 | 8.4 | 54.4 | 0.2 | 265.4 |
| 2040 | 153.5 | 405.8 | 53.3 | 14.4 | 8.4 | 40.3 | 0.0 | 151.0 |
| 2050 | 127.2 | 367.3 | 47.4 | 13.6 | 8.4 | 29.2 | 0.0 | 71.1 |
| 2060 | 104.4 | 332.4 | 42.1 | 12.9 | 8.3 | 20.0 | 0.0 | 31.5 |
| 2070 | 85.2 | 300.7 | 37.4 | 12.3 | 8.3 | 13.6 | 0.0 | 13.7 |
| 2080 | 69.1 | 272.1 | 33.3 | 11.6 | 8.2 | 9.3 | 0.0 | 5.9 |
| 2090 | 55.9 | 246.2 | 29.6 | 11.1 | 8.2 | 6.3 | 0.0 | 2.6 |
| 2100 | 45.1 | 222.8 | 26.3 | 10.5 | 8.1 | 4.3 | 0.0 | 1.1 |

| Year | HCFC-141b | HCFC-142b | Halon 1211 | Halon 1202 | Halon 1301 | Halon 2402 | $CH_3Br$ | $CH_3Cl$ |
|------|-----------|-----------|------------|------------|------------|------------|----------|----------|
| 2011* | 21.4 ± 0.5 | 21.2 ± 0.5 | 4.07 | 0.00 | 3.23 | 0.45 | 7.1 | 534 |
| 2010 | 20.3 | 20.5 | 4.07 | 0.00 | 3.20 | 0.46 | 7.2 | 550 |
| 2020 | 30.9 | 30.9 | 3.08 | 0.00 | 3.29 | 0.38 | 7.1 | 550 |
| 2030 | 34.4 | 31.2 | 2.06 | 0.00 | 3.19 | 0.27 | 7.1 | 550 |
| 2040 | 27.9 | 23.3 | 1.30 | 0.00 | 2.97 | 0.18 | 7.1 | 550 |
| 2050 | 19.3 | 14.9 | 0.78 | 0.00 | 2.71 | 0.12 | 7.1 | 550 |
| 2060 | 12.4 | 9.0 | 0.46 | 0.00 | 2.43 | 0.07 | 7.1 | 550 |
| 2070 | 7.7 | 5.2 | 0.26 | 0.00 | 2.16 | 0.05 | 7.1 | 550 |
| 2080 | 4.7 | 3.0 | 0.15 | 0.00 | 1.90 | 0.03 | 7.1 | 550 |
| 2090 | 2.9 | 1.7 | 0.08 | 0.00 | 1.66 | 0.02 | 7.1 | 550 |
| 2100 | 1.7 | 0.9 | 0.05 | 0.00 | 1.44 | 0.01 | 7.1 | 550 |

Notes:

Present day (2011*) is from Chapter 2; projections are from Scenario A1, WMO Ozone Assessment (WMO 2010).

**AII**

BLM_0151941

## AII.5: Column Abundances, Burdens, and Lifetimes

**Table AII.5.1** | Stratospheric $O_3$ column changes (DU)

| Year | Obs | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
|------|-----|--------|--------|--------|--------|
| 1850 | | 17 | 17 | 17 | 17 |
| 1980 | 11 | 15 | 15 | 15 | 15 |
| **2000** | **269 ± 8** | **276 ± 9** | **276 ± 9** | **276 ± 9** | **276 ± 9** |
| 2010 | 0 | 2 | −1 | 1 | −2 |
| 2020 | | 4 | 0 | 3 | 2 |
| 2030 | | 8 | 4 | 7 | 5 |
| 2040 | | 9 | 7 | 10 | 9 |
| 2050 | | 12 | 10 | 13 | 12 |
| 2060 | | 13 | 12 | 14 | 15 |
| 2070 | | 13 | 11 | 15 | 16 |
| 2080 | | 12 | 11 | 16 | 15 |
| 2090 | | 13 | 12 | 16 | 18 |
| 2100 | | 15 | 13 | 17 | 20 |

Notes:
Observed $O_3$ columns and trends taken from WMO (Douglass and Filetov, 2010), subtracting tropospheric column $O_3$ (Table AII.5.2) with uncertainty estimates driven by polar variability. CMIP5 RCP results are from Eyring et al. (2013). The multi-model mean is derived from the CMIP5 models with predictive (interactive or semi-offline) stratospheric and tropospheric ozone chemistry. The absolute value is shown for year 2000. All other years are differences relative to (minus) year 2000. The multi-model standard deviation is shown only for year 2000; it does not change much over time; and, representing primarily the spread in absolute $O_3$ column, it is larger than the standard deviation of the changes (not evaluated here). All models used the same projections for ozone-depleting substances. Near-term differences in projected $O_3$ columns across scenarios reflect model sampling (i.e., different sets of models contributing to each RCP), while long-term changes reflect changes in $N_2O$, $CH_4$ and climate. See Section 11.3.5.1.2.

**Table AII.5.2** | Tropospheric $O_3$ column changes (DU)

| Year | CMIP5 | | | | ACCMIP | | | |
|------|-------|------|------|------|--------|------|------|------|
| | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
| 1850 | −10.2 | −10.2 | −10.2 | −10.2 | −8.9 | −8.9 | −8.9 | −8.9 |
| 1980 | −2.0 | −2.0 | −2.0 | −2.0 | −1.3 | −1.3 | −1.3 | −1.3 |
| **2000** | **31.1 ± 3.3** | **31.1 ± 3.3** | **31.1 ± 3.3** | **31.1 ± 3.3** | **30.8 ± 2.1** | **30.8 ± 2.1** | **30.8 ± 2.1** | **30.8 ± 2.1** |
| 2010 | 1.1 | 0.6 | 0.8 | 0.8 | | | | |
| 2020 | 1.0 | 0.9 | 1.0 | 2.1 | | | | |
| 2030 | 0.6 | 1.5 | 1.4 | 3.5 | −1.3 | 1.0 | −0.1 | 1.8 |
| 2040 | 0.5 | 1.6 | 2.1 | 4.5 | | | | |
| 2050 | 0.0 | 1.7 | 2.4 | 5.7 | | | | |
| 2060 | −0.7 | 1.3 | 2.6 | 7.1 | | | | |
| 2070 | −1.6 | 0.5 | 2.3 | 8.1 | | | | |
| 2080 | −2.5 | −0.1 | 2.0 | 8.9 | | | | |
| 2090 | −2.8 | −0.4 | 1.5 | 9.5 | | | | |
| 2100 | −3.1 | −0.5 | 1.1 | 10.2 | −5.4 | −2.2 | −2.6 | 5.3 |

*(continued on next page)*

**Climate System Scenario Tables**                                                                 **Annex II**

**Table AII.5.2** *(continued)*

| Year | A2 | B1 | IS92a | CLE | MFR |
|------|------|------|------|------|------|
| 1850 | | | | | |
| 1980 | | | | | |
| **2000** | **34.0** | **34.0** | **34.0** | **32.6** | **32.6** |
| 2010 | 1.7 | 0.8 | 1.5 | | |
| 2020 | 4.2 | 1.6 | 3.1 | | |
| 2030 | 6.8 | 1.9 | 4.7 | 1.5 ± 0.8 | −1.4 ± 0.4 |
| 2040 | 8.6 | 1.8 | 6.1 | | |
| 2050 | 10.2 | 1.0 | 7.6 | | |
| 2060 | 11.7 | 0.0 | 8.9 | | |
| 2070 | 13.2 | −0.9 | 10.0 | | |
| 2080 | 15.3 | −1.9 | 11.1 | | |
| 2090 | 18.0 | −2.8 | 12.1 | | |
| 2100 | 20.8 | −3.9 | 13.2 | | |

Notes:

RCP results from CMIP5 (Eyring et al., 2013) and ACCMIP (Young et al., 2013). For ACCMIP all models have interactive tropospheric ozone chemistry and are included, in contrast to the CMIP5 multi-model mean which includes only those models with predictive (interactive or semi-offline) stratospheric and tropospheric ozone chemistry. The absolute value is shown for year 2000. All other years are differences relative to (minus) year 2000. The multi-model standard deviation is shown only for year 2000; it does not change much over time; and, representing primarily the spread in absolute $O_3$ columns, it is larger than the standard deviation of the changes across individual models (not evaluated here). SRES values are from TAR Appendix II. CLE/MFR scenarios are from Dentener et al. (2005, 2006): CLE includes climate change, MFR does not. See Section 11.3.5.1.2.

**Table AII.5.3** | Total aerosol optical depth (AOD)

| Year | (Min) | Historical | (Max) | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
|------|------|------|------|------|------|------|------|
| 1860[d] | 0.056 | 0.101 | 0.161 | 0.094 | 0.101 | 0.092 | 0.100 |
| 1870[d] | 0.058 | 0.102 | 0.162 | 0.095 | 0.102 | 0.094 | 0.101 |
| 1180[d] | 0.058 | 0.102 | 0.163 | 0.095 | 0.102 | 0.094 | 0.101 |
| 1890[d] | 0.059 | 0.104 | 0.164 | 0.098 | 0.104 | 0.096 | 0.103 |
| 1900[d] | 0.058 | 0.105 | 0.166 | 0.099 | 0.105 | 0.097 | 0.104 |
| 1910[d] | 0.059 | 0.107 | 0.169 | 0.101 | 0.107 | 0.099 | 0.106 |
| 1920[d] | 0.060 | 0.108 | 0.170 | 0.102 | 0.108 | 0.100 | 0.107 |
| 1930[d] | 0.061 | 0.110 | 0.173 | 0.104 | 0.110 | 0.101 | 0.109 |
| 1940[d] | 0.061 | 0.111 | 0.175 | 0.105 | 0.111 | 0.103 | 0.110 |
| 1950[d] | 0.060 | 0.115 | 0.181 | 0.108 | 0.115 | 0.106 | 0.113 |
| 1960[d] | 0.064 | 0.122 | 0.192 | 0.116 | 0.122 | 0.113 | 0.120 |
| 1970[d] | 0.065 | 0.130 | 0.204 | 0.123 | 0.130 | 0.120 | 0.128 |
| 1980[d] | 0.066 | 0.135 | 0.221 | 0.127 | 0.135 | 0.124 | 0.133 |
| 1990[d] | 0.068 | 0.138 | 0.231 | 0.129 | 0.138 | 0.126 | 0.135 |
| 2000[d] | 0.068 | 0.136 | 0.232 | 0.127 | 0.136 | 0.124 | 0.134 |
| 2010[d] | | | | 0.127 | 0.137 | 0.124 | 0.133 |
| 2020[d] | | | | 0.123 | 0.134 | 0.122 | 0.132 |
| 2030[d] | | | | 0.117 | 0.130 | 0.119 | 0.130 |
| 2040[d] | | | | 0.111 | 0.126 | 0.118 | 0.126 |
| 2050[d] | | | | 0.108 | 0.123 | 0.117 | 0.124 |
| 2060[d] | | | | 0.106 | 0.119 | 0.116 | 0.121 |
| 2070[d] | | | | 0.105 | 0.116 | 0.110 | 0.120 |
| 2080[d] | | | | 0.103 | 0.114 | 0.107 | 0.118 |
| 2090[d] | | | | 0.102 | 0.112 | 0.106 | 0.118 |
| 2100[d] | | | | 0.101 | 0.111 | 0.105 | 0.117 |
| Number of models | | 21 | | 15 | 21 | 13 | 19 |

Notes:

Multi-model decadal global means (2030[d] = 2025–2034, 2100[d] = 2095–2100) from CMIP5 models reporting AOD. The numbers of models for each experiment are indicated in the bottom row. The full range of values (given only for historical period for AOD and AAOD) is large and systematic in that models tend to scale relative to one another. Historical estimates for different RCPs vary because of the models included. RCP4.5 included the full set of CMIP5 models contributing aerosol results (21). The standard deviation of the models is 28% (AOD) and 62% (AAOD) (N. Mahowald, CMIP5 archive; Lamarque et al., 2013; Shindell et al., 2013). See Sections 11.3.5.1.3 and 11.3.6.1.

**1429**

BLM_0151943

**Table AII.5.4 |** Absorbing aerosol optical depth (AAOD)

| Year | (Min) | Historical | (Max) | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
|---|---|---|---|---|---|---|---|
| 1860[d] | 0.00050 | 0.0035 | 0.0054 | 0.0033 | 0.0035 | 0.0031 | 0.0035 |
| 1870[d] | 0.00060 | 0.0035 | 0.0054 | 0.0033 | 0.0035 | 0.0032 | 0.0036 |
| 1180[d] | 0.00060 | 0.0036 | 0.0054 | 0.0034 | 0.0036 | 0.0032 | 0.0036 |
| 1890[d] | 0.00060 | 0.0036 | 0.0055 | 0.0035 | 0.0036 | 0.0033 | 0.0037 |
| 1900[d] | 0.00070 | 0.0037 | 0.0056 | 0.0035 | 0.0037 | 0.0033 | 0.0038 |
| 1910[d] | 0.00070 | 0.0038 | 0.0057 | 0.0036 | 0.0038 | 0.0034 | 0.0038 |
| 1920[d] | 0.00070 | 0.0038 | 0.0058 | 0.0036 | 0.0038 | 0.0034 | 0.0039 |
| 1930[d] | 0.00070 | 0.0038 | 0.0057 | 0.0036 | 0.0038 | 0.0034 | 0.0038 |
| 1940[d] | 0.00070 | 0.0038 | 0.0057 | 0.0036 | 0.0038 | 0.0034 | 0.0039 |
| 1950[d] | 0.00070 | 0.0038 | 0.0058 | 0.0036 | 0.0038 | 0.0034 | 0.0039 |
| 1960[d] | 0.00080 | 0.0040 | 0.0059 | 0.0038 | 0.0040 | 0.0036 | 0.0040 |
| 1970[d] | 0.00090 | 0.0042 | 0.0065 | 0.0040 | 0.0042 | 0.0038 | 0.0043 |
| 1980[d] | 0.00100 | 0.0046 | 0.0073 | 0.0044 | 0.0046 | 0.0042 | 0.0046 |
| 1990[d] | 0.00110 | 0.0049 | 0.0079 | 0.0047 | 0.0049 | 0.0044 | 0.0049 |
| 2000[d] | 0.00120 | 0.0050 | 0.0084 | 0.0048 | 0.0050 | 0.0045 | 0.0051 |
| 2010[d] | | | | 0.0050 | 0.0051 | 0.0046 | 0.0051 |
| 2020[d] | | | | 0.0050 | 0.0050 | 0.0045 | 0.0050 |
| 2030[d] | | | | 0.0047 | 0.0049 | 0.0045 | 0.0049 |
| 2040[d] | | | | 0.0043 | 0.0048 | 0.0044 | 0.0047 |
| 2050[d] | | | | 0.0041 | 0.0046 | 0.0044 | 0.0046 |
| 2060[d] | | | | 0.0039 | 0.0044 | 0.0043 | 0.0045 |
| 2070[d] | | | | 0.0037 | 0.0042 | 0.0041 | 0.0044 |
| 2080[d] | | | | 0.0037 | 0.0040 | 0.0039 | 0.0043 |
| 2090[d] | | | | 0.0036 | 0.0039 | 0.0038 | 0.0043 |
| 2100[d] | | | | 0.0036 | 0.0039 | 0.0038 | 0.0042 |
| Number of models | | 14 | | 11 | 14 | 10 | 12 |

Notes:
See notes Table AII.5.3.

**Table AII.5.5 |** Sulphate aerosol atmospheric burden (TgS)

| Year | (Min) | Historical | (Max) | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
|---|---|---|---|---|---|---|---|
| 1860[d] | 0.09 | 0.61 | 1.42 | 0.60 | 0.61 | 0.57 | 0.60 |
| 1870[d] | 0.10 | 0.62 | 1.45 | 0.62 | 0.62 | 0.59 | 0.61 |
| 1180[d] | 0.12 | 0.65 | 1.49 | 0.64 | 0.65 | 0.61 | 0.64 |
| 1890[d] | 0.16 | 0.68 | 1.57 | 0.67 | 0.68 | 0.64 | 0.66 |
| 1900[d] | 0.21 | 0.73 | 1.65 | 0.73 | 0.73 | 0.70 | 0.72 |
| 1910[d] | 0.23 | 0.79 | 1.80 | 0.79 | 0.79 | 0.76 | 0.78 |
| 1920[d] | 0.23 | 0.83 | 1.84 | 0.83 | 0.83 | 0.80 | 0.81 |
| 1930[d] | 0.24 | 0.87 | 1.94 | 0.88 | 0.87 | 0.85 | 0.86 |
| 1940[d] | 0.25 | 0.93 | 2.05 | 0.95 | 0.93 | 0.91 | 0.92 |
| 1950[d] | 0.27 | 1.03 | 2.21 | 1.05 | 1.03 | 1.01 | 1.01 |
| 1960[d] | 0.31 | 1.25 | 2.67 | 1.29 | 1.25 | 1.24 | 1.23 |
| 1970[d] | 0.35 | 1.48 | 3.14 | 1.52 | 1.48 | 1.45 | 1.47 |
| 1980[d] | 0.37 | 1.58 | 3.33 | 1.62 | 1.58 | 1.54 | 1.58 |
| 1990[d] | 0.37 | 1.59 | 3.31 | 1.63 | 1.59 | 1.55 | 1.60 |
| 2000[d] | 0.37 | 1.55 | 3.17 | 1.59 | 1.55 | 1.53 | 1.56 |

*(continued on next page)*

BLM_0151944

**Climate System Scenario Tables**                                                                                      **Annex II**

**Table AII.5.5 |** *(continued)*

| Year | (Min) | Historical | (Max) | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
|---|---|---|---|---|---|---|---|
| 2010 | | | | 1.57 | 1.59 | 1.52 | 1.54 |
| 2020 | | | | 1.43 | 1.54 | 1.43 | 1.51 |
| 2030 | | | | 1.21 | 1.44 | 1.33 | 1.44 |
| 2040 | | | | 1.03 | 1.31 | 1.34 | 1.31 |
| 2050 | | | | 0.94 | 1.16 | 1.29 | 1.20 |
| 2060 | | | | 0.90 | 1.05 | 1.24 | 1.13 |
| 2070 | | | | 0.86 | 0.96 | 1.06 | 1.08 |
| 2080 | | | | 0.81 | 0.88 | 0.92 | 1.05 |
| 2090 | | | | 0.76 | 0.85 | 0.86 | 0.98 |
| 2100 | | | | 0.71 | 0.83 | 0.80 | 0.94 |
| Number of models | | 18 | | 12 | 18 | 10 | 16 |

Notes:
See notes Table AII.5.3. The standard deviation of the models is about 50% for sulphate, OC and BC aerosol loadings (N. Mahowald, CMIP5 archive; Lamarque et al., 2013; Shindell et al., 2013).

**Table AII.5.6 |** OC aerosol atmospheric burden (Tg)

| Year | (Min) | Historical | (Max) | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
|---|---|---|---|---|---|---|---|
| 1860 | 0.34 | 1.08 | 2.7 | 1.09 | 1.08 | 1.13 | 1.12 |
| 1870 | 0.35 | 1.09 | 2.7 | 1.10 | 1.09 | 1.14 | 1.13 |
| 1180 | 0.36 | 1.09 | 2.7 | 1.11 | 1.09 | 1.15 | 1.14 |
| 1890 | 0.35 | 1.10 | 2.8 | 1.12 | 1.10 | 1.16 | 1.15 |
| 1900 | 0.36 | 1.11 | 2.8 | 1.12 | 1.11 | 1.16 | 1.15 |
| 1910 | 0.33 | 1.10 | 2.8 | 1.11 | 1.10 | 1.15 | 1.15 |
| 1920 | 0.34 | 1.08 | 2.7 | 1.09 | 1.08 | 1.12 | 1.13 |
| 1930 | 0.33 | 1.07 | 2.6 | 1.07 | 1.07 | 1.11 | 1.12 |
| 1940 | 0.33 | 1.07 | 2.6 | 1.07 | 1.07 | 1.11 | 1.12 |
| 1950 | 0.36 | 1.08 | 2.6 | 1.08 | 1.08 | 1.11 | 1.12 |
| 1960 | 0.41 | 1.13 | 2.7 | 1.13 | 1.13 | 1.17 | 1.17 |
| 1970 | 0.46 | 1.20 | 2.9 | 1.22 | 1.20 | 1.26 | 1.24 |
| 1980 | 0.54 | 1.28 | 3.1 | 1.32 | 1.28 | 1.36 | 1.33 |
| 1990 | 0.53 | 1.38 | 3.3 | 1.44 | 1.38 | 1.48 | 1.43 |
| 2000 | 0.53 | 1.41 | 3.5 | 1.47 | 1.41 | 1.52 | 1.46 |
| 2010 | | | | 1.59 | 1.21 | 1.55 | 1.29 |
| 2020 | | | | 1.59 | 1.12 | 1.56 | 1.26 |
| 2030 | | | | 1.56 | 1.08 | 1.55 | 1.25 |
| 2040 | | | | 1.47 | 1.06 | 1.57 | 1.22 |
| 2050 | | | | 1.41 | 1.04 | 1.57 | 1.20 |
| 2060 | | | | 1.40 | 1.01 | 1.56 | 1.17 |
| 2070 | | | | 1.36 | 0.96 | 1.55 | 1.14 |
| 2080 | | | | 1.33 | 0.92 | 1.55 | 1.13 |
| 2090 | | | | 1.32 | 0.90 | 1.54 | 1.10 |
| 2100 | | | | 1.30 | 0.89 | 1.55 | 1.09 |
| Number of models | | 19 | | 12 | 19 | 10 | 17 |

Notes:
See notes Table AII.5.5.

**All**

BLM_0151945

**Table AII.7 |** BC aerosol atmospheric burden (Tg)

| Year | (Min) | Historical | (Max) | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
|---|---|---|---|---|---|---|---|
| 1860[d] | 0.037 | 0.059 | 0.127 | 0.058 | 0.059 | 0.057 | 0.059 |
| 1870[d] | 0.039 | 0.063 | 0.133 | 0.062 | 0.063 | 0.061 | 0.064 |
| 1880[d] | 0.040 | 0.068 | 0.139 | 0.066 | 0.068 | 0.065 | 0.069 |
| 1890[d] | 0.043 | 0.075 | 0.149 | 0.070 | 0.075 | 0.070 | 0.076 |
| 1900[d] | 0.045 | 0.082 | 0.156 | 0.076 | 0.082 | 0.075 | 0.083 |
| 1910[d] | 0.048 | 0.089 | 0.167 | 0.081 | 0.089 | 0.081 | 0.091 |
| 1920[d] | 0.049 | 0.092 | 0.167 | 0.083 | 0.092 | 0.082 | 0.095 |
| 1930[d] | 0.049 | 0.090 | 0.161 | 0.082 | 0.090 | 0.081 | 0.092 |
| 1940[d] | 0.051 | 0.091 | 0.162 | 0.082 | 0.091 | 0.082 | 0.093 |
| 1950[d] | 0.053 | 0.094 | 0.165 | 0.085 | 0.094 | 0.085 | 0.096 |
| 1960[d] | 0.061 | 0.102 | 0.179 | 0.094 | 0.102 | 0.094 | 0.105 |
| 1970[d] | 0.071 | 0.115 | 0.201 | 0.107 | 0.115 | 0.107 | 0.117 |
| 1980[d] | 0.088 | 0.141 | 0.245 | 0.130 | 0.141 | 0.130 | 0.144 |
| 1990[d] | 0.098 | 0.157 | 0.274 | 0.146 | 0.157 | 0.145 | 0.161 |
| 2000[d] | 0.101 | 0.164 | 0.293 | 0.153 | 0.164 | 0.152 | 0.169 |
| 2010[d] | | | | 0.170 | 0.174 | 0.157 | 0.170 |
| 2020[d] | | | | 0.169 | 0.174 | 0.152 | 0.164 |
| 2030[d] | | | | 0.144 | 0.166 | 0.147 | 0.153 |
| 2040[d] | | | | 0.120 | 0.155 | 0.144 | 0.138 |
| 2050[d] | | | | 0.103 | 0.141 | 0.138 | 0.127 |
| 2060[d] | | | | 0.091 | 0.126 | 0.127 | 0.118 |
| 2070[d] | | | | 0.081 | 0.110 | 0.113 | 0.110 |
| 2080[d] | | | | 0.075 | 0.094 | 0.101 | 0.106 |
| 2090[d] | | | | 0.071 | 0.087 | 0.092 | 0.102 |
| 2100[d] | | | | 0.068 | 0.084 | 0.087 | 0.099 |
| Number of models | | 19 | | 13 | 19 | 11 | 17 |

Notes:
See notes Table AII.5.5.

**Table AII.8 |** $CH_4$ atmospheric lifetime (yr) against loss by tropospheric OH

| Year | RCP2.6[&] | RCP4.5[&] | RCP6.0[&] | RCP8.5[&] | RCP2.6[^] | RCP4.5[^] | RCP6.0[^] | RCP8.5[^] |
|---|---|---|---|---|---|---|---|---|
| 2000 | 11.2 ± 1.3 | 11.2 ± 1.3 | 11.2 ± 1.3 | 11.2 ± 1.3 | 11.2 ± 1.3 | 11.2 ± 1.3 | 11.2 ± 1.3 | 11.2 ± 1.3 |
| 2010 | 11.2 ± 1.3 | 11.2 ± 1.3 | 11.2 ± 1.3 | 11.2 ± 1.3 | | | | |
| 2020 | 11.0 ± 1.3 | 11.2 ± 1.3 | 11.2 ± 1.3 | 11.2 ± 1.3 | | | | |
| 2030 | 10.8 ± 1.3 | 11.3 ± 1.4 | 11.3 ± 1.4 | 11.4 ± 1.4 | 10.6 ± 1.4 | 11.4 ± 2.1 | 11.1 ± 1.4 | 11.2 ± 1.4 |
| 2040 | 10.6 ± 1.3 | 11.3 ± 1.4 | 11.4 ± 1.4 | 11.8 ± 1.4 | | | | |
| 2050 | 10.2 ± 1.3 | 11.3 ± 1.4 | 11.5 ± 1.4 | 12.2 ± 1.5 | | | | |
| 2060 | 9.9 ± 1.3 | 11.2 ± 1.4 | 11.6 ± 1.4 | 12.6 ± 1.6 | | | | |
| 2070 | 9.9 ± 1.4 | 11.2 ± 1.5 | 11.8 ± 1.5 | 12.6 ± 1.7 | | | | |
| 2080 | 10.4 ± 1.5 | 11.1 ± 1.5 | 11.9 ± 1.6 | 12.6 ± 1.8 | | | | |
| 2090 | 10.4 ± 1.6 | 10.9 ± 1.6 | 11.7 ± 1.7 | 12.6 ± 1.8 | | | | |
| 2100 | 10.6 ± 1.6 | 10.7 ± 1.6 | 11.4 ± 1.8 | 12.5 ± 1.9 | 10.7 ± 1.6 | 10.1 ± 1.5 | 11.1 ± 1.8 | 12.1 ± 2.0 |

Notes:
RCPn.n[&] lifetimes based on best estimate with uncertainty for 2000–2010 (Prather et al., 2012) and then projecting changes in key factors (Holmes et al., 2013). All uncertainties are 68% confidence intervals. RCPn.n[^] lifetimes are from ACCMIP results (Voulgarakis et al., 2013) scaled to 11.2 ± 1.3 yr for year 2000; the ACCMIP mean and standard deviation in 2000 are 9.8 ± 1.5 yr. Projected ACCMIP values combine the present day uncertainty with the model standard deviation of future change. Note that the total atmospheric lifetime of $CH_4$ must include other losses (e.g., stratosphere, surface, tropospheric chlorine), and for 2010 it is 9.1 ± 0.9 yr, see Chapter 8, Section 11.3.5.1.1.

BLM_0151946

**Climate System Scenario Tables**

**Annex II**

**Table AII.5.9 |** N$_2$O atmospheric lifetime (yr)

| Year | RCP2.6[a] | RCP4.5[a] | RCP6.0[a] | RCP8.5[a] |
|------|-----------|-----------|-----------|-----------|
| 2010 | 131 ± 10 | 131 ± 10 | 131 ± 10 | 131 ± 10 |
| 2020 | 130 ± 10 | 131 ± 10 | 131 ± 10 | 131 ± 10 |
| 2030 | 130 ± 10 | 130 ± 10 | 130 ± 10 | 130 ± 10 |
| 2040 | 130 ± 10 | 130 ± 10 | 130 ± 10 | 129 ± 10 |
| 2050 | 129 ± 10 | 129 ± 10 | 129 ± 10 | 129 ± 10 |
| 2060 | 129 ± 10 | 129 ± 10 | 129 ± 10 | 128 ± 10 |
| 2070 | 129 ± 11 | 128 ± 11 | 128 ± 10 | 128 ± 11 |
| 2080 | 128 ± 11 | 128 ± 11 | 128 ± 11 | 127 ± 11 |
| 2090 | 128 ± 11 | 128 ± 11 | 127 ± 11 | 127 ± 11 |
| 2100 | 128 ± 11 | 127 ± 11 | 127 ± 11 | 126 ± 11 |

Notes:
RCPn.n[a] lifetimes based on projections from Fleming et al. (2011) and Prather et al. (2012). All uncertainties are 68% confidence intervals.

## AII.6: Effective Radiative Forcing

**Table AII.6.1 |** ERF from CO$_2$ (W m$^{-2}$)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | IS92a |
|------|--------|--------|--------|--------|-----|-----|-------|
| 2000 | 1.51 | 1.51 | 1.51 | 1.51 | 1.50 | 1.50 | 1.50 |
| 2010 | 1.80 | 1.80 | 1.80 | 1.80 | 1.78 | 1.77 | 1.78 |
| 2020 | 2.11 | 2.09 | 2.07 | 2.15 | 2.16 | 2.09 | 2.13 |
| 2030 | 2.34 | 2.40 | 2.32 | 2.56 | 2.55 | 2.38 | 2.48 |
| 2040 | 2.46 | 2.70 | 2.58 | 3.03 | 2.99 | 2.69 | 2.83 |
| 2050 | 2.49 | 2.99 | 2.90 | 3.56 | 3.42 | 2.98 | 3.18 |
| 2060 | 2.48 | 3.23 | 3.25 | 4.15 | 3.88 | 3.20 | 3.53 |
| 2070 | 2.43 | 3.39 | 3.65 | 4.76 | 4.36 | 3.37 | 3.89 |
| 2080 | 2.35 | 3.46 | 4.06 | 5.37 | 4.86 | 3.49 | 4.25 |
| 2090 | 2.28 | 3.49 | 4.42 | 5.95 | 5.39 | 3.57 | 4.64 |
| 2100 | 2.22 | 3.54 | 4.70 | 6.49 | 5.95 | 3.59 | 5.04 |

Notes:
RCPn.n ERF based on RCP published projections (Tables AII.4.1 to AII.4.3) and TAR formula for RF. See Chapter 8, Figure 8.18, Section 11.3.5, 11.3.6.1, Figure 12.3. SRES A2 and B1 and IS92a calculated from abundances in Tables AII.4.1 to AII.4.3.

**Table AII.6.2 |** ERF from CH$_4$ (W m$^{-2}$)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | IS92a |
|------|--------|--------|--------|--------|-----|-----|-------|
| 2000 | 0.47 | 0.47 | 0.47 | 0.47 | 0.48 | 0.48 | 0.48 |
| 2010 | 0.48 | 0.48 | 0.48 | 0.48 | 0.51 | 0.50 | 0.51 |
| 2020 | 0.47 | 0.49 | 0.49 | 0.54 | 0.56 | 0.53 | 0.56 |
| 2030 | 0.42 | 0.49 | 0.49 | 0.61 | 0.62 | 0.54 | 0.61 |
| 2040 | 0.39 | 0.51 | 0.51 | 0.70 | 0.68 | 0.54 | 0.67 |
| 2050 | 0.36 | 0.50 | 0.53 | 0.80 | 0.75 | 0.52 | 0.73 |
| 2060 | 0.32 | 0.49 | 0.54 | 0.90 | 0.81 | 0.51 | 0.78 |
| 2070 | 0.30 | 0.47 | 0.55 | 0.97 | 0.88 | 0.49 | 0.82 |
| 2080 | 0.29 | 0.44 | 0.54 | 1.01 | 0.95 | 0.47 | 0.85 |
| 2090 | 0.28 | 0.42 | 0.50 | 1.05 | 1.01 | 0.44 | 0.88 |
| 2100 | 0.27 | 0.41 | 0.44 | 1.08 | 1.07 | 0.41 | 0.92 |

Notes:
See notes Table AII.6.1.

**AII**

BLM_0151947

**Table AII.6.3 |** ERF from $N_2O$ (W m$^{-2}$)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | IS92a |
|------|--------|--------|--------|--------|------|------|-------|
| 2000 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 | 0.15 |
| 2010 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 |
| 2020 | 0.19 | 0.19 | 0.19 | 0.19 | 0.20 | 0.20 | 0.20 |
| 2030 | 0.20 | 0.21 | 0.21 | 0.23 | 0.24 | 0.22 | 0.23 |
| 2040 | 0.22 | 0.23 | 0.24 | 0.26 | 0.28 | 0.25 | 0.26 |
| 2050 | 0.23 | 0.25 | 0.26 | 0.30 | 0.32 | 0.27 | 0.29 |
| 2060 | 0.23 | 0.27 | 0.29 | 0.34 | 0.36 | 0.29 | 0.32 |
| 2070 | 0.23 | 0.28 | 0.33 | 0.38 | 0.40 | 0.30 | 0.34 |
| 2080 | 0.23 | 0.30 | 0.36 | 0.42 | 0.44 | 0.31 | 0.37 |
| 2090 | 0.23 | 0.31 | 0.39 | 0.46 | 0.49 | 0.32 | 0.39 |
| 2100 | 0.23 | 0.32 | 0.41 | 0.49 | 0.53 | 0.32 | 0.41 |

Notes:
See notes Table AII.6.1.

**Table AII.6.4 |** ERF from all HFCs (W m$^{-2}$)

| Year | Historical | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
|------|-----------|--------|--------|--------|--------|
| 2011* | 0.019 | | | | |
| 2010 | | 0.019 | 0.019 | 0.019 | 0.020 |
| 2020 | | 0.038 | 0.034 | 0.030 | 0.044 |
| 2030 | | 0.056 | 0.046 | 0.036 | 0.069 |
| 2040 | | 0.071 | 0.055 | 0.040 | 0.091 |
| 2050 | | 0.083 | 0.061 | 0.042 | 0.110 |
| 2060 | | 0.092 | 0.064 | 0.044 | 0.128 |
| 2070 | | 0.104 | 0.066 | 0.046 | 0.144 |
| 2080 | | 0.116 | 0.069 | 0.047 | 0.159 |
| 2090 | | 0.124 | 0.074 | 0.047 | 0.171 |
| 2100 | | 0.126 | 0.080 | 0.046 | 0.182 |

Notes:
See Table 8.3, 8.A.1, Section 11.3.5.1.1. ERF is calculated from RCP published abundances (Meinshausen et al., 2011a; http://www.iiasa.ac.at/web-apps/tnt/RcpDb) and AR5 radiative efficiencies (Chapter 8).

**Table AII.6.5 |** ERF from all PFCs and SF$_6$ (W m$^{-2}$)

| Year | Historical | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
|------|-----------|--------|--------|--------|--------|
| 2011* | 0.009 | | | | |
| 2010 | | 0.009 | 0.009 | 0.010 | 0.009 |
| 2020 | | 0.012 | 0.011 | 0.013 | 0.012 |
| 2030 | | 0.014 | 0.013 | 0.017 | 0.015 |
| 2040 | | 0.015 | 0.014 | 0.021 | 0.019 |
| 2050 | | 0.015 | 0.016 | 0.025 | 0.022 |
| 2060 | | 0.016 | 0.017 | 0.029 | 0.026 |
| 2070 | | 0.016 | 0.019 | 0.033 | 0.031 |
| 2080 | | 0.016 | 0.021 | 0.038 | 0.035 |
| 2090 | | 0.016 | 0.023 | 0.042 | 0.039 |
| 2100 | | 0.016 | 0.026 | 0.045 | 0.044 |

Notes:
See notes Table AII.6.4.

BLM_0151948

**Climate System Scenario Tables**                                                       **Annex II**

**Table AII.6.6** | ERF from Montreal Protocol greenhouse gases (W m$^{-2}$)

| Year | Historical | WMO A1 |
|------|-----------|--------|
| 2011* | 0.328 | |
| 2020 | | 0.33 ± 0.01 |
| 2030 | | 0.29 ± 0.01 |
| 2040 | | 0.24 ± 0.01 |
| 2050 | | 0.20 ± 0.01 |
| 2060 | | 0.17 ± 0.02 |
| 2070 | | 0.15 ± 0.02 |
| 2080 | | 0.13 ± 0.02 |
| 2090 | | 0.11 ± 0.02 |
| 2100 | | 0.10 ± 0.02 |

Notes:
See Table 8.3, 8.A.1. ERF is calculated from AR5 radiative efficiency and projected abundances in Scenario A1 of WMO/UNEP assessment (WMO 2010). The 68% confidence interval shown is approximated by combining uncertainty in the radiative efficiency of each gas (±6.1%) and the decay of each gas since 2010 from Table AII.4.16 (±15%). All sources of uncertainty are assumed to be independent (see Chapters 2 and 8).

**Table AII.6.7a** | ERF from stratospheric O$_3$ changes since 1850 (W m$^{-2}$)

| Year | AR5 | CCMVal-2 |
|------|-----|----------|
| 1960 | | 0.0 |
| 1980 | | −0.033 |
| 2000 | | −0.079 |
| 2011* | −0.05 | |
| 2050 | | −0.055 |
| 2100 | | −0.075 |

Notes:
AR5 results are from Chapter 8, see also Sections 11.3.5.1.2, 11.3.6.1. CCMVal-2 results (Cionni et al. 2011) are the multi-model average (13 chemistry–climate models) running a single scenario for stratospheric change: REF-B2 scenario of CCMVal-2 with SRES A1B climate scenario.

**Table AII.6.7b** | ERF from tropospheric O$_3$ changes since 1850 (W m$^{-2}$)

| Year | AR5 | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
|------|-----|--------|--------|--------|--------|
| 1980 | | 0.31 ± 0.05 | 0.31 ± 0.05 | 0.31 ± 0.05 | 0.31 ± 0.05 |
| 2000 | | 0.36 | 0.36 | 0.36 | 0.36 |
| 2011* | 0.40 | | | | |
| 2030 | | 0.32 | 0.38 | 0.36 | 0.44 |
| 2100 | | 0.17 | 0.27 | 0.27 | 0.60 ± 0.11 |

Notes:
AR5 results from Chapter 8; see also Sections 11.3.5.1.2, 11.3.6.1. Model mean results from ACCMIP (Stevenson et al., 2013) using a consistent model set (FGKN), which is similar to the all-model mean. Standard deviation across models shown for 1980s decade is similar for all scenarios except for RCP8.5 at 2100, which is twice as large.

**Table AII.6.8:** Total anthropogenic ERF from published RCPs and SRES (W m$^{-2}$)

| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | A1B | B1 | IS92a | AR5 Historical |
|------|--------|--------|--------|--------|------|------|------|-------|----------------|
| 1850 | 0.12 | 0.12 | 0.12 | 0.12 | | | | | 0.06 |
| 1990 | 1.23 | 1.23 | 1.23 | 1.23 | 1.03 | 1.03 | 1.03 | 1.03 | 1.60 |
| 2000 | 1.45 | 1.45 | 1.45 | 1.45 | 1.33 | 1.33 | 1.33 | 1.31 | 1.87 |
| 2010 | 1.81 | 1.81 | 1.78 | 1.84 | 1.74 | 1.65 | 1.73 | 1.63 | 2.25 |
| 2020 | 2.25 | 2.25 | 2.15 | 2.32 | 2.04 | 2.16 | 2.15 | 2.00 | |
| 2030 | 2.52 | 2.67 | 2.52 | 2.91 | 2.56 | 2.84 | 2.56 | 2.40 | |
| 2040 | 2.65 | 3.07 | 2.82 | 3.61 | 3.22 | 3.61 | 2.93 | 2.82 | |
| 2050 | 2.64 | 3.42 | 3.20 | 4.37 | 3.89 | 4.16 | 3.30 | 3.25 | |
| 2060 | 2.55 | 3.67 | 3.58 | 5.13 | 4.71 | 4.79 | 3.65 | 3.76 | |
| 2070 | 2.47 | 3.84 | 4.11 | 5.89 | 5.56 | 5.28 | 3.92 | 4.24 | |
| 2080 | 2.41 | 3.90 | 4.60 | 6.60 | 6.40 | 5.62 | 4.09 | 4.74 | |
| 2090 | 2.35 | 3.91 | 4.93 | 7.32 | 7.22 | 5.86 | 4.18 | 5.26 | |
| 2100 | 2.30 | 3.94 | 5.15 | 7.97 | 8.07 | 6.05 | 4.19 | 5.79 | |

Notes:
Derived from RCP published CO$_2$-eq concentrations that aggregate all anthropogenic forcings including greenhouse gases plus aerosols. These results may not be directly comparable to ERF values used in AR5 because of how aerosol indirect effects are included, but results are similar to those derived using ERF in Chapter 12 (see Figure 12.4). Comparisons with the TAR Appendix II (SRES A2 and B1) may not be equivalent because those total RF values (TAR II.3.11) were made using the TAR Chapter 9 Simple Model, not always consistent with the individual components in that appendix (TAR II.3.1 to 9). See Chapter 1, Sections 11.3.6.1, 12.3.1.3 and 12.3.1.4, Figures 1.15 and 12.3. For AR5 Historical, see Table AII.1.2 and Chapter 8.

**All**

BLM_0151949

**Table AII.6.9:** ERF components relative to 1850 (W m$^{-2}$) derived from ACCMIP

| Year | | WMGHG | Ozone | Aerosol | ERF Net |
|---|---|---|---|---|---|
| 1930 | | 0.58 ± 0.04 | 0.09 ± 0.03 | −0.24 ± 0.06 | 0.44 ± 0.07 |
| 1980 | | 1.56 ± 0.10 | 0.30 ± 0.10 | −0.90 ± 0.22 | 1.00 ± 0.26 |
| 2000 | | 2.30 ± 0.14 | 0.33 ± 0.11 | −1.17 ± 0.28 | 1.51 ± 0.33 |
| 2030 | RCP8.5 | 3.64 ± 0.22 | 0.43 ± 0.12 | −0.91 ± 0.22 | 3.20 ± 0.33 |
| 2100 | RCP2.6 | 2.83 ± 0.17 | 0.14 ± 0.07 | −0.12 ± 0.06* | 2.86 ± 0.19 |
| 2100 | RCP4.5 | 4.33 ± 0.26 | 0.23 ± 0.09 | −0.12 ± 0.06* | 4.44 ± 0.28 |
| 2100 | RCP6.0 | 5.60 ± 0.34 | 0.25 ± 0.05 | −0.12 ± 0.06* | 5.74 ± 0.35 |
| 2100 | RCP8.5 | 8.27 ± 0.50 | 0.55 ± 0.18 | −0.12 ± 0.03 | 8.71 ± 0.53 |

Notes:
Radiative forcing and adjusted forcing from the ACCMIP results (Shindell et al., 2013) are given for all well-mixed greenhouse gases (WMGHG), ozone, aerosols, and the net. Original 90% confidence intervals have been reduced to 68% confidence to compare with the CMIP5 model standard deviations in Table AII.6.10. Some uncertainty ranges (*) are estimated from the 2100 RCP8.5 results (see Chapter 12). See Sections 11.3.5.1.3 and 11.3.6.1, Figure 12.4.

**Table AII.6.10 |** Total anthropogenic plus natural ERF (W m$^{-2}$) from CMIP5 and CMIP3, including historical

| Year | SRES A1B | RCP2.6$^\&$ | RCP4.5$^\&$ | RCP6.0$^\&$ | RCP8.5$^\&$ |
|---|---|---|---|---|---|
| 1850s$^a$ | −0.19 ± 0.19 | −0.12 ± 0.07 | | | |
| 1986–2005$^b$ | 1.51 ± 0.44 | 1.34 ± 0.50 | | | |
| 1986–2005 | 1.51 ± 0.44 | 1.31 ± 0.47 | 1.30 ± 0.48 | 1.29 ± 0.51 | 1.30 ± 0.47 |
| 2010$^c$ | 2.18 ± 0.53 | 1.97 ± 0.50 | 1.91 ± 0.53 | 1.90 ± 0.54 | 1.96 ± 0.53 |
| 2020$^c$ | 2.58 ± 0.57 | 2.33 ± 0.47 | 2.27 ± 0.51 | 2.16 ± 0.55 | 2.43 ± 0.52 |
| 2030$^c$ | 3.15 ± 0.60 | 2.50 ± 0.51 | 2.61 ± 0.54 | 2.41 ± 0.60 | 2.92 ± 0.57 |
| 2040$^c$ | 3.77 ± 0.72 | 2.64 ± 0.47 | 2.98 ± 0.56 | 2.72 ± 0.58 | 3.52 ± 0.60 |
| 2050$^c$ | 4.32 ± 0.73 | 2.65 ± 0.47 | 3.25 ± 0.56 | 3.07 ± 0.61 | 4.21 ± 0.63 |
| 2060$^c$ | 4.86 ± 0.74 | 2.57 ± 0.50 | 3.50 ± 0.59 | 3.40 ± 0.60 | 4.97 ± 0.68 |
| 2070$^c$ | 5.32 ± 0.79 | 2.51 ± 0.50 | 3.65 ± 0.58 | 3.90 ± 0.65 | 5.70 ± 0.76 |
| 2080$^c$ | 5.71 ± 0.81 | 2.40 ± 0.46 | 3.71 ± 0.55 | 4.27 ± 0.69 | 6.31 ± 0.81 |
| 2090$^c$ | 6.00 ± 0.83 | 2.44 ± 0.49 | 3.78 ± 0.58 | 4.64 ± 0.71 | 7.13 ± 0.89 |
| 2081–2100 | 5.99 ± 0.78 | 2.40 ± 0.46 | 3.73 ± 0.56 | 4.56 ± 0.70 | 7.02 ± 0.92 |

Notes:
CMIP5 historical and RCP results (Forster et al., 2013) are shown with CMIP3 SRES A1B results (Forster and Taylor, 2006). The alternative results for 1986–2005 with CMIP5 are derived from: all models contributing historical experiments (1986–2005$^b$), and the subsets of models contributing to each RCP experiment (next line, 1986–2005). For SRES A1B the same set of models is used from 1850 to 2100. Values are 10-year averages (2090$^c$ = 2086–2095) and show multi-model means and standard deviations. See Chapter 12, Section 12.3 and discussion of Figure 12.4, also Sections 8.1, 9.3.2.2, 11.3.6.1 and 11.3.6.3. Due to lack of reporting, for RCP8.5 the 2081–2100 result contains one fewer model than the 2090d decade, and for A1B the 1850s result has just 5 models and the 2081–2100 result has 3 fewer models than the 2090$^c$ decade.

BLM_0151950

## AII.7: Environmental Data

**Table AII.7.1 |** Global mean surface $O_3$ change (ppb)

| | HTAP | | | | SRES | | | |
|---|---|---|---|---|---|---|---|---|
| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 | CLE | MFR |
| 2000 | 27.2 ± 2.9 | 27.2 ± 2.9 | 27.2 ± 2.9 | 27.2 ± 2.9 | 27.2 ± 2.9 | 27.2 ± 2.9 | 28.7 | 28.7 |
| 2010 | 0.1 | 0.1 | 0.0 | 0.1 | 1.2 | 0.6 | | |
| 2020 | −0.3 | −0.2 | −0.2 | 0.6 | 2.8 | 1.1 | | |
| 2030 | −1.1 | −0.1 | −0.3 | 1.0 | 4.4 | 1.3 | 0.7 ± 1.4 | −2.3 ± 1.1 |
| 2040 | −1.5 | −0.3 | −0.3 | 1.2 | 5.3 | 1.3 | | |
| 2050 | −1.9 | −0.8 | −0.4 | 1.5 | 6.2 | 0.8 | | |
| 2060 | −2.4 | −1.3 | −0.5 | 1.8 | 7.1 | 0.2 | | |
| 2070 | −3.0 | −1.9 | −1.0 | 1.9 | 8.0 | −0.5 | | |
| 2080 | −3.5 | −2.5 | −1.5 | 1.9 | 9.2 | −1.1 | | |
| 2090 | −3.8 | −2.8 | −2.1 | 1.9 | 10.6 | −1.7 | | |
| 2100 | −4.2 | −3.0 | −2.8 | 1.9 | 11.9 | −2.5 | | |

| | CMIP5 | | | | ACCMIP | | | |
|---|---|---|---|---|---|---|---|---|
| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
| 2000 | 30.0 ± 4.2 | 30.0 ± 4.2 | 30.0 ± 4.2 | 30.0 ± 4.2 | 28.1 ± 3.1 | 28.1 ± 3.2 | 28.1 ± 3.1 | 28.1 ± 3.1 |
| 2010 | −0.4 | −0.2 | −0.6 | −0.1 | | | | |
| 2020 | −0.9 | −0.3 | −0.9 | 0.7 | | | | |
| 2030 | −1.8 | −0.2 | −1.1 | 1.5 | −1.4 | 0.3 | −0.6 | 1.7 |
| 2040 | −2.3 | −0.3 | −1.2 | 2.0 | | | | |
| 2050 | −2.9 | −0.9 | −1.5 | 2.5 | | | | |
| 2060 | −4.0 | −1.7 | −1.9 | 2.9 | | | | |
| 2070 | −5.4 | −2.8 | −2.8 | 3.1 | | | | |
| 2080 | −6.4 | −3.7 | −3.9 | 3.0 | | | | |
| 2090 | −6.9 | −4.1 | −4.8 | 2.8 | | | | |
| 2100 | −7.2 | −4.3 | −5.6 | 2.7 | −6.3 | −3.5 | −4.9 | 3.4 |

Notes:
HTAP results are from Wild et al. (2012) and use the published $O_3$ sensitivities to regional emissions from the HTAP multi-model study (HTAP 2010) and scale those $O_3$ changes to the RCP emission scenarios. The ±1 standard deviation (68% confidence interval) over the range of 14 parametric models is shown for year 2000 and is similar for all years. Results from the SRES A2 and B1 scenarios are from the TAR OxComp studies diagnosed by Wild (Prather et al., 2001; 2003). CLE and MFR results (Dentener et al., 2005; 2006) include uncertainty (standard deviation of model results) in the change since year 2000, and CLE alone includes climate effects. The CMIP5 and ACCMIP results are from V. Naik and A. Fiore based on Fiore et al. (2012) and include the standard deviation over the models in year 2000, which is similar for following years. This does not necessarily reflect the uncertainty in the projected change, which may be smaller, see Fiore et al. (2012). The difference in year 2000 between CMIP5 (4 models) and ACCMIP (12 models) reflect different model biases. Even though ACCMIP only has three decades (2000, 2030, 2100), the greater number of models (5 to 11 depending on time slice and scenario) makes this a more robust estimate. See Chapter 11, ES, Section 11.3.5.2.2.

AII

BLM_0151951

**Table AII.7.2 |** Surface $O_3$ change (ppb) for HTAP regions

| North America | | | | | | |
|---|---|---|---|---|---|---|
| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 |
| 2000 | 36.1 ± 3.2 | 36.1 ± 3.2 | 36.1 ± 3.2 | 36.1 ± 3.2 | 36.1 ± 3.2 | 36.1 ± 3.2 |
| 2010 | −0.8 | −1.1 | −0.1 | −1.5 | 1.5 | 0.4 |
| 2020 | −1.9 | −2.3 | −0.9 | −1.4 | 3.6 | 0.5 |
| 2030 | −3.7 | −2.7 | −1.5 | −1.1 | 5.3 | −0.1 |
| 2040 | −4.6 | −3.2 | −1.9 | −1.1 | 6.2 | −0.8 |
| 2050 | −5.6 | −3.9 | −2.4 | −0.9 | 6.9 | −1.9 |
| 2060 | −6.5 | −4.6 | −3.0 | −0.7 | 7.9 | −2.9 |
| 2070 | −7.5 | −5.3 | −4.0 | −0.7 | 8.8 | −3.8 |
| 2080 | −8.2 | −6.1 | −4.9 | −0.7 | 10.3 | −4.5 |
| 2090 | −8.5 | −6.4 | −5.7 | −0.8 | 12.2 | −5.2 |
| 2100 | −8.9 | −6.6 | −6.7 | −0.9 | 13.9 | −6.1 |

| Europe | | | | | | |
|---|---|---|---|---|---|---|
| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 |
| 2000 | 37.8 ± 3.7 | 37.8 ± 3.7 | 37.8 ± 3.7 | 37.8 ± 3.7 | 37.8 ± 3.7 | 37.8 ± 3.7 |
| 2010 | −0.5 | −0.3 | −0.1 | −0.7 | 1.5 | 0.3 |
| 2020 | −1.4 | −1.3 | −0.7 | −0.2 | 3.7 | 0.6 |
| 2030 | −3.0 | −1.4 | −1.1 | 0.1 | 5.7 | 0.2 |
| 2040 | −3.8 | −1.9 | −1.5 | 0.1 | 6.7 | −0.3 |
| 2050 | −4.6 | −2.7 | −2.0 | 0.3 | 7.7 | −1.2 |
| 2060 | −5.6 | −3.5 | −2.6 | 0.4 | 8.8 | −2.1 |
| 2070 | −6.6 | −4.3 | −3.3 | 0.4 | 9.8 | −3.0 |
| 2080 | −7.5 | −5.1 | −4.2 | 0.2 | 11.3 | −3.8 |
| 2090 | −8.0 | −5.6 | −5.2 | −0.1 | 13.4 | −4.6 |
| 2100 | −8.5 | −6.0 | −6.4 | −0.2 | 15.1 | −5.6 |

| South Asia | | | | | | |
|---|---|---|---|---|---|---|
| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 |
| 2000 | 39.6 ± 3.4 | 39.6 ± 3.4 | 39.6 ± 3.4 | 39.6 ± 3.4 | 39.6 ± 3.4 | 39.6 ± 3.4 |
| 2010 | 1.5 | 1.4 | 0.3 | 1.4 | 2.7 | 1.8 |
| 2020 | 1.6 | 2.2 | 0.0 | 3.9 | 6.1 | 3.3 |
| 2030 | 0.5 | 3.4 | −0.6 | 5.0 | 8.9 | 3.9 |
| 2040 | 0.3 | 3.5 | −0.1 | 5.5 | 10.4 | 4.1 |
| 2050 | 0.2 | 2.9 | 0.0 | 5.2 | 11.7 | 2.9 |
| 2060 | −0.1 | 1.1 | 0.4 | 5.1 | 12.7 | 1.5 |
| 2070 | −1.0 | −1.2 | −0.2 | 4.9 | 13.6 | −0.1 |
| 2080 | −2.6 | −3.9 | −1.7 | 4.9 | 14.5 | −1.5 |
| 2090 | −4.4 | −5.0 | −3.0 | 4.1 | 15.1 | −3.0 |
| 2100 | −6.8 | −6.0 | −4.7 | 4.0 | 15.0 | −4.6 |

(continued on next page)

BLM_0151952

**Climate System Scenario Tables**                                                                                          **Annex II**

**Table AII.7.2 |** (continued)

| East Asia | | | | | | |
|---|---|---|---|---|---|---|
| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | A2 | B1 |
| 2000 | 35.6 ± 2.7 | 35.6 ± 2.7 | 35.6 ± 2.7 | 35.6 ± 2.7 | 35.6 ± 2.7 | 35.6 ± 2.7 |
| 2010 | 1.0 | 0.6 | 0.5 | 1.3 | 2.0 | 1.1 |
| 2020 | 0.5 | 0.6 | 0.4 | 2.5 | 4.6 | 1.9 |
| 2030 | –1.4 | 0.2 | 0.6 | 2.8 | 6.8 | 2.1 |
| 2040 | –2.7 | –0.8 | 1.4 | 1.8 | 8.0 | 2.0 |
| 2050 | –3.8 | –2.5 | 1.4 | 1.4 | 9.1 | 0.9 |
| 2060 | –4.8 | –3.6 | 0.9 | 1.4 | 10.2 | –0.3 |
| 2070 | –6.0 | –4.6 | –0.7 | 1.2 | 11.2 | –1.4 |
| 2080 | –6.9 | –5.5 | –2.2 | 1.0 | 12.5 | –2.4 |
| 2090 | –7.4 | –5.8 | –3.5 | 0.7 | 13.9 | –3.4 |
| 2100 | –8.0 | –6.0 | –4.9 | 0.5 | 14.9 | –4.6 |

Notes:
HTAP results from Wild et al. (2012); see Table AII.7.1.

**Table AII.7.3 |** Surface $O_3$ change (ppb) from CMIP5/ACCMIP for continental regions

| Africa | | | | | | | |
|---|---|---|---|---|---|---|---|
| | CMIP5 | | | | ACCMIP | | |
| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
| 2000 | 33.8 ± 4.3 | 33.8 ± 4.3 | 33.8 ± 4.3 | 33.8 ± 4.3 | 33.1 ± 4.1 | 33.1 ± 4.1 | 33.1 ± 4.1 | 33.1 ± 4.1 |
| 2010 | –0.7 | –0.1 | –1.2 | –0.2 | | | | |
| 2020 | –1.0 | 0.2 | –1.5 | 0.9 | | | | |
| 2030 | –1.9 | 0.5 | –1.8 | 1.7 | –1.4 | 0.9 | –1.3 | 2.4 |
| 2040 | –2.0 | 0.6 | –1.8 | 2.6 | | | | |
| 2050 | –2.3 | 0.2 | –2.0 | 3.2 | | | | |
| 2060 | –2.6 | –0.3 | –2.2 | 3.7 | | | | |
| 2070 | –3.2 | –1.2 | –2.8 | 4.0 | | | | |
| 2080 | –3.6 | –2.3 | –3.7 | 4.1 | | | | |
| 2090 | –4.1 | –3.0 | –4.5 | 4.1 | | | | |
| 2100 | –4.8 | –3.3 | –5.2 | 4.1 | –4.9 | –2.9 | –4.9 | 5.0 |

| Australia | | | | | | | |
|---|---|---|---|---|---|---|---|
| | CMIP5 | | | | ACCMIP | | |
| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
| 2000 | 23.3 ± 4.6 | 23.3 ± 4.6 | 23.3 ± 4.6 | 23.3 ± 4.6 | 23.7 ± 3.5 | 23.7 ± 3.5 | 23.7 ± 3.5 | 23.7 ± 3.5 |
| 2010 | –1.3 | –1.1 | –0.8 | –0.9 | | | | |
| 2020 | –1.7 | –1.4 | –1.0 | –0.6 | | | | |
| 2030 | –2.3 | –1.3 | –1.4 | 0.0 | –1.8 | –0.4 | –1.4 | 0.9 |
| 2040 | –2.6 | –1.2 | –1.7 | 0.5 | | | | |
| 2050 | –3.0 | –1.5 | –1.9 | 0.9 | | | | |
| 2060 | –3.7 | –1.9 | –2.0 | 1.5 | | | | |
| 2070 | –4.4 | –2.4 | –2.5 | 1.8 | | | | |
| 2080 | –5.0 | –2.9 | –3.1 | 1.9 | | | | |
| 2090 | –5.0 | –3.1 | –3.5 | 1.9 | | | | |
| 2100 | –5.2 | –3.2 | –4.0 | 2.0 | –4.3 | –2.5 | –4.0 | 3.1 |

(continued on next page)

BLM_0151953

**Table AII.7.3 |** *(continued)*

**All**

| Central Eurasia | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CMIP5 | | | | ACCMIP | | | |
| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
| 2000 | 38.7 ± 5.3 | 38.7 ± 5.3 | 38.7 ± 5.3 | 38.7 ± 5.3 | 32.5 ± 6.2 | 32.5 ± 6.2 | 32.5 ± 6.2 | 32.5 ± 6.2 |
| 2010 | –0.6 | –0.6 | –0.6 | –0.5 | | | | |
| 2020 | –1.6 | –1.2 | –1.2 | 0.5 | | | | |
| 2030 | –3.2 | –1.3 | –1.4 | 1.4 | –1.9 | –0.1 | –0.3 | 1.8 |
| 2040 | –4.5 | –1.9 | –1.7 | 1.6 | | | | |
| 2050 | –5.7 | –2.9 | –2.2 | 1.8 | | | | |
| 2060 | –7.2 | –4.2 | –3.0 | 2.8 | | | | |
| 2070 | –9.1 | –5.4 | –4.3 | 3.0 | | | | |
| 2080 | –10.6 | –6.5 | –6.0 | 2.9 | | | | |
| 2090 | –11.2 | –6.8 | –7.2 | 2.6 | | | | |
| 2100 | –11.5 | –7.0 | –8.1 | 2.6 | –8.5 | –3.8 | –5.6 | 4.3 |

| Europe | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CMIP5 | | | | ACCMIP | | | |
| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
| 2000 | 40.4 ± 6.0 | 40.4 ± 6.0 | 40.4 ± 6.0 | 40.4 ± 6.0 | 33.6 ± 5.2 | 33.6 ± 5.2 | 33.6 ± 5.2 | 33.6 ± 5.2 |
| 2010 | –0.4 | –0.5 | –0.5 | –0.4 | | | | |
| 2020 | –1.5 | –1.3 | –1.2 | 0.3 | | | | |
| 2030 | –3.2 | –1.7 | –1.7 | 1.1 | –1.6 | 0.6 | –0.4 | 2.3 |
| 2040 | –4.6 | –2.4 | –2.3 | 1.4 | | | | |
| 2050 | –6.1 | –3.5 | –3.0 | 1.8 | | | | |
| 2060 | –8.0 | –4.9 | –4.1 | 2.4 | | | | |
| 2070 | –10.4 | –6.3 | –5.8 | 2.6 | | | | |
| 2080 | –12.2 | –7.6 | –7.6 | 2.3 | | | | |
| 2090 | –13.0 | –8.0 | –9.2 | 2.1 | | | | |
| 2100 | –13.4 | –8.1 | –10.3 | 2.0 | –9.4 | –3.5 | –7.2 | 4.9 |

| East Asia | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CMIP5 | | | | ACCMIP | | | |
| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
| 2000 | 46.3 ± 4.9 | 46.3 ± 4.9 | 46.3 ± 4.9 | 46.3 ± 4.9 | 41.0 ± 5.5 | 41.0 ± 5.5 | 41.0 ± 5.5 | 41.0 ± 5.5 |
| 2010 | 0.8 | 0.6 | 0.1 | 1.1 | | | | |
| 2020 | –0.1 | 0.8 | –0.1 | 2.7 | | | | |
| 2030 | –2.3 | 0.5 | 0.4 | 3.8 | –1.8 | 1.0 | 0.4 | 3.2 |
| 2040 | –3.9 | –0.9 | 1.1 | 3.8 | | | | |
| 2050 | –5.8 | –3.3 | 1.0 | 3.7 | | | | |
| 2060 | –8.0 | –5.4 | 0.2 | 3.9 | | | | |
| 2070 | –10.2 | –7.3 | –1.6 | 3.6 | | | | |
| 2080 | –12.1 | –8.8 | –4.0 | 3.3 | | | | |
| 2090 | –13.2 | –9.4 | –6.3 | 2.9 | | | | |
| 2100 | –13.9 | –9.6 | –8.0 | 2.8 | –11.4 | –5.9 | –6.6 | 4.6 |

*(continued on next page)*

BLM_0151954

**Table AII.7.3** | (continued)

| | Middle East | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CMIP5 | | | | ACCMIP | | | |
| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
| 2000 | 45.9 ± 3.1 | 45.9 ± 3.1 | 45.9 ± 3.1 | 45.9 ± 3.1 | 45.7 ± 5.4 | 45.7 ± 5.4 | 45.7 ± 5.4 | 45.7 ± 5.4 |
| 2010 | –0.4 | 0.5 | –0.7 | 0.5 | | | | |
| 2020 | –1.5 | 0.4 | –1.4 | 2.5 | | | | |
| 2030 | –3.3 | 0.6 | –1.6 | 3.8 | –2.8 | 0.9 | –1.1 | 4.1 |
| 2040 | –3.6 | 0.2 | –2.0 | 4.4 | | | | |
| 2050 | –4.6 | –0.9 | –2.6 | 4.7 | | | | |
| 2060 | –6.0 | –2.7 | –3.5 | 5.2 | | | | |
| 2070 | –8.1 | –4.9 | –4.2 | 5.1 | | | | |
| 2080 | –9.9 | –7.1 | –5.9 | 5.1 | | | | |
| 2090 | –11.3 | –8.4 | –8.2 | 4.8 | | | | |
| 2100 | –12.4 | –9.0 | –9.9 | 4.6 | –11.7 | –7.5 | –9.8 | 5.0 |

| | North America | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CMIP5 | | | | ACCMIP | | | |
| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
| 2000 | 40.7 ± 5.1 | 40.7 ± 5.1 | 40.7 ± 5.1 | 40.7 ± 5.1 | 34.3 ± 5.5 | 34.3 ± 5.5 | 34.3 ± 5.5 | 34.3 ± 5.5 |
| 2010 | –0.9 | –1.2 | –0.6 | –1.0 | | | | |
| 2020 | –2.1 | –2.4 | –1.4 | –0.5 | | | | |
| 2030 | –4.3 | –2.8 | –1.8 | 0.1 | –2.5 | –0.7 | –0.8 | 1.3 |
| 2040 | –5.7 | –3.6 | –2.5 | 0.3 | | | | |
| 2050 | –7.2 | –4.6 | –3.1 | 0.6 | | | | |
| 2060 | –9.1 | –5.8 | –4.4 | 1.0 | | | | |
| 2070 | –11.4 | –7.1 | –6.2 | 1.2 | | | | |
| 2080 | –13.2 | –8.3 | –8.1 | 1.2 | | | | |
| 2090 | –13.8 | –8.5 | –9.6 | 1.0 | | | | |
| 2100 | –14.1 | –8.8 | –10.9 | 0.9 | –10.5 | –4.7 | –8.7 | 3.4 |

| | South America | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CMIP5 | | | | ACCMIP | | | |
| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
| 2000 | 25.3 ± 4.2 | 25.3 ± 4.2 | 25.3 ± 4.2 | 25.3 ± 4.2 | 23.7 ± 3.9 | 23.7 ± 3.9 | 23.7 ± 3.9 | 23.7 ± 3.9 |
| 2010 | –1.4 | –0.6 | –1.2 | –0.3 | | | | |
| 2020 | –2.1 | –1.2 | –1.8 | 0.3 | | | | |
| 2030 | –2.9 | –1.2 | –2.1 | 0.6 | –2.3 | –0.6 | –1.8 | 1.2 |
| 2040 | –2.9 | –1.3 | –2.3 | 1.1 | | | | |
| 2050 | –3.2 | –1.7 | –2.6 | 1.3 | | | | |
| 2060 | –3.6 | –2.5 | –2.9 | 1.5 | | | | |
| 2070 | –4.3 | –3.6 | –3.5 | 1.5 | | | | |
| 2080 | –5.1 | –4.5 | –4.2 | 1.1 | | | | |
| 2090 | –5.5 | –5.0 | –4.7 | 0.7 | | | | |
| 2100 | –5.7 | –5.2 | –5.3 | 0.4 | –5.0 | –4.0 | –5.2 | 2.0 |

(continued on next page)

BLM_0151955

**Table AII.7.3 |** *(continued)*

| | South Asia | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | CMIP5 | | | | ACCMIP | | | |
| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
| 2000 | 34.4 ± 3.9 | 34.4 ± 3.9 | 34.4 ± 3.9 | 34.4 ± 3.9 | 33.7 ± 4.6 | 33.7 ± 4.6 | 33.7 ± 4.6 | 33.7 ± 4.6 |
| 2010 | 1.3 | 0.9 | –0.1 | 1.3 | | | | |
| 2020 | 1.4 | 1.6 | –0.2 | 3.1 | | | | |
| 2030 | 0.7 | 2.7 | –0.1 | 3.9 | 0.6 | 2.3 | –0.4 | 4.6 |
| 2040 | 0.6 | 2.8 | 0.3 | 4.0 | | | | |
| 2050 | 0.4 | 1.6 | 0.4 | 3.6 | | | | |
| 2060 | –0.5 | –0.7 | 0.3 | 3.2 | | | | |
| 2070 | –2.0 | –3.2 | –0.5 | 2.9 | | | | |
| 2080 | –3.9 | –5.7 | –2.0 | 2.7 | | | | |
| 2090 | –5.7 | –6.7 | –3.3 | 2.2 | | | | |
| 2100 | –7.1 | –7.3 | –4.5 | 1.9 | –7.2 | –6.1 | –4.5 | 3.6 |

Notes:
See notes for Table AII.7.1. For definition of regions, see Figure 11.23 and Fiore et al. (2012).

**Table AII.7.4 |** Surface particulate matter change ($\log_{10}[PM_{2.5}$ (microgram/m³)]) from CMIP5/ACCMIP for continental regions

| | Africa | | | |
|---|---|---|---|---|
| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
| 2000 | 1.17 ± 0.23 | | | |
| 2030 | 0.00 | 0.04 | –0.01 | 0.01 |
| 2050 | –0.02 | | –0.02 | 0.01 |
| 2100 | 0.00 | –0.01 | –0.03 | –0.02 |

| | Australia | | | |
|---|---|---|---|---|
| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
| 2000 | 0.65 ± 0.32 | | | |
| 2030 | –0.04 | 0.03 | –0.01 | 0.01 |
| 2050 | –0.06 | | –0.02 | –0.04 |
| 2100 | 0.00 | 0.00 | –0.03 | –0.01 |

| | Central Eurasia | | | |
|---|---|---|---|---|
| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
| 2000 | 0.59 ± 0.17 | | | |
| 2030 | –0.07 | –0.01 | –0.05 | –0.06 |
| 2050 | –0.12 | | –0.08 | –0.09 |
| 2100 | –0.13 | –0.11 | –0.11 | –0.12 |

| | Europe | | | |
|---|---|---|---|---|
| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
| 2000 | 0.81 ± 0.09 | | | |
| 2030 | –0.20 | –0.10 | –0.13 | –0.24 |
| 2050 | –0.31 | | –0.25 | –0.33 |
| 2100 | –0.32 | –0.28 | –0.37 | –0.38 |

*(continued on next page)*

BLM_0151956

**Table AII.7.4 |** *(continued)*

| | | East Asia | | |
|---|---|---|---|---|
| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
| 2000 | 1.04 ± 0.16 | | | |
| 2030 | −0.04 | −0.02 | 0.01 | 0.01 |
| 2050 | −0.24 | | 0.07 | −0.17 |
| 2100 | −0.31 | −0.33 | −0.21 | −0.30 |

| | | Middle East | | |
|---|---|---|---|---|
| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
| 2000 | 1.10 ± 0.27 | | | |
| 2030 | −0.06 | −0.02 | −0.05 | −0.03 |
| 2050 | −0.08 | | −0.06 | −0.03 |
| 2100 | −0.11 | −0.11 | −0.10 | −0.12 |

| | | North America | | |
|---|---|---|---|---|
| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
| 2000 | 0.51 ± 0.15 | | | |
| 2030 | −0.16 | −0.10 | −0.10 | −0.15 |
| 2050 | −0.20 | | −0.16 | −0.17 |
| 2100 | −0.20 | −0.19 | −0.24 | −0.21 |

| | | South America | | |
|---|---|---|---|---|
| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
| 2000 | 0.71 ± 0.11 | | | |
| 2030 | −0.05 | −0.04 | −0.04 | −0.03 |
| 2050 | −0.10 | | −0.05 | −0.07 |
| 2100 | −0.11 | −0.11 | −0.09 | −0.12 |

| | | South Asia | | |
|---|---|---|---|---|
| Year | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
| 2000 | 1.02 ± 0.11 | | | |
| 2030 | 0.04 | 0.02 | 0.03 | 0.05 |
| 2050 | −0.05 | | 0.07 | 0.00 |
| 2100 | −0.16 | −0.24 | −0.06 | −0.11 |

Notes:

Decadal average of the $\log_{10}[PM_{2.5}]$ values are given only where results include at least four models from either ACCMIP or CMIP5. Results are from A. Fiore and V. Naik based on Fiore et al. (2012) using the CMIP5/ACCMIP archive. Due to the very large systematic spread across models, the statistics were calculated for the log values, but Figure 11.23 shows statistics for direct $PM_{2.5}$ values. Owing to the large spatial variations no global average is given. Model mean and standard deviation are shown for year 2000; differences in $\log_{10}[PM_{2.5}]$ are shown for 2030, 2050 and 2100. See notes for Table AII.7.3 and Figure 11.23 for regions; see also Chapter 11, ES.

BLM_0151957

**Annex II**                                                                                          **Climate System Scenario Tables**

**Table AII.7.5 |** CMIP5 (RCP) and CMIP3 (SRES A1B) global mean surface temperature change (°C) relative to 1986–2005 reference period. Results here are a statistical summary of the spread in the CMIP ensembles for each of the scenarios. They do not account for model biases and model dependencies, and the percentiles do not correspond to the assessed uncertainty in Chapters 11 (11.3.6.3) and 12 (12.4.1). The statistical spread across models cannot be interpreted as uncertainty ranges or in terms of calibrated language (Section 12.2).

| | RCP2.6 | | | | | RCP4.5 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Years** | **5%** | **17%** | **50%** | **83%** | **95%** | **5%** | **17%** | **50%** | **83%** | **95%** |
| 1850–1990 | | | –0.61 | | | | | –0.61 | | |
| 1986–2005 | | | 0.00 | | | | | 0.00 | | |
| 2010d | 0.19 | 0.33 | 0.36 | 0.52 | 0.62 | 0.22 | 0.26 | 0.36 | 0.48 | 0.59 |
| 2020d | 0.36 | 0.45 | 0.55 | 0.81 | 1.07 | 0.39 | 0.48 | 0.59 | 0.74 | 0.83 |
| 2030d | 0.47 | 0.56 | 0.74 | 1.02 | 1.24 | 0.56 | 0.69 | 0.82 | 1.10 | 1.22 |
| 2040d | 0.51 | 0.68 | 0.88 | 1.25 | 1.50 | 0.64 | 0.86 | 1.04 | 1.35 | 1.57 |
| 2050d | 0.49 | 0.71 | 0.94 | 1.37 | 1.65 | 0.84 | 1.05 | 1.24 | 1.63 | 1.97 |
| 2060d | 0.36 | 0.69 | 0.93 | 1.48 | 1.71 | 0.90 | 1.13 | 1.44 | 1.90 | 2.19 |
| 2070d | 0.20 | 0.70 | 0.89 | 1.49 | 1.71 | 0.98 | 1.20 | 1.54 | 2.07 | 2.32 |
| 2080d | 0.15 | 0.62 | 0.94 | 1.44 | 1.79 | 0.98 | 1.27 | 1.62 | 2.25 | 2.54 |
| 2090d | 0.18 | 0.58 | 0.94 | 1.53 | 1.79 | 1.06 | 1.33 | 1.68 | 2.29 | 2.59 |

| | RCP6.0 | | | | | RCP8.5 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Years** | **5%** | **17%** | **50%** | **83%** | **95%** | **5%** | **17%** | **50%** | **83%** | **95%** |
| 1850–1990 | | | –0.61 | | | | | –0.61 | | |
| 1986–2005 | | | 0.00 | | | | | 0.00 | | |
| 2010d | 0.21 | 0.26 | 0.36 | 0.47 | 0.64 | 0.23 | 0.29 | 0.37 | 0.47 | 0.62 |
| 2020d | 0.33 | 0.40 | 0.55 | 0.70 | 0.90 | 0.37 | 0.51 | 0.66 | 0.84 | 0.99 |
| 2030d | 0.40 | 0.59 | 0.74 | 0.92 | 1.17 | 0.65 | 0.77 | 0.94 | 1.29 | 1.39 |
| 2040d | 0.59 | 0.73 | 0.95 | 1.21 | 1.41 | 0.93 | 1.13 | 1.29 | 1.68 | 1.77 |
| 2050d | 0.69 | 0.92 | 1.15 | 1.52 | 1.81 | 1.20 | 1.48 | 1.70 | 2.19 | 2.37 |
| 2060d | 0.88 | 1.08 | 1.32 | 1.78 | 2.18 | 1.55 | 1.88 | 2.16 | 2.74 | 2.99 |
| 2070d | 1.08 | 1.28 | 1.58 | 2.14 | 2.52 | 1.96 | 2.25 | 2.60 | 3.31 | 3.61 |
| 2080d | 1.33 | 1.56 | 1.81 | 2.58 | 2.88 | 2.31 | 2.65 | 3.05 | 3.93 | 4.22 |
| 2090d | 1.51 | 1.72 | 2.03 | 2.92 | 3.24 | 2.63 | 2.96 | 3.57 | 4.45 | 4.81 |

| | SRES A1B | | | | |
|---|---|---|---|---|---|
| **Years** | **5%** | **17%** | **50%** | **83%** | **95%** |
| 1850–1990 | | | –0.61 | | |
| 1986–2005 | | | 0.00 | | |
| 2010d | 0.15 | 0.22 | 0.34 | 0.44 | 0.62 |
| 2020d | 0.27 | 0.37 | 0.52 | 0.76 | 0.91 |
| 2030d | 0.47 | 0.59 | 0.82 | 1.04 | 1.38 |
| 2040d | 0.65 | 0.90 | 1.11 | 1.36 | 1.79 |
| 2050d | 0.92 | 1.14 | 1.55 | 1.65 | 2.14 |
| 2060d | 1.12 | 1.40 | 1.75 | 1.98 | 2.67 |
| 2070d | 1.40 | 1.60 | 2.14 | 2.39 | 3.12 |
| 2080d | 1.61 | 1.80 | 2.30 | 2.75 | 3.47 |
| 2090d | 1.76 | 1.96 | 2.54 | 3.05 | 3.84 |

Notes:
This spread in the model ensembles (as shown in Figures 11.26a and 12.5, and discussed in Section 11.3.6) is not a measure of uncertainty. For the AR5 assessment of global mean surface temperature changes and uncertainties see: Section 11.3.6.3 and Figure 11.25 for the near-term (2016–2035) temperatures; and Section 12.4.1 and Tables 12.2–3 for the long term (2081–2100). See discussion about uncertainty and ensembles in Section 12.2, which explains how model spread is not equivalent to uncertainty. Results here are shown for the CMIP5 archive (Annex I, frozen as of March 15, 2013) for the RCPs and the similarly current CMIP3 archive for SRES A1B, which is not the same set of models used in AR4 (Figure SPM.5). Ten-year averages are shown (2030d = 2026–2035). Temperature changes are relative to the reference period (1986–2005, defined as zero in this table), using CMIP5 for all four RCPs (G. J. van Oldenborgh, http://climexp.knmi.nl/; see Annex I for listing of models included) and CMIP3 for SRES A1B (22 models). The warming from early instrumental record (1850–1900) to the modern reference period (1986–2005) is derived from HadCRUT4 observations as 0.61°C (C. Morice; see Chapter 2 and Table AII.1.3).

BLM_0151958

**Climate System Scenario Tables**                                                                                          **Annex II**

**Table AII.7.6** | Global mean surface temperature change (°C) relative to 1990 from the TAR

| Years | A1B | A1T | A1FI | A2 | B1 | B2 | IS92a | A1B |
|---|---|---|---|---|---|---|---|---|
| PI* | −0.33 | −0.33 | −0.33 | −0.33 | −0.33 | −0.33 | −0.33 | −0.33 |
| 1990 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2000 | 0.16 | 0.16 | 0.16 | 0.16 | 0.16 | 0.16 | 0.15 | 0.16 |
| 2010 | 0.30 | 0.40 | 0.32 | 0.35 | 0.34 | 0.39 | 0.27 | 0.30 |
| 2020 | 0.52 | 0.71 | 0.55 | 0.50 | 0.55 | 0.66 | 0.43 | 0.52 |
| 2030 | 0.85 | 1.03 | 0.85 | 0.73 | 0.77 | 0.93 | 0.61 | 0.85 |
| 2040 | 1.26 | 1.41 | 1.27 | 1.06 | 0.98 | 1.18 | 0.80 | 1.26 |
| 2050 | 1.59 | 1.75 | 1.86 | 1.42 | 1.21 | 1.44 | 1.00 | 1.59 |
| 2060 | 1.97 | 2.04 | 2.50 | 1.85 | 1.44 | 1.69 | 1.26 | 1.97 |
| 2070 | 2.30 | 2.25 | 3.10 | 2.33 | 1.63 | 1.94 | 1.52 | 2.30 |
| 2080 | 2.56 | 2.41 | 3.64 | 2.81 | 1.79 | 2.20 | 1.79 | 2.56 |
| 2090 | 2.77 | 2.49 | 4.09 | 3.29 | 1.91 | 2.44 | 2.08 | 2.77 |
| 2100 | 2.95 | 2.54 | 4.49 | 3.79 | 1.98 | 2.69 | 2.38 | 2.95 |

Notes:

Single-year estimates of mean surface air temperature warming relative to the reference period 1990 for the SRES scenarios evaluated in the TAR. The pre-industrial estimates are for 1750, and all results are based on a simple climate model. See TAR Appendix II.

**Table AII.7.7** | Global mean sea level rise (m) with respect to 1986–2005 at 1 January on the years indicated. Values shown as median and *likely* range; see Section 13.5.1.

| Year | SRES A1B | RCP2.6 | RCP4.5 | RCP6.0 | RCP8.5 |
|---|---|---|---|---|---|
| 2007 | 0.03 [0.02 to 0.04] | 0.03 [0.02 to 0.04] | 0.03 [0.02 to 0.04] | 0.03 [0.02 to 0.04] | 0.03 [0.02 to 0.04] |
| 2010 | 0.04 [0.03 to 0.05] | 0.04 [0.03 to 0.05] | 0.04 [0.03 to 0.05] | 0.04 [0.03 to 0.05] | 0.04 [0.03 to 0.05] |
| 2020 | 0.08 [0.06 to 0.10] | 0.08 [0.06 to 0.10] | 0.08 [0.06 to 0.10] | 0.08 [0.06 to 0.10] | 0.08 [0.06 to 0.11] |
| 2030 | 0.12 [0.09 to 0.16] | 0.13 [0.09 to 0.16] | 0.13 [0.09 to 0.16] | 0.12 [0.09 to 0.16] | 0.13 [0.10 to 0.17] |
| 2040 | 0.17 [0.13 to 0.22] | 0.17 [0.13 to 0.22] | 0.17 [0.13 to 0.22] | 0.17 [0.12 to 0.21] | 0.19 [0.14 to 0.24] |
| 2050 | 0.23 [0.17 to 0.30] | 0.22 [0.16 to 0.28] | 0.23 [0.17 to 0.29] | 0.22 [0.16 to 0.28] | 0.25 [0.19 to 0.32] |
| 2060 | 0.30 [0.21 to 0.38] | 0.26 [0.18 to 0.35] | 0.28 [0.21 to 0.37] | 0.27 [0.19 to 0.35] | 0.33 [0.24 to 0.42] |
| 2070 | 0.37 [0.26 to 0.48] | 0.31 [0.21 to 0.41] | 0.35 [0.25 to 0.45] | 0.33 [0.24 to 0.43] | 0.42 [0.31 to 0.54] |
| 2080 | 0.44 [0.31 to 0.58] | 0.35 [0.24 to 0.48] | 0.41 [0.28 to 0.54] | 0.40 [0.28 to 0.53] | 0.51 [0.37 to 0.67] |
| 2090 | 0.52 [0.36 to 0.69] | 0.40 [0.26 to 0.54] | 0.47 [0.32 to 0.62] | 0.47 [0.33 to 0.63] | 0.62 [0.45 to 0.81] |
| 2100 | 0.60 [0.42 to 0.80] | 0.44 [0.28 to 0.61] | 0.53 [0.36 to 0.71] | 0.55 [0.38 to 0.73] | 0.74 [0.53 to 0.98] |

All

BLM_0151959

BLM_0151960



# AIII

# Annex III: Glossary

**Editor:**
Serge Planton (France)

**This annex should be cited as:**
IPCC, 2013: Annex III: Glossary [Planton, S. (ed.)]. In: *Climate Change 2013: The Physical Science Basis. Contribution of Working Group I to the Fifth Assessment Report of the Intergovernmental Panel on Climate Change* [Stocker, T.F., D. Qin, G.-K. Plattner, M. Tignor, S.K. Allen, J. Boschung, A. Nauels, Y. Xia, V. Bex and P.M. Midgley (eds.)]. Cambridge University Press, Cambridge, United Kingdom and New York, NY, USA.

BLM_0151961

*This glossary defines some specific terms as the Lead Authors intend them to be interpreted in the context of this report. Red, italicized words indicate that the term is defined in the Glossary.*

**Abrupt climate change**   A large-scale change in the *climate system* that takes place over a few decades or less, persists (or is anticipated to persist) for at least a few decades and causes substantial disruptions in human and natural systems.

**Active layer**   The layer of ground that is subject to annual thawing and freezing in areas underlain by *permafrost*.

**Adjustment time**   See *Lifetime*. See also *Response time*.

**Advection**   Transport of water or air along with its properties (e.g., temperature, chemical tracers) by winds or currents. Regarding the general distinction between advection and *convection*, the former describes transport by large-scale motions of the *atmosphere* or ocean, while convection describes the predominantly vertical, locally induced motions.

**Aerosol**   A suspension of airborne solid or liquid particles, with a typical size between a few nanometres and 10 μm that reside in the *atmosphere* for at least several hours. For convenience the term *aerosol*, which includes both the particles and the suspending gas, is often used in this report in its plural form to mean *aerosol particles*. Aerosols may be of either natural or *anthropogenic* origin. Aerosols may influence *climate* in several ways: directly through scattering and absorbing radiation (see *Aerosol–radiation interaction*) and indirectly by acting as *cloud condensation nuclei* or *ice nuclei*, modifying the optical properties and *lifetime* of clouds (see *Aerosol–cloud interaction*).

**Aerosol–cloud interaction**   A process by which a perturbation to *aerosol* affects the microphysical properties and evolution of clouds through the aerosol role as *cloud condensation nuclei* or ice nuclei, particularly in ways that affect radiation or precipitation; such processes can also include the effect of clouds and precipitation on aerosol. The aerosol perturbation can be *anthropogenic* or come from some natural *source*. The *radiative forcing* from such interactions has traditionally been attributed to numerous *indirect aerosol effects*, but in this report, only two levels of radiative forcing (or effect) are distinguished:

**Radiative forcing (or effect) due to aerosol–cloud interactions (RFaci)**   The radiative forcing (or *radiative effect*, if the perturbation is internally generated) due to the change in number or size distribution of cloud droplets or ice crystals that is the proximate result of an aerosol perturbation, with other variables (in particular total cloud water content) remaining equal. In liquid clouds, an increase in cloud droplet concentration and surface area would increase the cloud *albedo*. This effect is also known as the *cloud albedo effect, first indirect effect,* or *Twomey effect*. It is a largely theoretical concept that cannot readily be isolated in observations or comprehensive process models due to the rapidity and ubiquity of *rapid adjustments.*

**Effective radiative forcing (or effect) due to aerosol–cloud interactions (ERFaci)**   The final radiative forcing (or effect) from the aerosol perturbation including the rapid adjustments to the initial change in droplet or crystal formation rate. These adjustments include changes in the strength of *convection*, precipitation efficiency, cloud fraction, *lifetime* or water content of clouds, and the formation or suppression of clouds in remote areas due to altered circulations.

The total effective radiative forcing due to both aerosol–cloud and aerosol–radiation interactions is denoted *aerosol effective radiative forcing (ERFari+aci)*. See also *Aerosol–radiation interaction.*

**Aerosol–radiation interaction**   An interaction of *aerosol* directly with radiation produce *radiative effects*. In this report two levels of radiative forcing (or effect) are distinguished:

**Radiative forcing (or effect) due to aerosol–radiation interactions (RFari)**   The *radiative forcing* (or radiative effect, if the perturbation is internally generated) of an aerosol perturbation due directly to aerosol–radiation interactions, with all environmental variables remaining unaffected. Traditionally known in the literature as the *direct aerosol forcing (or effect).*

**Effective radiative forcing (or effect) due to aerosol–radiation interactions (ERFari)**   The final radiative forcing (or effect) from the aerosol perturbation including the *rapid adjustments* to the initial change in radiation. These adjustments include changes in cloud caused by the impact of the radiative heating on convective or larger-scale atmospheric circulations, traditionally known as *semi-direct aerosol forcing (or effect).*

The total effective radiative forcing due to both aerosol–cloud and aerosol–radiation interactions is denoted *aerosol effective radiative forcing (ERFari+aci)*. See also *Aerosol–cloud interaction.*

**Afforestation**   Planting of new *forests* on lands that historically have not contained forests. For a discussion of the term *forest* and related terms such as *afforestation, reforestation* and *deforestation*, see the IPCC Special Report on Land Use, Land-Use Change and Forestry (IPCC, 2000). See also the report on Definitions and Methodological Options to Inventory Emissions from Direct Human-induced Degradation of Forests and Devegetation of Other Vegetation Types (IPCC, 2003).

**Airborne fraction**   The fraction of total $CO_2$ emissions (from fossil fuel and land use change) remaining in the *atmosphere.*

**Air mass**   A widespread body of air, the approximately homogeneous properties of which (1) have been established while that air was situated over a particular *region* of the Earth's surface, and (2) undergo specific modifications in transit away from the source region (AMS, 2000).

**Albedo**   The fraction of *solar radiation* reflected by a surface or object, often expressed as a percentage. Snow-covered surfaces have a high albedo, the albedo of soils ranges from high to low, and vegetation-covered surfaces and oceans have a low albedo. The Earth's planetary albedo varies mainly through varying cloudiness, snow, ice, leaf area and and cover changes.

**Alkalinity**   A measure of the capacity of an aqueous solution to neutralize acids.

**Altimetry**   A technique for measuring the height of the Earth's surface with respect to the geocentre of the Earth within a defined terrestrial reference frame (geocentric sea level).

**Annular modes**   See *Northern Annular Mode (NAM)* and *Southern Annular Mode (SAM).*

**Anthropogenic**   Resulting from or produced by human activities.

**Atlantic Multi-decadal Oscillation/Variability (AMO/AMV)**   A multi-decadal (65- to 75-year) fluctuation in the North Atlantic, in which *sea surface temperatures* showed warm phases during roughly 1860 to 1880 and 1930 to 1960 and cool phases during 1905 to 1925 and 1970 to 1990 with a range of approximately 0.4°C. See AMO Index, Box 2.5.

**Atmosphere**   The gaseous envelope surrounding the Earth. The dry atmosphere consists almost entirely of nitrogen (78.1% *volume mixing ratio*) and oxygen (20.9% volume mixing ratio), together with a number of trace gases, such as argon (0.93% volume mixing ratio), helium and radiatively active *greenhouse gases* such as *carbon dioxide* (0.035%

BLM_0151962

volume mixing ratio) and *ozone*. In addition, the atmosphere contains the greenhouse gas water vapour, whose amounts are highly variable but typically around 1% volume mixing ratio. The atmosphere also contains clouds and *aerosols*.

**Atmosphere–Ocean General Circulation Model (AOGCM)**   See *Climate model*.

**Atmospheric boundary layer**   The atmospheric layer adjacent to the Earth's surface that is affected by friction against that boundary surface, and possibly by transport of heat and other variables across that surface (AMS, 2000). The lowest 100 m of the boundary layer (about 10% of the boundary layer thickness), where mechanical generation of turbulence is dominant, is called the *surface boundary layer* or *surface layer*.

**Atmospheric lifetime**   See *Lifetime*.

**Attribution**   See *Detection and attribution*.

**Autotrophic respiration**   *Respiration* by *photosynthetic* (see *photosynthesis*) organisms (e.g., plants and algaes).

**Basal lubrication**   Reduction of friction at the base of an *ice sheet* or *glacier* due to lubrication by meltwater. This can allow the glacier or ice sheet to slide over its base. Meltwater may be produced by pressure-induced melting, friction or geothermal heat, or surface melt may drain to the base through holes in the ice.

**Baseline/reference**   The baseline (or reference) is the state against which change is measured. A *baseline period* is the period relative to which anomalies are computed. The baseline concentration of a trace gas is that measured at a location not influenced by local *anthropogenic* emissions.

**Bayesian method/approach**   A Bayesian method is a method by which a statistical analysis of an unknown or uncertain quantity(ies) is carried out in two steps. First, a prior probability distribution for the uncertain quantity(ies) is formulated on the basis of existing knowledge (either by eliciting expert opinion or by using existing data and studies). At this first stage, an element of subjectivity may influence the choice, but in many cases, the prior probability distribution can be chosen as neutrally as possible, in order not to influence the final outcome of the analysis. In the second step, newly acquired data are used to update the prior distribution into a posterior distribution. The update is carried out either through an analytic computation or though numeric approximation, using a theorem formulated by and named after the British mathematician Thomas Bayes (1702–1761).

**Biological pump**   The process of transporting carbon from the ocean's surface layers to the deep ocean by the primary production of marine phytoplankton, which converts dissolved inorganic carbon (DIC) and nutrients into organic matter through *photosynthesis*. This natural cycle is limited primarily by the availability of light and nutrients such as phosphate, nitrate and silicic acid, and micronutrients, such as iron. See also *Solubility pump*.

**Biomass**   The total mass of living organisms in a given area or volume; dead plant material can be included as dead biomass. *Biomass burning* is the burning of living and dead vegetation.

**Biome**   A biome is a major and distinct regional element of the *biosphere*, typically consisting of several *ecosystems* (e.g., *forests*, rivers, ponds, swamps within a *region*). Biomes are characterized by typical communities of plants and animals.

**Biosphere (terrestrial and marine)**   The part of the Earth system comprising all *ecosystems* and living organisms, in the *atmosphere*, on land (*terrestrial biosphere*) or in the oceans (*marine biosphere*), including derived dead organic matter, such as litter, soil organic matter and oceanic detritus.

**Black carbon (BC)**   Operationally defined *aerosol* species based on measurement of light absorption and chemical reactivity and/or thermal stability. It is sometimes referred to as *soot*.

**Blocking**   Associated with persistent, slow-moving high-pressure systems that obstruct the prevailing westerly winds in the middle and high latitudes and the normal eastward progress of extratropical transient storm systems. It is an important component of the intraseasonal *climate variability* in the extratropics and can cause long-lived weather conditions such as cold spells in winter and summer *heat waves*.

**Brewer–Dobson circulation**   The meridional overturning circulation of the *stratosphere* transporting air upward in the tropics, poleward to the winter hemisphere, and downward at polar and subpolar latitudes. The Brewer–Dobson circulation is driven by the interaction between upward propagating planetary waves and the mean flow.

**Burden**   The total mass of a gaseous substance of concern in the *atmosphere*.

$^{13}$C   Stable *isotope* of carbon having an atomic weight of approximately 13. Measurements of the ratio of $^{13}C/^{12}C$ in *carbon dioxide* molecules are used to infer the importance of different *carbon cycle* and climate processes and the size of the terrestrial carbon *reservoir*.

$^{14}$C   Unstable *isotope* of carbon having an atomic weight of approximately 14, and a half-life of about 5700 years. It is often used for dating purposes going back some 40 kyr. Its variation in time is affected by the magnetic fields of the Sun and Earth, which influence its production from cosmic rays (see *Cosmogenic radioisotopes*).

**Calving**   The breaking off of discrete pieces of ice from a *glacier*, *ice sheet* or an *ice shelf* into lake or seawater, producing icebergs. This is a form of mass loss from an ice body. See also *Mass balance/budget (of glaciers or ice sheets)*.

**Carbonaceous aerosol**   *Aerosol* consisting predominantly of organic substances and *black carbon*.

**Carbon cycle**   The term used to describe the flow of carbon (in various forms, e.g., as *carbon dioxide*) through the *atmosphere*, ocean, terrestrial and marine *biosphere* and *lithosphere*. In this report, the reference unit for the global carbon cycle is GtC or equivalently PgC ($10^{15}$g).

**Carbon dioxide (CO$_2$)**   A naturally occurring gas, also a by-product of burning fossil fuels from fossil carbon deposits, such as oil, gas and coal, of *burning biomass*, of *land use* changes and of industrial processes (e.g., cement production). It is the principal *anthropogenic greenhouse gas* that affects the Earth's radiative balance. It is the reference gas against which other greenhouse gases are measured and therefore has a *Global Warming Potential* of 1.

**Carbon dioxide (CO$_2$) fertilization**   The enhancement of the growth of plants as a result of increased atmospheric *carbon dioxide (CO$_2$)* concentration.

**Carbon Dioxide Removal (CDR)**   Carbon Dioxide Removal methods refer to a set of techniques that aim to remove *CO$_2$* directly from the *atmosphere* by either (1) increasing natural *sinks* for carbon or (2) using chemical engineering to remove the CO$_2$, with the intent of reducing the atmospheric CO$_2$ concentration. CDR methods involve the ocean, land and technical systems, including such methods as *iron fertilization*, large-scale *afforestation* and direct capture of CO$_2$ from the atmosphere using engineered chemical means. Some CDR methods fall under the category of *geoengineering*, though this may not be the case for others, with the distinction being based on the magnitude, scale, and impact of the particular CDR activities. The boundary between CDR and *mitigation* is not clear and

AIII

BLM_0151963