**Table 7-1.  Montana Historical and Future Reference Case GHG Emissions**

| Sector | CO₂e Emissions (million tons) | | | | |
|---|---|---|---|---|---|
| | 1990 | 2000 | 2005 | 2010 | 2020 |
| Electricity Generation [1] | 8.9 | 9.5 | 10.0 | 10.0 | 11.0 |
| Residential, Commercial, Industrial and Institutional (RCI) Fossil Fuel Combustion [2] | 4.5 | 4.5 | 4.8 | 5.2 | 5.3 |
| Transportation | 5.9 | 7.3 | 8.0 | 8.8 | 10.4 |
| Fossil Fuel Industry | 3.5 | 4.1 | 5.0 | 5.2 | 5.3 |
| Industrial Processes | 1.2 | 1.0 | 0.9 | 1.1 | 1.5 |
| Waste Management | 0.2 | 0.2 | 0.3 | 0.3 | 0.4 |
| Agriculture | 7.9 | 9.5 | 7.9 | 7.9 | 7.9 |
| **Total Gross Emissions** [3] | **32.2** | **36.1** | **36.8** | **38.5** | **41.7** |
| **Increase Relative to 1990** | | **12%** | **14%** | **19%** | **30%** |

Source:  Modified from Table ES-1 from Montana GHG Inventory and Reference Case Projections 1990-2020 (CCS 2007a).

[1] Excludes emissions associated with electricity transported to other states.

[2] Does not include fossil fuel combustion from the fossil fuel industry.

[3] Does not include CO₂ sinks (forestry and agricultural soils).  Totals may not equal the sum of sector totals due to rounding.

In 2005, the electricity sector accounted for 27 percent of total $CO_2e$ emissions.  The fossil fuel industry accounted for approximately 13 percent of total $CO_2e$ emissions.  The fossil fuel industry includes the natural gas industry, oil industry, coal mining, and coal-to-liquids industry.  However, no coal-to-liquids industry currently exists in Montana and the industry is not expected to develop in the state before 2020.  In the reference case fossil fuel industry emissions would increase by 6 percent by 2020 from 2005 levels.  In contrast, under a high fossil fuel scenario, fossil fuel industry emissions would increase by approximately 214 percent to an estimated 15.7 Mt of $CO_2e$ by 2020.

### 7.2.1.1.   *Montana Natural Gas Industry Emissions*

Montana's natural gas industry emissions are broken down by production, processing, transmission, and distribution activities.  For each of these activities, GHG emissions are estimated based on the type of GHG emission.  Two types of GHG emissions account for the majority of Montana's natural gas industry GHG emissions.  The greatest quantity of $CO_2e$ results from methane emissions.  $CO_2$ emissions from fuel combustion are also significant.  Emissions of $N_2O$ were not quantified.  Table 7-2 summarizes natural gas $CO_2e$ emissions for Montana's natural gas industry based on historical data and the reference case and high fossil fuel growth projection scenarios.

BLM_0152509

*Climate Change Supplementary Information Report*

### Table 7-2.  Montana Historical and Future Natural Gas Industry CO$_2$e Emissions

| Industry Sector | Emissions (Mt CO$_2$e) [1] | | | | |
|---|---|---|---|---|---|
| | 1990 | 2000 | 2005 | 2010 | 2020 |
| *Reference Case* | | | | | |
| Production Subtotal | 0.3 | 0.4 | 0.7 | 0.8 | 0.8 |
| Fuel Use (CO$_2$) | 0.1 | 0.1 | 0.2 | 0.3 | 0.3 |
| Methane | 0.2 | 0.3 | 0.4 | 0.5 | 0.5 |
| Processing Subtotal | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 |
| Fuel Use (CO$_2$) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Methane | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 |
| Transmission Subtotal | 0.7 | 1.0 | 1.0 | 1.1 | 1.1 |
| Fuel Use (CO$_2$) | 0.1 | 0.4 | 0.4 | 0.5 | 0.5 |
| Methane | 0.6 | 0.6 | 0.6 | 0.6 | 0.7 |
| Distribution Subtotal | 0.1 | 0.2 | 0.2 | 0.2 | 0.3 |
| Methane | 0.1 | 0.2 | 0.2 | 0.2 | 0.3 |
| **Total Reference Case Emissions** | **1.4** | **1.7** | **2.0** | **2.3** | **2.4** |
| **Fuel Use (CO$_2$)** | **0.2** | **0.6** | **0.7** | **0.8** | **0.8** |
| **Methane** | **1.1** | **1.1** | **1.3** | **1.5** | **1.6** |
| *High Fossil Fuel Growth Case* | | | | | |
| Production Subtotal | 0.3 | 0.4 | 0.7 | 1.4 | 1.9 |
| Fuel Use (CO$_2$) | 0.1 | 0.1 | 0.2 | 0.3 | 0.3 |
| Methane | 0.2 | 0.3 | 0.4 | 1.1 | 1.6 |
| Processing Subtotal | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 |
| Fuel Use (CO$_2$) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Methane | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 |
| Transmission Subtotal | 0.7 | 1.0 | 1.0 | 1.1 | 1.3 |
| Fuel Use (CO$_2$) | 0.1 | 0.4 | 0.4 | 0.4 | 0.5 |
| Methane | 0.6 | 0.6 | 0.6 | 0.6 | 0.7 |
| Distribution Subtotal | 0.1 | 0.1 | 0.2 | 0.2 | 0.3 |
| Methane | 0.1 | 0.1 | 0.2 | 0.2 | 0.3 |
| **Total High Fossil Fuel Case Emissions** | **1.4** | **1.7** | **2.0** | **2.8** | **3.6** |
| **Fuel Use (CO$_2$)** | **0.2** | **0.6** | **0.7** | **0.8** | **0.9** |
| **Methane** | **1.1** | **1.1** | **1.3** | **2.0** | **2.7** |

Source:  Adapted from Tables E-4 and E-5 from Montana GHG Inventory and Reference Case Projections 1990-2020 (CCS 2007a).

[1] Totals may not equal the sum of sector totals due to rounding.

## 7.2.1.2.  *Montana Oil Industry Emissions*

Montana's oil industry emissions are broken down by production and refining activities.  In contrast to the natural gas industry, the greatest quantity of CO$_2$e emissions result from CO$_2$ emissions generated during fuel combustion.  Emissions of N$_2$O were not quantified.  Table 7-3

BLM_0152510

summarizes oil industry $CO_2e$ emissions for Montana's based on historical data and the reference case and high fossil fuel growth projection scenarios.

**Table 7-3.  Montana Historical and Future Oil Industry $CO_2e$ Emissions**

| Industry Sector | Emissions (Mt $CO_2e$) [1] | | | | |
|---|---|---|---|---|---|
| | 1990 | 2000 | 2005 | 2010 | 2020 |
| *Reference Case* | | | | | |
| Production Subtotal | 0.1 | 0.1 | 0.3 | 0.3 | 0.3 |
| Fuel Use ($CO_2$) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Methane | 0.1 | 0.1 | 0.3 | 0.3 | 0.3 |
| Refining Subtotal | 1.8 | 2.1 | 2.4 | 2.4 | 2.4 |
| Fuel Use ($CO_2$) | 1.8 | 2.1 | 2.4 | 2.4 | 2.4 |
| Methane | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total Reference Case Emissions** | **2.0** | **2.2** | **2.7** | **2.8** | **2.8** |
| **Fuel Use ($CO_2$)** | **1.8** | **2.1** | **2.4** | **2.4** | **2.4** |
| **Methane** | **0.1** | **0.1** | **0.3** | **0.3** | **0.3** |
| *High Fossil Fuel Growth Case* | | | | | |
| Production Subtotal | 0.1 | 0.1 | 0.3 | 0.3 | 0.3 |
| Fuel Use ($CO_2$) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Methane | 0.1 | 0.1 | 0.3 | 0.3 | 0.3 |
| Refining Subtotal | 1.8 | 2.1 | 2.4 | 2.8 | 4.1 |
| Fuel Use ($CO_2$) | 1.8 | 2.1 | 2.4 | 2.8 | 4.1 |
| Methane | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total High Fossil Fuel Case Emissions** | **2.0** | **2.2** | **2.7** | **3.1** | **4.4** |
| **Fuel Use ($CO_2$)** | **1.8** | **2.1** | **2.4** | **2.8** | **4.1** |
| **Methane** | **0.1** | **0.1** | **0.3** | **0.3** | **0.3** |

Source:  Adapted from Tables E-4 and E-5 from Montana GHG Inventory and Reference Case Projections 1990-2020 (CCS 2007a).

[1] Totals may not equal the sum of sector totals due to rounding.

## 7.2.2.    North Dakota

The available North Dakota GHG emission inventory provides $CO_2$ emissions from fossil fuel combustion for the years 1990 through 2007.  A subset of this data is provided in Table 7-4.  The GHG inventory does not estimate future emissions.

The North Dakota GHG emission inventory is limited to $CO_2$ emissions from fossil fuel combustion only and totaled 48.98 Mt of $CO_2e$ in 2007.  The inventory underestimates total GHG emissions because (1) $CO_2$ emissions from non-combustion sources are not included, and (2) methane and other non-$CO_2$ GHG emissions are excluded from the inventory.  No estimate of natural gas and oil industry emissions is included.

*Climate Change Supplementary Information Report*

**Table 7-4.  North Dakota Historical $CO_2$ Emissions From Combustion Sources**

| Sector | Emissions (Mt $CO_2e$) | | | | |
|---|---|---|---|---|---|
| | 1990 | 1995 | 2000 | 2005 | 2007 |
| Electricity | 27.93 | 29.68 | 32.17 | 32.85 | 31.92 |
| Commercial | 0.85 | 0.90 | 0.95 | 1.13 | 1.05 |
| Industrial | 6.04 | 7.07 | 7.70 | 7.52 | 7.74 |
| Residential | 1.11 | 1.13 | 1.26 | 1.24 | 1.17 |
| Transportation | 4.61 | 5.10 | 5.54 | 6.23 | 7.09 |
| **Total $CO_2$ Emissions** [1] | **40.54** | **43.88** | **47.63** | **48.97** | **48.98** |
| **Increase Relative to 1990** | | **8%** | **17%** | **21%** | **21%** |

Source:  Adapted from a GHG Emission Inventory provided by the North Dakota Division of Air Quality (ND DAQ 2010).
[1] Totals may not equal the sum of sector totals due to rounding.

## 7.2.3.    South Dakota

South Dakota's 2005 $CO_2e$ consumption-based emissions were estimated at 36.5 Mt, which is equivalent to 0.5 percent of total U.S. $CO_2e$ emissions (CCS 2007b).  The estimate of consumption-based emissions excluded two types of GHG emissions:  (1) emissions removed due to forestry and agricultural soils, and (2) emissions associated with electricity exported outside of South Dakota.  The state's GHG emissions increased approximately 36 percent from 1990 to 2005, compared to a national GHG emission increase of 16 percent from 1990 to 2004. Agriculture accounted for approximately 46 percent of South Dakota's consumption-based GHG emissions during 2005.

GHG emission growth was projected for 2010 and 2020.  Table 7-5 provides a summary of South Dakota's historical (1990, 2000, 2005) and projected (2010, 2020) emissions.  South Dakota's emissions are projected to rise to 46.6 Mt of $CO_2e$ per year in 2020.

BLM_0152512

**Table 7-5.  South Dakota Historical and Future GHG Emissions**

| Sector | Emissions (Mt CO₂e) | | | | |
|---|---|---|---|---|---|
| | 1990 | 2000 | 2005 | 2010 | 2020 |
| Electricity [1] | 3.6 | 3.6 | 7.0 | 7.1 | 8.4 |
| Residential, Commercial, Industrial and Institutional (RCI) Fossil Fuel Combustion [2] | 4.1 | 4.5 | 4.1 | 4.5 | 5.1 |
| Transportation | 5.5 | 6.4 | 6.9 | 7.1 | 7.8 |
| Fossil Fuel Industry | 0.2 | 0.3 | 0.5 | 0.5 | 0.6 |
| Industrial Processes | 0.5 | 0.7 | 0.9 | 1.0 | 1.4 |
| Waste Management | 0.3 | 0.4 | 0.4 | 0.5 | 0.6 |
| Agriculture | 12.5 | 17.1 | 16.7 | 18.3 | 22.6 |
| **Total Gross Emissions [3]** | **26.7** | **33.0** | **36.5** | **39.1** | **46.6** |
| **Increase Relative to 1990** | | **23%** | **36%** | **46%** | **74%** |

Source:  Adapted from Table ES-1 from *South Dakota GHG Inventory and Reference Case Projections 1990-2020* (CCS 2007b).

[1] Excludes emissions associated with electricity transported to other states.

[2] Does not include fossil fuel combustion from the fossil fuel industry.

[3] Does not include $CO_2$ sinks (forestry and agricultural soils).  Totals may not equal the sum of sector totals due to rounding.

Only methane emissions are estimated from the oil and natural gas industry in the CCS South Dakota GHG emission inventory.  Historical and projected methane emissions from the natural gas and oil industries are shown in Table 7-6.  Natural gas $CO_2e$ emissions are expected to increase by 33 percent between 2005 and 2020 while oil industry emissions will remain steady.

**Table 7-6.  South Dakota Historical and Future Natural Gas and Oil Industry CO₂e Emissions**

| Industry Sector | Emissions (Mt CO₂e) | | | | |
|---|---|---|---|---|---|
| | 1990 | 2000 | 2005 | 2010 | 2020 |
| *Natural Gas Industry(Methane)* | | | | | |
| Production | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 |
| Processing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Transmission | 0.16 | 0.22 | 0.29 | 0.33 | 0.38 |
| Distribution | 0.07 | 0.11 | 0.16 | 0.19 | 0.22 |
| **Total Natural Gas Industry Emissions** | **0.23** | **0.34** | **0.45** | **0.52** | **0.60** |
| *Oil  Industry(Methane)* | | | | | |
| Production | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |
| Refining | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Oil Industry Emissions** | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |

Source:  Adapted from Table E2 from *South Dakota GHG Inventory and Reference Case Projections 1990-2020* (CCS 2007b).

BLM_0152513

*Climate Change Supplementary Information Report*

## 7.3.  National GHG Emission Inventory

USEPA published the *Inventory of U.S. Greenhouse Gas Emissions and Sinks: 1990 – 2008* in April 2010 (USEPA 2010).  Total U.S. GHG emissions on a $CO_2e$ basis were 6,957 Mt in 2008.  When considering $CO_2$ sinks, net GHG emissions were 6,016 $CO_2e$ in 2008.  $CO_2$ emissions from fuel combustion accounted for approximately 79 percent of total GHG emissions during 1990 through 2008.

Table 7-7 provides historical GHG emissions on a $CO_2e$ basis for major economic sectors.

### Table 7-7.  U.S. Historical GHG Emissions

| Sector | Emissions (Mt $CO_2e$) | | | | |
|---|---|---|---|---|---|
|  | 1990 | 1995 | 2000 | 2005 | 2008 |
| Electricity Generation |  |  |  |  |  |
| $CO_2$ | 1,820.8 | 1,947.9 | 2,296.9 | 2,402.1 | 2,363.5 |
| Methane [1] | 7.4 | 7.1 | 6.6 | 6.6 | 6.7 |
| $N_2O$ [1] | 12.8 | 13.3 | 14.5 | 14.7 | 14.2 |
| SF6 | 26.6 | 21.4 | 15.0 | 14.0 | 13.1 |
| Residential, Commercial, Industrial and Institutional (RCI) Fossil Fuel Combustion |  |  |  |  |  |
| $CO_2$ | 1,429.1 | 1,473.6 | 1,487.0 | 1,455.9 | 1,424.0 |
| Non-Energy Use of Fuels |  |  |  |  |  |
| $CO_2$ | 119.6 | 142.9 | 146.1 | 136.5 | 134.2 |
| Transportation |  |  |  |  |  |
| $CO_2$ | 1,485.8 | 1,608.0 | 1,809.5 | 1,895.3 | 1,785.3 |
| Methane | 4.7 | 4.3 | 3.4 | 2.5 | 2.0 |
| $N_2O$ | 43.9 | 54.0 | 53.2 | 36.9 | 26.1 |
| Natural Gas Systems |  |  |  |  |  |
| $CO_2$ [2] | 37.3 | 42.2 | 29.4 | 29.5 | 30.0 |
| Methane [2] | 129.5 | 132.6 | 130.7 | 103.6 | 96.4 |
| Oil Systems |  |  |  |  |  |
| $CO_2$ | 0.6 | 0.5 | 0.5 | 0.5 | 0.5 |
| Methane | 33.9 | 32.0 | 30.2 | 28.2 | 29.1 |
| Other Fossil Fuel Industry (e.g., coal) |  |  |  |  |  |
| Methane | 90.1 | 75.3 | 67.8 | 62.5 | 73.5 |

BLM_0152514

## Table 7-7 (cont).  U.S. Historical GHG Emissions

| Sector | Emissions (Mt $CO_2$e) | | | | |
|---|---|---|---|---|---|
| | 1990 | 1995 | 2000 | 2005 | 2008 |
| Industrial Processes | | | | | |
| $CO_2$ | 191.5 | 192.6 | 187.7 | 167.0 | 162.1 |
| Methane | 1.9 | 2.1 | 2.2 | 1.8 | 1.6 |
| $N_2O$ | 39.1 | 43.2 | 31.2 | 27 | 25.5 |
| HFCs | 36.9 | 62.2 | 103.2 | 119.3 | 126.9 |
| PFCs | 20.8 | 15.6 | 13.5 | 6.2 | 6.7 |
| SF6 | 5.9 | 6.5 | 4.1 | 3.9 | 3.1 |
| Waste Management | | | | | |
| $CO_2$ | 8.0 | 11.5 | 11.3 | 12.6 | 13.1 |
| Methane | 173.2 | 169.6 | 147.1 | 151.5 | 152.3 |
| $N_2O$ | 4.0 | 4.8 | 5.8 | 6.5 | 6.8 |
| Agriculture | | | | | |
| Methane | 169.6 | 185.9 | 183.7 | 186.7 | 194.0 |
| $N_2O$ | 218.3 | 221.8 | 227.2 | 233.0 | 235.5 |
| Land Use | | | | | |
| $CO_2$ | 8.1 | 8.1 | 8.8 | 8.9 | 8.6 |
| Methane | 3.2 | 4.3 | 14.3 | 9.8 | 11.9 |
| $N_2O$ | 3.7 | 4.9 | 13.2 | 9.8 | 11.7 |
| **Total Gross Emissions** [3] | **6,126.8** | **6,488.8** | **7,044.5** | **7,133.2** | **6,956.8** |
| **Increase Relative to 1990** | | **6%** | **15%** | **16%** | **14%** |
| Land Use, Land-Use Change (Sink) | | | | | |
| $CO_2$ | (909.4) | (842.9) | (664.2) | (950.4) | (940.3) |
| **Total Net Emissions** [3] | **5,217.3** | **5,646.0** | **6,380.2** | **6,182.8** | **6,016.4** |
| **Increase Relative to 1990** | | **8%** | **22%** | **19%** | **15%** |

Source:  Adapted from Tables 2-1, 2-6, 2-8, 2-10, and 2-11 from *Inventory of U.S. Greenhouse Gas Emissions and Sinks: 1990–2008* (USEPA 2010b).  Categories have been grouped to simplify this table.

[1] Includes electricity generation and other stationary combustion.

[2] In its April 10, 2010 proposed GHG Mandatory Reporting Rule re-proposal for petroleum and natural gas reporting (GPO 2010a), USEPA stated that some natural gas system emissions were underestimated.  Consequently, the reported methane and $CO_2$ emissions shown here are less than actual emissions.

[3] Totals may not equal the sum of sector totals due to rounding.

Although the USEPA 2008 GHG inventory is the most recent national GHG inventory published by the agency, a more comprehensive national GHG emission inventory is available for the oil and gas industry.  Due to a more detailed look at natural gas industry emissions, particularly fugitive emissions, the sector-specific detailed emission inventories described below indicate greater emissions from the natural gas and oil sectors than were included in USEPA's multiyear inventory.  This discrepancy illustrates the ongoing improvement in GHG emission inventories as more data are collected over time.

BLM_0152515

## 7.3.1.   U.S. Natural Gas System Emission Inventory

A summary of total $CO_2$ and methane emissions is provided in terms of $CO_2e$ in Table 7-8. This emission summary was included in the preamble to USEPA's re-proposed rule to set mandatory reporting requirements for Petroleum and Natural Gas Systems (April 12, 2010, GPO 2010a). Although most of the emission sector categories in the table include only natural gas activities, the onshore and offshore production categories include both natural gas and petroleum production. Detailed emission breakdowns for gas industry methane-only emissions are provided in Appendix A. Consequently, the methane-only $CO_2e$ emissions provided in Appendix A are less than the $CO_2e$ emissions based on combined $CO_2$ and methane shown in Table 7-8. However, there appears to be a discrepancy in transmission sector emissions between the two inventories. Transmission sector methane-only $CO_2e$ is greater than the $CO_2e$ emissions shown in Table 7-8. This discrepancy may be due to difficulties in achieving consistency among multiple oil and gas emission inventories while new emission sources are being added to inventories in ongoing efforts to compile more comprehensive inventories.

**Table 7-8.  U.S. $CO_2e$ Emission Breakdown for
Petroleum and Natural Gas Industry**

| Sector | $CO_2e$ Emissions (metric tons) |
|---|---|
| Onshore Petroleum & Gas Production | 277,798,737 |
| Offshore Petroleum & Gas Production | 11,261,305 |
| Natural Gas Processing | 33,984,015 |
| Natural Gas Transmission Compression | 64,059,125 |
| Underground Natural Gas Storage | 9,713,029 |
| LNG Storage | 2,113,601 |
| LNG Import and Export | 315,888 |
| Natural Gas Distribution | 25,258,347 |
| **Total Emissions** | **424,504,047** |

Source: Adapted from Table W-2 of 75 *FR* 18608 (GPO 2010a).

## 7.3.2.   U.S. Oil System Emission Inventory

Currently, USEPA estimates methane emissions from crude oil production operations, transportation activities, and refining. In contrast, $CO_2$ emissions are estimated only for crude oil production, though future estimates will be undertaken by the agency for other large petroleum industry sources of $CO_2$.

Of the 29.1 Mt of $CO_2e$ due to methane that was emitted in 2008 (as shown in Table 7-7), the breakdown among industry sub-sectors is as follows (USEPA, undated).

- Crude oil production: 97 percent
- Crude oil transportation: <0.5 percent
- Crude oil refining: slightly more than 2 percent (most methane outgases prior to refinery entry)

BLM_0152516

### 7.3.3.   U.S. 2020 Emission Inventory

U.S. GHG emissions are expected to continue increasing in the near future.  Energy-related $CO_2$ emissions (including emissions from combustion of fossil fuels) are expected to rise to 5,905 Mt by 2020 (EIA 2010b).  In addition, GHG emissions of methane, $N_2O$, and other high-GWP pollutants are expected to contribute approximately 1,278 Mt of $CO_2e$ in 2020 (USEPA 2006b).  Of these high-GWP GHGs, methane from natural gas and oil system fugitive emissions would account for approximately 169 Mt of $CO_2e$ (EIA 2010b).

## *7.4.   Global GHG Emission Inventory*

Global anthropogenic GHG emissions are expressed in Gt per year.  As shown in Figure 7-1 (a), total global 2004 $CO_2e$ emissions were approximately 49.0 Gt (IPCC 2007a).  $CO_2$ and methane are the two GHG pollutants with the greatest emissions.  $CO_2$ emissions from all sources accounted for a total of 76.9 percent of $CO_2e$ emissions, with emissions from fossil fuel use accounting for most of the emissions [Figure 7-1(b)].  Methane accounted for 14.3 percent of total $CO_2e$ emissions.  On a $CO_2e$ basis, total GHG emissions increased by approximately 70 percent from 1970 to 2004.

### 7.4.1.   Global Energy Supply GHG Emissions

The largest economic sector producing global GHG emissions is the energy supply sector, which accounts for 25.9 percent of emissions [Figure 7-1(c)].  In order to avoid double-counting, the energy supply percentage does not include emissions resulting from electricity provided to the other sectors shown below.

BLM_0152517

*Climate Change Supplementary Information Report*



Source:  Figure 2.1 of *Climate Change 2007: Synthesis Report* (IPCC 2007a).

(a) Global annual emissions of anthropogenic GHG from 1970 to 2004.  (b) Share of different anthropogenic GHGs in total emissions in 2004 in terms of $CO_2$eq.  (c) Share of different sectors in total anthropogenic GHG emissions in 2004 in terms of $CO_2$e.  (Forestry includes deforestation.)

**Figure 7-1.  Global GHG Emissions**

Fossil energy use is responsible for approximately 85 percent of anthropogenic $CO_2$ emissions produced annually (IPCC 2007d) while power generation from fossil fuels accounts for approximately 41 percent of global energy-related $CO_2$ emissions (IEA 2010).  Due to having the lowest $CO_2$ combustion emissions of fossil fuels, natural gas may substitute for other fossil fuels in electricity production and other energy-producing uses.  However, the level of substitution will vary regionally based on a number of factors, including natural gas availability, price, and regulatory requirements or incentives to reduce GHG emissions.  Total natural gas demand is projected to grow 1.8 percent annually from 2006 through 2030, while oil demand is expected to grow 1.0 percent (IEA 2008).  Natural gas usage for electricity generation is projected to increase from 39 percent to 45 percent in 2030 (IEA 2008).

At approximately 14 percent of global $CO_2$e emissions, methane is the second largest type of $CO_2$e emissions after $CO_2$ from fuel combustion (IPCC 2007a).  The sectors with the greatest methane emissions are agriculture and energy (USEPA 2006b).  Within the energy sector, natural gas and oil systems account for more than half of non-$CO_2$ emissions as shown in Figure 7-2 (USEPA 2006b).  Non-$CO_2$ emissions from the energy sector are primarily methane.

BLM_0152518



Source: Figure 3-1 of *Global Anthropogenic Non-CO₂ Greenhouse Gas Emissions: 1990-2020.* (USEPA 2006b).

**Figure 7-2. Energy Sector Breakdown of Global Methane and $N_2O$ Emissions**

### 7.4.1.1.  Global Natural Gas System GHG Emissions

Methane and $CO_2$ are the primary GHGs emitted from global natural gas systems.  The natural gas sector is a leading source of anthropogenic methane emissions and accounts for more than 970 Mt of $CO_2e$ globally, which is equivalent to approximately 8 percent of global methane emissions (USEPA 2006a).  Sources of natural gas within the global natural gas sector are similar to those described earlier for U.S. natural gas sector.

Nitrous oxide emissions from global natural gas systems are generated primarily by fossil fuel combustion during natural gas production, processing, transmission/storage, and distribution. Natural gas system $N_2O$ emissions are minimal contributors to total natural gas system $CO_2e$ emissions.

### 7.4.1.2.  Global Oil System GHG Emissions

Methane is the primary GHG emitted from global oil systems.  It accounted for 57 Mt of $CO_2e$ during 2000 and is the 11th largest source of global anthropogenic methane emissions, contributing approximately 0.5 percent of total global methane emissions (USEPA 2006a). Emissions from oil production fields accounted for more than 97 percent of total oil industry

BLM_0152519

emissions.  Refining accounted for 2 percent of total methane emissions, while oil transportation accounted for the remaining 1 percent (USEPA 2006a).

Nitrous oxide emissions from global oil systems are generated primarily by fossil fuel combustion during oil production, refining, and transport.  Oil System $N_2O$ emissions are minimal contributors to total oil system $CO_2e$ emissions.

BLM_0152520

# 8.0   REFERENCES

API, 2009. *Compendium of Greenhouse Gas Emissions Methodologies for the Oil and Natural Gas Industry.* American Petroleum Institute (API). August. http://www.api.org/ehs/climate/new/upload/2009_GHG_COMPENDIUM.pdf

BLM, 2005. *Proposed Dillon Field Office Resource Management Plan and Final Environmental Impact Statement.* U.S. Department of Interior, Bureau of Land Management (BLM). http://www.blm.gov/mt/st/en/prog/energy.html

BLM, 2008. *Proposed Butte Field Office Resource Management Plan and Environmental Impact Statement.* U.S. Department of Interior, Bureau of Land Management (BLM). http://www.blm.gov/mt/st/en/prog/energy.html

BLM, 2009a. *Reasonable Foreseeable Development Scenario for Oil and Gas Activities on Bureau Managed Lands in the North Dakota Study Area.* U.S. Department of Interior, Bureau of Land Management (BLM). October. http://www.blm.gov/mt/st/en/fo/north_dakota_field/rmp/RFD.html

BLM, 2009b. *Reasonable Foreseeable Development Scenario for Oil and Gas Activities on Bureau Managed Lands in the South Dakota Study Area.* U.S. Department of Interior, Bureau of Land Management (BLM). October. http://www.blm.gov/mt/st/en/fo/south_dakota_field/rmp/rfd.html

BLM, 2010. *Reasonable Foreseeable Development Scenario for the Billings/Pompeys Pillar Resource Management Plan.* U.S. Department of Interior, Bureau of Land Management (BLM). February. http://www.blm.gov/mt/st/en/fo/billings_field_office/rmp/docs.html

CCS, 2007a. *Montana Greenhouse Gas Inventory and Reference Case Projections 1990-2020.* Center for Climate Strategies (CCS) and Montana Department of Environmental Quality. September. www.mtclimatechange.us/ewebeditpro/items/O127F14011.PDF

CCS, 2007b. *South Dakota Greenhouse Gas Inventory and Reference Case Projections 1990-2020.* Center for Climate Strategies (CCS) and South Dakota Department of Natural Resources. Spring. www.climatestrategies.us/ewebeditpro/items/O25F18227.pdf

CSCDGC, 2010. "Urban $CO_2$ Dome (Phoenix, Arizona, USA): Summary" web page. Center for the Study of Carbon Dioxide and Global Change (CSCDGC). Accessed July 17. http://www.co2science.org/subject/u/summaries/phxurbanco2dome.php

EIA, 2009. *Energy Market and Economic Impacts of H.R. 2454, the American Clean Energy and Security Act of 2009.* U.S. Energy Information Administration (EIA). August 4. www.eia.doe.gov/oiaf/servicerpt/hr2454/index.html

GPO, 2009. "Endangerment and Cause or Contribute Findings for Greenhouse Gases Under Section 202(a) of the Clean Air Act; Final Rule." U.S. Government Printing Office (GPO). 74 *Federal Register* 66496. December 15.

BLM_0152521

GPO, 2010a. "Mandatory Reporting of Greenhouse Gases: Petroleum and Natural Gas Systems; Proposed Rule." U.S. Government Printing Office (GPO). 75 *Federal Register* 18608. April 12.

GPO, 2010b. "Mandatory Greenhouse Gas Reporting: General Stationary Fuel Combustion Sources." U.S. Government Printing Office (GPO). 40 *Code of Federal Regulations* Part 98. Accessed May 18.

GPO, 2010c. "Light-Duty Vehicle Greenhouse Gas Emission Standards and Corporate Average Fuel Economy Standards; Final Rule." U.S. Government Printing Office (GPO). 75 *Federal Register* 25324. May 7.

GPO, 2010d. "Prevention of Significant Deterioration and Title V Greenhouse Gas Tailoring Rule; Final Rule." U.S. Government Printing Office (GPO). 75 Federal Register 31514. June 3.

Hansen, 2008. "Target Atmospheric $CO_2$: Where Should Humanity Aim?" James Hansen et al. Published in *The Open Atmospheric Science Journal* 2:217-231.

IEA, 2008. *World Energy Outlook 2008*. International Energy Agency (IEA). http://www.worldenergyoutlook.org/docs/weo2008/WEO2008.pdf

IEA, 2010a. "The Economics of Transition in the Power Sector." International Energy Agency (IEA). January. http://www.iea.org/papers/2010/economics_of_transition.pdf

IEA, 2010b. "Emissions of Greenhouse Gases Report" web page. International Energy Agency (IEA). Accessed July 21. http://www.eia.doe.gov/oiaf/1605/ggrpt/

IPCC, 2000. *IPCC Special Report: Emissions Scenarios*. Intergovernmental Panel on Climate Change (IPCC). http://www.ipcc.ch/ipccreports/sres/emission/index.php?idp=0

IPCC, 2007a. *Climate Change 2007: Synthesis Report. Contribution of Working Groups I, II and III to the Fourth Assessment Report of the Intergovernmental Panel on Climate Change.* [Core Writing Team, Pachauri, R.K and Reisinger, A. (eds.)]. Intergovernmental Panel on Climate Change (IPCC). www.ipcc.ch/pdf/assessment-report/ar4/syr/ar4_syr.pdf

IPCC, 2007b. *Climate Change 2007: The Physical Science Basis. Contribution of Working Group I to the Fourth Assessment Report of the Intergovernmental Panel on Climate Change.* [Solomon, S., D. Qin, M. Manning, Z. Chen, M. Marquis, K.B. Averyt, M.Tignor and H.L. Miller (eds.)]. Intergovernmental Panel on Climate Change (IPCC). http://www.ipcc.ch/publications_and_data/ar4/wg1/en/contents.html

IPCC, 2007c. *Climate Change 2007: Impacts, Adaptation and Vulnerability. Contribution of Working Group II to the Fourth Assessment Report of the Intergovernmental Panel on Climate Change.* [M.L. Parry, O.F. Canziani, J.P. Palutikof, P.J. van der Linden and C.E. Hanson, Eds.]. Intergovernmental Panel on Climate Change (IPCC). http://www.ipcc.ch/publications_and_data/ar4/wg2/en/contents.html

BLM_0152522

IPCC, 2007d. *Climate Change 2007: Mitigation. Contribution of Working Group III to the Fourth Assessment Report of the Intergovernmental Panel on Climate Change* [B. Metz, O.R. Davidson, P.R. Bosch, R. Dave, L.A. Meyer (eds)]. Intergovernmental Panel on Climate Change (IPCC).

Johnson, 2010. "Prairie Wetland Complexes as Landscape Functional Units in a Changing Climate." W. Carter Johnson et al. Published in *BioScience*, 60(2). February.

Jacobson, 2010. "Enhancement of Local Air Pollution by Urban $CO_2$ Domes." Mark Z. Jacobson. Published in *Environmental Science & Technology*, 44(7), pp 2497–2502.

Kattsov, 2010. "Statistical Downscaling Approach and Downscaling of AOGCM Climate Change Projections" web page. Vladimir Kattsov et al. Accessed July 17. http://www.eoearth.org/article/Statistical_downscaling_approach_and_downscaling_of_AOGCM _climate_change_projections

Magoon, L.B., and Beaumont E.A., 1999. "Petroleum Systems [*in*] Exploring for Oil and Gas Traps." E. A Baumont and N.H. Forster (eds.): *Am. Assoc. Petrol. Geologists Treatise of Petroleum Geology, Handbook of Petroleum Geology*, p. 3-1 to 3-34.

MCCAC, 2007. *Montana Climate Action Plan: Final Report of the Governor's Climate Change Advisory Committee*. Montana Climate Change Advisory Committee (MCCAC). November. http://www.mtclimatechange.us/ewebeditpro/items/O127F14041.pdf

ND DAQ, 2010. Multistate $CO_2$ emission inventory provided by Mr. Lewis Dendy of the North Dakota Division of Air Quality (ND DAQ) via e-mail to Ms. Susan Bassett of URS Corporation. July 1.

NETL, 2010. "Future Supply and Emerging Resources: Coal Bed Natural Gas" web page. Department of Energy, National Energy Technology Laboratory (NETL). Accessed July 13. http://www.netl.doe.gov/technologies/oil-gas/futuresupply/coalbedng/coalbed_ng.html

NOAA, 2010a. "Global Climate Change Indicators" web page. National Oceanic and Atmospheric Administration (NOAA) National Climatic Data Center (NCDC). Accessed July 7. http://www.ncdc.noaa.gov/indicators/

NRC, 2010. *Climate Stabilization Targets: Emissions, Concentrations, and Impacts over Decades to Millennia*. National Research Council (NRC) of the National Academies. Prepublication version released July 16. http://www.nap.edu/catalog.php?record_id=12877

RMCO, 2008. *Hotter and Drier: The West's Changed Climate*. The Rocky Mountain Climate Organization (RMCO) and the Natural Resources Defense Council. March. http://www.nrdc.org/globalwarming/west/west.pdf

PCGCC, 2010. "Climate Action Plans" web page. Pew Center on Global Climate Change (PCGCC). Last updated on July 8. http://www.pewclimate.org/what_s_being_done/in_the_states/action_plan_map.cfm

Sailor, 2008. "Climate Change Implications for Wind Power Resources in the Northwest United States." David J. Sailor et al. Published in *Renewable Energy* 33 (2008), pages 2393-2406.

BLM_0152523

USEPA, 1995. *1995 Protocol for Equipment Leak Emission Estimates*. EPA-453/R-95-017. USEPA, Office of Air Quality Planning and Standards, Research Triangle Park, North Carolina. November.
http://www.epa.gov/ttnchie1/efdocs/equiplks.pdf

USEPA, 1998. *AP 42, Fifth Edition, Volume 1, Chapter 1: External Combustion Sources*. Section 1.4: Natural Gas Combustion. July.
http://www.epa.gov/ttn/chief/ap42/ch01/index.html

USEPA, 2000. *AP 42, Fifth Edition, Volume 1, Chapter 3: Stationary Internal Combustion Sources*. Section 3.2: Natural Gas-fired Reciprocating Engines. August.
http://www.epa.gov/ttn/chief/ap42/ch03/index.html

USEPA, 2003a. "Directed Inspection and Maintenance at Compressor Stations: Lessons Learned from Natural Gas STAR Partners." USEPA Natural Gas STAR Program. October.
http://epa.gov/gasstar/documents/ll_dimcompstat.pdf

USEPA, 2003b. "Directed Inspection and Maintenance at Gate Stations and Surface Facilities: Lessons Learned from Natural Gas STAR Partners." USEPA Natural Gas STAR Program. October.
http://epa.gov/gasstar/documents/ll_dimgatestat.pdf

USEPA, 2004a. "Green Completions: PRO Fact Sheet No. 703." USEPA Natural Gas STAR Program. September.
http://epa.gov/gasstar/documents/greencompletions.pdf

USEPA, 2004b. "Eliminate Unnecessary Equipment and/or Systems: PRO Fact Sheet No. 901." USEPA Natural Gas STAR Program. September.
http://epa.gov/gasstar/documents/eliminateunnecessaryequipmentandorsystems.pdf

USEPA, 2004c. "Gas Well Smart Automation System: PRO Fact Sheet No. 709." USEPA Natural Gas STAR Program. October.
http://epa.gov/gasstar/documents/smart_automation.pdf

USEPA, 2004d. "Install Electric Compressors: PRO Fact Sheet No. 105." USEPA Natural Gas STAR Program. September.
http://epa.gov/gasstar/documents/installelectriccompressors.pdf

USEPA, 2004e. "Nitrogen Rejection Unit Optimization: PRO Fact Sheet No. 907." USEPA Natural Gas STAR Program. October.
http://epa.gov/gasstar/documents/nruoptimization.pdf

USEPA, 2004f. "Zero Emissions Dehydrators: PRO Fact Sheet No. 206." USEPA Natural Gas STAR Program. October.
http://epa.gov/gasstar/documents/zeroemisionsdehy.pdf

USEPA, 2004g. "Inspect and Repair Compressor Station Blowdown Valves: PRO Fact Sheet No. 601." USEPA Natural Gas STAR Program. September.
epa.gov/gasstar/documents/inspectandrepaircompressorstationblowdownvalves.pdf

BLM_0152524

USEPA, 2004h.  "Redesign Blowdown Systems and Alter ESD Practices:  PRO Fact Sheet No. 107."
USEPA Natural Gas STAR Program.  September.
http://epa.gov/gasstar/documents/redesignblowdownsystems.pdf

USEPA, 2004i.  "Use Foaming Agents:  PRO Fact Sheet No. 706."  USEPA Natural Gas STAR Program.
September.
http://epa.gov/gasstar/documents/usefoamingagents.pdf

USEPA, 2004j.  "Consolidate Crude Oil Production and Water Storage Tanks:  PRO Fact Sheet No. 506."
USEPA Natural Gas STAR Program.  September.
http://epa.gov/gasstar/documents/consolidatecrudeoilproduction.pdf

USEPA, 2004k.  "Test and Repair Pressure Safety Valves:  PRO Fact Sheet No. 607."  USEPA Natural
Gas STAR Program.  September.
epa.gov/gasstar/documents/testandrepairpressuresafetyvalves.pdf

USEPA, 2004l.  "Convert Pneumatics to Mechanical Controls:  PRO Fact Sheet No. 301."  USEPA
Natural Gas STAR Program.  September.
epa.gov/gasstar/documents/convertpneumaticstomechanicalcontrols.pdf

USEPA, 2004m.  "Install Flares:  PRO Fact Sheet No. 905."  USEPA Natural Gas STAR Program.
September.
epa.gov/gasstar/documents/installflares.pdf

USEPA, 2006a.  *Global Mitigation of Non-CO$_2$ Greenhouse Gases*.  EPA 430-R-06-005.  USEPA, Office
of Atmospheric Programs.  June.
www.epa.gov/climatechange/economics/downloads/GlobalMitigationFullReport.pdf

USEPA, 2006b.  *Global Anthropogenic Non-CO$_2$ Greenhouse Gas Emissions: 1990-2020*.  EPA 430-R-
06-003.  USEPA, Office of Atmospheric Programs.  June (revised).
http://www.epa.gov/climatechange/economics/downloads/GlobalAnthroEmissionsReport.pdf

USEPA, 2006c.  "Methane Savings from Compressors and VRUs."  USEPA Natural Gas STAR Program.
July.
http://epa.gov/gasstar/documents/savings.pdf

USEPA, 2006d.  "Installing Plunger Lift Systems in Gas Wells:  Lessons Learned from Natural Gas
STAR Partners."  USEPA Natural Gas STAR Program.  October.
http://epa.gov/gasstar/documents/ll_plungerlift.pdf

USEPA, 2006e.  "Installing Vapor Recovery Units on Crude Oil Storage Tanks:  Lessons Learned from
Natural Gas STAR Partners."  USEPA Natural Gas STAR Program.  October.
http://epa.gov/gasstar/documents/ll_fmal_vap.pdf

USEPA, 2006f.  "Optimizing Glycol Circulation and Install Flash Tank Separators in Glycol
Dehydrators:  Lessons Learned from Natural Gas STAR Partners."  USEPA Natural Gas STAR
Program.  October.
http://epa.gov/gasstar/documents/ll_flashtanks3.pdf

BLM_0152525

USEPA, 2006g.  "Replacing Wet Seals with Dry Seals in Centrifugal Compressors:  Lessons Learned from Natural Gas STAR Partners."  USEPA Natural Gas STAR Program.  October. http://epa.gov/gasstar/documents/ll_wetseals.pdf

USEPA, 2006h.  "Using Pipeline Pump-Down Techniques to Lower Gas Line Pressure Before Maintenance:  Lessons Learned from Natural Gas STAR Partners."  USEPA Natural Gas STAR Program.  October. http://epa.gov/gasstar/documents/ll_pipeline.pdf

USEPA, 2006i.  "Options for Reducing Methane Emissions from Pneumatic Devices in the Natural Gas Industry:  Lessons Learned from Natural Gas STAR Partners."  USEPA Natural Gas STAR Program.  October. http://epa.gov/gasstar/documents/ll_pneumatics.pdf

USEPA, 2006j.  "Convert Gas Pneumatic Controls to Instrument Air:  Lessons Learned from Natural Gas STAR Partners."  USEPA Natural Gas STAR Program.  October. http://epa.gov/gasstar/documents/ll_instrument_air.pdf

USEPA, 2006k.  *AP 42, Fifth Edition, Volume 1, Chapter 13:  Miscellaneous Sources.*  Section 13.2.1: Paved Roads and Section 13.2.2:  Unpaved Roads.  November. http://www.epa.gov/ttn/chief/ap42/ch13/index.html

USEPA, 2006l.  "Reducing Methane Emissions From Compressor Rod Packing Systems:  Lessons Learned from Natural Gas STAR Partners."  USEPA Natural Gas STAR Program.  October. http://www.epa.gov/gasstar/documents/ll_rodpack.pdf

USEPA, 2009.  *Technical Support Document for the Endangerment or Cause or Contribute Findings for Greenhouse Gases Under Section 202(a) of the Clean Air Act.*  USEPA, Climate Change Division, Office of Atmospheric Programs, Washington, DC.  December 7. www.epa.gov/climatechange/endangerment/downloads/Endangerment%20TSD.pdf

USEPA, 2009b.  "EPA Natural Gas STAR Program Accomplishments: 2008."  USEPA Natural Gas STAR Program. October. http://www.epa.gov/gasstar/documents/ngstar_accomplishments_2009.pdf

USEPA, 2010a.  *Climate Change Indicators in the United States.*  EPA 430-R-10-007.  USEPA, Washington, DC. April. www.epa.gov/climatechange/indicators/pdfs/ClimateIndicators_full.pdf

USEPA, 2010b.  *Inventory of U.S. Greenhouse Gas Emissions and Sinks:  1990-2008.*  EPA 430-R-10-006.  USEPA, Washington, DC.  April 15. www.epa.gov/climatechange/emissions/usinventoryreport.html

USEPA, undated.  "Greenhouse Gas Emissions Reporting from the Petroleum and Natural Gas Industry: Background Technical Support Document."  USEPA, Climate Change Division. www.epa.gov/climatechange/emissions/downloads10/Subpart-W_TSD-022310.pdf

USGCRP, 2009.  *Global Climate Change Impacts in the United States.*  U.S. Global Change Research Program (USGCRP).  Cambridge University Press. downloads.globalchange.gov/usimpacts/pdfs/climate-impacts-report.pdf

BLM_0152526

**Placeholder – Document Placeholder:**

**Name: 20161101_WELC_exhibits 1_358.pdf**

BLM_0152527

11/2/2016                        DEPARTMENT OF THE INTERIOR Mail - Re: Uncompahgre DRM Comment



**UFO_RMP, BLM_CO <blm_co_ufo_rmp@blm.gov>**

---

## Re: Uncompahgre DRM Comment
1 message

---

**Pfifer, Teresa** <tpfifer@blm.gov>                                Wed, Nov 2, 2016 at 8:22 AM
To: BLM_CO UFO_RMP <uformp@blm.gov>

> On Wed, Nov 2, 2016 at 6:28 AM, Info, BLM_CO <blm_co_info@blm.gov> wrote:
>> more for you
>> ———— Forwarded message ————
>> From: <Durfeeday@aol.com>
>> Date: Tue, Nov 1, 2016 at 10:02 PM
>> Subject: Uncompahgre DRM Comment
>> To: blm_co_info@blm.gov
>
>> Today, I see, is the last day of comment on the plan, and I'm hoping that you'll accept this email statement within your review period.
>
>> I have 250 ac of hay and wildlife habitat at the foot of Saddle Mt., Crawford, CO and am engaged with the North Fork Organic Producers in efforts to preserve our industry and the brand it represents in the valley.  I support preserving within this broad and complex study area its water quality, the diversity of species not yet well understood, and a cultural history that can inform our own.
>
>> And, I support the recreational and tourist industry that depends on such stewardship and management.  Since 1973, I've been an advocate for the Dolores River and the rich plateau and canyon experience it  provides.
>
>> Please reject any suggestion of turning over our public lands to state control and oil industry shills who endanger these values.
>
>> Thank you.
>
>> I am:
>> Durfee Day
>> Pob 1365
>> 152 w. san juan ave
>> Telluride, CO 81435
>
>> 970-361-5331
>
>
>> --
>> BLM-COSO-Information Access Center
>> 2850 Youngfield St
>> Lakewood Co 80215
>> 303-239-3600

BLM_0152528

11/2/2016                    DEPARTMENT OF THE INTERIOR Mail - Listeria Problem Recovery versus Industrial Contamination Problem Recovery



**UFO_RMP, BLM_CO <blm_co_ufo_rmp@blm.gov>**

---

**Listeria Problem Recovery versus Industrial Contamination Problem Recovery**
1 message

---

**D F** <dfonke@outlook.com>                                              Wed, Nov 2, 2016 at 12:34 AM
To: "uformp@blm.gov" <uformp@blm.gov>

Please accept this image with text as a letter of comment for the BLM's Uncompahgre Field Office's Draft Resources Management Plan 30 year plan.

Please consider it with great care!

Thank you for protecting our lands & livelihoods! - Daniel



**WaterContaminated-IsThereRecovery_SFW.jpg**
525K

---

BLM_0152529

**Multistate Outbreak of Listeriosis Linked to Rocky Ford Cantaloupes from Jensen Farms**

Persons infected with the outbreak strain of *Listeria monocytogenes*, by state*

*Business can recover from a listeria problem in a season & with good PR.*



Businesses, towns, people, cows, grapes, elk, beer, corn, farms, ranches & our neighbors downstream can't recover from contaminated water... in a season or with good PR.
Economy, health, environment & generations suffer whenever accidents or everyday operations pollute.





**UFO_RMP, BLM_CO <blm_co_ufo_rmp@blm.gov>**

---

## Re: UFO RMP Comments
1 message

---

**Eli** <eli@dreamthefuture.org>                                         Wed, Nov 2, 2016 at 12:17 AM
To: uformp@blm.gov

Dear sirs, a minor but important typrographical correction to my comment letter:

When the letter stated in the 2nd to last paragraph:

"Short of a no lease alternative, the BLM should use alternative B1, and also apply the mitigations, buffers and protections of B1 to the entire B1 region"

It was meant to state:

"Short of a no lease alternative, the BLM should use alternative B1, and also apply the mitigations, buffers and protections of B1 to the entire RMP region"

Thank you for your help in this matter.

A corrected version of the letter is also attached.

---

📄 **Eli Wolcott BLM RMP Letter 11_1_2016 - typo corrected.pdf**
148K

BLM_0152531

Nov 1st, 2016
Paonia CO 81428

UFO RMP
2465 South Townsend Ave.
Montrose, CO 81401
(via e-mail to: uformp@blm.gov)

Re: UFO draft RMP

I am a second generation, long time resident of Delta County and live outside of Paonia on ranch properties, one of my own and my family's ranch, some of which is protected by conservation easements for wildlife and related values, and located adjacent to BLM lands. I also own other properties in the region.  I have a degree in environmental science and a background in ranching, construction, producing large tourism events in the local region, GIS mapping including coordinating several extensive GIS and field inventories of the region, and baseline water testing in the area.

I myself as well as and large numbers of my friends and neighbors use BLM lands regularly for hiking, biking and a range of other recreation.  Firewood used to heat my home comes from BLM land.  My domestic water comes from springs located on BLM land, and travels miles in a delicate and very old pipeline over BLM lands which would be easily damaged and costly to replace.  My irrigation water comes from ditches and canals that travel across BLM land including Overland Ditch, as well as streams that come across BLM land such as Roatcap Creek. Irrigation water is a significant part of my and my family's livelihood, and the value of the properties that we own. This is also true for my friends, neighbors, and people throughout the region. My family hunts on BLM lands.  Property that I and my family own are adjacent to BLM lands and in other cases near to BLM lands, and in all cases have viewsheds which represent a large portion of the value and quality of life associated with the property - viewsheds that include large amounts of BLM lands.  The final plan in the RMP must protect these uses and values - which are almost entirely incompatible with gas development.


**STEEP SLOPES, LANDSLIDES**
The family ranch that I grew up on is adjacent to BLM lands on the north side of the North Fork Valley.  I obviously know these areas (as well as much of the region) intimately.  These BLM lands have steep slopes which are unstable and have *already had landslides*.  Some of the slopes have already also been destabilised by wildfires and all of these burned areas

BLM_0152532

should be removed from surface occupancy entirely to avoid landslides. The Wake Fire area is adjacent to and uphill of my family's ranch and directly above our domestic water springs and would be hugely impacted by a landslide on BLM lands in that area. In addition, oil and gas activity would also severely increase the risk of further similar catastrophic fires, and the highly fire-susceptible pinyon juniper biome (where many these past fires have taken place) in their entirely should not be allowed any oil and gas surface occupancy in the final decision. This same biome has been the target of extensive and expensive programs by the BLM to reduce fire risk, represent extensive domestic/wildland fire risk areas and together are not compatible with the increased risk of fire. Seismic activity from gas development activities has been documented and would further endanger unstable and steep slopes such as these and many others. The Roberts Stucker Ditch which supplies irrigation water to my ranch and my family's ranch is located on very steep slopes - both on BLM lands and adjacent to BLM lands. Seismic activity, landslides and destabilized soils due to wildfire would all greatly endanger the ditch and our ability to get irrigation water which is critical to our livelihoods. It could also endanger homes and lives downstream if the ditch were to fail and flood below. These hazards also apply to irrigation ditches throughout the RMP region, some of which would directly threaten other property we own as well as public safety and the homes and livelihoods of our neighbors and communities. Seismic activity originating on BLM lands of course pays no heed to administrative boundaries and would likely affect nearby lands, ditches, homes, etc throughout the region. The preferred alternative does not entirely remove those steep slopes from oil and gas development, surface occupancy or oil and gas development. Alternative B1 does. It is critical that the BLM go much further in removing the steep slopes on the north side of the North Fork Valley and throughout the RMP region from surface occupancy and gas development, as well as protecting ditches, homes and other resources from seismic activity throughout the RMP region.

**DOMESTIC WATER SOURCES**

These BLM lands are also only in some cases several hundred feet upstream from domestic and other water sources which have not been identified on your maps. This is the case with our ranch on Stucker Mesa, which includes springs on our ranch which are only hundreds of feet downstream of normally dry draws - springs which are used for domestic, stock, irrigation, grape/wine production, wildlife and other uses. In the case of landslide, erosion from road building, contaminating spills from vehicles/hauled fluids/oil and gas activities (which are documented to happen all too often and cannot be mitigated) these springs would be contaminated or silted in or both, destroying the source of water for many households. These types of springs as well as shallow water wells also exist on property to the west and east of our ranch up and down the valley. These springs must be protected, and should have been fully inventoried by the BLM (DNR and other state water agency

maps and data showing points of diversion for water sources, wetlands, ditches and canals, streams, rivers, irrigated fields and wells should be included in RMP along with large buffers which not only take into account lateral distance BUT ALSO elevation, drainages including dry drainages and watershed models which demonstrate where spills, landslides and sedimentation would travel to, both in general and in relation to the water features listed above) and no surface occupancy should be allowed for gas development in watersheds upstream of water sources until new practices, financial bonding or new technology can guarantee no spills, erosion or other adverse effects on water sources. Without these protections and analyses, many of which are included in alternative B1 (but not all, and B1 only addresses some of these issues in the North Fork Valley, while these same analyses and protections should apply to the entire RMP area - all of which affects residents of the North Fork and all of which includes water sources, wildlife, etc. that demand the same level of protection as the NFV) the"multiple use" is replaced with gas development precluding many other uses and endangering water sources, wildlife, livelihoods and property values throughout the region for the elevation of ONE use.

In essence, with oil and gas development in the RMP region, there is no "multiple use." There is ONE use and detrimental impacts that cannot be mitigated to all other uses and resources. FLPMA specifically requires the agency to manage for the multiple use and sustained yield of public land resources for both present and future generations - oil and gas development are NOT compatible with sustainable yield and in this region will have detrimental impacts to public land resources for present and future generations.

Radioactive materials and disposal have been problematic in the gas development in the Dakotas and elsewhere, and this needs to fully studied and addressed in the final decision.

## CONSERVATION EASEMENTS
Our state legislature, the federal government, and populace recognizes the value of conservation easements and has invested immensely in them both publicly and privately . These easements would in many cases be severely reduced in their value by gas development. The final plan must recognize the value and investment - public and private - into conservation easements and ensure that no gas development or other uses will negatively impact conservation easement lands - through contamination, sedimentation, reduction or fragmentation of wildlife habitat, landslides, viewshed impacts, air quality, water quality, noise, etc etc. Many of these conservation easements were supported as mitigation for the impacts of other development activity in the area - oil and gas development adjacent or nearby to these lands would undo much of that intent.

## TOURISM

Many of the large tourism events that I have produced draw thousands of people to the area and are often hosted by or benefit charitable non-profit organizations. These events are recreational and educational events supported by but not directly related to agri-tourism. Chambers of commerce and other groups have stated that these events are large economic drivers for the area and have at times represented record sales and revenues for local businesses. These events are often on private property adjacent to BLM lands or within close proximity to BLM lands - much of the region is in close proximity to BLM lands and impacted by what happens there . These events would not be possible under the preferred alternative.

**My family also hosts hunters and guides on our properties, which would not be possible with oil and gas development on adjacent lands or throughout the region.** The visual impacts alone from oil and gas development in the region's viewshed would deter tourists from attending these and many other events, and would severely impact many other businesses in the area. ***Further, tourists will not drive through large gas developments to a small isolated island with reduced gas development as proposed in alternative B1.*** A no lease alternative is the only thing that would really mitigate against The negative impacts of fracking. To a lesser degree the analysis and protections described in alternative B1 applied throughout the region would serve to protect the tourism in the area, both the large events that I produce and the many other tourism opportunities.


## ECONOMIC IMPACTS, QUANTIFYING EXTERNALIZED COSTS

The impacts of large truck traffic, flaring, air quality, and the inevitable traffic accidents and spills that cannot be mitigated away would further destroy tourism, businesses and the local economy. I live on a narrow, steep, winding gravel county road, like many of the roads in the county we use every day. Heavy truck traffic from oil and gas development would be a huge safety risk to these roads and my family and me.

Studies have shown that any local economic gain from gas development is both short lived and jobs are largely given to workers from outside the region, while the burden on local road maintenance (and driving safety) and public services is huge. These specific impacts including short term economic gain in exchange for sacrificing or detrimental impact to most of the long term sustainable economic drivers in the region and impacts on public roads and services need to be addressed in detail and the final plan must fully protect the area from these impacts. The economically externalized costs of oil and gas

development must be fully studied, monetarily quantified and mitigated - impacts to property values, water values, tourism, hunting/fishing, photography, agriculture, renewable resources on BLM lands (firewood, wildcrafting, etc), costs to public roads and services, social impacts including crime and drug use amongst oil and gas workers, traffic and traffic accidents, loss and contamination of water, sedimentation, game damage, viewshed damage, night pollution, other impacts outlined in this letter and others. Only a no lease alternative would fully mitigate these impacts, and to a lesser degree B1 analysis and protections applied throughout the region.

I do business with folks who run bed and breakfasts, organic orchards, farms, many types of ranches, wineries, guide services and hunting, run construction businesses, are realtors and real estate investors, horse facilities, restaurants, farm supply businesses, and many others, all of whom would be negatively impacted by oil and gas development as proposed in the preferred alternative. These same impacts, risks, perceived impacts and possible future impacts to viewshed, water sources/ditches/wells/wetlands/streams/rivers/etc, traffic safety, landslides, air quality, habitat fragmentation and road building, noise, dust, reduced recreational opportunities, spills, light pollution, and many other documented impacts outlined in this letter and elsewhere would have detrimental impacts to me, my family, my neighbors and local businesses throughout the region with whom I do business. These impacts are not able to be mitigated except through a no lease alternative or to a lesser degree by extending analysis and protections outlined in B1 to the entire RMP region.

## VIEWSHED ANALYSIS

The preferred alternative does not adequately address viewshed impacts. BLM lands are visible extensively throughout the region, from my home, the areas in which I recreate, through which tourists that I host travel, from special recreation areas like Jumbo Mountain **and many many others** and oil and gas development as outlined in the preferred alternative would severely impact the viewshed and a host of economic and quality of life factors as described throughout this letter for me and my neighbors and communities. A no lease alternative, no surface occupancy alternative throughout the region or to a lesser degree applying analysis and protections of B1 throughout the region would be required to mitigate these impacts - and in this region with its incredible viewshed, tourism and other sustainable economic and recreational opportunities, especially over time far outweighs the value of any oil and gas resources. A full economic analysis of the value of these viewsheds and the cost of their destruction over time should be conducted.

## PERCIEVED IMPACTS, PERCIEVED RISK, FUTURE PLANNING

Further, it is very important to note that these tourism events and tourism and land values for the entire region are affected not only by the direct impacts of oil and gas development,

BLM_0152536

but also by the *perceived* impacts and any risks or *perceived* contamination or even *perceived* future impacts or possible contamination. I have neighbors who have delayed purchasing property or building a house because of the perceived possible impacts of oil and gas development. I have delayed home purchase for the same reasons. This has had a measurable and very real impact on real estate values. Just the potential for a fracking related spill or future viewshed and traffic impacts or other related impacts will have a large impact on the tourism, commercial (largely organic) food production, hunting, fishing, guiding, real estate and economy of the NFV and the greater region. These impacts would affect me and my family personally and directly. Real estate that I and my family own would be severely impacted in value by oil and gas development or the perceived possibility and risks of oil and gas development as outlined in the preferred alternative. The large monetary value of irrigation water and domestic water shares that I and my family own would be severely impacted and possibly unsellable by oil and gas development or the perceived possibility and risks of oil and gas development as outlined in the preferred alternative. This is true for properties that my family owns in the North Fork Valley and Cedaredge area. Speculative oil and gas development should not be elevated and allowed to proceed at the expense of property and water values in the region. A no lease alternative is needed in order to fully mitigate these impacts and ensure there is neither risk nor perceived present or future risk of the detrimental impacts from oil and gas development, while applying the analysis and protections of alternative B1 to the entire RMP area would partially mitigate these impacts. The preferred alternative would be disastrous in unmitigated impacts in these regards.

**NIGHT TIME LIGHT POLLUTION**
The final plan must study and protect the region from nighttime light pollution, especially in the case of oil and gas development. Use of light towers, HID lighting, flaring and all other light sources should be restricted and fully mitigated or prohibited in the NFV and throughout the region to protect land values, recreational opportunities, wildlife habitat and tourism. Truck traffic at night should be prohibited for both light and safety concerns by the final plan. Or surface occupancy should be precluded throughout the RMP area until these impacts are fully addressed.

**FIRE RISK**
The final plan should address fire risk. My family ranch is located adjacent to BLM lands that burned in the Wake fire, which originated on BLM lands and burned a portion of our ranch and neighboring houses. These same BLM lands have burned subsequently due to lightning strikes. This directly impacted us with extreme sedimentation of springs, ponds and ditches, washouts of public roads, invasive weeds, viewshed impacts, reduction in land value, and more. Fire represents a significant risk to lands, wildlife, tourism, property and

water sources, human life and fighting fires represents a significant financial burden on public services and risk to human life. Oil and gas development, with surface occupancy, increases fire risk through new roads, truck traffic, flaring, water from streams and other sources used in hydrofracking, drivers and workers who smoke cigarettes, surface disturbance, etc. We had a local lose his property and almost his life from a cigarette discarded out the window on the highway recently. There have also been several recent reports in the news of natural gas pipelines exploding, resulting in fires and loss of life. One accident of this sort is one too many in our communities and is an unacceptable risk. This increased risk of wildfire must be addressed and fully mitigated in the final plan through largely limiting surface occupancy as described in alternative B1 in the NFV *and further throughout the RMP region*, requiring road closures/locked gates on any new roads related to oil and gas development, banning smoking and the use of open flame by oil and gas development and support service employees, and other effective methods. Or surface occupancy should be precluded from all areas until these potential impacts are fully addressed.

## NOXIOUS WEEDS AND INVASIVE SPECIES

Surface occupancy and road building from oil and gas development will cause the introduction and spread of noxious weeds and invasive species. We experience this on our family ranch with invasive weeds spreading onto the ranch from BLM lands after wildfires. This also affects cattle ranchers that lease part of our ranch and adjacent BLM lands. The final plan needs to address this by largely limiting surface occupancy as described in alternative B1 in the NFV *and further throughout the RMP region*, requiring road closures/locked gates on any new roads related to oil and gas development, and requiring trucks to be washed, mechanical non-chemical requirements for weed removal or other effective measures to prevent to spread of noxious weeds and invasive species.

## AIR QUALITY

Like many others, my family and I also breath air on and adjacent to BLM lands, and mitigation of air quality from oil and gas development has not been addressed under the preferred alternative and cannot be fully mitigated except under a no lease alternative. Air quality would be impacted by oil and gas development throughout the RMP region, and additional protections beyond alternative B1 are needed to protect air quality. In the winter the North Fork Valley experiences inversions which cause the air and pollutants to be trapped down in the bottom of the valley, where the towns and many people, are located. The BLM needs to consider the expected increase in respiratory illness that would result from fracking pollutants and truck traffic. What can be done to mitigate that?

BLM_0152538

## HABITAT FRAGMENTATION AND CORRIDORS

The preferred alternative is wholly inadequate in mitigating habitat fragmentation.  I have in the past conducted in depth analyses of habitat fragmentation and corridors for deer, elk and other species in the region with the support and involvement of several institutions of higher education.  Impacts of road densities and proximity on habitat fragmentation and corridors is well documented in the scientific literature.  This type of analysis is not represented at all in the preferred alternative which does very little to address or mitigate habitat fragmentation.  BLM lands are very important in the region in this regard, and a full analysis and robust mitigation should be applied.  Historical changes over time of habitat fragmentation should also be analyzed, along with cumulative fragmentation and corridors impacts in conjunction with oil and gas and other development on Forest Service, private and other lands.  BLM has permitted the continued fragmentation of habitat over time, endangering the resource.  This trend should be fully analyzed, addressed and reversed, not dangerously exacerbated as proposed under the preferred alternative. The evidence from my past in depth analyses of habitat fragmentation and corridors in the region would strongly suggest that no surface occupancy throughout the region, a no lease alternative or to a lesser degree B1, would be required to mitigate critical habitat fragmentation and corridors.  This is important to me personally because my family derives income related to hunting and tourism in the region, and is impacted by game damage and would be impacted more by further fragmented habitat, and our property values, tourism income and hunting opportunities are all dependent on healthy unfragmented habitat and corridors.  This also applies to our neighbors and people with whom we do business - the local and regional economy as a whole.

## CUMULATIVE IMPACTS

The final decision needs to address the cumulative impacts of oil and gas development on BLM, Forest Service, private and other lands, not only the BLM lands in isolation.  These cumulative impacts will be felt by myself, my family, neighbors and communities I am part of throughout the RMP region.  These cumulative impacts should be studies and mitigated for all of the concerns I have outlined in this letter and concerns that other individuals and groups in the community have raised.

## CLIMATE CHANGE

Climate change is an important issue that affects us now and into the future as well as future generations - including my kids and grandchildren to come.  The final decision needs to fully study and address the impacts on climate change posed by oil and gas development in the RMP, individually and cumulatively.

BLM_0152539

**GRAZING AND LIVESTOCK**

My family leases cattle grazing on some of our property, both for income and more importantly in our case for fire mitigation. Cheat grass eaten down by cattle over a 2-4 wk period in the spring is no longer a large fire risk, and the cattle are removed before damaging native grasses, bushes and trees. This approach has been hugely successful for us. At some times the cattle owners also lease adjacent BLM lands for grazing in a similar fashion, further reducing fire danger to our property. Apart from my family ranch I also own a ranch that I lease to a neighbor to graze cattle on. However, the area has become known for its organic farms, orchards and grass fed beef. This industry would be severely impacted by oil and gas development, and we would likely be unable to lease our property or encourage grazing leases on adjacent BLM lands to mitigate fire risk if gas development takes place in the area. Consumers of beef want clean, grass fed beef, not beef raised amongst fracking sites, gas wells and settling ponds.

The same can be said for the many livestock apart from cattle that we raise ourselves on our ranch. We will be impacted economically with difficulty selling meat or produce from our ranch or private hunts on our ranch if the region is developed for gas - which would be better if protected under B1, but would still carry a stigma from the large area of gas development that would surround the NFV under B1. This represents a large economic impact on one of the primary sources of income for my family.

**STREAMS AND TRIBUTARIES**

The preferred alternative does not protect streams, tributaries and rivers in the region from spills, sedimentation and other impacts from oil and gas development. This includes waterways on BLM lands and downstream. Many of these waterways have been inventoried for their unique and important characteristics, and yet these inventories have not been included in the analysis and should be. These waterways represent to me and my family drinking water, irrigation, property value, recreation, fire mitigation, fishing, tourism income both direct and indirect, part of health, game habitat, quality of life and more. This might be most relevant to me in drainages adjacent to our property or drinking water sources like Roatcap creek, Long Draw, Surface Creek, Love Gulch and others like Jay creek, Hubbard, Terror, Minnesota, Lone Cabin area, but also applies to waterways and rivers throughout the region such as those in the Black Mesa and Cathedral Peak areas, Uncompaghre Plateau, Gunnison Gorge and many many others that are on BLM land or downstream of BLM lands that would be irreparably harmed by the the inevitable spills and impacts  *In addition, perceived risks and perceived impacts* of oil and gas development and

BLM_0152540

would directly impact me, my family our neighbors, those we do business with and the communities in which we live.

**RECREATION**
I am sure that many have written in regards to protecting trails and recreation in the Jumbo mountain area. My family and I use the trails and that area and the plan should protect this area, the adjacent areas (the area is not protected if gas wells are placed immediately adjacent to it as shown in the preferred alternative), the viewshed from the jumbo area looking out, and the watershed upstream. Again, tourism to use the Jumbo area would also be hugely impacted if immediately adjacent areas were developed for oil and gas, areas within the viewshed from Jumbo were developed for oil and gas, or under Alternative B1 the NFV was an isolated area surrounded by heavy oil and gas development. The final decision must address these impacts and protect the recreational resources. FURTHER, there are many, many other recreational areas and trails that are critical to protect in the NFV *and* across the entirety of the RMP region that I have hiked, hunted, fished, biked, rock climbed, photographed, visited and enjoyed recreationally for over 30 years and that my family has visited and recreated on now for generations. In the NFV alone these important areas would include trails that I and my family and friends use regularly in the areas of Lamborn, Land's End, Crawford, Lone Cabin, Minnesota Creek, Hubbard drainage, Bear Creek, the Muddys, Anthracite drainage, Stevens Gulch, Oak Mesa, Leroux Creek, Gunnison Gorge, many areas on and adjacent to the Uncompahgre Plateau, Smith Fork, Cathedral Peak, Saddle Mountain, south of Hotchkiss, all along the south side of the Grand Mesa, and many, many others far too numerous to list. In fact <u>ALMOST ALL BLM LANDS IN THE RMP REGION CONTAIN IMPORTANT TRAILS AND CRITICAL RECREATIONAL RESOURCES THAT MY FAMILY, FRIENDS, COMMUNITY AND I USE AND DEPEND ON FOR TOURISM AND MUST BE PROTECTED FROM OIL AND GAS DEVELOPMENT</u>. **<u>The BLM would need to present a strong documented case to support leaving any areas out of a special recreation area or extending the protections of a special recreation area from oil and gas development - nearly all BLM areas in the region have robust and important recreational resources that would be irreparably harmed by oil and gas development. This kind of documentation and justification of course does not exist and would be impossible in the face of the facts.</u>** These land and treasured recreational opportunities are a long term sustainable source of tourism and income supporting the entire region, including my family for generations now. This should not be sacrificed for any speculative, short term gain from oil and gas development which in the long term, and perhaps even the short term (which should both be analysed) would fall far short of the sustainable economic engine represented by recreation and tourism. Of course loss of recreational resources would also affect property values, water values, and a long list of business directly or indirectly benefitting from recreation and tourism. A no lease

BLM_0152541

alternative, or to a lesser degree the protections laid out in alternative B1, applied to the entirety of the RMP region are needed to protect these trails, recreational opportunities and tourism throughout the region.


## SUBSTANTIVE COMMENTS

Sub·stan·tive, *adjective*

'səbstən(t)iv,səb'stan(t)iv/

1. having a firm basis in reality and therefore important, meaningful, or considerable.
2. having a separate and independent existence.


I would like to remind the BLM that this is an energy and time intensive process not only for BLM staff but also for the public - real people like me in our communities who are not being paid a salary to work on the critical issues and impacts that the RMP raises in our lives.  It is very difficult to find time to read and understand the many hundreds of pages of entire draft RMP (and hard copies were not readily available), analyze it, bring to bear a background and expertise in the myriad of topics, understand the implications of it as a whole, research and contrast the impacts, shortcomings and impacts where similar activities and planning have taken place elsewhere and find time to draft a comprehensive substantive comment letter.  Anyone who makes a reasonable attempt at this should be applauded.  Comment should be encouraged, not discouraged, and public input should be included whenever possible, not sidelined or discouraged.


Unfortunately, public comment is further hampered by incomplete information, as the draft falls woefully short on analysis and recommendations for mitigation of oil and gas development impacts.  This should have been addressed with a no lease alternative, alternative B1 analysis and protections considered for the entire RMP area, and a myriad of other analyses and study presented in this letter and others.  Hard copies of the draft should have been made readily available directly to any individuals requesting them.


I attended public meetings  with BLM staff at the local presentations,  and  was given the distinct and direct impression by BLM staff that the term "non-substantive" was to be used by the BLM as an ill- defined excuse to dismiss large numbers of comments and concerns from the public, even if said concerns were in fact substantive.  BLM staff was not able to define the term substantive in general or in this specific context even when pressed directly and repeatedly, but stated the refrain over and over that only substantive comments would be considered.  I was told outright by BLM staff that duplicated language in comment letters would generally be discarded and ignored, and that letters from members of the same

group or organization would largely be discarded and ignored.  I was also told by BLM employees that the number of people raising a concern would not matter - one person with comments in favor of gas development (perhaps an employee of the gas industry) or the preferred alternative would be treated with the same weight as hundreds of comment letters with substantive comments supporting B1 or raising valid concerns about gas development and its impacts - and that if the hundreds of letters had semi-duplicate wording or were from members of the same organization they would be disregarded entirely.  This is not in the spirit nor perhaps the letter of law of the public comment process.  Please understand that all substantive comments and concerns need to be fully addressed even if they are duplicated in concept or word amongst many *separate* people. The fact that many people have the same concerns does not obviate the duty of the BLM to address those concerns.  Actually, the fact that hundreds of people have the same concerns should make it even more imperative for the BLM to fully address them - and hopefully encourage the BLM to reflect on why the draft RMP failed address many of these obvious concerns and impacts often previously clearly raised in writing and at public meetings in any of the proposed alternatives.

Further, the public meetings appeared to be designed to discourage public input and information sharing - there was no shared forum for making comments or asking questions, no microphone, very fragmented small tables and most of the presentations and staff I interacted with had limited or no knowledge of the official topic at any given table.  Even the one person we found that had expertise in the specific topic was unable to explain why or how decisions were made for the various alternatives regarding that tables topic and generally considered the entire planning process to be so large and cumbersome as to be generally beyond interpretation or explanation to the public.  We were unable to speak with or ask questions at the oil and gas related table because there were not enough staff present to speak with all of the people concerned with the oil and gas topic, and though we patiently waited long for our turn for an a BLM staff member to be free, just before our turn came the staff at the oil and gas table packed up early before the designated time and exited refusing to speak with us.  We asked the BLM host at the front door about this and they informed us there were no further public meetings scheduled in our local area and that "it had already been a long night" even though the official meeting closing time had not yet passed.   I do not believe these obvious efforts to dismiss and silence the public and deny access to information and public comment is in compliance with the public input requirements of  the NEPA process or in the spirit of the BLMs mandates.

**<u>NO LEASE ALTERNATIVE</u>**
Decisions to lease or not to lease legally available lands must be made in accordance

with planning regulations and appropriate NEPA analysis. The BLM should have included a no lease alternative, and must immediately rectify this oversight by reissuing the draft with a no lease alternative for public comment. Further, a no lease alternative should be the preferred alternative, as supported by analysis and science. Analysis clearly demonstrates that special lease stipulations cannot satisfactorily mitigate potential impacts to other resource values, as further analysis as outlined in this letter and elsewhere and under a no lease alternative will support. Scientific evidence clearly demonstrates (as would analysis under a no lease alternative) that oil and gas leasing and subsequent development would be unacceptably detrimental to other resources, which far outweigh the social and economic value of the oil/gas resource when given due consideration. With the extensive leasing that has already taken place on BLM lands, the entire RMP region qualifies as one of the rare instances that analysis shows un-mitigatable impacts to other resources clearly and rationally require severely restricting access to oil and gas resources.

### EXTEND B1 ANALYSIS, MITIGATION AND PROTECTIONS TO ENTIRE RMP REGION

Short of a no lease alternative, the BLM should use alternative B1, *and also apply the mitigations, buffers and protections of B1 to the entire RMP region.* Myself and most residents of the NFV visit, recreate, drive through, can see from our homes viewsheds, and depend on tourism and businesses throughout the entire region. I own property inside and outside the NFV that are near or adjacent to BLM lands in the RMP area, source domestic, stock and irrigation water from on or through BLM lands, and are impacted by BLM lands in all of the ways listed throughout this letter - and have for my entire life, as have my parents and as will my children and future generations if properly protected. I also hike, bike, fish, hunt, camp, visit, rock climb, swim, boat, source firewood from, eat beef raised on, teach student classes on, host tourism events - all on and adjacent to BLM lands throughout the region, *not only in the North Fork Valley.* All of these activities and the health, quality of life and livelihoods of myself, my family and large numbers of residents in the entire RMP area require a no lease alternative or short of that, the full analysis and protections under alternative B1 be extended to the entire area under consideration for leasing in the RMP.

Please understand that I appreciate all of the effort that you have made to study and protect the resources on and adjacent to BLM lands that myself, my family, my livelihood and communities and future generations depend on. And we are now truly depending on you to do the right thing and fully protect the resources and communities throughout the RMP region from the detrimental impacts of speculative oil and gas development, as is your mandate, patriotic duty and moral obligation.

Sincerely,

Eli Wolcott
Paonia, CO

[please feel free to contact me with any questions via email]

BLM_0152545



**UFO_RMP, BLM_CO <blm_co_ufo_rmp@blm.gov>**

## UFO draft RMP/EIS Comments
1 message

**Natasha Leger** <natasha@bluepearlcommunity.com>                    Wed, Nov 2, 2016 at 12:02 AM
To: ufomp@blm.gov
Cc: rmpcomments@citizensforahealthycommunity.org, rwelch@blm.gov, director@blm.gov, jmeyer@blm.gov

Dear Ms. Pfifer,

I have reviewed the draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office (RMP/EIS) from an oil and gas development perspective. The conclusion to open 95% of BLM lands and minerals to oil and gas leasing, without creating irreparable harm to the North Fork Valley in terms of human health, environmental, and economic impact is not supported by BLM's current analysis. Many of the deficiencies in this draft RMP are addressed by the Western Environmental Law Center's Comments on the Uncompahgre Field Office's Draft Resource Management Plan and Environmental Impact Statement, dated November 1, 2016, which I hereby incorporate by reference.

I want to bring to your attention the omission of risk management, and BLM's human capital challenges and lack of resources from BLM's risk analysis in the draft RMP. The BLM remains on the GAO's list of high-risk programs as of its February 2015 High Risk Series Update.

The BLM's ability to manage the Federal Government's oil and gas resources and ensure environmental and public safety is considered at high risk because the BLM does not offer a competitive salary to recruit or retain experienced staff, BLM experiences high turnover rates in key oil and gas inspection and engineering positions, and some field offices have only a few employees in any given position, which results in a and a single separation having significant impact on operations. "According to Interior officials, these challenges made it more difficult to carry out oversight activities, including conducting production facility inspections, in some field offices. As a result, Interior faces challenges meeting its oil and gas oversight responsibilities, potentially placing both the environment and royalties at risk." GAO, High Risk Series Update, February 2015. I understand that the FY2017 budget proposes a 35% salary increase to address the human capital program. However, how does that impact the UFO? In addition, it was just brought to my attention that the BLM has lost thirty percent of its staff in Colorado in the last year. Please explain how BLM plans to meet its oversight, monitoring, and inspection obligations to ensure public safety and prevent irreparable harm under resource constraints.

When resources are limited or lacking, organizations generally reduce their scope to effectively manage their resources. In this case, BLM, according to the GAO report is sufficiently over burdened by its lack of resources and at risk of meeting its current oil and gas resource management obligations. Adopting a no oil and gas leasing alternative would be an effective risk management strategy for the UFO on multiple levels.

Sincerely,

Natasha Léger

BLM_0152546



**UFO_RMP, BLM_CO <blm_co_ufo_rmp@blm.gov>**

## RMRI same letter, better formatting
1 message

**Rosalind B McClellan** <mcclelr@colorado.edu>                    Wed, Nov 2, 2016 at 12:43 AM
To: blm_co_ufo_rmp@blm.gov

easier to read.

 **UFO Draft RMP RMRI comments.docx**
151K

BLM_0152547

**Rocky Mountain Recreation Initiative**
**1567 Twin Sisters Rd. Nederland, CO 80466**

To Field Manager Barb Sharrow
and the UFO RMP Planning Team
BLM Uncompahgre Field Office
2465 South Townsend Ave.
Montrose, Colorado 81401                          November 1, 2016

Comments on Draft UFO RMP

Dear Barb and RMP Planning Team,

RMRI promotes ecological trail planning for BLM and Forest Service travel plans across the state.
As you may know, RMRI submitted extensive comments during the RMP draft scoping period,
participated in a meeting of conservation leaders with Barb and other UGO staff, and organized a
workshop in Montrose in 2012 to facilitate info sharing between local conservation biologists such
as Peggy Lyons, Bill Day, Craig Grother and Megan Mueller, of Rocky Mountain Wild. The topics
covered in the workshop were wildlife connectivity, sensitive areas most threatened by recreation
and mineral development, and priority conservation areas for sage grouse and other endangered
and sensitive species.

Out of this conversation were developed RMP scoping recommendations you received from the
different conservation groups on topics such as critical locations for ACECs, wildlife emphasis
areas, wildlife linkage priorities and priority protection areas for rare and vulnerable plant and
animal species in the field office.

I have first hand knowledge and a strong interest in the future of the Tabequache Special
Management additions, less trailed areas in Paradox Valley, the Potter and Camel Back complex,
Adobe Badlands, Simms Mesa, Dry Creek and other high profile protection priorities in the field
office.

The focus of RMRI's scoping comments was on the Tabequache addition, protecting remaining
large, 500o acre +, less roaded areas in the Paradox Valley such as Saw Tooth Mesa, Burn Canyon
(from mountain bike encroachment and mineral development.  RMRI has also engaged closely in
the Dry Creek and Burn Canyon TMPs and otherwise tracked OHV and mountain bike
proliferation in the field office for twenty years.

RMRI is thus a long time stakeholder in the 2016 released Draft UFO RMP from the perspective
of maintaining wildlife viability and habitat effectiveness in the face of rapid spread of landscape
fragmentation by OHV and mountain bike trails.  RMRI's comments below focus on the
protections provided in the draft RMP for specific areas based on engagement, knowledge, and
involvement in UFO field office travel planning over two decades.

1

AREA-SPECIFIC RECOMMENDATIONS

Lower Tabeguache
As per my scoping letter, and based on my knowledge of this unique, lower elevation extension of the Tabeguache Special Management Area, I recommend combining all three protective designations in the RMP to do justice to this outstanding backcountry primitive area. This means including the entire LWC, the EEA to preserve wildlife values, and including the full cultural ACEC boundaries---all wrapped into one large protected area----20,000 + acres in all including the ACEC.

While the overall area has some low use roads and ranching activity, these uses do not disturb wildlife in the way recreational trails do. Tabeguache is one of the last areas in the Paradox Valley with high quality, undisturbed habitat that has not been heavily impacted by motorized and mechanized trails or uranium roads; it needs to be kept that way to insure continued health and viability of resident big game herds.

However, as with Potter-Monitor and other large UFO primitive areas addressed below, protective designations for Tabeguache will be ineffective without greatly strengthened management prescriptions for each category, LWC, ACEC and EEA.
The management prescriptions should include NSO and prohibit motorized and mechanized trails. Without these protections, these lands could be taken over by the same homogeneous gridwork of trails and uranium roads that dominates the surrounding the Paradox Valley.

Shavano Creek
Same story for the Shavano Creek/Campbell Creek area:
The area provides a concentration of high quality forage for big game and outstanding roadless and primitive values. It provides an extension of the Tabaquache primitive area to the south and similarly needs a full range of protections, including LWC designation for the full 6,090 acres of LWC qualifying lands . User created motorized trails in the area need prompt and effective closures to stop further incursions, and a management prescription banning future motorized and mechanized trails.

Paradox Valley
Again, as per my scoping letter, I recommend a primitive nonmechanized, non motorized type of management for this area so as to retain its uncrowded sense of space, solitude and vast vistas. This would mean a SRMA zoned for the most primitive recreation settings, combined with the full suite of proposed ACECs in Alternative B that would be managed for no human disturbance, to complement the primitive settings prescribed in the SRMA portions of the area.

The following 6 Paradox Valley ACECs contain unmatched and irreplaceable cultural, archeological, geological and biological values: West Paradox ACEC, Paradox Rock Art, East Paradox, La Sal Creek, Dolores Slick Rock Canyon and Coyote Wash---also the Biological Soil Crust ACEC. These ACECs should all be carried into the preferred alternative in the final RMP, with strong restrictions on human encroachment and disturbance, since the BLM does not have the resources to handle intensive management of future crowds of visitors.

I also recommend minimizing trail build-up in the following relatively unroaded areas
        Sawtooth Ridge  (has 5000 acres of unroaded land)

2

BLM_0152549

Nyswonger Mesa
Saucer Basin

Also the following areas have some uranium roads, but have only recently seen motoriaed trail encroachment and could still be protected as less crowded, more remote, nonmechanized lands,

Roc Creek
Hamilton Creek
Hamilton Mesa,
Callan Draw,
McKee Draw,
Bramiers Draw,
Wickson Draw,
Mailbox Draw

As with Tabeguache and other primitive areas in the field office, protective designations for Paradox Valley will be ineffective without greatly strengthened management prescriptions for each category: LWC, ACEC and EEA. The management prescriptions should include NSO stipulations and prohibit motorized and mechanized trails, to assure these lands will not be taken over by the gridwork of  trails, that now dominates the rest of the Paradox Valley.

<u>Dry Creek</u>

RMRI commented on the Dry Creek TMP back in 2008, which was commendable for its numerous route closures that reduced the route fragmentation characterizing the area at that time.

Pressures for habitat fragmentation by trails continue in Dry Creek due to new mountain bike proposals, etc. Nonetheless, the Dry Creek LWC should be managed for its existing and potential wilderness characteristics and should remain free of mechanized trails in order to maintain its less crowded, more primitive, more wilderness-like character.

Once trails are built it's difficult for the BLM to limit use levels; by definition motorized and especially mt bike trails, become high-traffic thoroughfares  leading to continued off-trail use and other problems.

Dry Creek should also have the additional protection of the overlapping EEA as defined in Alt B. A SRMA designation might be desirable if the area has O & G potential. Otherwise an ERMA would be preferable as attracting less use and impacts. Even a full SRMA might remain manageable if it were limited to the <u>nonmechanized</u>, primitive backcountry setting found in the BLM's Recreation Settings Matrix.

In Dry Creek, the final RMP needs to recognize that not all trails are created equal, but rather factor in the mileage-requirements of long distance trail uses such motorized and mechanized, along with the additional habitat fragmentation these additional miles create. The RMP needs to analyze projected fragmentation by trails in this and other high use areas, to assess the carrying capacity of the land and to establish an upper limit on the amount of trail fragmentation that will still maintain habitat connectivity and BLM Land Use Health Standards into the future.

<u>Burn Canyon</u>

 Burn Canyon is an example of an overlap between a high trail use area, and a critical winter concentration big game area ---an overlap of a type that occurs in at least seven other places in the field office.  The kind of high quality habitat found in Burn Canyon is increasingly rare on this largely desert mesa landscape, and disturbance by trails is raising stress levels in herds due to

3

human interaction and avoidance, with potential to cause displacement of animals to less productive habitat. This in turn creates the likelihood over time of diminished reproductive success and ultimately declines in herd health and populations.

The Burn Canyon SRMA designation is a mixed blessing. There is first the manageability problem of locating a high-use SRMA adjacent to incompatible protective designations such as EEAs, ACECs or LWCs. Also RMRI has concerns about downshifting the Recreation Zones in the Burn Canyon SRMA into the less primitive backcountry and middle country settings, as an endless downward slide.

NOTE: Statewide, it is to be noted that even though Colorado citizens prioritize wildlife slightly higher than trails in recent CPW policy docs, they are not informed of the connections between the two, nor are the properly apprised of how trails could be designed and located to mitigate these impacts.

Potter-Monitor-Roubideaux
As with Tabequache above, this is a large, primitive extension of the Camel Back WSA, forming a continuous ecosystem spanning higher elevation ponderosa/fir down to lower elevation red rock canyons-----a stunning and dramatic landscape worthy of the full battery of protections.
Equally important the area provides habitat security to big game including vulnerable the Desert Big Horn sheep species.

Recommendations - For Roubideau-Potter Creek, please combine the full array of protections, the almost 7000 acres of LWC-quality lands, the larger Alt B ACEC boundaries, and the full extent of EEA protection.

As with Tabeguache and other primitive areas in the field office, Potter-Roubideau designations will be ineffective without greatly strengthened management prescriptions for each category: LWC, ACEC and EEA. The management prescriptions should include NSO stipulations and prohibit motorized and mechanized trails, to assure these lands will not be taken over by a gridwork of trails.

I would question locating a SRMA in a more remote and primitive area like Potter Monitor (unless SRMA status is the only way to prevent mineral leasing) as it is next to impossible to maintain uncrowded, primitive backcountry settings once an area has been designated for a recreation emphasis.

MORE GENERAL EEA, LWC AND ACEC COMMENTS
NOTE: All citations below are taken from the summary in Table 2-1, or from the line items in Table 2-2, p 2-24, Vol I.

**Ecological Emphasis Areas**
Overall RMP Recommendation - Include all 242,500 acres of ecological emphasis areas and restore them to their full acreage in the final RMP.

EEAs are an excellent addition to the tool kit of existing protections provided by LWCs and ACECs. The EEA designation captures the landscape dimension not well protected by LWCs and ACECs and that conservationist comments have been pointing to for a number of years.

4

The EEA category fills in the gaps by identifying "otherwise unprotected core wildlife and native plant habitat and associated movement, dispersal, and migration corridors," with EEAs being "managed to protect the large landscape over the long term." This is an exciting acknowledgement of landscape connectivity and how it relates to trail connectivity which has previously been the sole focus. We are grateful to the UFO Field Manager and staff for their foresight in including this critical but missing piece of holistic landscape protection.

RMRI is also pleased to see that a full 242,580 of the 700,000 + acres in the field office have been identified as EEAs for a total of 13 EEAs---

However, this commendable new designation will be only minimally effective unless the following changes are made:
A.  The full 242,580 acres of EEAs need to be carried into the final decision, in recognition of the fact that all lands in the field office play some role in landscape functioning, and even 200,000 + acres identified---much less the meager 177,700 acres  recommended in Alt D-----fall short of the mark.

B. Second, EEA management prescriptions must be greatly strengthened to assure meaningful protection of the identified areas-----at the very least NSO restrictions and motorized/mechanized recreation closures.
(for NSO rationale, see RMP EIS pages 4-129 and 130 for discussion of O&G impacts on deer and elk)

C. Third, EEA management needs to proceed cautiously on mountain bike use considering it has become the new "unmanaged use" of the day,  having overtaken OHV use in its ability to spread human disturbance rapidly across landscapes. Because mountain bike use is still largely unregulated and unmanaged, any mechanized trail designations occurring in EEAs should ideally be put on hold until such time as the BLM is able to institute trail planning guidelines that accomplish the following:
a) protect unfragmented habitat,
 b) halt user-created trail proliferation, and
c) bring about a culture of compliance in the mountain bike community----at least on a par with the compliance that has been achieved by the OHV community.

Importance of EEAs to big game and nongame species
From a wildlife perspective, there are a number of reasons why all 12 EEAs---as well as all ACECs and LWCs in Alternative B---need to be carried forward together into the final preferred alternative. Also why Alt B EEAs need to be retained in their full boundaries, not have reduced boundaries as in Alt D – see * below.

Reason 1  -  Inadequate protections
 Lines 64 and 71. Only EEA's and special designations get consideration for restoration (line 64) and non game wildlife is secondary to resource production in all of the other areas (line 71) Similarly with Lines 103-105.

Reason 2 -  Climate change - Landscape connectivity - All the designations combined are necessary to give wildlife the range of elevation and corridors they need to be able to move in reaction to changes in climate and vegetation. The Vol 3, appendix D intro to EEAs commendably acknowledges some of this.

5

Climate advantages of EEAs  -  Line 17-19. EEAs in this way mitigate climate change for wildlife, allowing wildlife habitat to shift uphill, as well as provide connectivity, see p 4-132.

Reason 3 – Seasonal migrations
EEAs will facilitate seasonal migrations of deer and elk, as well; see discussion of EEAs in vol 2, pages 128, 134 and 135.  Wildlife movement facilitated by EEAs will also help remedy the disruption of critical migration corridors in the past.

*NOTE  Naturita Canyon, Dry Creek, Tabeguache and Adobe EEAs should keep their original acreage from alt B. The Adobe EEA, which the EIS notes has white-tailed prairie dogs, burrowing owls and possibly kit foxes, has regrettably had the majority of the prairie dog habitat in Alt D.

## Special Recreation Management Areas SRMAs
It is difficult to manage levels of trail use on SRMA trails once designated. The draft RMP should acknowledge that while SRMA status in some cases may protect from the bigger threat of mineral leasing, in fact SRMAs tend to attract volumes of use that themselves become problematic.

Burn Canyon:  Enforcement, mountain bikes and wildlife impacts
As one example, Burn Canyon shows how SRMAs can impact wildlife by attracting higher levels of unmanageable trail use. Bicyclists are violating seasonal bike closures in McKee Draw and throughout Burn Canyon, bringing in new use and disturbance to previously less disturbed wildlife areas.

This kind of conflict between critical habitat and high human use areas should have been avoided in Burn Canyon by proactively channeling trail use elsewhere.  Avoiding such conflicts should be a strong priority in the RMP and future management.

However challenging, incentives for compliance with seasonal closures should be instituted in Burn Canyon, to maintain habitat security as intended.

Such incentives for effective trail closures need to be featured in the final RMP  as well.
This letter strongly recommends Adaptive Management, whereby trails are closed until the ingredients for compliance, enforcement, signs, using cooperation, etc. are in place.

This kind of resolve in instituting Adaptive Management needs to permeate all the recreation sections in the RMP, with creative incentives such as trail closures used, so the onus and expense of compliance is shifted to the trail user community. This could avoid the serious wildlife impacts from noncompliance we are seeing in Burn Canyon.
NOTE: Human society has the ingenuity the adapt to wildlife. Wildlife does not have a similar ability to adapt to humans.

## Lands with Wilderness Characteristics (LWCs)
While I understand that the wilderness characteristics of some UFO LWCs have degraded over time, it is unjustified to drop over half--- 24,000 acres---of the original 42,150 acres of identified LWCs, as does Alternative D.

Instead, I recommend that all seven of the Alt B LWCs be carried into the final decision, (Line 265, Alt B)  including the Adobe Badlands unit, the Lower Tabeguache unit and the Shavano

6

Creek unit, all of which can be managed easily for their outstanding opportunities for solitude, primitive recreation opportunities and naturalness.

These areas would benefit as well by being considered core areas for wildlife (4-154).

## ACECS

It is disappointing to see that BLM has identified 15 ACECs totaling 215,840 acres but has included only eight of these areas preferred alt D,  while reducing the acreage to only a small fraction of the total, 51,320 acres. Each ACEC in the RMP has been carefully documented as to its qualifications, by Rocky Mountain Wild as well as by the BLM, and has been found to have outstanding historic, cultural, and scenic values or fish, wildlife and other natural systems.

The reasons for dropping so much acreage are insufficient.
We strongly recommend Alt B with that all identified ACECs being included in RMP and being restored to their originally identifid acreage.

### TRAVEL MANAGEMENT AND WILDLIFE
For maximum protection for wildlife, we recommend the proposed route closures in Alt B, including Alt B seasonal closures, See Lines 478 and 480, travel closures. pages 4-128 and  4-132. through 4-130, also citations pp. 4-129.

### OIL AND GAS
It is unfortunate the draft RMP would leave 95% of the planning area open to oil and gas leasing, even in areas where there is low potential for development.  Instead I recommend the BLM close areas with low development potential to protect other more important resources these areas contain.

As an example, I recommend that the final RMP include all proposed actions in the North Fork Alternative, B1. This is a thoughtful and home-grown proposal developed by local residents of the North Fork Valley to ensure the protection of the resources that make the North Fork such a unique and special place to live.

Alternative B1 ensures the strongest level of long-term protection for resources of particular concern, such as water supplies and riparian areas; scenic qualities of the valley and our 'million dollar' view sheds; undeveloped wildlife lands including winter range and migration corridors. The conservation protections in Alternative B1 should be included in the final plan.

Conclusion
In concluding I want thank you all for your good work on this important RMP and for the opportunity to comment.

Sincerely,

Roz McClellan, Director
Rocky Mountain Recreation Initiative

7

BLM_0152554

8

BLM_0152555

11/2/2016                          DEPARTMENT OF THE INTERIOR Mail - Land Ownership Discrepancy



**UFO_RMP, BLM_CO <blm_co_ufo_rmp@blm.gov>**

---

## Land Ownership Discrepancy
1 message

---

**Michael Skoko** <skoko306@gmail.com>
To: uformp@blm.gov

Please see the image below regarding the land ownership discrepancy shown in your Draft RMP maps in the Kinikin Hills SRMA (RMZ 2) area. I have compared BLM Ownership Data (7/25/ cross hatched areas are the area where there are problem.  The labels below are showing the Name or the parcel owner along with the assessor s Account Number.

This may need to be updated before the Final UFO RMP goes out?

- "Inholding" area in 48N, 8W, Sec. 32 is currently show as Private is indeed BLM (Acct Number - R0010063)
- Piece of land that crosses 47N, 8W, Sec. 5 and 6 is currently shown as BLM is indeed private (Acct Number - R0023063)
- Piece of land in 47N, 8W, Sec. 5 is currently shown as BLM is indeed private (Acct Number - R0023064)



I'm not sure if this will change any of the acreages what have been calculated for this proposed SRMA but though I should mention this discrepancy.

I've also attached the screenshot.

Thanks,

Michael Skoko

skoko306@gmail.com

PO Box 343

Ridgway, CO 81432

---



**Kinikin Hills Ownership Discrepancy.JPG**
146K

BLM_0152556

BLM_0152557



USA (BLM) -- R0010083

AMADA FAMILY LIMITED PARTNERSHIP -- R0023064

POMEROY EUGENE K & POMEROY MICHELLE M -- R0023063



**UFO_RMP, BLM_CO <blm_co_ufo_rmp@blm.gov>**

## Comments for Uncompahgre Resource Management Plan
1 message

**Joshua Ost** <JOst@gunnisoncounty.org>                                  Wed, Nov 2, 2016 at 9:02 AM
To: "uformp@blm.gov" <uformp@blm.gov>

Please see attached comments from Gunnison County.  A hard copy of these comments will also be sent to your locations.  Please let me know if you have any questions.


Thanks,


Josh Ost

Administrative Assistant III

County Manager's Office


Gunnison County Administration

200 E. Virginia Ave.

Gunnison, CO 81230


Phone: 970-641-7600; Fax: 970-641-3061


---

📄 **Final Uncompahgre RMP Comment Letter.pdf**
208K

BLM_0152559



**Gunnison County Board of County Commissioners**
Phone: (970) 641–0248 • Fax: (970) 641–3061
Email: bocc@gunnisoncounty.org • www.GunnisonCounty.org

November 1, 2016

Project Manager, Uncompahgre RMP
Bureau of Land Management
Uncompahgre Field Office
2465 South Townsend Avenue
Montrose, Colorado 81401
uformp@blm.gov

Re: Draft Resource Management Plan and Draft Environmental Impact Statement for the Uncompahgre
Field Office

Greetings:

The Board of County Commissioners of Gunnison County, Colorado ("Gunnison County")
appreciates the opportunity to comment, and respectfully submits these comments, regarding the
"Draft Resource Management Plan and Draft Environmental Impact Statement for the Uncompahgre
Field Office" ("RMP EIS").

Gunnison County appreciates that the RMP EIS presents five distinctly different alternatives.
Planning issues addressed included categories such as travel management, energy development,
recreation management, lands and realty/community growth and expansion, wildlife and fish, and
special designations. The draft alternatives also address designation of Areas of Critical Environmental
Concern and Wild and Scenic River suitability and findings.

The five alternatives can be summarized as:

Alternative A

Alternative A meets the requirement that a no-action alternative be considered. This alternative
continues <u>current</u> management and prevailing conditions derived from <u>existing</u> planning documents.

Alternative B

Alternative B emphasizes improving, rehabilitating, and restoring resources and sustaining the
ecological integrity of habitats of all priority plant, wildlife and fish species, while allowing appropriate
development scenarios for allowable uses. It particularly targets the habitats "needed for conservation
and recovery of federally listed, proposed, or candidate threatened and endangered plant and animal
species." RMP EIS, at ES-8.

BLM_0152560

Alternative B.1

Alternative B.1 is a partial alternative specific to oil and gas leasing and development in the North Fork and Smith Fork drainages of the Gunnison River. This alternative would close certain areas to oil and gas leasing and would also impose development setbacks with strict surface use restrictions, including "no surface occupancy", "controlled surface use", and timing limitations in places where leasing may be allowed. RMP EIS 8.

Alternative C

Alternative C provides for a mix of users on BLM administered lands and mineral estates that would be based on "making the most of resources that target social and economic outcomes, while protecting land health." RMP EIS, at ES-8.

Alternative D

"Alternative D is the agency preferred alternative, which emphasizes balancing resources and resource use among competing human interests, land uses, and the conservation of natural and cultural resource values, while sustaining and enhancing ecological integrity across the landscape, including plant, wildlife and fish habitat. This alternative incorporates a balanced level of protection, restoration, enhancement and use of resources and services to meet ongoing programs and land uses. Goal and objectives focus on environmental, economic, and social outcomes achieved by strategically addressing demands across the landscape." RMP EIS, at ES 8-9

Gunnison County prefers the balanced approach that informs Alternative D, with the intent that the foundation, information, analysis and site specific conditions identified in Alternative B.1 will be brought forward to supplement and advise future oil and gas lease sale nominations.

Regarding livestock grazing, Gunnison County notes that Alternative D reduces allocated acres open for all classes of livestock grazing, reduces available animal units months, and closes certain acreage to livestock, as follows:

Livestock Grazing (acres)

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Allocated acres open for all | 658,540 | 510,076 | 647,900 | 611,560 |

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| classes of livestock grazing | | | | |
| Closed to all classes of livestock grazing (acres) | 17,260 | 165,730 | 27,900 | 64,240 |
| Available animal unit months (AUM) | 38,364 | 29,862 | 37,926 | 36,424 |

RMP EIS, Table ES-3, at ES 11

Regarding fluid mineral leasing, Gunnison County notes that Alternative D maintains to a great degree the acreage open to fluid mineral leasing, but would subject a much higher portion of those areas than currently subjected to both no surface occupancy constraints and timing limitations, as follows:

Fluid Mineral Leasing (acres)

| | Alternative A | Alternative B | Alternative C | Aalternative D |
|---|---|---|---|---|
| Closed to fluid mineral leasing | 44,220 | 219,580 | 44,220 | 50,000 |
| Open to fluid mineral leasing | 871,810 | 696,450 | 871,810 | 865,970 |
| Open to leasing subject only to standard terms | 229,830 | 5,460 | 141,300 | 119,910 |

and conditions
(that is, <u>not</u>
subject to NSO or
controlled surface
use)

| | | | | |
|---|---|---|---|---|
| <u>Open</u> to leasing subject to No Surface Occupancy | 720 | 97,960 | 7,620 | 50,580 |
| <u>Open</u> to leasing subject to Timing Limitations | 77,200 | 201,870 | 107,170 | 238,680 |

RMP EIS, Table ES-3, at ES 11-12

Regarding planning criteria and legislative constraints, Gunnison County notes:

This section includes as two of a number of planning criteria:

" • The planning team will work cooperatively with the State of Colorado, tribal governments, county and municipal governments…"RMP EIS, at 1-11.

" • Decisions in the RMP will strive to be compatible with existing plans and policies of adjacent local, state and federal agencies, as long as the decisions are consistent with the purposes, policies and programs of federal law, and regulations applicable to public lands." RMP EIS, at 1-11.

Gunnison County is concerned that the use of the word "adjacent"—when used to describe local government—suggests that BLM land somehow is separate from—and only neighboring to—private land in Colorado counties, and that local government regulation of uses on BLM lands is impliedly preempted. Neither statute nor case law supports this implication.

BLM_0152563

As Gunnison County noted in its correspondence dated May 16, 2016, to Mr. Neil Kornze, Director, BLM, regarding Resource Management Planning, Proposed Rules, Notice Federal Register, February 25, 2016, 81 FR 9674: "The proposal ignores that local governments have relevant police-power authority significantly more expansive than 'land use.' These authorities include protection of public health, safety and welfare, and environmental and wildlife protection considerations…" The RMP EIS terminology of "plans and polices…of local agencies" fails to take notice of the legal authorities of local governments.

As the Court of Appeals noted in <u>Board of County Commissioners of Gunnison County v. BDS International, LLC</u>, 159 P.3d 773,783 (Colo. App. 2006):

" Relying on the Property Clause of the United States Constitution, a panoply of federal laws concerning the use and disposition of federal lands, and case law from other jurisdictions, (Cross-Appellant) argues that the County may not implement any regulations concerning oil and gas operations on federal lands. We are not persuaded…(W)e conclude that neither the federal statutory scheme nor the case law relied upon by (Cross-Appellant) supports the conclusion that Congress intended to preempt all local regulation in the area of oil and gas operations (on federal lands)."

Thank you.

Paula Swenson, Chairperson      Phil Chamberland, Vice Chairperson   Jonathan Houck, Commissioner

**From:**           Citizens for a Healthy Community
**Sent:**           Monday, November 28, 2016 12:45 AM
**To:**             uformp@blm.gov
**Subject:**        RMP Comment Letter Form submitted on Citizens for a Healthy
                    Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page:
http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and

organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 28, 2016 |
| **Name** | Blossom |
| **Email Address** | blossisawolf@gmail.com |
| **Phone Number** | 0000000000 |
| **City** | Sydney |
| **State** | Nsw |
| **Zip** | 0000 |
| **I am:** | An organic farmer |
| **Signature. Please sign using the cursor below to write your name. This digital signature is** |  |

legally binding and confirms

your agreement with the

comment letter above. Thank

you.

BLM_0152567

**From:**          Citizens for a Healthy Community

**Sent:**          Tuesday, November 1, 2016 11:56 PM

**To:**            uformp@blm.gov

**Subject:**       RMP Comment Letter Form submitted on Citizens for a Healthy Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. |
| | Development would contaminate soils, water, and air, and impair |

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Kate Berube |
| **Email Address** | kateannb@gmail.com |
| **Phone Number** | 5082543366 |
| **City** | Portland |
| **State** | OR |

BLM_0152569

| Zip | 97211 |
|-----|-------|
| I am: | A Democrat, A homeowner, Interested/impacted citizen |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. | |

BLM_0152570

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 11:54 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high.<br><br>Development would contaminate soils, water, and air, and impair |

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Orianna Milne |
| **Email Address** | ohvox@yahoo.com |
| **Phone Number** | 5033143867 |
| **City** | Los Angeles |

| | |
|---|---|
| **State** | CA |
| **Zip** | 90027 |
| **I am:** | Interested/impacted citizen |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

BLM_0152573

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 11:54 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high.

Development would contaminate soils, water, and air, and impair

---

BLM_0152574

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | George M Schevene |
| **Email Address** | g5magnus@yahoo.com |
| **Phone Number** | 4156029280 |
| **City** | San Francisco |
| **State** | Ca |

| | |
|---|---|
| **Zip** | 94702 |
| **I am:** | A consumer of NFV/Delta County produce and meat and poultry, A Republican, A Democrat, An Independent, A homeowner, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen, Other |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** | |

BLM_0152576

**From:**            Citizens for a Healthy Community

**Sent:**            Tuesday, November 1, 2016 11:48 PM

**To:**              uformp@blm.gov

**Subject:**         RMP Comment Letter Form submitted on Citizens for a Healthy
                     Community

The following comment letter was submitted by the named citizen through the website of the
organization, Citizens for a Healthy Community. It was submitted from the following page:
http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Alicia Thom |
| **Email Address** | alicia@adhumanitas.com |
| **Phone Number** | 9715701969 |
| **City** | Portland |
| **State** | Oregon |

| Zip | 97202 |
|---|---|
| I am: | A homeowner, Interested/impacted citizen, Other |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. | |

**From:**                    Citizens for a Healthy Community

**Sent:**                    Tuesday, November 1, 2016 11:34 PM

**To:**                      uformp@blm.gov

**Subject:**                 RMP Comment Letter Form submitted on Citizens for a Healthy Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Stephanie J Helleckson |
| **Email Address** | shelleckson@hotmail.com |
| **Phone Number** | 7205857591 |
| **City** | Paonia |
| **State** | CO |

| | |
|---|---|
| **Zip** | 81428 |
| **I am:** | An organic farmer, A resident, A consumer of NFV/Delta County produce and meat and poultry, Interested/impacted citizen |
| **Additional Comments** | Additional Comments |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 11:25 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

BLM_0152583

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| Date | November 1, 2016 |
|---|---|
| **Name** | Myriah Conroy |
| **Email Address** | myriahconroy@gmail.com |
| **Phone Number** | 3039381042 |
| **City** | Boulder |
| **State** | Co |

BLM_0152584

| Zip | 80302 |
|---|---|
| I am: | A consumer of NFV/Delta County produce and meat and poultry, A tourist/Visitor to Delta County/NFV |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |

BLM_0152585

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 11:23 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high.

Development would contaminate soils, water, and air, and impair

---

BLM_0152586

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Heather Bowen |
| **Email Address** | borthwickave-shopping@yahoo.com |
| **Phone Number** | 9098957197 |
| **City** | Diamond Bar |
| **State** | Ca |

| Zip | 91765 |
|-----|-------|
| I am: | A resident, A Democrat, Interested/impacted citizen |

| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |

BLM_0152588

**From:** Citizens for a Healthy Community

**Sent:** Tuesday, November 1, 2016 11:23 PM

**To:** uformp@blm.gov

**Subject:** RMP Comment Letter Form submitted on Citizens for a Healthy Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

---

BLM_0152589

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| Date | November 1, 2016 |
| Name | John Heins |
| Email Address | john@ideatradingcompany.com |
| Phone Number | 3038598881 |
| City | Boulder |
| State | Co |
| Zip | 80302 |

BLM_0152590

| | |
|---|---|
| **I am:** | A consumer of NFV/Delta County produce and meat and poultry, A tourist/Visitor to Delta County/NFV |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** | |

**From:**          Citizens for a Healthy Community

**Sent:**          Tuesday, November 1, 2016 11:20 PM

**To:**            uformp@blm.gov

**Subject:**       RMP Comment Letter Form submitted on Citizens for a Healthy Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Myriah Conroy |
| **Email Address** | myriahconroy@gmail.com |
| **Phone Number** | 3039381045 |
| **City** | Boulder |
| **State** | Co |

BLM_0152593

| Zip | 80304 |
|---|---|
| I am: | A consumer of NFV/Delta County produce and meat and poultry, An Independent, A tourist/Visitor to Delta County/NFV |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 11:19 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

---

BLM_0152595

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Crystal Gray |
| **Email Address** | graycrystal@comcast.net |
| **Phone Number** | 3034499680 |
| **City** | Boulder |
| **State** | Co |

| Zip | 80302 |
|---|---|
| I am: | A consumer of NFV/Delta County produce and meat and poultry, A Democrat |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |

**From:**            Citizens for a Healthy Community

**Sent:**            Tuesday, November 1, 2016 11:19 PM

**To:**              uformp@blm.gov

**Subject:**         RMP Comment Letter Form submitted on Citizens for a Healthy
                     Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page:
http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| --- | --- |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

BLM_0152598

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | David Doucleff |
| **Email Address** | doucleffd13@gmail.com |
| **Phone Number** | 3176989496 |
| **City** | durango |
| **State** | colorado |

| Zip | 81301 |
|---|---|
| I am: | Interested/impacted citizen |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 11:14 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

BLM_0152601

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| Date | November 1, 2016 |
|---|---|
| Name | Jennifer Watkins |
| Email Address | watkinsjenna@hotmail.com |
| Phone Number | 3035071324 |
| City | Boulder |
| State | CO |

| Zip | 80303 |
|---|---|
| I am: | A consumer of NFV/Delta County produce and meat and poultry, A homeowner, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |

BLM_0152603

**From:** Citizens for a Healthy Community

**Sent:** Tuesday, November 1, 2016 11:12 PM

**To:** uformp@blm.gov

**Subject:** RMP Comment Letter Form submitted on Citizens for a Healthy Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

BLM_0152604

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Olivia pevec |
| **Email Address** | oliviapevec@hotmail.com |
| **Phone Number** | 970-963-2054 |
| **City** | Carbondale |
| **State** | Colorado |

BLM_0152605

| Zip | 81623 |
|---|---|
| I am: | An Independent, Interested/impacted citizen, Other |
| Additional Comments | Water before gas. Life over fuel |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. | |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 11:06 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 2, 2016 |
| **Name** | Michael Thorne |
| **Email Address** | mikethorne1982@gmail.com |
| **Phone Number** | 5187276377 |
| **City** | Lafayette |
| **State** | CO |

BLM_0152608

| | |
|---|---|
| Zip | 80026 |
| I am: | A consumer of NFV/Delta County produce and meat and poultry, A homeowner, A scientist/geologist, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |

**From:**                   Citizens for a Healthy Community

**Sent:**                   Tuesday, November 1, 2016 11:00 PM

**To:**                       uformp@blm.gov

**Subject:**              RMP Comment Letter Form submitted on Citizens for a Healthy Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| --- | --- |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high.<br><br>Development would contaminate soils, water, and air, and impair |

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Lucien pevec |
| **Email Address** | lucienpevec@gmail.com |
| **Phone Number** | 9702618414 |
| **City** | Paonia |
| **State** | Co |

BLM_0152611

| Zip | 81428 |
|-----|-------|
| I am: | A consumer of NFV/Delta County produce and meat and poultry |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |

BLM_0152612

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 10:57 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

BLM_0152613

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Gabriella Pevec |
| **Email Address** | gabspevec@gmail.com |
| **Phone Number** | 9703612102 |
| **City** | Paonia |
| **State** | Colorado |

BLM_0152614

| Zip | 81428 |
|---|---|
| **I am:** | A resident, A consumer of NFV/Delta County produce and meat and poultry, A homeowner |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

BLM_0152615

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 10:48 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

BLM_0152616

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | erin boyle |
| **Email Address** | everynightpinky@gmail.com |
| **Phone Number** | 9144897403 |
| **City** | Boulder |
| **State** | Co |

| | |
|---|---|
| **Zip** | 80305 |
| **I am:** | A resident, Interested/impacted citizen |
| **Additional Comments** | Please stop the industrialization of the north fork |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 10:46 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

BLM_0152619

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Jenica Schevene |
| **Email Address** | jenicaschevene@gmail.com |
| **Phone Number** | 3038757186 |
| **City** | Paonia |
| **State** | Colorado |

| | |
|---|---|
| **Zip** | 81428 |
| **I am:** | A resident, A consumer of NFV/Delta County produce and meat and poultry, A Democrat, A homeowner, Interested/impacted citizen |
| **Additional Comments** | To Whom it may concern, |
| | My family has lived here for two generations. We are hear because of the quality of food, air and environment. I am a public school teacher and all of my students live here because their families are organic farmers or moved here because of the wineries, organic farms, and quality of water and air. Any drilling or fracking in or around out county will destroy our economy for generation. We are all hard working families and it takes a lot of years to dedication to make a living in live in Paonia and Delta County. When you are a part of a local economy you cannot just relocate. Also, if drilling were to come to our valley everyone who have resources would leave turning our home into a ghost town. Please don't destroy my life, my children's live and that of all my family with a poor choice based on short term gain. Paonia is dependent on each community member for its survival and success. |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

**From:**                    Citizens for a Healthy Community

**Sent:**                    Tuesday, November 1, 2016 10:42 PM

**To:**                      uformp@blm.gov

**Subject:**                 RMP Comment Letter Form submitted on Citizens for a Healthy
                             Community

The following comment letter was submitted by the named citizen through the website of the
organization, Citizens for a Healthy Community. It was submitted from the following page:
http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Katie hedley |
| **Email Address** | k8etwinkletoes@gmail.com |
| **Phone Number** | 8043348400 |
| **City** | Crawford |
| **State** | Colorado |

BLM_0152623

| Zip | 81415 |
| --- | --- |
| **I am:** | An organic farmer, A resident |
| **Additional Comments** | Additional Comments |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

BLM_0152624

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 10:36 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Colin macgregor |
| **Email Address** | renewablemacg@yahoo.com |
| **Phone Number** | 9702141782 |
| **City** | Crawford |
| **State** | Co |

BLM_0152626

| | |
|---|---|
| **Zip** | 81415 |
| **I am:** | A resident, A consumer of NFV/Delta County produce and meat and poultry, A homeowner, Interested/impacted citizen |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** | |

**From:**             Citizens for a Healthy Community

**Sent:**             Tuesday, November 1, 2016 10:30 PM

**To:**               uformp@blm.gov

**Subject:**          RMP Comment Letter Form submitted on Citizens for a Healthy
                      Community

The following comment letter was submitted by the named citizen through the website of the
organization, Citizens for a Healthy Community. It was submitted from the following page:
http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| Date | November 1, 2016 |
| Name | Thea Spaeth |
| Email Address | activethea@gmail.com |
| Phone Number | 5757791622 |
| City | Ojo Sarco |
| State | NM |

| | |
|---|---|
| **Zip** | 87521 |
| **I am:** | An organic farmer, A homeowner, Interested/impacted citizen |
| **Additional Comments** | God has placed man at the top of the food chain. Not to inprison the rest of the plant, rather to guard the safety of all we love and hold dear. I think what is missing these days is a broader interpretation of what I-we hold dear. |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** | |

| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 10:09 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Lauren Ziccardi |
| **Email Address** | laurenziccardi@gmail.com |
| **Phone Number** | 3032417759 |
| **City** | Paonia |
| **State** | Colorado |

| Zip | 81428 |
|---|---|
| I am: | A resident, A consumer of NFV/Delta County produce and meat and poultry, A Democrat, Interested/impacted citizen, Other |
| Additional Comments | I am a teacher of elementary children in the valley and believe in leaving this valley more beautiful than we found out .. including having clean water and food to eat that is safe to consume |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |

BLM_0152633

**From:**              Citizens for a Healthy Community

**Sent:**              Tuesday, November 1, 2016 10:00 PM

**To:**                uformp@blm.gov

**Subject:**           RMP Comment Letter Form submitted on Citizens for a Healthy Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high.

Development would contaminate soils, water, and air, and impair

---

BLM_0152634

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Carrie lerner |
| **Email Address** | lernercarrie@gmail.com |
| **Phone Number** | 9709215282 |
| **City** | Crawford |
| **State** | Co |

| | |
|---|---|
| **Zip** | 81415 |
| **I am:** | An organic farmer, A resident, A consumer of NFV/Delta County produce and meat and poultry, An Independent, A homeowner, Interested/impacted citizen |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

BLM_0152636

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 9:59 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Karen Abe |
| **Email Address** | karmaymore@gmail.com |
| **Phone Number** | 9702017456 |
| **City** | Lakewood |
| **State** | CO |

| Zip | 80226 |
|-----|-------|
| I am: | An Independent, A homeowner, Interested/impacted citizen |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 9:05 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

BLM_0152640

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Annnette Ruiz |
| **Email Address** | androidkat60@gmail.com |
| **Phone Number** | 5052390169 |
| **City** | Albuquerque |
| **State** | NM |

| Zip | 87114 |
|---|---|
| I am: | A Democrat, A homeowner |

**Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.**

**From:**              Citizens for a Healthy Community

**Sent:**              Tuesday, November 1, 2016 9:05 PM

**To:**                uformp@blm.gov

**Subject:**           RMP Comment Letter Form submitted on Citizens for a Healthy Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.<br><br>The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high.<br>Development would contaminate soils, water, and air, and impair |

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Paulette Fara-Schembri |
| **Email Address** | paulettefs@gmail.com |
| **Phone Number** | 7206210805 |
| **City** | Denver |
| **State** | CO |

BLM_0152644

| | |
|---|---|
| **Zip** | 80219 |
| **I am:** | A Democrat, A homeowner, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| **Additional Comments** | Respect the lands, respect the people and respect there burial grounds just as we respect our troops and our sacred cemeteries. |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 9:01 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

BLM_0152646

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| Name | Connor Thompson |
|---|---|
| Email Address | bbpistons3@yahoo.com |
| Phone Number | 8104246758 |
| City | Flint |
| State | Michigan |
| Zip | 48503 |

BLM_0152647

| | |
|---|---|
| **I am:** | A Democrat, Interested/impacted citizen, Other |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 8:53 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Laura Liibbe |
| **Email Address** | laura_vigeant@yahoo.com |
| **Phone Number** | 7196592167 |
| **City** | Colorado Springs |
| **State** | Colorado |

| | |
|---|---|
| **Zip** | 80904 |
| **I am:** | An organic farmer, A resident, A Democrat, A homeowner, Interested/impacted citizen |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** | |

BLM_0152651

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 8:44 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Karrah Aegerter |
| **Email Address** | kcaegerter@hotmail.com |
| **Phone Number** | 9705893615 |
| **City** | Huntington Beach |
| **State** | Ca |

BLM_0152653

| Zip | 92648 |
|---|---|
| I am: | A resident, A homeowner, Other |

| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |
|---|---|

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 8:39 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Aaron cabral |
| **Email Address** | quantumgroove@me.com |
| **Phone Number** | 5053790705 |
| **City** | Albuquerque |
| **State** | New Mexico |

| | |
|---|---|
| **Zip** | 87110 |
| **I am:** | A tourist/Visitor to Delta County/NFV |
| **Additional Comments** | Please protect this land as one of the most beautiful areas of not just Colorado, but the U.S. In all my travels I hold this area as one of my favorite destinations. I hold it close to my heart and would be devistated if it was given away to drilling. |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 8:37 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Kelly Holmes |
| **Email Address** | kellyholmes0925@gmail.com |
| **Phone Number** | 9064489791 |
| **City** | Paonia |
| **State** | CO |

| Zip | 81428 |
|-----|-------|

| I am: | Interested/impacted citizen |
|-------|------------------------------|

| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |
|---|---|

**From:**          Citizens for a Healthy Community

**Sent:**          Tuesday, November 1, 2016 8:32 PM

**To:**            uformp@blm.gov

**Subject:**       RMP Comment Letter Form submitted on Citizens for a Healthy Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

BLM_0152661

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| Date | November 1, 2016 |
|---|---|
| Name | Chris Scott |
| Email Address | marsdenscott@gmail.com |
| Phone Number | 3032588299 |
| City | Black Hawk |
| State | CO |

BLM_0152662

| Zip | 80422 |
|---|---|
| I am: | A consumer of NFV/Delta County produce and meat and poultry, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen, Other |
| Additional Comments | My son has a ranch in delta county. |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 8:25 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high.

Development would contaminate soils, water, and air, and impair

---

BLM_0152664

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| Date | November 1, 2016 |
| --- | --- |
| Name | Nicole |
| Email Address | nikijean21@gmail.com |
| Phone Number | 4794457115 |
| City | San Angelo |
| State | Tx |

BLM_0152665

| Zip | 76904 |
|---|---|
| I am: | A consumer of NFV/Delta County produce and meat and poultry, A homeowner, A tourist/Visitor to Delta County/NFV |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |

BLM_0152666

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 8:22 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | April Poker |
| **Email Address** | aprilflowers714@gmail.com |
| **Phone Number** | 9702013749 |
| **City** | Crawford |
| **State** | Colorado |

| Zip | 81415 |
|-----|-------|
| I am: | An organic farmer, A resident, A consumer of NFV/Delta County produce and meat and poultry, A homeowner, Interested/impacted citizen |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |

BLM_0152669

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 8:05 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high.

Development would contaminate soils, water, and air, and impair

---

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| Date | November 1, 2016 |
|------|------------------|
| Name | Rosemary Holmes |
| Email Address | rholmes86@gmail.com |
| Phone Number | 9707787265 |
| City | Paonia |
| State | Colorado |

| | |
|---|---|
| **Zip** | 81428 |
| **I am:** | Other |
| **Additional Comments** | I live in the North Fork Valley and I absolutely love this beautiful country. I love that we have clear air and clean water. It is important for the people and animals living in this area. I spend a lot of time outdoors and know many people who are organic farmers, hunters, and fishermen. We value the land in this area very much. Please keep it safe from the damage oil and gas leasing would cause. |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 8:05 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Andrea Breslin |
| **Email Address** | andreajbreslin@gmail.com |
| **Phone Number** | 2162461332 |
| **City** | Cleveland |
| **State** | OH |

| | |
|---|---|
| **Zip** | 44110 |
| **I am:** | A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

BLM_0152675

**From:**                    Citizens for a Healthy Community

**Sent:**                    Tuesday, November 1, 2016 8:03 PM

**To:**                       uformp@blm.gov

**Subject:**               RMP Comment Letter Form submitted on Citizens for a Healthy Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| --- | --- |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Anneliese Steel |
| **Email Address** | anneliese.steel@gmail.com |
| **Phone Number** | 6072323278 |
| **City** | Lyons |
| **State** | CO |

BLM_0152677

| | |
|---|---|
| Zip | 80540 |
| I am: | A Democrat, A homeowner, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| Additional Comments | Additional Comments |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |

**From:**             Citizens for a Healthy Community

**Sent:**             Tuesday, November 1, 2016 8:03 PM

**To:**               uformp@blm.gov

**Subject:**          RMP Comment Letter Form submitted on Citizens for a Healthy Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high.

Development would contaminate soils, water, and air, and impair

---

BLM_0152679

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| Date | November 1, 2016 |
|------|------------------|
| Name | Lucy |
| Email Address | lucy@mixmox.com |
| Phone Number | 9785952287 |
| City | Denver |

BLM_0152680

| | |
|---|---|
| **State** | CO |
| **Zip** | 80235 |
| **I am:** | A homeowner |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

**From:** Citizens for a Healthy Community

**Sent:** Tuesday, November 1, 2016 8:02 PM

**To:** uformp@blm.gov

**Subject:** RMP Comment Letter Form submitted on Citizens for a Healthy Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | LeRoy Holt |
| **Email Address** | leroyholt@gmail.com |
| **Phone Number** | 8048548227 |
| **City** | Deltaville |
| **State** | Virginia |

BLM_0152683

| | |
|---|---|
| **Zip** | 23043 |
| **I am:** | A conventional farmer, A Democrat, An Independent, A hotel/recreation business owner, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| **Additional Comments** | Additional Comments |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 7:57 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high.

Development would contaminate soils, water, and air, and impair

---

BLM_0152685

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Holly wagley |
| **Email Address** | hjsmiths80@yahoo.com |
| **Phone Number** | 7047960610 |
| **City** | Port st lucie |
| **State** | Fl |

BLM_0152686

| Zip | 34953 |
|---|---|
| I am: | Interested/impacted citizen |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |

| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 7:41 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

BLM_0152688

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| Date | November 1, 2016 |
| Name | Jen Reilly |
| Email Address | jenslines@gmail.com |
| Phone Number | 3038386116 |
| City | Pine |

BLM_0152689

| State | Co |
| --- | --- |
| Zip | 80470 |
| I am: | A resident, A consumer of NFV/Delta County produce and meat and poultry, A Democrat, A homeowner, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| Additional Comments | No pipelines please. This is farming/ranch land and should be protected! |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. | |

BLM_0152690

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 7:19 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Sara Rodriguez |
| **Email Address** | mythiccreatures@yahoo.com |
| **Phone Number** | 9703616368 |
| **City** | Paonia |
| **State** | Co |

| | |
|---|---|
| **Zip** | 81428 |
| **I am:** | An organic farmer, A resident, A consumer of NFV/Delta County produce and meat and poultry, Interested/impacted citizen |
| **Additional Comments** | Please protect our natural resources. Water is Life! Solidarity with Standing Rock! |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 6:59 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Bjorn Bjorklund |
| **Email Address** | icelanticbjorn@yahoo.com |
| **Phone Number** | 9703618017 |
| **City** | Paonia |
| **State** | Co |

| | |
|---|---|
| **Zip** | 81428 |
| **I am:** | A resident, A consumer of NFV/Delta County produce and meat and poultry, An Independent, A homeowner, Interested/impacted citizen, Other |
| **Additional Comments** | Additional Comments |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 6:58 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| Name | Amanda |
| --- | --- |
| Email Address | lilrunner401@yahoo.com |
| Phone Number | 5019934467 |
| City | Paonia |
| State | Co |
| Zip | 81504 |

BLM_0152698

| I am: | An organic farmer |
|---|---|
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

**From:**               Citizens for a Healthy Community

**Sent:**               Tuesday, November 1, 2016 6:51 PM

**To:**                 uformp@blm.gov

**Subject:**            RMP Comment Letter Form submitted on Citizens for a Healthy Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high.

Development would contaminate soils, water, and air, and impair

---

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Joy Grunklee |
| **Email Address** | jgrunklee@gmail.com |
| **Phone Number** | 8054585288 |
| **City** | San Luis Obispo |
| **State** | Ca |

BLM_0152701

| Zip | 93402 |
|---|---|
| I am: | An Independent, A homeowner, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 6:51 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Kacey Kropp |
| **Email Address** | kacey.e.kropp@gmail.com |
| **Phone Number** | 9702018328 |
| **City** | Paonia |
| **State** | Colorado |

BLM_0152704

| Zip | 81428 |
|---|---|

| I am: | An organic farmer |
|---|---|

| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |
|---|---|

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 6:48 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high.

Development would contaminate soils, water, and air, and impair

---

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Name** | Emma Shewmaker |
| **Email Address** | eshewmaker@regis.edu |
| **Phone Number** | 3039474827 |
| **City** | Denver |
| **State** | CO |
| **Zip** | 80221 |

BLM_0152707

| I am: | A consumer of NFV/Delta County produce and meat and poultry, Interested/impacted citizen |
|---|---|
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

**From:**                Citizens for a Healthy Community

**Sent:**                Tuesday, November 1, 2016 6:48 PM

**To:**                  uformp@blm.gov

**Subject:**             RMP Comment Letter Form submitted on Citizens for a Healthy Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| Name | Corina Davis |
|---|---|
| Email Address | corinabdavis@gmail.com |
| Phone Number | 9702010821 |
| City | Crawford |
| State | CO |
| Zip | 81415 |

BLM_0152710

| **I am:** | A resident, A consumer of NFV/Delta County produce and meat and poultry, An Independent, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
|---|---|
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 6:30 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. |
| | Development would contaminate soils, water, and air, and impair |

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Nancy Turbett |
| **Email Address** | nturbett@gmail.com |
| **Phone Number** | 5058567080 |
| **City** | Albuquerque |

| | |
|---|---|
| **State** | New Mexico |
| **Zip** | 87122 |
| **I am:** | Interested/impacted citizen |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

BLM_0152714

| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 6:28 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| Date | November 1, 2016 |
|------|------------------|
| Name | Kevin j kilpatrick |
| Email Address | kilpatrickk@gmail.com |
| Phone Number | 9085536980 |
| City | Warren |
| State | Nj |

BLM_0152716

| | |
|---|---|
| **Zip** | 07059 |
| **I am:** | A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

BLM_0152717

**From:**            Citizens for a Healthy Community

**Sent:**            Tuesday, November 1, 2016 5:59 PM

**To:**              uformp@blm.gov

**Subject:**         RMP Comment Letter Form submitted on Citizens for a Healthy
                     Community

The following comment letter was submitted by the named citizen through the website of the
organization, Citizens for a Healthy Community. It was submitted from the following page:
http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Monica Wiitanen |
| **Email Address** | monzita@paonia.com |
| **Phone Number** | 9705274051 |
| **City** | Paonia |
| **State** | CO |

BLM_0152719

| | |
|---|---|
| **Zip** | 81428 |
| **I am:** | A resident, A consumer of NFV/Delta County produce and meat and poultry, A Democrat, A homeowner, A food business owner, Interested/impacted citizen |
| **Additional Comments** | Additional Comments |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 5:49 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Lana Erickson |
| **Email Address** | lanaerickson@hotmail.com |
| **Phone Number** | 360-690-6131 |
| **City** | Camas |
| **State** | WA |

| | |
|---|---|
| **Zip** | 98607 |
| **I am:** | A Republican, A homeowner, A Realtor, A tourist/Visitor to Delta County/NFV |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 5:32 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| Name | Kristen Patton |
| --- | --- |
| Email Address | kristen.barnes08@gmail.com |
| Phone Number | 5869452442 |
| City | University Park |
| State | fl |
| Zip | 34201 |

| I am: | Other |
|-------|-------|

**Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.**

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 5:26 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high.

Development would contaminate soils, water, and air, and impair

---

BLM_0152727

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Marmee Hasemeyer |
| **Email Address** | marmhaz@msn.com |
| **Phone Number** | 7209794188 |
| **City** | Centennial |

| State | Colorado |
|---|---|
| Zip | 80122 |
| I am: | A resident, A Republican, A homeowner, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| Additional Comments | 2718 E Geddes Ave |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |

**From:**   Citizens for a Healthy Community

**Sent:**   Tuesday, November 1, 2016 5:08 PM

**To:**   uformp@blm.gov

**Subject:**   RMP Comment Letter Form submitted on Citizens for a Healthy Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high.

Development would contaminate soils, water, and air, and impair

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Jennifer luebcke |
| **Email Address** | jluebcke23@gmail.com |
| **Phone Number** | 7327626783 |
| **City** | Fords |
| **State** | NJ |

| | |
|---|---|
| **Zip** | 08863 |
| **I am:** | A homeowner |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

BLM_0152732

**From:** Citizens for a Healthy Community

**Sent:** Tuesday, November 1, 2016 5:05 PM

**To:** uformp@blm.gov

**Subject:** RMP Comment Letter Form submitted on Citizens for a Healthy Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

BLM_0152733

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| Date | November 1, 2016 |
| Name | Monica white |
| Email Address | monicaswasey@yahoo.com |
| Phone Number | 7202602334 |
| City | Gypsum |
| State | Co |

| Zip | 81637 |
|-----|-------|
| I am: | Other |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 4:50 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Michael penny |
| **Email Address** | michaelpenny@comcast.net |
| **Phone Number** | 303-507-9118 |
| **City** | denver |
| **State** | colorado |

| Zip | 80205 |
|---|---|
| I am: | A consumer of NFV/Delta County produce and meat and poultry, A Democrat, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| Additional Comments | All our resources need not be ruled by big oil, the rich, and millionaires in government who act like as though they represent the people but instead big money interests. |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 4:48 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**

The potential for human, animal and environmental damage is too high.

Development would contaminate soils, water, and air, and impair

---

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Hanna Rashkovsky |
| **Email Address** | hanna.rashkovsky@gmail.com |
| **Phone Number** | 2027444046 |
| **City** | Oakland |
| **State** | Ca |

BLM_0152740

| Zip | 94609 |
|---|---|
| I am: | A homeowner, Other |

| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |
|---|---|

**From:**          Citizens for a Healthy Community

**Sent:**          Tuesday, November 1, 2016 4:45 PM

**To:**            uformp@blm.gov

**Subject:**       RMP Comment Letter Form submitted on Citizens for a Healthy Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| Date | November 1, 2016 |
| --- | --- |
| Name | Melisa Brady |
| Email Address | flowerofzion@gmail.com |
| Phone Number | 8018795078 |
| City | Paonia |
| State | CO |

BLM_0152743

| | |
|---|---|
| **Zip** | 81432 |
| **I am:** | An organic farmer, A resident, A consumer of NFV/Delta County produce and meat and poultry, Interested/impacted citizen |
| **Additional Comments** | Additional Comments |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 4:44 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Jeffrey Barwig |
| **Email Address** | jeffrey.barwig@gmail.com |
| **Phone Number** | 970.331.4151 |
| **City** | Vail |
| **State** | Co |

BLM_0152746

| | |
|---|---|
| **Zip** | 81657 |
| **I am:** | Interested/impacted citizen |
| **Additional Comments** | Fracking is simply wrong. Its infuriating that greed continues to take precidence over what is right. |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

**From:**                  Citizens for a Healthy Community

**Sent:**                   Tuesday, November 1, 2016 4:39 PM

**To:**                      uformp@blm.gov

**Subject:**             RMP Comment Letter Form submitted on Citizens for a Healthy Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

BLM_0152748

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| Date | November 1, 2016 |
|------|------------------|
| Name | Shari Davis |
| Email Address | sharidavis11@gmail.com |
| Phone Number | 970-234-4588 |
| City | Paonia |
| State | Colorado |

BLM_0152749

| Zip | 81428 |
|---|---|
| I am: | A conventional farmer, A resident, A consumer of NFV/Delta County produce and meat and poultry, A Republican, A homeowner, A Realtor, Interested/impacted citizen |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |

BLM_0152750

**From:**                Citizens for a Healthy Community

**Sent:**                Tuesday, November 1, 2016 4:35 PM

**To:**                  uformp@blm.gov

**Subject:**             RMP Comment Letter Form submitted on Citizens for a Healthy Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| Date | November 1, 2016 |
|---|---|
| Name | Wendy Wheatcroft |
| Email Address | wendy.wheatcroft@gmail.com |
| Phone Number | 6193686171 |
| City | San Diego |
| State | CA |

| Zip | 92120 |
|---|---|
| I am: | Interested/impacted citizen |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. | |

BLM_0152753

**From:**                    Citizens for a Healthy Community

**Sent:**                   Tuesday, November 1, 2016 4:23 PM

**To:**                       uformp@blm.gov

**Subject:**              RMP Comment Letter Form submitted on Citizens for a Healthy Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

BLM_0152754

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Lori |
| **Email Address** | loriolson15@gmail.com |
| **Phone Number** | 9252009393 |
| **City** | Santa Rosa |
| **State** | CA |

BLM_0152755

| Zip | 95404 |
|-----|-------|
| I am: | A Democrat, Interested/impacted citizen, Other |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 4:11 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | John borgersen |
| **Email Address** | jborgersen17@gmail.com |
| **Phone Number** | 7036272119 |
| **City** | Leesburg |
| **State** | VA |

BLM_0152758

| | |
|---|---|
| Zip | 20176 |
| I am: | A Democrat, A scientist/geologist, Interested/impacted citizen |
| Additional Comments | 17 union street NW |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |

**From:**                          Citizens for a Healthy Community

**Sent:**                         Tuesday, November 1, 2016 3:50 PM

**To:**                             uformp@blm.gov

**Subject:**                  RMP Comment Letter Form submitted on Citizens for a Healthy Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.<br><br>The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**<br>The potential for human, animal and environmental damage is too high.<br>Development would contaminate soils, water, and air, and impair |

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Jennifer casteel |
| **Email Address** | marchroses@hotmail.com |
| **Phone Number** | 9497350472 |
| **City** | Rancho Santa margarita |
| **State** | Ca |

| | |
|---|---|
| Zip | 92679 |
| I am: | A tourist/Visitor to Delta County/NFV |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. | |

| **From:** | Citizens for a Healthy Community |
| --- | --- |
| **Sent:** | Tuesday, November 1, 2016 3:31 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| --- | --- |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

BLM_0152763

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| Date | November 1, 2016 |
|------|------------------|
| **Name** | Heather Henfrey |
| **Email Address** | Heather.Henfrey@Gmail.com |
| **Phone Number** | 3038187484 |
| **City** | Denver |
| **State** | CO |

BLM_0152764

| | |
|---|---|
| **Zip** | 80211 |
| **I am:** | An organic farmer, An Independent, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| **Additional Comments** | 4636 Eliot St. |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

**From:**            Citizens for a Healthy Community

**Sent:**            Tuesday, November 1, 2016 3:38 PM

**To:**              uformp@blm.gov

**Subject:**         RMP Comment Letter Form submitted on Citizens for a Healthy Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. |
| | Development would contaminate soils, water, and air, and impair |

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Corinne Carpenter |
| **Email Address** | corriecarp@gmail.com |
| **Phone Number** | 2068835763 |
| **City** | Lafayette |
| **State** | CO |

BLM_0152767

| | |
|---|---|
| **Zip** | 80026 |
| **I am:** | A Democrat, Interested/impacted citizen |
| **Additional Comments** | Additional Comments |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

BLM_0152768

**From:**             Citizens for a Healthy Community

**Sent:**             Tuesday, November 1, 2016 3:34 PM

**To:**               uformp@blm.gov

**Subject:**          RMP Comment Letter Form submitted on Citizens for a Healthy Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Melissa Moralez |
| **Email Address** | piratemelissa@hotmail.com |
| **Phone Number** | 3037270027 |
| **City** | Denver |
| **State** | CO |

| Zip | 80219 |
|---|---|
| I am: | Interested/impacted citizen |

| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |
|---|---|

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 3:27 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| Date | November 1, 2016 |
|------|------------------|
| **Name** | Karin Gieske |
| **Email Address** | vondergoltz@hotmail.com |
| **Phone Number** | 9970-274-1966 |
| **City** | Basalt |
| **State** | CO |

| | |
|---|---|
| **Zip** | 81621 |
| **I am:** | A consumer of NFV/Delta County produce and meat and poultry, Interested/impacted citizen |
| **Additional Comments** | Additional Comments |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

BLM_0152774

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 3:16 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair |

BLM_0152775

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| Date | November 1, 2016 |
|---|---|
| Name | christine wahlquist |
| Email Address | christinewahlquist@gmail.com |
| Phone Number | 6514915622 |
| City | menlo park |
| State | ca |

| | |
|---|---|
| **Zip** | 94025 |
| **I am:** | A Democrat, A scientist/geologist |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 3:22 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

BLM_0152778

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Sharon McWilliams |
| **Email Address** | sharonmcwill@gmail.com |
| **Phone Number** | 3102003071 |
| **City** | Aspen |
| **State** | CO |

BLM_0152779

| | |
|---|---|
| **Zip** | 81612 |
| **I am:** | A Democrat, Interested/impacted citizen |
| **Additional Comments** | Additional Comments |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Tuesday, November 1, 2016 3:04 PM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Joshua Dasher |
| **Email Address** | josh@jdasher.com |
| **Phone Number** | 9704153108 |
| **City** | Clermont |

BLM_0152782

| State | FL |
|---|---|
| Zip | 34714 |
| I am: | A Democrat, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| Additional Comments | Additional Comments |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |

**From:**                       Citizens for a Healthy Community

**Sent:**                       Tuesday, November 1, 2016 3:08 PM

**To:**                         uformp@blm.gov

**Subject:**                    RMP Comment Letter Form submitted on Citizens for a Healthy
                                Community

The following comment letter was submitted by the named citizen through the website of the
organization, Citizens for a Healthy Community. It was submitted from the following page:
http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.<br><br>The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high.<br>Development would contaminate soils, water, and air, and impair |

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | November 1, 2016 |
| **Name** | Anastasia Lane |
| **Email Address** | aantonova0@gmail.com |
| **Phone Number** | 3108823780 |
| **City** | Aurora |
| **State** | Colorado |

BLM_0152785

| | |
|---|---|
| Zip | 80016 |
| I am: | Interested/impacted citizen |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. | |

**From:**          Citizens for a Healthy Community

**Sent:**          Wednesday, October 19, 2016 8:54 AM

**To:**            uformp@blm.gov

**Subject:**       RMP Comment Letter Form submitted on Citizens for a Healthy Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| Date | October 19, 2016 |
|------|------------------|
| Name | Marian L Hall |
| Email Address | marianhall@comcast.net |
| Phone Number | 3037095142 |
| City | Longmont |
| State | CC |

| | |
|---|---|
| **Zip** | 80501 |
| **I am:** | A consumer of NFV/Delta County produce and meat and poultry, A Democrat, A homeowner, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| **Additional Comments** | Oil development in this pristine area will have a negative impact on all of us. Please rethink this. |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

BLM_0152789

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Wednesday, October 19, 2016 8:54 AM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | October 19, 2016 |
| **Name** | Marian L Hall |
| **Email Address** | marianhall@comcast.net |
| **Phone Number** | 3037095142 |
| **City** | Longmont |
| **State** | CC |

| Zip | 80501 |
| --- | --- |
| I am: | A consumer of NFV/Delta County produce and meat and poultry, A Democrat, A homeowner, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| Additional Comments | Oil development in this pristine area will have a negative impact on all of us. Please rethink this. |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |

**From:**             Citizens for a Healthy Community

**Sent:**             Wednesday, October 19, 2016 8:54 AM

**To:**               uformp@blm.gov

**Subject:**          RMP Comment Letter Form submitted on Citizens for a Healthy
                      Community

The following comment letter was submitted by the named citizen through the website of the
organization, Citizens for a Healthy Community. It was submitted from the following page:
http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

BLM_0152793

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| Date | October 19, 2016 |
|------|------------------|
| Name | Marian L Hall |
| Email Address | marianhall@comcast.net |
| Phone Number | 3037095142 |
| City | Longmont |
| State | CC |

BLM_0152794

| | |
|---|---|
| **Zip** | 80501 |
| **I am:** | A consumer of NFV/Delta County produce and meat and poultry, A Democrat, A homeowner, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| **Additional Comments** | Oil development in this pristine area will have a negative impact on all of us. Please rethink this. |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

BLM_0152795

**From:**               Citizens for a Healthy Community

**Sent:**               Wednesday, October 19, 2016 8:54 AM

**To:**                 uformp@blm.gov

**Subject:**            RMP Comment Letter Form submitted on Citizens for a Healthy
                        Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | October 19, 2016 |
| **Name** | Marian L Hall |
| **Email Address** | marianhall@comcast.net |
| **Phone Number** | 3037095142 |
| **City** | Longmont |
| **State** | CC |

BLM_0152797

| Zip | 80501 |
| --- | --- |
| I am: | A consumer of NFV/Delta County produce and meat and poultry, A Democrat, A homeowner, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| Additional Comments | Oil development in this pristine area will have a negative impact on all of us. Please rethink this. |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Wednesday, October 19, 2016 8:54 AM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

BLM_0152799

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | October 19, 2016 |
| **Name** | Marian L Hall |
| **Email Address** | marianhall@comcast.net |
| **Phone Number** | 3037095142 |
| **City** | Longmont |
| **State** | CC |

BLM_0152800

| | |
|---|---|
| **Zip** | 80501 |
| **I am:** | A consumer of NFV/Delta County produce and meat and poultry, A Democrat, A homeowner, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| **Additional Comments** | Oil development in this pristine area will have a negative impact on all of us. Please rethink this. |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

**From:** Citizens for a Healthy Community

**Sent:** Wednesday, October 19, 2016 8:54 AM

**To:** uformp@blm.gov

**Subject:** RMP Comment Letter Form submitted on Citizens for a Healthy Community

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| Date | October 19, 2016 |
| --- | --- |
| **Name** | Marian L Hall |
| **Email Address** | marianhall@comcast.net |
| **Phone Number** | 3037095142 |
| **City** | Longmont |
| **State** | CC |

| | |
|---|---|
| **Zip** | 80501 |
| **I am:** | A consumer of NFV/Delta County produce and meat and poultry, A Democrat, A homeowner, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| **Additional Comments** | Oil development in this pristine area will have a negative impact on all of us. Please rethink this. |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** | |

| **From:** | Citizens for a Healthy Community |
|---|---|
| **Sent:** | Wednesday, October 19, 2016 8:54 AM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

BLM_0152805

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | October 19, 2016 |
| **Name** | Marian L Hall |
| **Email Address** | marianhall@comcast.net |
| **Phone Number** | 3037095142 |
| **City** | Longmont |
| **State** | CC |

| | |
|---|---|
| **Zip** | 80501 |
| **I am:** | A consumer of NFV/Delta County produce and meat and poultry, A Democrat, A homeowner, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| **Additional Comments** | Oil development in this pristine area will have a negative impact on all of us. Please rethink this. |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** | |

BLM_0152807

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Wednesday, October 19, 2016 8:54 AM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| | |
|---|---|
| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

BLM_0152808

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | October 19, 2016 |
| **Name** | Marian L Hall |
| **Email Address** | marianhall@comcast.net |
| **Phone Number** | 3037095142 |
| **City** | Longmont |
| **State** | CC |

| Zip | 80501 |
|---|---|
| I am: | A consumer of NFV/Delta County produce and meat and poultry, A Democrat, A homeowner, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| Additional Comments | Oil development in this pristine area will have a negative impact on all of us. Please rethink this. |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. | |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Wednesday, October 19, 2016 8:54 AM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

BLM_0152811

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | October 19, 2016 |
| **Name** | Marian L Hall |
| **Email Address** | marianhall@comcast.net |
| **Phone Number** | 3037095142 |
| **City** | Longmont |
| **State** | CC |

| | |
|---|---|
| **Zip** | 80501 |
| **I am:** | A consumer of NFV/Delta County produce and meat and poultry, A Democrat, A homeowner, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| **Additional Comments** | Oil development in this pristine area will have a negative impact on all of us. Please rethink this. |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** | |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Wednesday, October 19, 2016 8:54 AM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

BLM_0152814

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | October 19, 2016 |
| **Name** | Marian L Hall |
| **Email Address** | marianhall@comcast.net |
| **Phone Number** | 3037095142 |
| **City** | Longmont |
| **State** | CC |

| | |
|---|---|
| **Zip** | 80501 |
| **I am:** | A consumer of NFV/Delta County produce and meat and poultry, A Democrat, A homeowner, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| **Additional Comments** | Oil development in this pristine area will have a negative impact on all of us. Please rethink this. |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

BLM_0152816

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Wednesday, October 19, 2016 8:54 AM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

BLM_0152817

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | October 19, 2016 |
| **Name** | Marian L Hall |
| **Email Address** | marianhall@comcast.net |
| **Phone Number** | 3037095142 |
| **City** | Longmont |
| **State** | CC |

BLM_0152818

| Zip | 80501 |
|---|---|
| I am: | A consumer of NFV/Delta County produce and meat and poultry, A Democrat, A homeowner, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| Additional Comments | Oil development in this pristine area will have a negative impact on all of us. Please rethink this. |
| Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you. |  |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Wednesday, October 19, 2016 8:54 AM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

BLM_0152820

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | October 19, 2016 |
| **Name** | Marian L Hall |
| **Email Address** | marianhall@comcast.net |
| **Phone Number** | 3037095142 |
| **City** | Longmont |
| **State** | CC |

| | |
|---|---|
| **Zip** | 80501 |
| **I am:** | A consumer of NFV/Delta County produce and meat and poultry, A Democrat, A homeowner, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| **Additional Comments** | Oil development in this pristine area will have a negative impact on all of us. Please rethink this. |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

| **From:** | Citizens for a Healthy Community |
| **Sent:** | Wednesday, October 19, 2016 8:54 AM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

BLM_0152823

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| Date | October 19, 2016 |
| --- | --- |
| **Name** | Marian L Hall |
| **Email Address** | marianhall@comcast.net |
| **Phone Number** | 3037095142 |
| **City** | Longmont |
| **State** | CC |

| | |
|---|---|
| **Zip** | 80501 |
| **I am:** | A consumer of NFV/Delta County produce and meat and poultry, A Democrat, A homeowner, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| **Additional Comments** | Oil development in this pristine area will have a negative impact on all of us. Please rethink this. |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

BLM_0152825

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Wednesday, October 19, 2016 8:54 AM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

| **Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.** | I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado. |
| | The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.** The potential for human, animal and environmental damage is too high. Development would contaminate soils, water, and air, and impair |

BLM_0152826

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | October 19, 2016 |
| **Name** | Marian L Hall |
| **Email Address** | marianhall@comcast.net |
| **Phone Number** | 3037095142 |
| **City** | Longmont |
| **State** | CC |

| | |
|---|---|
| **Zip** | 80501 |
| **I am:** | A consumer of NFV/Delta County produce and meat and poultry, A Democrat, A homeowner, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| **Additional Comments** | Oil development in this pristine area will have a negative impact on all of us. Please rethink this. |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

BLM_0152828

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Wednesday, October 19, 2016 8:54 AM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

BLM_0152829

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| Date | October 19, 2016 |
|---|---|
| Name | Marian L Hall |
| Email Address | marianhall@comcast.net |
| Phone Number | 3037095142 |
| City | Longmont |
| State | CC |

| | |
|---|---|
| **Zip** | 80501 |
| **I am:** | A consumer of NFV/Delta County produce and meat and poultry, A Democrat, A homeowner, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| **Additional Comments** | Oil development in this pristine area will have a negative impact on all of us. Please rethink this. |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** | |

BLM_0152831

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Wednesday, October 19, 2016 8:54 AM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| Date | October 19, 2016 |
|---|---|
| Name | Marian L Hall |
| Email Address | marianhall@comcast.net |
| Phone Number | 3037095142 |
| City | Longmont |
| State | CC |

BLM_0152833

| | |
|---|---|
| **Zip** | 80501 |
| **I am:** | A consumer of NFV/Delta County produce and meat and poultry, A Democrat, A homeowner, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| **Additional Comments** | Oil development in this pristine area will have a negative impact on all of us. Please rethink this. |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Wednesday, October 19, 2016 8:54 AM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

human health, including increases in respiratory, endocrine, immune, and cardiovascular disease.

Development of the leases would destroy local investments and resources required in transitioning the economy to one based on agro-tourism, recreation, renewable energy, agriculture, and organic/clean food. In addition, development would contribute to increased greenhouse gas emissions and climate change impacts on community resources, including agriculture and wildlife.

A no-leasing alternative is the only reasonable conclusion to a hard-look analysis of the risks posed by oil and gas operations including fracking technologies, and large-scale industrialization. Because BLM did not consider new information on earthquakes, human health impact, climate change impact, and environmental damage caused by hydraulic fracturing, injection wells, and ongoing oil and gas operations, along with its inadequate risk analysis, its draft Resource Management Plan is fundamentally flawed. BLM should adopt a no-leasing alternative, which is the only option to protect the North Fork Valley, and everyone who depends on it for food and recreation for generations to come. In addition, unregulated gas gathering pipelines on public lands present an unacceptable risk to human life and the environment. BLM should impose a moratorium on oil and gas leasing until rural gas gathering pipelines are properly regulated under the Pipeline Hazardous Materials and Safety Administration.

| | |
|---|---|
| **Date** | October 19, 2016 |
| **Name** | Marian L Hall |
| **Email Address** | marianhall@comcast.net |
| **Phone Number** | 3037095142 |
| **City** | Longmont |
| **State** | CC |

BLM_0152836

| | |
|---|---|
| **Zip** | 80501 |
| **I am:** | A consumer of NFV/Delta County produce and meat and poultry, A Democrat, A homeowner, A tourist/Visitor to Delta County/NFV, Interested/impacted citizen |
| **Additional Comments** | Oil development in this pristine area will have a negative impact on all of us. Please rethink this. |
| **Signature. Please sign using the cursor below to write your name. This digital signature is legally binding and confirms your agreement with the comment letter above. Thank you.** |  |

| | |
|---|---|
| **From:** | Citizens for a Healthy Community |
| **Sent:** | Wednesday, October 19, 2016 8:54 AM |
| **To:** | uformp@blm.gov |
| **Subject:** | RMP Comment Letter Form submitted on Citizens for a Healthy Community |

The following comment letter was submitted by the named citizen through the website of the organization, Citizens for a Healthy Community. It was submitted from the following page: http://www.citizensforahealthycommunity.org/submit-rmp-comment-letter

---

**Please check the box below if you agree to the following letter. A check in the box is required in order to submit the form to the BLM.**

I am opposed to oil and gas leasing on public lands in the North Fork Valley, which is one of the most beautiful and fertile places in the world. I am opposed to oil and gas leasing here because it has the potential to 1) lead to loss of the clean air and abundant clean fresh water that have made this area Colorado's largest concentration of organic farms, prime hunting grounds, and home to gold medal fishing, and 2) cause significant harm to human health and a local economy based on recreation, hunting, tourism, and agriculture. I oppose the BLM's Preferred Alternative, as it relates to oil and gas development, in the Draft Resource Management Plan and Environmental Impact Statement for the Uncompahgre Field Office in Southwest Colorado.

The BLM's preferred alternative would open almost every acre of public lands in the region to oil and gas leasing (865,970 acres or 94.5% of total oil, gas, and mineral acreage), and specifically in sensitive air, water and foodsheds. **The Preferred Alternative is a roadmap to industrializing this economically and ecologically unique area with gas wells, pipelines, storage tanks, condensate tanks, wastewater pits, sand trucks, water tanks, and more.**
The potential for human, animal and environmental damage is too high.
Development would contaminate soils, water, and air, and impair

---

BLM_0152838