Gunnison Basin Implementation Plan                                              Section 4: Basin Projects
DRAFT 4/17/15

### DRAFT Gunnison Basin Implementation Plan - Completed and Ongoing Project List (7/31/14)

| Funding Year | Project | Description | Amount Funded | Funding Source |
|---|---|---|---|---|
| 2013 | Dam Outlet Structure Repair | | 31,372 | WSRA |
| 2013 | Enhancing Resilience of Riparian/Wetlands Habitats in the Upper Gunnison Basin: Part II | Implementation of a climate adaptation project to restore and enhance resilience of riparian/wetlands areas in order to enhance adaptive capacity of the Gunnison Sage-Grouse. | 29,997 | UGRWCD |
| 2013 | Gunnison River - Ohio Creek Irrigating Ditch Improvement | Installation of pipe to carry the Gunnison River - Ohio Creek Irrigating Ditch through the Lost Canyon Resort as this area of the ditch if prone to failure and severe leakage. This will provide a more efficient water delivery system. | 25,000 | UGRWCD |
| 2013 | Henson Creek and Lake Fork Confluence Channel Improvement | | 289,086 | WSRA |
| 2013 | Lake San Cristobal Inlet Preservation and Fishing Access | | 1,670,000 | WSRA |
| 2013 | Monism Ranch Ditch Reclamation | Reclamation of reaches along Carbon, Owens, Cabin, and Kubler ditches to ensure decreed amounts of water are efficiently conveyed to the meadows and pastures these ditches service. | 17,465 | UGRWCD |
| 2014 | Deldorita Ranch Irrigation Improvement | Improve the existing irrigation system on Deldorita Ranch to provide better control of irrigation water and minimize fish mortality in irrigation ditches. | 2,366 | UGRWCD |
| 2014 | Elmer Ditch #1 Point of Diversion and Ditch Reclamation | Bring headgate and diversion levee into working condition, rebuild diversion levee to capture low flow and attenuate higher flows, rebuild degraded ditch bank to promote effective channel flows. | 12,197 | UGRWCD |
| 2014 | Hydroperiod changes of high altitude ponds and impacts on pond organisms | Replace 44 water height date loggers at Mexican Cut pomnds and Kettle Ponds. | 22,880 | UGRWCD |
| 2014 | Upper Ohio Creek Flow Restoration | Improve irrigation water use efficiency for water diverted from Castle Creek into Acme Ditch in order to maintain a minimum flow in Castle Creek. | | UGRWCD & TU |
| - | Project 7 - 5 MGD Emergency Alluvial Wells | To strategically locate, build, and maintain 5 MGD of alluvial groundwater for a backup source to the Gunnison river water that supplies the main WTP upon which 46,000 people rely for daily needs. | | |
| - | Bank Stabilization & Riparian Restoration | | | |
| - | Blanche Park Reservoir | Total reconstruction of breached reservoir. | | |
| - | Bonita Reservoir | Outlet pipe leaks around headgate - reservoir under no fill restriction. | | |
| - | City of Ouray Supply Ditch Improvement | | | |
| - | Fish Screen & Ladder at Redlands Power Canal | | | |
| - | Leon Park Reservoir | Project includes A) permanently attaching a new precast gate structure to existing conduit, B) installing a new wheelhouse and gate stem-pipe to said gate structure, C) improve downstream outlet to allow for improved monitoring. | 15,000 | WSRA |

118

BLM_0160648

Gunnison Basin Implementation Plan                                        Section 4: Basin Projects
DRAFT 4/17/15

**DRAFT Gunnison Basin Implementation Plan - Completed and Ongoing Project List (7/31/14)**

| Funding Year | Project | Description | Amount Funded | Funding Source |
|---|---|---|---|---|
| - | McCormick Ditch Reconstruction | This project would construct a new diversion structure for McCormick Ditch in the Town of Crested Butte. Currently water is diverted by means of a push up rock and gravel dam which must be worked on each year. The project would have both consumptive and non consumptive benefits, helping the Town of Crested Butte and agricultural water users as well as benefitting the stream. | | |
| - | McKinley Ditch Project | | | |
| - | Ouray Storage & Hydro Reservoir | | | |
| - | Overland Ditch | | | |
| - | Park Reservoir | Line the last 30 feet of the outlet pipe | | |
| - | Peak Reservoir | Total reconstruction of dam | | |
| - | Skinned Horse Reservoir | Many leaks in the water pool that are in slide rock | | |
| - | Standard Superfund Site | | | |
| - | Stewart Mesa Water Company Improvement Project | Task 1 includes the installation of improvements to the Main Line, the McFarland Service Branch, and the Travie Service Branch while task 2 involves completing engineering analysis of delivery systems defining issues such as system capacity, improvements req. to increase capacity, prioritizing improvements to reduce maintenance and enhance system sustainability, leak analysis including recommendations. | | |
| - | SWSI Aquatic Wildlife Management Plan | | | |
| - | SWSI Aquatic Wildlife Management Plan | | | |
| - | SWSI Aspinall Unit Operations EIS | | | |
| - | Boyd Reservoir | Total reconstruction of breached reservoir. | | |
| - | Boyd Reservoir | Total reconstruction of breached reservoir. | | |

BLM_0160649

Gunnison Basin Implementation Plan                                  Section 4: Basin Projects
DRAFT 4/17/15

## 4.6 Project Summary Template

To systematically present detailed project information, a standard project summary template was
developed.  The template enables the review and comparison of projects through a concise summary of
project information, including projects constraints, implementation strategies and how well the project
meets the Basin Goals.  Proposed projects included in Tier 1 that will clearly meet Basin Goals and can
be implemented by the year 2025 are highlighted in Section 4.4 with separate summary sheets. The
project template is presented below.

BLM_0160650

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

### Table 21. Project Summary Sheet

| | |
|---|---|
| **Project Name** | |
| **Project Sponsor** | |
| **Category** | **Sponsor Type:**   ☐ Single Entity   ☐Partnership<br><br>**Use Type:**   ☐ NC   ☐Ag   ☐ M&I  (check multiple if Multi-Purpose)<br><br>**Project Type:**   ☐ Structural   ☐ Non-Structural<br><br>**Geographic Extent:** ☐ Single District ☐ Multi-District ☐ Transbasin |
| **Water Districts** | Colorado Division of Water Resources Water District |
| **Volume of Water Gained or Saved** | |
| **Purpose** | Brief description of project purpose.  Typically 1-2 sentences. |
| **Est. Completion Date** | |
| **Est. Total Budget** | |
| **Constraints and Challenges** | Issues or circumstances limiting project implementation.  May include:<br><br>• **Acceptance (conflicts, adverse impacts, disincentives)**<br>• **Feasibility (cost, land ownership, hydrology, water rights administration)**<br>• **Regulations (permitting, limitations, restrictions)** |
| **Implementation Steps and Project Scope** | Systematic plan to implement the proposed project.  May include:<br><br>• **Partnerships and Cooperative Strategies**<br>• **Technical and Feasibility-Level Analysis**<br>• **Permitting, Design, and Construction**<br>• **Funding Mechanisms**<br>• **Public Education, Outreach, and Acceptance** |
| **Effectiveness at Meeting Basin Goals** | Description of how well the project meets specific GBIP Basin Goals and Measurable Outcomes. |

BLM_0160651

Gunnison Basin Implementation Plan                              Section 4: Basin Projects
DRAFT 4/17/15

## 4.7 Project Summaries

The Project Summary Sheets for all Tier 1 projects are presented below.

| Project Name | 1. Gunnison Basin Roundtable 2015 Education Action Plan Activities |
|---|---|
| Project Sponsor | Gunnison Basin Roundtable |
| Category | **Sponsor Type:**  ☒ Single Entity  ☐ Partnership<br><br>**Use Type:**  ☒ NC  ☒ Ag  ☒ M&I  (check multiple if Multi-Purpose)<br><br>**Project Type:**  ☐ Structural  ☒ Non-Structural<br><br>**Geographic Extent:** ☐ Single District ☒ Multi-District ☐ Transbasin |
| Water Districts | All – 28, 40, 41, 42, 59, 62, 68 |
| Volume of Water Gained or Saved | Not applicable. |
| Purpose | Creation and implementation of the 2015 GBRT Education Action Plan (EAP) to include such items as: active education or stewardship programs for high school students, a Basin Water Leaders program at universities in the Basin for college students to develop and deliver education programs for public K-12 schools, printed materials about "comfortable and intelligent desert living",  sub-basin-specific half-day programs and printed materials for decision makers, etc. |
| Est. Completion Date | Ongoing |
| Est. Total Budget | TBD |
| Constraints and Challenges | Not foreseeable challenges at this point. |
| Implementation Steps and Project Scope | • A Gunnison Basin Education and Outreach Committee (GBEOC) will be organized, composed of a representative from each of the six sectors of the Gunnison Basin (Upper Gunnison, North Fork, Surface Creek/Grand Mesa, Upper Uncompahgre, Lower Uncompahgre, and Lower Gunnison). For sectors with existing watershed groups, the education facilitator from that group should ideally be a GBEOC member. The Roundtable Public Education, Participation and Outreach Liaison will also be a member. This group will meet quarterly (February, May, August and November), prior to Gunnison Basin Roundtable meetings, and as necessary between those meetings.<br>• The six sector representatives will explore partnership opportunities in their sector, identifying organizations and individuals interested in participating in the water future of their area, either financially in supporting project activities or through providing volunteers for program field activities, or in other more specific participatory ways.<br>• The six sector representatives, working with funds provided by the CWCB and Roundtable, will assess the perceived education needs in their sector, for youths, |

BLM_0160652

| | |
|---|---|
| | adults, and specifically targeted groups (city councils, county commissions, business organization, etc.), and will report that to the full committee. |
| | • The GBEOC will prepare activities for the Roundtable, and possibly for selected other Basin organizations, to spur discussion on water-related issues requiring clarified or changed thinking. An example will be the challenge of gradually freeing up some water from agriculture for other uses over the 35-year time period without diminishing the acreage under irrigation in the Basin. |
| | • The GBEOC will (presumably working with other basins and state organizations) develop an education program for enlarging basin inhabitants' thinking about M&I water providers, bringing them to acknowledging that water providers are not selling water by the gallon, but are providing a service with fixed costs independent of individual use decreases. |
| | • The GBEOC will initiate an inventory of Gunnison Basin land-use planning codes, regulations and guidelines as those codes, et cetera, relate to the relationship between land and water. Once this is complete, a follow-up study will pull together "Best Practice" analysis of alternatives that will try to balance land development with water sufficiency. |
| | • The GBEOC representatives in the Upper Gunnison and Lower Gunnison sectors, together with other representatives, will initiate discussion with relevant college faculty and officials at Western State Colorado University and Colorado Mesa University, and organizations like the Youth Corps Association, to initiate a "Water Leaders" program for the Basin, utilizing college students to work in the Basin's public schools, assisting in delivering educational programs, and leading small field groups in stewardship activities. |
| **Effectiveness at Meeting Basin Goals** | As an ongoing education project, this project increases water resource awareness in the Basin and effectively meets the Basin goal targeted at educational outreach (Goal #9). Additionally, the EAP indirectly discourages the conversion of productive agricultural land to all other uses (Goal #2), encourages the protection of existing uses in the Basin (Goal #1), and raises awareness regarding the beneficial relationship between agricultural and nonconsumptive water uses (Goal #7). |

BLM_0160653

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| | |
|---|---|
| **Project Name** | 2. Regional Conservation Partnership Program (RCPP): **Modernizing Agricultural Water Management in the Lower Gunnison River Basin: a Cooperative Approach to Increased Water Use Efficiency and Water Quality Improvement** |
| **Project Sponsor** | CRWCD, TU, TNC, UVWUA, NFWCD, CWCD, BPWCD |
| **Category** | Sponsor Type:  ☐ Single Entity  ☒ Partnership<br><br>Use Type:  ☒ NC  ☒ Ag  ☐ M&I  (check multiple if Multi-Purpose)<br><br>Project Type:  ☒ Structural  ☒ Non-Structural<br><br>Geographic Extent: ☐ Single District  ☒ Multi-District  ☐ Transbasin |
| **Water Districts** | 40, 41 |
| **Volume of Water Gained or Saved** | Significant, but yet to be calculated. |
| **Purpose** | The RCPP is a large federal funding program through the NRCS to promote coordination between the NRCS and its partners deliver conservation assistance to producers and landowners.  This complex project involves the funding of agricultural efficiency improvements in four systems: Crawford Water Conservancy District, Uncompahgre Valley Water Users Association, Fire Mountain Canal and Reservoir Company, and Bostwick Park Water Conservancy District.  **All four of the individual projects are also included independently on the GBIP project Tier 1 list with more detail.**  Funding for these projects will help to modernize and improve off and on farm water transmission and application infrastructure in Lower Gunnison to accurately meet agricultural water demands while improving flow and water quality in an area with saline and seleniferous soils.<br><br>This will be accomplished by significantly increasing water use efficiency by coordinating expanded efforts and by integrating off-farm irrigation conveyance system and on-farm water application efficiency improvements. The project directly addresses the four identified CCA resource concerns in the Colorado River Basin **1)** Water Quality Degradation: Excessive salts in surface waters and ground waters, **2)** Insufficient Water: Inefficient use of irrigation water; **3)** Soil Quality Degradation: Concentration of salts and other chemicals, and **4)** Inadequate Habitat for Fish and Wildlife: Habitat degradation |
| **Est. Completion Date** | Ongoing |
| **Est. Total Budget** | $50,000,000 |
| **Constraints and Challenges** | Coordination of funding entities, sponsors, and construction firms will be complicated. Various planning documents and environmental permitting requirements may add complexity, costs, and delays.  Land ownership and easement issues may also need to be addressed. |
| **Implementation Steps and Project Scope** | 1. Reduce selenium loading by a significant and measureable amount to the designated critical habitat for the endangered fishes over the project timeline, as measured at the mouth of the Gunnison River relative to pre-project conditions.<br>2. Reduce salt loading by a significant tonnage over the project timeline, as measured at |

BLM_0160654

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| | |
|---|---|
| | the mouth of the Gunnison River relative to pre-project conditions. |
| | 3. Improve, modernize, and optimize irrigation water conveyance systems in the four focus areas such that water managers and producers can (a) more efficiently use storage facilities as measured by the number of additional days that supplemental irrigation water is available compared to historical averages, (b) reduce diversions as measured by improved stream flows at multiple strategic locations compared to historical averages (c) increase water availability in critical habitat, (d) conserve a significant volume of water in the four identified focus areas. |
| | 4. Upgrade an estimated 800 acres throughout the project area from flood irrigation systems to higher efficiency irrigation systems (e.g. laser leveled, highly managed improved surface systems, sprinkler or micro-irrigation systems) with corresponding irrigation water management/conservation plans. |
| | 5. Upgrade many canals and laterals in the four focus areas from open earthen ditches to enclosed, pressurized pipelines, where appropriate. |
| | 6. Enroll an estimated 1200 acres throughout the project area in a Conservation Activity Plan with soil health components (as appropriate) that includes one or more of the following elements: cover crops, mulching, nutrient management, and no till or reduced till management. |
| **Effectiveness at Meeting Basin Goals** | By restoring and maintaining critical water infrastructure in the Basin (Goal #8), this project helps protect existing water uses (Goal #1). Additionally, this multi-prong project will help maintain agricultural land (Goal #2), while meeting agricultural shortages (Goal #3), protecting water quality (#6) and nonconsumptive uses (Goal #5).  Finally, the project will help to demonstrate the beneficial relationship between agriculture and the environment (Goal #7). |

BLM_0160655

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| Project Name | 3. Inventory of Irrigation Infrastructure Improvement Needs - District 28 |
|---|---|
| Project Sponsor | Upper Gunnison River Water Conservancy District |
| Category | **Sponsor Type:** ☒ Single Entity  ☐ Partnership<br><br>**Use Type:** ☒ NC   ☒ Ag   ☐ M&I  (check multiple if Multi-Purpose)<br><br>**Project Type:** ☐ Structural   ☒ Non-Structural<br><br>**Geographic Extent:** ☒ Single District ☐ Multi-District ☐ Transbasin |
| Water Districts | 28 |
| Volume of Water Gained or Saved | Not applicable for inventory portion of the project. |
| Purpose | Systematically examine and prioritize projects to restore, maintain, or modernize significant agricultural water supply infrastructure.  Inventory will target proposed projects to maximize impact on meeting agricultural shortages, preserving existing uses, and in some cases meeting other purposes such as stream connectivity and flow. |
| Est. Completion Date | 2018 |
| Est. Total Budget | $100,000 |
| Constraints and Challenges | Funding mechanisms – project beneficiaries are unable to contribute to funding and cannot afford a major project. |
| Implementation Steps and Project Scope | Projects will be identified through technical meeting discussions. Furthermore, local landowners will be able to submit projects or sites in need. Once identified, measurable outcomes and metrics will need to be developed to help evaluate and prioritize potential projects. |
| Effectiveness at Meeting Basin Goals | This inventory identifies infrastructure improvement projects spanning agricultural projects that improve agricultural water supplies and reduce shortages (Goal #3), projects protecting nonconsumptive water uses (Goal #5), as well as projects that will restore, maintain, and modernize critical water infrastructure (Goal #8). The inventory also results in a better understanding of the beneficial relationship between agricultural and nonconsumptive water users (Goal #7). Furthermore, the inventory highlights projects that help protect existing water uses in the Basin (Goal #1). |

BLM_0160656

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| Project Name | 4. Cole Reservoirs #4 and #5 |
|---|---|
| Project Sponsor | Bill Martin |
| Category | Sponsor Type:  ☒ Single Entity  ☐ Partnership<br><br>Use Type:  ☐ NC  ☒ Ag  ☐ M&I  (check multiple if Multi-Purpose)<br><br>Project Type:  ☒ Structural  ☐ Non-Structural<br><br>Geographic Extent: ☒ Single District  ☐ Multi-District  ☐ Transbasin |
| Water Districts | 40 |
| Volume of Water Gained or Saved | Significant, but yet to be calculated.  Repairs would enable the use of the pre-Compact 146 acre-foot storage water right that has been unavailable due to existing structural deterioration. |
| Purpose | This project involves the repair or replacement of the main headgate diversion from Surface Creek and cleaning of the associated inlet ditch.  It would preserve and restore the use of an important pre-Compact water right. |
| Est. Completion Date | 2015 |
| Est. Total Budget | $50,000 |
| Constraints and Challenges | Issues limiting project implementation may include:<br><br>• *Cost/Funding* – project costs and limited owner resources may limit project scope or delay timing.  Outside funding may be necessary for project implementation.<br>• *Regulations* – permitting requirements may limit construction activities and potentially increase cost and timing. |
| Implementation Steps and Project Scope | Project components may include:<br><br>• Engineering design work for the repair or replacement of the deteriorated headgate diversion structure on Surface Creek for Cole Creek Reservoir #4 and #5.<br>• Construction of recommended structural changes.<br>• Cleaning of reservoir inlet ditch.<br>• Potential Investigation of Funding Mechanisms: CWCB grants, CWCB loans, etc. |
| Effectiveness at Meeting Basin Goals | This project helps protect a critical existing pre-Compact water right in the Basin (Goal #1).  In addition it could help increase agricultural water supplies to reduce shortages (Goal #3), while clearly restoring critical existing infrastructure (Goal #8). |

BLM_0160657

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| Project Name | 5. Crawford Reservoir System Optimization Study and Prioritized Conveyance Improvements |
|---|---|
| Project Sponsor | Crawford Water Conservancy District |
| Category | **Sponsor Type:** ☒ Single Entity ☐ Partnership<br><br>**Use Type:** ☐ NC ☒ Ag ☐ M&I (check multiple if Multi-Purpose)<br><br>**Project Type:** ☒ Structural ☐ Non-Structural<br><br>**Geographic Extent:** ☒ Single District ☐ Multi-District ☐ Transbasin |
| Water Districts | 40 |
| Volume of Water Gained or Saved | Not applicable for study. |
| Purpose | Systematically examine and prioritize projects to improve conveyance, automation, and measurement infrastructure as related to irrigation delivery systems. This project is part of the Regional Conservation Partnership Program (RCPP) Modernizing Agricultural Water Management in the Lower Gunnison River Basin: a Cooperative Approach to Increased Water Use Efficiency and Water Quality Improvement, which is providing a significant amount of funding. |
| Est. Completion Date | 2020 |
| Est. Total Budget | To be determined. |
| Constraints and Challenges | Funding – the study will likely need grant funding assistance. Implementation of the prioritized projects will then likely require significant funding assistance (not included in this project's scope). |
| Implementation Steps and Project Scope | • Identify projects through technical meeting outreach, research, and input from local stakeholders.<br>• Prioritize projects based on GBRT Basin goals and measureable outcomes. This may require varying degrees of project-specific research to better understand scope, feasibility, design, funding, and necessary permitting. |
| Effectiveness at Meeting Basin Goals | This study identifies infrastructure improvement projects related to conveyance, automation and measurement infrastructure. The study will highlight and prioritize projects that improve/maintain critical water infrastructure (Goal #8) as well as those that improve agricultural water supplies, consequently reducing shortages (Goal #3). Once implemented, these projects will help protect existing water uses in the Basin (Goal #1). |

BLM_0160658

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| Project Name | 6. Doughty #1 - Chipmunk Reservoir | | |
|---|---|---|---|
| Project Sponsor | Perry Hotz | | |
| Category | Sponsor Type: ⊠ Single Entity ☐ Partnership | | |
| | Use Type: ☐ NC ⊠ Ag ☐ M&I (check multiple if Multi-Purpose) | | |
| | Project Type: ⊠ Structural ☐ Non-Structural | | |
| | Geographic Extent: ⊠ Single District ☐ Multi-District ☐ Transbasin | | |
| Water Districts | 40 | | |
| Volume of Water Gained or Saved | Fixing the breached reservoir will result in approximately 55 AF of stored water which can be used to meet irrigation demands. Reservoir could be enlarged to store the full decreed amount of 68 AF. | | |
| Purpose | Reconstruction of breached reservoir with potential enlargement to store the full decreed amount. | | |
| Est. Completion Date | 2018 | | |
| Est. Total Budget | $125,000 for repairing the breached reservoir. Additional $80,000 for enlargement. | | |
| Constraints and Challenges | • Funding<br>• Verify project meets current State and Federal regulations – especially in regards to wetlands | | |
| Implementation Steps and Project Scope | • Preliminary engineering analysis is complete – needs to be revisited prior to project implementation.<br>• Forest Service permit has been approved.<br>• Apply for funding.<br>• Hire a contractor to complete project. | | |
| Effectiveness at Meeting Basin Goals | As of now, the reservoir is unable to store water. Once fixed, or enlarged, the reservoir will be able to store water to meet irrigation demands – which will discourage the conversion of productive agricultural land to all other uses (Goal #2) and reduce agricultural shortages by improving water supplies (Goal #3). Additionally, this project restores critical water infrastructure in the Basin (Goal #8) and helps protect existing uses in the Basin (Goal #1). | | |

BLM_0160659

Gunnison Basin Implementation Plan

Section 4: Basin Projects

DRAFT 4/17/15

| Project Name | 7. Fire Mountain Canal Delivery Efficiency Project | | |
|---|---|---|---|
| Project Sponsor | Fire Mountain Canal Company | | |
| Category | Sponsor Type: | ☒ Single Entity | ☐ Partnership |
| | Use Type: | ☐ NC   ☒ Ag   ☐ M&I  (check multiple if Multi-Purpose) | |
| | Project Type: | ☒ Structural   ☐ Non-Structural | |
| | Geographic Extent: ☒ Single District  ☐ Multi-District  ☐ Transbasin | | |
| Water Districts | 40 | | |
| Volume of Water Gained or Saved | 1,000 – 2,000 AF per year | | |
| Purpose | This project is a multifaceted project, allowing more efficient use of irrigation water in the North Fork of the Gunnison.  This project is part of the Regional Conservation Partnership Program (RCPP) Modernizing Agricultural Water Management in the Lower Gunnison River Basin: a Cooperative Approach to Increased Water Use Efficiency and Water Quality Improvement, which is providing a significant amount of funding. | | |
| Est. Completion Date | 2020 | | |
| Est. Total Budget | $7,746,100 | | |
| Constraints and Challenges | • Funding<br>• Buy in from local irrigators to utilize better deliveries<br>• Project design | | |
| Implementation Steps and Project Scope | • **Improve safety and reliability of existing canal** — includes improvements to a critical section of the Fire Mountain Canal and installation of canal measurement, monitoring, and automated wasteway operation improvements in the critical section and at other locations in the upper portion of the canal. One of the most problematic sections of the canal is located just above Terror Creek along Garvin Mesa where there are multiple active landslide areas and rockfall zones. A geotechnical engineer from Reclamation's TSC inspected the above canal section on August 22, 2013.  A conceptual design was developed based on the findings of the inspection that includes slope stabilization components and canal improvements. Significant specific components include pipe placement and canal lining, underdrain improvements, lining of upstream ponds and drainage improvements, landslide excavation, ground and slope anchors, and access road improvements.  Estimated cost: $ 4,178,000<br>• **Maximize efficiency of deliveries** — includes automation and monitoring. This allows for more of a demand managed system, creating a surplus of water which could be used later in the growing season. The proposed monitoring and automation improvements include automation of six wasteways and three diversion structures, monitoring of canal levels at multiple locations, and associated SCADA hardware and software. Estimated cost included in previous bullet.<br>• **Replacement of Fire Mountain Canal diversion** — an engineering consultant has developed conceptual designs for two replacement alternatives. Estimated cost: $2,873,000<br>• **Planning study on long-term delivery system improvements and implementation of said recommendations** — would include a comprehensive evaluation of long-term future improvements that would allow for efficient demand management of the delivery system to include lining and piping all 27 miles of the Fire Mountain Canal and certain laterals, measurement improvements, expanded remote monitoring/control/automation, vegetation control, etc.  The study results would | | |

BLM_0160660

Gunnison Basin Implementation Plan                                     Section 4: Basin Projects
DRAFT 4/17/15

| | |
|---|---|
| | provide a road map for phased implementation of system improvements to plan for funding and best utilize resources. Estimated cost: $695,100 |
| **Effectiveness at Meeting Basin Goals** | By restoring and maintaining critical water infrastructure in the Basin (Goal #8), this project helps protect existing water uses (Goal #1). Additionally, this project will help meet agricultural shortages (Goal #3), while protecting water quality (#6) and meeting nonconsumptive (Goal #5).  Finally, the project will help to demonstrate the beneficial relationship between agriculture and the environment (Goal #7). |

BLM_0160661

Gunnison Basin Implementation Plan                                    Section 4: Basin Projects
DRAFT 4/17/15

| Project Name | 8. Marcott Reservoir |
|---|---|
| Project Sponsor | Grand Mesa Water Conservancy District |
| Category | Sponsor Type:        ☒ Single Entity   ☐Partnership<br>Use Type:            ☐ NC    ☒Ag    ☐ M&I  (check multiple if Multi-Purpose)<br>Project Type:        ☒ Structural      ☐ Non-Structural<br>Geographic Extent: ☒ Single District  ☐ Multi-District  ☐ Transbasin |
| Water Districts | 40 |
| Volume of Water Gained or Saved | Enables the reservoir to store its full decree of 330 AF. |
| Purpose | Marcott Reservoir has leaks that need to be repaired – allowing the reservoir to hold its decree. Furthermore, the outlet pipe needs extensive repair. |
| Est. Completion Date | 2015 |
| Est. Total Budget | $135,000 - $175,000 |
| Constraints and Challenges | • Cost/Funding – expensive to transfer material to reservoir site as it is located in the mountains.  Additionally, instead of breaching the dam to repair the outlet, in-situ piping is being considered as a more preferable but costly option. Grand Mesa Water Conservancy District is prepared to match 100% if they can get funding assistance.<br><br>• Regulations – permitting is not a prohibitive issue as a maintenance agreement with the Forest Service is already in place. |
| Implementation Steps and Project Scope | • The reservoir is inspected annually to monitor whether the pipe is on the verge of buckling. Due to the risk of this occurring and causing a potential crisis, this project is time sensitive and should be completed as soon as possible.<br><br>• Companies that complete in-situ piping have been identified, however they do not usually perform such work on reservoirs. In order to assist the contracted company, external engineering analysis must be completed.<br><br>• Next steps include solidifying funding, contracting a company to complete the repairs and subcontracting an external engineering company to perform any necessary engineering. |
| Effectiveness at Meeting Basin Goals | Repairs to the reservoir help preserve the decreed water, which is primarily used for irrigation (Goal #1). By protecting the existing uses, this project discourages the conversion of productive agricultural land to other uses within the context of private party rights (Goal #2). Furthermore, the repairs result in the storage of more water, which help meet irrigation demands and reduce associated shortages (Goal #3). The project also focuses on maintaining and restoring critical water infrastructure (Goal #8). |

BLM_0160662

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| Project Name | 9. North Delta Canal |
|---|---|
| Project Sponsor | North Delta Irrigation Company (NDIC) |
| Category | **Sponsor Type:** ☐ Single Entity  ☒ Partnership<br><br>**Use Type:** ☐ NC  ☒ Ag  ☐ M&I  (check multiple if Multi-Purpose)<br><br>**Project Type:** ☒ Structural  ☐ Non-Structural<br><br>**Geographic Extent:** ☒ Single District  ☐ Multi-District  ☐ Transbasin |
| Water Districts | 40 |
| Volume of Water Gained or Saved | 50 cfs |
| Purpose | In 2011, a century old tunnel collapsed, blocking delivery to 94% of the irrigation company's shareholders. Currently, the North Delta Canal gets half of the water through a newly installed pipe. The project includes tunnel reconstruction and piping of the ditch. |
| Est. Completion Date | 2020 |
| Est. Total Budget | $2,000,000 |
| Constraints and Challenges | This project has many challenges. After the tunnel collapsed, an engineering company installed 48'' pipe through the collapsed tunnel; however the solution did not yield any water. They then laid 500' of 54'' pipe upstream of the tunnel to gain head which did not ameliorate the issue. Another engineering company was contracted to survey the piping work and discovered 3 alignment issues obstructing flow through the tunnel. These efforts cost nearly $1,575,000 which came from BRT and CWCB grants as well as a CWCB loan. Funding will likely pose a huge challenge for this project as the project may have already maxed out its borrowing capacity. Furthermore, the pipe has been buried under the gravel hillside—making it very difficult to remove. |
| Implementation Steps and Project Scope | The NDIC knows the current issues/flaws with the previous work done on this project. A feasibility study coupled with a cost-benefit analysis could be beneficial to help understand the pros and cons of implementing alternative solutions versus ameliorating the piping that has been installed. One alternative is to pump the decreed water into an upstream reservoir which bypasses the tunnel altogether. |
| Effectiveness at Meeting Basin Goals | By restoring and maintaining critical water infrastructure in the Basin (Goal #8), this project helps protect existing water uses (Goal #1). Additionally, this multi-prong project will help maintain agricultural land (Goal #2), while meeting agricultural shortages (Goal #3) and nonconsumptive uses (Goal #5). Finally, the project will help to demonstrate the beneficial relationship between agriculture and the environment (Goal #7). |

BLM_0160663

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| Project Name | 10. Orchard Ranch Ditch |
|---|---|
| Project Sponsor | Orchard Ranch Ditch Company |
| Category | **Sponsor Type:**  ☒ Single Entity  ☐ Partnership<br><br>**Use Type:**  ☐ NC  ☒ Ag  ☐ M&I  (check multiple if Multi-Purpose)<br><br>**Project Type:**  ☒ Structural  ☐ Non-Structural<br><br>**Geographic Extent:** ☒ Single District  ☐ Multi-District  ☐ Transbasin |
| Water Districts | 40 |
| Volume of Water Gained or Saved | 500 acre feet per year saved from deep percolation. |
| Purpose | Project consists of piping approximately 2 miles of earthen ditch and upgrading the ditch's aging diversion structure |
| Est. Completion Date | 2017 — contingent on funding availability in 2015 |
| Est. Total Budget | $1,400,000 |
| Constraints and Challenges | Funding is the main constraint and challenge.  Other constraints and challenges such as preliminary design and shareholder approval have largely been resolved during a previous Bureau of Reclamation salinity control funding cycle. |
| Implementation Steps and Project Scope | We will apply for funding from the Bureau of Reclamation and other sources in early 2015.  If we are funded design and environmental analysis will occur in 2015 and early 2016.  Construction will begin in fall of 2016 and conclude in spring of 2017. |
| Effectiveness at Meeting Basin Goals | This project meets the Basin Goals by protecting existing water uses in the Gunnison Basin (Goal #1), improving agricultural water supplies to reduce shortages (Goal #3), protecting water quality (#6), discouraging the conversion of productive agricultural with respect to private party rights (Goal #2), and restoring critical water infrastructure (Goal #8). |

BLM_0160664

Gunnison Basin Implementation Plan                                    Section 4: Basin Projects
DRAFT 4/17/15

| Project Name | 11. Overland Reservoir Enlargement (Part 2) |
|---|---|
| Project Sponsor | Overland Ditch and Reservoir Company |
| Category | **Sponsor Type:**      ☒ Single Entity   ☐Partnership<br><br>**Use Type:**          ☐ NC    ☒Ag    ☐ M&I  (check multiple if Multi-Purpose)<br><br>**Project Type:**      ☒ Structural    ☐ Non-Structural<br><br>**Geographic Extent:** ☒ Single District ☐ Multi-District ☐ Transbasin |
| Water Districts | 40 |
| Volume of Water Gained or Saved | 1,009 AF |
| Purpose | Currently the reservoir stores 6163 AF for agricultural use.  The project involves increasing the existing reservoir storage an additional 1009 AF to a combined storage 7,172 AF.   All water decrees are absolute.  80% of storage is pre-compact (1921) water decrees. |
| Est. Completion Date | 2020 |
| Est. Total Budget | $2,000,000+ |
| Constraints and Challenges | • 0.06 acres of FENS wetlands impacted in new high water zone<br>• Little or no science on the impact of  impoundment of water on wetlands<br>• EPA expected to veto the project based on wetlands concerns<br>• Permitting costs approaching $350K and expected to double. As a small water company the costs may be not manageable.  This is a simple enlargement project of an existing structure that engineering wise is an ideal project<br>• Experience to date is that supply projects on Federal Lands may be too expensive or impossible to permit |
| Implementation Steps and Project Scope | • The project is now 8 years into the permitting process<br>• Filing for the 404 permit application for the permit expected late 2014<br>• The USFS has accepted the Special Use Permit Application<br>•  The NEPA process is starting<br>• FS has mandated a full Environmental Impact Statement with expected costs in the 250K range<br>• Cost recovery meetings being held  in June 2014 |
| Effectiveness at Meeting Basin Goals | This is the only major storage project in the North Fork of the Gunnison drainage of this size.  The project is identified as an expansion of an existing structure which is optimal from a cost to build structure (Goal #8).  Additional storage is mostly pre-compact call water which enhances future value for the Colorado River Basin, protects existing uses in the Basin (Goal #1), and helps reduce agricultural shortages (Goal #3). The project will also help to demonstrate the beneficial relationship between agriculture and the environment (Goal #7). |

BLM_0160665

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| Project Name | 12. Paonia Reservoir Sediment Removal and Outlet Modification Project (Part 2) |
|---|---|
| Project Sponsor | North Fork Water Conservancy District (NFWCD) and Fire Mountain Canal and Reservoir Company (FMCC) |
| Category | Sponsor Type:  ☐ Single Entity  ☒Partnership<br>Use Type:  ☐ NC  ☒Ag  ☐ M&I  (check multiple if Multi-Purpose)<br>Project Type:  ☒ Structural  ☐ Non-Structural<br>Geographic Extent: ☒ Single District ☐ Multi-District ☐ Transbasin |
| Water Districts | 40 |
| Volume of Water Gained or Saved | 1,000 – 3,000 AF |
| Purpose | Paonia Reservoir was designed to store 21,000 AF of water which is used for irrigation, flat-water recreation, fishing, augmentation, and improved late season flows to the North Fork of the Gunnison. Over the last fifty years, the reservoir has lost 24% of its total capacity due to sedimentation build up. The goal of this project is so investigate long-term sediment management options with the intent of minimizing future losses and possibly restoring current capacity losses. |
| Est. Completion Date | 2020 |
| Est. Total Budget | $8,000,000 |
| Constraints and Challenges | — Funding<br>— Permitting<br>— Engineering |
| Implementation Steps and Project Scope | • Currently in planning stage<br>• Continue partnership with Bureau of Reclamation for funding and planning.<br>• Funds available to start working on outlet modifications (potentially 2015).<br>• The outlet works inlet and bulkhead was inspected by staff from Reclamation's Materials Engineering and Research Laboratory in November 2013. Future engineering will need to be completed prior to project implementation.<br>• Other upgrades and improvements to existing dam structure also planned.<br>• Outlet modifications will allow greater sediment passage and potential for flushing of accumulated sediment. |
| Effectiveness at Meeting Basin Goals | By decreasing further losses due to sedimentation, and potentially restoring some of the losses already incurred, this project improves agricultural water supplies – thus reducing shortages (Goal #3). Furthermore, the project restores critical water infrastructure in WD 40 (Goal #8) which helps protect existing water uses in the Basin (Goal #1). In addition this project will help to protect water quality (#6) and help to demonstrate the beneficial relationship between agriculture and the environment (Goal #7). |

BLM_0160666

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| Project Name | 13. Young's Creek Reservoirs (#1 & #2) Rehabilitation |
|---|---|
| Project Sponsor | Young's Creek Reservoir Company |
| Category | **Sponsor Type:** ☐ Single Entity ☒ Partnership<br><br>**Use Type:** ☐ NC ☒ Ag ☐ M&I (check multiple if Multi-Purpose)<br><br>**Project Type:** ☒ Structural ☐ Non-Structural<br><br>**Geographic Extent:** ☒ Single District ☐ Multi-District ☐ Transbasin |
| Water Districts | 40 |
| Volume of Water Gained or Saved | 785 AF |
| Purpose | The reservoir is used to meet downstream irrigation demands and is currently under fill restriction. Furthermore, it has sinkholes in the left dam abutment. |
| Est. Completion Date | 2014 |
| Est. Total Budget | $120,000 |
| Constraints and Challenges | None present at this time. |
| Implementation Steps and Project Scope | • Prior engineering studies are being updated which suggest a synthetic liner is installed over sinkhole area as a solution.<br>• Further test scheduled to finalize solution.<br>• Permitting will not be a problem as a repair agreement is already in place with the Forest Service – access will not be a problem.<br>• Estimated completion date is November 2014. |
| Effectiveness at Meeting Basin Goals | This reservoir is a critical water supply for many farms and ranches. Completion of this project will save water already inventoried in the Basin (Goal #1), it will help reduce irrigation shortages (Goal #3), and will restore critical water infrastructure in WD 40 (Goal #8). |

BLM_0160667

Gunnison Basin Implementation Plan                                              Section 4: Basin Projects
DRAFT 4/17/15

| Project Name | 14. Granby Reservoirs (#5 and #11) Rehabilitation |
|---|---|
| Project Sponsor | Granby Ditch and Reservoir Company |
| Category | **Sponsor Type:** ☐ Single Entity  ☒ Partnership<br><br>**Use Type:** ☐ NC   ☒ Ag   ☒ M&I  (check multiple if Multi-Purpose)<br><br>**Project Type:** ☒ Structural   ☐ Non-Structural<br><br>**Geographic Extent:** ☒ Single District ☐ Multi-District ☐ Transbasin |
| Water Districts | 40 |
| Volume of Water Gained or Saved | 688 AF per year |
| Purpose | This project will line the outlet pipe of the reservoir and repair a leak in the headgate structure. This is pertinent as the reservoir is currently under a no fill restriction; however the water in the reservoir has already been counted in the Basin's inventory – further highlighting the imminent need for repair. |
| Est. Completion Date | 2016 – contingent upon 2015 start |
| Est. Total Budget | $100,000 – 150,000 |
| Constraints and Challenges | No major constraints or challenges currently present. |
| Implementation Steps and Project Scope | • A video inspection of the outlet pipe and headgate was completed in 2013.<br>• The dam safety inspector did not put a fill restriction on the reservoir.<br>• The reservoir is currently being monitored for any change – it is only a matter of time before the reservoir has to be fixed. |
| Effectiveness at Meeting Basin Goals | By repairing the reservoir and, consequently, lifting the no fill restriction, this project improves agricultural supplies and reduces shortages (Goal #3). Additionally, this project protects existing water uses in the Gunnison Basin (Goal #1) while also focusing on restoring and maintaining critical water infrastructure (Goal #8). |

BLM_0160668

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| Project Name | 15. Inventory of Irrigation Infrastructure Improvement Needs - District 40, Grand Mesa (Surface Creek) | | |
|---|---|---|---|
| Project Sponsor | Grand Mesa Water Conservancy District | | |
| Category | Sponsor Type: | ☒ Single Entity ☐ Partnership | |
| | Use Type: | ☒ NC ☒ Ag ☐ M&I (check multiple if Multi-Purpose) | |
| | Project Type: | ☐ Structural ☒ Non-Structural | |
| | Geographic Extent: | ☒ Single District ☐ Multi-District ☐ Transbasin | |
| Water Districts | 40 | | |
| Volume of Water Gained or Saved | Not applicable for inventory portion of the project. | | |
| Purpose | This project will systematically examine and prioritize projects to restore, maintain, or modernize significant agricultural water supply infrastructure. The inventory will target proposed projects to maximize impact on meeting agricultural shortages, preserving existing uses, and in some cases meeting other purposes such as stream connectivity and flow. Recommended projects may include: diversion structures, measuring devices, ditch lining/piping, ditch realignment, conveyance loss studies, reservoir restoration, and reservoir enlargements. | | |
| Est. Completion Date | 2018 | | |
| Est. Total Budget | $75,000 | | |
| Constraints and Challenges | Issues or circumstances limiting project implementation. <br> • Buy in from many water users <br> • Water rights administration <br> • Regulations | | |
| Implementation Steps and Project Scope | Systematic plan to implement the proposed project. <br> • Involve all major diverters from North Fork <br> • Technical and Feasibility-Level Analysis <br> • Funding Mechanisms <br> • Public Education, Outreach, and Acceptance | | |
| Effectiveness at Meeting Basin Goals | Important project to assess the condition of major infrastructure in the Grand Mesa Area. It would have multiple benefits for agriculture, environment and recreation. More specifically, the inventory identifies infrastructure improvement projects spanning agricultural projects that improve water supplies and reduce shortages (Goal #3), projects protecting nonconsumptive water uses (Goal #5), as well as projects that will restore, maintain, and modernize critical water infrastructure (Goal #8). The inventory also results in a better understanding of the beneficial relationship between agricultural and nonconsumptive water users (Goal #7) while highlighting projects that help protect existing water uses in the Basin (Goal #1). | | |

139

BLM_0160669

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| Project Name | 16. Inventory of Irrigation Infrastructure Improvement Needs - District 40, Upper North Fork |
|---|---|
| Project Sponsor | North Fork Water Conservancy District |
| Category | **Sponsor Type:** ☒ Single Entity  ☐ Partnership<br>**Use Type:** ☒ NC   ☒ Ag   ☐ M&I  (check multiple if Multi-Purpose)<br>**Project Type:** ☐ Structural   ☒ Non-Structural<br>**Geographic Extent:** ☒ Single District ☐ Multi-District ☐ Transbasin |
| Water Districts | 40 |
| Volume of Water Gained or Saved | Not applicable for inventory portion of the project. |
| Purpose | This project will systematically examine and prioritize projects to restore, maintain, or modernize significant agricultural water supply infrastructure. The inventory will target proposed projects to maximize impact on meeting agricultural shortages, preserving existing uses, and in some cases meeting other purposes such as stream connectivity and flow.  Recommended projects may include: diversion structures, measuring devices, ditch lining/piping, ditch realignment, conveyance loss studies, reservoir restoration, and reservoir enlargements. |
| Est. Completion Date | 2018 |
| Est. Total Budget | $75,000 |
| Constraints and Challenges | Issues or circumstances limiting project implementation.<br>• Buy in from many water users<br>• Water rights administration<br>• Regulations |
| Implementation Steps and Project Scope | Systematic plan to implement the proposed project.<br>• Involve all major diverters from North Fork<br>• Technical and Feasibility-Level Analysis<br>• Funding Mechanisms<br>• Public Education, Outreach, and Acceptance |
| Effectiveness at Meeting Basin Goals | Important project to assess condition of major infrastructure in NF. Would have multiple benefits for agriculture, environment and recreation. Specifically, the inventory identifies infrastructure improvement projects spanning agricultural projects that improve agricultural water supplies and reduce shortages (Goal #3), projects protecting nonconsumptive water uses (Goal #5), as well as projects that will restore, maintain, and modernize critical water infrastructure (Goal #8). The inventory also results in a better understanding of the beneficial relationship between agricultural and nonconsumptive water users (Goal #7). Furthermore, the inventory highlights projects that help protect existing water uses in the Basin (Goal #1). |

BLM_0160670

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| Project Name | 17. Rehabilitation/Enlargement-28 Reservoirs LCWUA |
|---|---|
| Project Sponsor | Leroux Creek Water Users Association |
| Category | **Sponsor Type:** ☒ Single Entity  ☐Partnership<br>**Use Type:** ☒ NC  ☒Ag  ☐ M&I  (check multiple if Multi-Purpose)<br>**Project Type:** ☒ Structural  ☐ Non-Structural<br>**Geographic Extent:** ☒ Single District ☐ Multi-District ☐ Transbasin |
| Water Districts | 40 |
| Volume of Water Gained or Saved | Protects and maintains 5,000 acre-feet |
| Purpose | To continue use of aging reservoirs with some possible storage gains |
| Est. Completion Date | 2020 |
| Est. Total Budget | 3,000,000 - 5,000,000 |
| Constraints and Challenges | • Permitting<br>• Funding<br>• Timing |
| Implementation Steps and Project Scope | • Already have priority list of most needed repairs.<br>• Some dam repairs begun (Hanson and Miller/Holt reservoirs).<br>• Need funding for next series of repairs.<br>• Plan is to ultimately rehab all reservoirs in system to allow for another 100 years. |
| Effectiveness at Meeting Basin Goals | • Addresses aging infrastructure (Goal #8)<br>• Prevents and reduced agricultural shortages (Goal #3)<br>• Maintains agricultural use of pre-1922 water rights (Goal #1) |

BLM_0160671

Gunnison Basin Implementation Plan                                      Section 4: Basin Projects
DRAFT 4/17/15

| Project Name | 18. Somerset Diversion Improvement |
|---|---|
| Project Sponsor | Delta Conservation District/Somerset Domestic Waterworks District |
| Category | Sponsor Type:      ☐ Single Entity  ☒Partnership<br><br>Use Type:          ☒ NC   ☐Ag   ☒ M&I  (check multiple if Multi-Purpose)<br><br>Project Type:      ☒ Structural   ☐ Non-Structural<br><br>Geographic Extent: ☒ Single District ☐ Multi-District ☐ Transbasin |
| Water Districts | 40 |
| Volume of Water Gained or Saved | The improved diversion efficiency should result in more water staying in the river at the diversion site and less excess water diverted and then returned to the river downstream of the diversion. The exact volume has not yet been determined. |
| Purpose | The purpose of this project is to improve the efficiency of the diversion, reduce the intake of sediment, improve fish and boater passage/safety, and improve the river/riparian habitat.  The second purpose is to develop additional public access to the North Fork of the Gunnison River between the Paonia Reservoir and Paonia. |
| Est. Completion Date | 2018 |
| Est. Total Budget | $1,500,000 |
| Constraints and Challenges | • To this point, all the stakeholders are support of the project. There are no known conflicts, adverse impacts, or disincentives.<br>• There are no issues with the project feasibility relevant to cost, land ownership, hydrology, water rights administration. However, the development of public access has multiple issues to be worked out.<br>• There are no know permitting, limitations, or restrictions impacting the project |
| Implementation Steps and Project Scope | Systematic plan to implement the proposed project include:<br><br>• Partnerships and Cooperative Strategies have been developed and continue to be refined<br>• Technical and Feasibility-Level Analysis is currently underway<br>• Permitting, Design, and Construction will be pursued upon completion of the feasibility study<br>• Funding Mechanisms have been defined for the entire project and will be developed upon completion of the feasibility study<br>• Public Education, Outreach, and Acceptance has started before the feasibility study and will continue throughout the project. |
| Effectiveness at Meeting Basin Goals | This project helps ensure and improve the efficiency of M&I water supplies (Goal #4), provides nonconsumptive improvements to the river (Goal #5), protects existing uses in the Basin (Goal #1), and restores important water infrastructure (Goal #8). The measurable outcomes include the improved efficiency of the diversion, the level of sediment reduction, and the amount of improve public access to the river. |

BLM_0160672

Gunnison Basin Implementation Plan                                        Section 4: Basin Projects
DRAFT 4/17/15

| Project Name | 19. Environmental/Recreational Project Identification and Inventory – North Fork Region |
|---|---|
| Project Sponsor | The Conservation Center |
| Category | Sponsor Type:     ☒ Single Entity   ☐ Partnership<br><br>Use Type:     ☒ NC   ☐ Ag   ☐ M&I  (check multiple if Multi-Purpose)<br><br>Project Type:     ☐ Structural     ☒ Non-Structural<br><br>Geographic Extent: ☒ Single District   ☐ Multi-District   ☐ Transbasin |
| Water Districts | 40 |
| Volume of Water Gained or Saved | Not applicable for inventory portion of the project. |
| Purpose | This project inventories, assesses, and prioritizes the feasibility of implementing projects targeted towards specific environmental/recreational focus segments and other areas of interest. |
| Est. Completion Date | 2018 |
| Est. Total Budget | $75,000 |
| Constraints and Challenges | • Funding – the inventory will likely need grant funding assistance.  Implementation of the inventoried projects will then likely require significant funding assistance (not included in this project's scope). |
| Implementation Steps and Project Scope | • Identify projects through technical meeting outreach, research, and input from local environmental/recreational interests. Potential projects may also be individually submitted.<br>• Prioritize projects based on GBRT focus segments, Basin Goals, and measureable outcomes. This may require varying degrees of project-specific research to better understand scope, feasibility, design, funding, and necessary permitting. |
| Effectiveness at Meeting Basin Goals | This project inventories potential projects located on environmental/recreational focus segments targeted towards protecting environmental/recreational water uses (Goal #5). By better understanding environmental/recreational needs and the range of potential projects available for implementation, more informed choices on which projects to prioritize and implement can be made – thus better protecting existing water uses in the Basin (Goal #1).  Additionally, an increased understanding of potential environmental/ recreational projects will help to highlight the beneficial relationship between agricultural and environmental/recreational water users (Goal #7). In addition, this project will help to protect water quality (Goal #6). |

BLM_0160673

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| | |
|---|---|
| **Project Name** | 20. Prioritized Conveyance Improvements and System Optimization Planning Study |
| **Project Sponsor** | Bostwick Park Water Conservancy District |
| **Category** | **Sponsor Type:** ☒ Single Entity  ☐ Partnership<br><br>**Use Type:** ☐ NC  ☒ Ag  ☐ M&I  (check multiple if Multi-Purpose)<br><br>**Project Type:** ☒ Structural  ☐ Non-Structural<br><br>**Geographic Extent:** ☒ Single District  ☐ Multi-District  ☐ Transbasin |
| **Water Districts** | 41 |
| **Volume of Water Gained or Saved** | Significant, but yet to be calculated. |
| **Purpose** | Systematically examine and prioritize projects to improve conveyance, automation, and measurement infrastructure as related to irrigation delivery systems.  This project is part of the Regional Conservation Partnership Program (RCPP) Modernizing Agricultural Water Management in the Lower Gunnison River Basin: a Cooperative Approach to Increased Water Use Efficiency and Water Quality Improvement, which is providing a significant amount of funding. |
| **Est. Completion Date** | 2020 |
| **Est. Total Budget** | To be determined. |
| **Constraints and Challenges** | Coordination of funding entities, sponsors, and construction firms will be complicated. Various planning documents and environmental permitting requirements may add complexity, costs, and delays.  Land ownership and easement issues may also need to be addressed. |
| **Implementation Steps and Project Scope** | Identify projects through technical meeting outreach, research, and input from local stakeholders.  Prioritize projects based on GBRT Basin goals and measureable outcomes. This may require varying degrees of project-specific research to better understand scope, feasibility, design, funding, and necessary permitting. |
| **Effectiveness at Meeting Basin Goals** | By restoring and maintaining critical water infrastructure in the Basin (Goal #8), this project helps protect existing water uses (Goal #1). Additionally, this project will help maintain agricultural land (Goal #2), while meeting agricultural shortages (Goal #3). |

BLM_0160674

Gunnison Basin Implementation Plan  
DRAFT 4/17/15

Section 4: Basin Projects

| Project Name | 21. West Reservoir #1 Outlet Pipe Replacement |
|---|---|
| Project Sponsor | West Reservoir and Ditch Company |
| Category | **Sponsor Type:** ☒ Single Entity ☐ Partnership<br>**Use Type:** ☐ NC ☒ Ag ☐ M&I (check multiple if Multi-Purpose)<br>**Project Type:** ☒ Structural ☐ Non-Structural<br>**Geographic Extent:** ☒ Single District ☐ Multi-District ☐ Transbasin |
| Water Districts | 40 |
| Volume of Water Gained or Saved | To be determined. |
| Purpose | West Reservoir is currently under a no fill restriction from the State Engineers Office because of concerns about a deteriorating outlet pipe. The owners propose to replace the existing pipe and restore the reservoir to use, thus helping preserve a pre-1922 water right. |
| Est. Completion Date | 2025 |
| Est. Total Budget | $426,317 |
| Constraints and Challenges | Issues limiting project implementation may include:<br>*Cost/Funding* – project costs and limited owner resources may limit project scope or delay timing. Outside funding may be necessary for project implementation.<br>*Regulations* – permitting requirements may limit construction activities and potentially increase cost and timing. |
| Implementation Steps and Project Scope | Project components may include:<br>• Engineering design work for the repair or replacement of the deteriorated outlet pipe.<br>• Construction of recommended structural changes.<br>• Potential Investigation of Funding Mechanisms: CWCB grants, CWCB loans, etc. |
| Effectiveness at Meeting Basin Goals | This project helps protect a critical existing pre-Compact water right in the Basin (Goal #1). In addition it could help increase agricultural water supplies to reduce shortages (Goal #3), while clearly restoring critical existing infrastructure (Goal #8). |

BLM_0160675

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| | |
|---|---|
| **Project Name** | 22. Cedar Mesa Ditch |
| **Project Sponsor** | Cedar Mesa Ditch Company |
| **Category** | **Sponsor Type:** ☒ Single Entity  ☐ Partnership <br><br> **Use Type:** ☐ NC  ☒ Ag  ☐ M&I  (check multiple if Multi-Purpose) <br><br> **Project Type:** ☒ Structural  ☐ Non-Structural <br><br> **Geographic Extent:** ☒ Single District  ☐ Multi-District  ☐ Transbasin |
| **Water Districts** | 40 |
| **Volume of Water Gained or Saved** | To be determined. |
| **Purpose** | Pipe the last 5 miles of the 12 mile ditch to reduce 35% shrink and reduce salt and selenium. Also to pressurize the ditch to allow for more efficient irrigation methods. |
| **Est. Completion Date** | 2025 |
| **Est. Total Budget** | To be determined. |
| **Constraints and Challenges** | Issues limiting project implementation may include: <br><br> *Cost/Funding* – project costs and limited owner resources may limit project scope or delay timing.  Outside funding may be necessary for project implementation. <br><br> *Regulations* – permitting requirements may limit construction activities and potentially increase cost and timing. |
| **Implementation Steps and Project Scope** | Project components may include: <br> • Engineering design work for the new pipe. <br> • Construction of recommended structural changes. <br><br> Potential Investigation of Funding Mechanisms: CWCB grants, CWCB loans, etc. |
| **Effectiveness at Meeting Basin Goals** | By restoring and maintaining critical water infrastructure in the Basin (Goal #8), this project helps protect existing water uses (Goal #1). Additionally, this project will help maintain agricultural land (Goal #2), while meeting agricultural shortages (Goal #3), protecting water quality (#6) and nonconsumptive uses (Goal #5). |

BLM_0160676

Gunnison Basin Implementation Plan                                                Section 4: Basin Projects
DRAFT 4/17/15

| Project Name | 23. Uncompahgre Valley Water Users System Optimization Projects |
|---|---|
| Project Sponsor | Uncompahgre Valley Water Users Association (UVWUA) and Others |
| Category | **Sponsor Type:** ☐ Single Entity  ☒ Partnership<br><br>**Use Type:** ☐ NC  ☒ Ag  ☐ M&I  (check multiple if Multi-Purpose)<br><br>**Project Type:** ☒ Structural  ☐ Non-Structural<br><br>**Geographic Extent:** ☒ Single District  ☐ Multi-District  ☐ Transbasin |
| Water Districts | 41 |
| Volume of Water Gained or Saved | 10,000 AF |
| Purpose | This project includes repairing and lining prioritized Uncompahgre Project canals as well as the re-regulation of 2 reservoirs. The goal is to improve efficiency and help reduce agricultural shortages. This project is part of the Regional Conservation Partnership Program (RCPP) Modernizing Agricultural Water Management in the Lower Gunnison River Basin: a Cooperative Approach to Increased Water Use Efficiency and Water Quality Improvement, which is providing a significant amount of funding. |
| Est. Completion Date | 2020 |
| Est. Total Budget | $125,000,000 |
| Constraints and Challenges | Funding is a constraint for this project. UVWUA has submitted two proposals have approved for MOA revenues funding totaling $4,870,000 – however not all of the funds are allocated for this project. |
| Implementation Steps and Project Scope | The irrigation Training and Research Center at California Polytechnic State University completed an Integrated Assessment, Comprehensive Implementation Planning, and System Optimization Analysis for the Uncompahgre Project. The preliminary draft report includes detailed descriptions of the proposed projects, cost estimates, and a prioritized implementation plan. The prioritization of the projects is expected to change in future drafts. Thus far, the following 10 canals have been identified for lining and/or repairs but are subject to change:<br><br>• **EO South and EQ Lateral Pipelines** — replace two sections of the existing open channel laterals with pipe. The EO South Pipeline conceptual design includes 22,493 feet of 12- inch diameter pipe.  The EQ Lateral Pipeline conceptual design includes 8,554 feet of 8-inch diameter pipe and 7,181 feet of 15-inch diameter pipe.<br><br>• **EO North and GK Lateral Pipelines** — replace two sections of existing open channel laterals with pipe. Two conceptual designs for this have been identified and include: pumping from the GK Lateral and not piping any of it or piping a portion of the GK Lateral to provide pressure and no pumping for the proposed EO North Pipeline. |

BLM_0160677

|  | <ul><li>**AM South Pipeline** — replace an open channel section of the AM Lateral with pipe. The conceptual design for this item includes sections of 15-inch through 36-inch diameter pipe totaling 16,294 feet.</li><li>**Lower Loutsenhizer Canal Pipeline** — replace a significant portion of the existing open channel canal with pipe. The conceptual design includes sections of 8-inch through 48-inch diameter pipe totaling 37,753 feet.</li><li>**AM North Pipeline** — replace an open channel section of the AM Lateral with pipe. The conceptual design for this item includes sections of 8-inch through 42-inch diameter pipe totaling 54,277 feet.</li><li>**Lower Selig Canal Pipeline** — replace open channel section of canal with pipe. The conceptual design for this item includes sections of 8-inch through 48-inch diameter pipe totaling 89,390 feet. Operation of this item relies on the proposed re-regulation of the Selig Canal Reservoir.</li><li>**AB and AB-K Lateral Pipeline** — replace the existing open channel laterals with pipelines. The conceptual design includes sections of 10-inch through 48-inch diameter pipe totaling 51,839 feet.</li><li>**GH/H Pipeline** — includes replacing the entire open channel GH Lateral and approximately 50 percent of the open channel Garnet Canal with pipe, plus installation of a new drainage pipeline. The conceptual design includes sections of 8-inch through 48-inch diameter pipe totaling 63,858 feet.</li><li>**EC Lateral Pipeline** — includes replacing the existing unlined section of the EC Lateral's open channel with pipe, and installation of a supplemental "on-demand" pipeline. The conceptual design includes sections of 10-inch through 48-inch diameter pipe totaling 39,284 feet.</li><li>**East Canal Lining 7** — includes lining the entire length of the East Canal (10.6 miles) with combined geotextile and shotcrete materials. The existing open channel will be enlarged and reshaped to increase capacity and the Item 12 regulating reservoir will act as a buffer to compensate for varying flow rates.</li></ul>The latter eight items also include easements, road crossings, pressure regulators, turnouts, meters, SCADA, etc.<br><br>Additionally, regulating reservoirs have been identified: the Selig Canal Regulating Reservoir and the East Canal Regulating Reservoir. The Selig Canal Regulating Reservoir is where the Selig Canal will transition from open channel to the proposed pipeline to buffer flow variations providing operational flexibility. The planned reservoir capacity is 80 acre-feet and it will be constructed with three cells. Similarly, the East Canal Regulating Reservoir is a new regulating reservoir with a capacity of 60 acre-feet and respective inlet and outlet capacities of 140 cfs and 90 cfs. The reservoir will allow for increased flexibility in operating the East Canal laterals. The conceptual design includes excavation, reservoir lining, inlet and outlet features (conduit, structures, automation, SCADA, etc.), drains, and land purchase. |
|---|---|
| **Effectiveness at Meeting Basin Goals** | By restoring and maintaining critical water infrastructure in the Basin (Goal #8), this project helps protect existing water uses (Goal #1). Additionally, the Uncompahgre Project is used primarily for irrigation purposes—therefore upgrading infrastructure helps increase supply and, consequently, reduce agricultural shortages (Goal #3). In addition this project will help to protect water quality (#6) and help to demonstrate the beneficial relationship between agriculture and the environment (Goal #7). |

BLM_0160678

Gunnison Basin Implementation Plan                                    Section 4: Basin Projects
DRAFT 4/17/15

| Project Name | 24. Project 7 - 10 kAF Raw Storage |
|---|---|
| Project Sponsor | Project 7 WA |
| Category | **Sponsor Type:** ☐ Single Entity  ☒ Partnership <br> **Use Type:** ☐ NC  ☐ Ag  ☒ M&I  (check multiple if Multi-Purpose) <br> **Project Type:** ☒ Structural  ☐ Non-Structural <br> **Geographic Extent:** ☒ Single District ☐ Multi-District ☐ Transbasin |
| Water Districts | 41 |
| Volume of Water Gained or Saved | 10,000 AF water storage - mostly for timing. The availability will not change volume of water used. |
| Purpose | Enlargement of existing Fairview Reservoir for net gain of 500 AF. Project includes upgrading outlet structure (or siphon) of existing Cerro Reservoir for useful gain of 800 AF and siting 2 new reservoirs above South Canal to provide hardened supply for one-year out. This project helps fix the reliance on single a source and 6.2 mile tunnel which is over 100 years old. |
| Est. Completion Date | Step-wise implementation. Enlargement and siphon upgrade can start in 2015, new reservoirs as permitted. |
| Est. Total Budget | Original feasibility was $43 million. |
| Constraints and Challenges | Funding |
| Implementation Steps and Project Scope | • Preliminary risk analysis has been completed <br> • Further analysis needs to be completed before the project moves forward. This includes: <br>   ○ Engineering <br>   ○ Feasibility <br>   ○ Risk <br> • Secure funding |
| Effectiveness at Meeting Basin Goals | By improving supply availability and reliance, this project helps mitigate potential M&I shortages (Goal #4) and protects existing water uses in the Basin (Goal #1). |

BLM_0160679

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| | |
|---|---|
| **Project Name** | 25. Redlands Pump Modernization and Hydropower Optimization Project |
| **Project Sponsor** | Redlands Water and Power Company |
| **Category** | **Sponsor Type:**　☒ Single Entity　☐ Partnership<br><br>**Use Type:**　☒ NC　☒ Ag　☐ M&I　(check multiple if Multi-Purpose)<br><br>**Project Type:**　☒ Structural　☐ Non-Structural<br><br>**Geographic Extent:** ☒ Single District ☐ Multi-District ☐ Transbasin |
| **Water Districts** | 42 |
| **Volume of Water Gained or Saved** | Significant, but yet to be calculated.  New variable frequency drive pumps, SCADA system, and flow meters would enable reduced and more accurate diversions. |
| **Purpose** | This project involves the replacement of relocation of the main pumps into the tail race area of the current hydro plant to increase power generation capacity and efficiency, while also reducing pumping costs and providing more accurate and reduced diversions. |
| **Est. Completion Date** | 2018 |
| **Est. Total Budget** | $1,000,000 |
| **Constraints and Challenges** | Issues limiting project implementation may include:<br><br>• Cost/Funding: Due to extensive project costs and limited company/shareholder resources, significant funding, likely from a variety of sources, is necessary for project implementation.<br>• Acceptance: Shareholders may not support potential cost increases necessary to provide matching funds for grant or loan funding.<br>• Regulations: permitting requirement may limit construction activities and potentially increase cost and timing. |
| **Implementation Steps and Project Scope** | Project components may include:<br><br>• Replacement of existing outdated pumps with significantly more efficient variable frequency drive pumps.<br>• Move pump inlet location to tailrace of current hydro facility to increase generation capacity (i.e. make all system water pass through hydropower facility).<br>• Install SCADA and flow metering equipment to maximize efficiency of new pumps by decreasing pumping and diversions when not needed.<br>• Maximize project design by coordinating proposed project components with currently ongoing GIS infrastructure mapping project. |
| **Effectiveness at Meeting Basin Goals** | This project would help protect a critical existing water right in the Basin (Goal #1).  In addition, it helps increase agricultural water supplies to reduce shortages (Goal #3), restores important existing infrastructure (Goal #8), and helps quantify the relationship between agricultural and nonconsumptive water users (Goal #7).  Finally, by providing more accurate diversions this project could leave more water in the river to help identified environmental flows (Goal #5). |

BLM_0160680

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| Project Name | 26. Hallenbeck Reservoir #1 (Purdy Mesa Reservoir) |
|---|---|
| Project Sponsor | City of Grand Junction |
| Category | Sponsor Type:   ☒ Single Entity   ☐ Partnership <br><br> Use Type:   ☐ NC   ☒ Ag   ☒ M&I  (check multiple if Multi-Purpose) <br><br> Project Type:   ☒ Structural   ☐ Non-Structural <br><br> Geographic Extent: ☒ Single District  ☐ Multi-District  ☐ Transbasin |
| Water Districts | 42 |
| Volume of Water Gained or Saved | 659 AF |
| Purpose | Dam repair to preserve important existing storage for municipal use and continued irrigation. |
| Est. Completion Date | 2016 |
| Est. Total Budget | To be determined |
| Constraints and Challenges | No foreseeable constraints or challenges at this time. |
| Implementation Steps and Project Scope | Project components may include: <br> • Engineering design work for the repair. <br> • Construction of recommended structural changes. |
| Effectiveness at Meeting Basin Goals | By restoring and maintaining critical water infrastructure in the Basin (Goal #8), this project helps protect existing water uses (Goal #1). Additionally, this project will help meet M&I (Goal #4) and agricultural shortages (Goal #3). |

BLM_0160681

Gunnison Basin Implementation Plan                                    Section 4: Basin Projects
DRAFT 4/17/15

| Project Name | 27. Dillsworth Ditch |
|---|---|
| Project Sponsor | Spann Ranches |
| Category | **Sponsor Type:**    ☒ Single Entity    ☐ Partnership<br><br>**Use Type:**    ☐ NC    ☒ Ag    ☐ M&I  (check multiple if Multi-Purpose)<br><br>**Project Type:**    ☒ Structural    ☐ Non-Structural<br><br>**Geographic Extent:** ☒ Single District ☐ Multi-District ☐ Transbasin |
| Water Districts | 59 |
| Volume of Water Gained or Saved | Not yet quantified. |
| Purpose | This project involves repairing the headgate's spill structure, thus restoring full functionality of the ditch. |
| Est. Completion Date | 2014 |
| Est. Total Budget | $15,952 |
| Constraints and Challenges | No foreseeable constraints or challenges at this time. |
| Implementation Steps and Project Scope | The necessary engineering and design has been completed for the project. Furthermore, funding has been secured. This project will be implemented as soon as possible, with a 2014 estimated completion date. |
| Effectiveness at Meeting Basin Goals | The project restores the use of Dillsworth Ditch (Goal #8) which is used for irrigation. By doing so, the project effectively discourages the conversion of productive agricultural land to all other uses within the context of private party rights (Goal #2), consequently protecting existing uses in the Basin (Goal #1). Furthermore, headgate repairs help restore the functionality of the ditch, thus increasing agricultural supplies and hereby reducing shortages (Goal #3). |

BLM_0160682

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| Project Name | 28. Meridian Lake Reservoir Enlargement |
|---|---|
| Project Sponsor | Mt CB Water & San Dist., UGRWCD |
| Category | **Sponsor Type:** ☒ Single Entity ☐ Partnership <br><br> **Use Type:** ☐ NC ☒ Ag ☐ M&I (check multiple if Multi-Purpose) <br><br> **Project Type:** ☒ Structural ☐ Non-Structural <br><br> **Geographic Extent:** ☒ Single District ☐ Multi-District ☐ Transbasin |
| Water Districts | 59 |
| Volume of Water Gained or Saved | 890 acre-feet |
| Purpose | This project involves enlarging the Meridian Lake Reservoir, often called Long Lake, to a capacity of 1,381 AF. In addition to the enlargement, a 2.3 mile feeder canal from Washington Gulch to the reservoir would be constructed. The water gained from the enlargement will be used to meet downstream irrigation shortages. |
| Est. Completion Date | 2017 |
| Est. Total Budget | $7,303,000 |
| Constraints and Challenges | • Access to the reservoir is difficult and requires a Special Use Permit from the Forest Service. This would automatically trigger NEPA documentation. <br> • Wetlands and rare plant species would be impacted by the project—posing potential challenges. |
| Implementation Steps and Project Scope | • Reconnaissance-level design has been complete. This includes: <br>     o Environmental inventory of issues important to permitting <br>     o Geological evaluation of the site visit <br>     o Limited tomographic surveying <br> • Preliminary designs have been developed. <br> • Additional site analysis needs to be completed in conjunction with a cost-benefit analysis. |
| Effectiveness at Meeting Basin Goals | This project increases storage which can be used to reduce irrigation shortages in the region (Goal #3) while helping protect existing uses in the Basin (Goal #1). Furthermore, it contributes to improving critical water infrastructure (Goal #8). |

BLM_0160683

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| Project Name | 29. Water Conservation Planning Process for the Upper Gunnison Basin |
|---|---|
| Project Sponsor | Upper Gunnison River Water Conservancy District |
| Category | **Sponsor Type:** ☒ Single Entity  ☐ Partnership<br><br>**Use Type:** ☐ NC  ☐ Ag  ☒ M&I  (check multiple if Multi-Purpose)<br><br>**Project Type:** ☐ Structural  ☒ Non-Structural<br><br>**Geographic Extent:** ☒ Single District  ☐ Multi-District  ☐ Transbasin |
| Water Districts | 59 |
| Volume of Water Gained or Saved | Not applicable for planning process. |
| Purpose | Enable communities of the Upper Gunnison Basin to reduce municipal and industrial water consumption by 20 percent by 2030. |
| Est. Completion Date | 2016 |
| Est. Total Budget | $50,000 |
| Constraints and Challenges | No foreseeable constraints. |
| Implementation Steps and Project Scope | Technical discussions and public outreach can be used to identify areas in which water conservation is feasible. Once these areas are identified, specific methods and ways to achieve water reductions will be developed. Some of the methods may include leak detection and repairing existing infrastructure. Note, the aforementioned budget only covers the planning process and does not address infrastructure upgrades or project implementation. Additional steps are needed to enact the implementation of the proposed plan. |
| Effectiveness at Meeting Basin Goals | As part of the conservation planning process, this project highlights means to reduce water usage and identifies methods to address shortages (Goal #4).  Additionally, conservation inherently protects existing water uses in the Basin (Goal #1). |

BLM_0160684

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| | |
|---|---|
| **Project Name** | 30. Cunningham Lake Reservoir Rehabilitation |
| **Project Sponsor** | Upper Gunnison River Water Conservancy District and Colorado Parks and Wildlife |
| **Category** | **Sponsor Type:** ☐ Single Entity ☒ Partnership<br><br>**Use Type:** ☒ NC ☒ Ag ☐ M&I (check multiple if Multi-Purpose)<br><br>**Project Type:** ☒ Structural ☐ Non-Structural<br><br>**Geographic Extent:** ☒ Single District ☐ Multi-District ☐ Transbasin |
| **Water Districts** | 59 |
| **Volume of Water Gained or Saved** | 80 AF |
| **Purpose** | This project involves the rehabilitation of an existing dam, which will improve delivery systems into and out of the reservoir, reduce irrigation shortages, and improve Sage Grouse habitat. |
| **Est. Completion Date** | 2020 |
| **Est. Total Budget** | $2,000,000 |
| **Constraints and Challenges** | • Investigate permitting requirements and/or environmental studies, specifically addressing any Sage Grouse habitat issues.<br>• Negotiate land easements and right-of-ways for site access, canal alignment, and reservoir area.<br>• Capital and long-term costs will be a challenge; cost-sharing agreements by project sponsors will ease the funding impact on a single entity. |
| **Implementation Steps and Project Scope** | • Scoping effort that addresses canal and dam design, permitting requirements, proposed reservoir operations, identification of project beneficiaries/users, estimated construction costs and schedule.<br>• Meet with Division 5 staff discuss project operations, file for new water right, and develop reservoir accounting.<br>• Negotiate reservoir operator agreements and cost-sharing agreements for construction and O&M costs. |
| **Effectiveness at Meeting Basin Goals** | This project would discourage conversion of productive agricultural land to other uses (Goal #2) and improve agricultural water supplies to reduce shortages (Goal #3) by providing supplement irrigation supplies in the Ohio Creek basin, and would encourage beneficial relationships between agricultural and environmental uses (Goal #7) by improving Sage Grouse habitat. Furthermore, it helps protect the existing uses in the Basin (Goal #1). |

BLM_0160685

Gunnison Basin Implementation Plan                                    Section 4: Basin Projects
DRAFT 4/17/15

| Project Name | 31. Gunnison Ohio Creek Canal Enlargement |
|---|---|
| Project Sponsor | Upper Gunnison River Water Conservancy District and Trampe Ranches |
| Category | **Sponsor Type:** ☐ Single Entity ☒ Partnership <br><br> **Use Type:** ☒ NC ☒ Ag ☐ M&I (check multiple if Multi-Purpose) <br><br> **Project Type:** ☒ Structural ☐ Non-Structural <br><br> **Geographic Extent:** ☒ Single District ☐ Multi-District ☐ Transbasin |
| Water Districts | 59 |
| Volume of Water Gained or Saved | Depends on the size of the canal enlargement. The additional water could be used to directly irrigate approximately 175 acres contemplated under the decree, or the water could be delivered to Ohio Creek to help reduce upstream agricultural shortages. |
| Purpose | Increase the capacity of the irrigation canal to allow for direct irrigation contemplated under the decree in dry years and/or possibly deliver to lower Ohio Creek—allowing continuous diversion by upstream irrigators. |
| Est. Completion Date | 2020 |
| Est. Total Budget | Not yet determined. |
| Constraints and Challenges | • Permitting: enlarging the canal involves major construction on three culverts. Permitting could be challenging as the two of the culverts run under a county road, while the other culvert runs under a state highway. <br> • Funding: this project currently does not have funding and will likely be costly due to the required permitting and construction. |
| Implementation Steps and Project Scope | • Complete feasibility and engineering analysis <br> • Perform cost-benefit analysis <br> • Apply for the appropriate permits <br> • Select contractor |
| Effectiveness at Meeting Basin Goals | This project involves enlarging Gunnison Ohio Creek Canal to provide direct irrigation to land under the decree that normally receives return flows and seepage from ditches. In dry years, this land is not irrigated—thus this project helps protect existing uses in the Basin (Goal #1) as well as reducing agricultural shortages (Goal #3). Alternatively, the additional water could be delivered to Ohio Creek, also reducing upstream agricultural shortages and improving streamflow in the lower Ohio Creek. The enlargement of the canal also contributes to improving critical water infrastructure in the Basin (Goal #8). |

156

BLM_0160686

Gunnison Basin Implementation Plan                                    Section 4: Basin Projects
DRAFT 4/17/15

| Project Name | 32. Elk Home Ditch Improvement, Steuben Creek Flow Restoration |
|---|---|
| Project Sponsor | Trout Unlimited |
| Category | Sponsor Type: ☒ Single Entity ☐ Partnership<br><br>Use Type: ☒ NC ☒ Ag ☐ M&I (check multiple if Multi-Purpose)<br><br>Project Type: ☒ Structural ☐ Non-Structural<br><br>Geographic Extent: ☒ Single District ☐ Multi-District ☐ Transbasin |
| Water Districts | 59 |
| Volume of Water Gained or Saved | 168 |
| Purpose | Pipe the Elk Home Ditch to improve efficiencies, maximize deliveries, minimize maintenance, and enable the Elk Home 2 Ditch water rights to help baseflows (and a population of Colorado Cutthroat Trout) in Steuben Creek by not being diverted. |
| Est. Completion Date | 2015 |
| Est. Total Budget | 500,000 |
| Constraints and Challenges | No foreseeable constraints or challenges at this time. |
| Implementation Steps and Project Scope | This project is a collaborative effort between Jim, Paul, and Steve Pike (hereafter referred to as the Pikes), Bechco Enterprises LLC (hereafter referred to as Bechco), Trout Unlimited, the United States Forest Service, and Colorado Parks and Wildlife. This project is located approximately 13 miles north of Blue Mesa Reservoir on the southern boundary of the West Elk Wilderness near Gunnison, CO. It will pipe the Elk Home Ditch (7.25cfs, adjudicated date of 1906) and protect the Elk Home 2 Ditch right (7.25 cfs, adjudication date of 1906) through the CWCB instream flow program. The goals of this project are to improve access and reliability of pre-compact water rights, reduce ditch impacts to National Forest and Wilderness, and protect base flows for a core Conservation population of Colorado River Cutthroat Trout. |
| Effectiveness at Meeting Basin Goals | By restoring and maintaining critical water infrastructure in the Basin (Goal #8), this project helps protect existing water uses (Goal #1). Additionally, this project will help maintain agricultural land (Goal #2), while meeting agricultural shortages (Goal #3), protecting water quality (#6) and nonconsumptive uses (Goal #5). Finally, the project will help to demonstrate the beneficial relationship between agriculture and the environment (Goal #7). |

157

BLM_0160687

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| | |
|---|---|
| **Project Name** | 33. Rainbow Lake Potential Enlargement Project |
| **Project Sponsor** | Upper Gunnison River Water Conservancy District |
| **Category** | **Sponsor Type:** ☒ Single Entity ☐ Partnership<br><br>**Use Type:** ☒ NC ☒ Ag ☐ M&I (check multiple if Multi-Purpose)<br><br>**Project Type:** ☒ Structural ☐ Non-Structural<br><br>**Geographic Extent:** ☒ Single District ☐ Multi-District ☐ Transbasin |
| **Water Districts** | 59 |
| **Volume of Water Gained or Saved** | 100 |
| **Purpose** | Raise dam to capture an additional 100 AF (200 AF total storage). Enlargement will help to enable the partial development and use of an existing conditional water right. |
| **Est. Completion Date** | 2025 |
| **Est. Total Budget** | To be determined. |
| **Constraints and Challenges** | Funding mechanisms – project beneficiaries are unable to contribute to funding and cannot afford a major project. |
| **Implementation Steps and Project Scope** | Project components may include:<br>• Feasibility analysis and engineering design work for the raising the dam height.<br>• Construction of recommended structural changes.<br>Potential Investigation of Funding Mechanisms: CWCB grants, CWCB loans, etc. |
| **Effectiveness at Meeting Basin Goals** | By restoring and maintaining critical water infrastructure in the Basin (Goal #8), this project helps protect existing water uses (Goal #1). Additionally, this project will help maintain agricultural land (Goal #2), while meeting agricultural shortages (Goal #3). |

BLM_0160688

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| Project Name | 34. Inventory of Irrigation Infrastructure Improvement Needs - District 59 |
|---|---|
| Project Sponsor | Upper Gunnison River Water Conservancy District |
| Category | Sponsor Type:    ☒ Single Entity    ☐ Partnership<br><br>Use Type:    ☐ NC    ☒ Ag    ☐ M&I  (check multiple if Multi-Purpose)<br><br>Project Type:    ☐ Structural    ☒ Non-Structural<br><br>Geographic Extent: ☒ Single District  ☐ Multi-District  ☐ Transbasin |
| Water Districts | 59 |
| Volume of Water Gained or Saved | Not applicable for inventory portion of the project. |
| Purpose | Systematically examine and prioritize projects to restore, maintain, or modernize significant agricultural water supply infrastructure.  Inventory will target proposed projects to maximize impact on meeting agricultural shortages, preserving existing uses, and in some cases meeting other purposes such as stream connectivity and flow. |
| Est. Completion Date | 2018 |
| Est. Total Budget | $100,000 |
| Constraints and Challenges | Funding mechanisms – project beneficiaries are unable to contribute to funding and cannot afford a major project. |
| Implementation Steps and Project Scope | Projects will be identified through technical meeting discussions. Furthermore, local landowners will be able to submit projects or sites in need. Once identified, measurable outcomes and metrics will need to be developed to help evaluate and prioritize potential projects. |
| Effectiveness at Meeting Basin Goals | This inventory identifies infrastructure improvement projects spanning agricultural projects that improve agricultural water supplies and reduce shortages (Goal #3), projects protecting nonconsumptive water uses (Goal #5), as well as projects that will restore, maintain, and modernize critical water infrastructure (Goal #8). The inventory also results in a better understanding of the beneficial relationship between agricultural and nonconsumptive water users (Goal #7). Furthermore, the inventory highlights projects that help protect existing water uses in the Basin (Goal #1). |

BLM_0160689

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| | |
|---|---|
| **Project Name** | 35. Inventory of Irrigation Infrastructure Improvement Needs - District 62 |
| **Project Sponsor** | Upper Gunnison River Water Conservancy District and Colorado River Water Conservancy District |
| **Category** | **Sponsor Type:**        ☐ Single Entity   ☒ Partnership<br>**Use Type:**        ☒ NC      ☒ Ag      ☐ M&I  (check multiple if Multi-Purpose)<br>**Project Type:**        ☐ Structural      ☒ Non-Structural<br>**Geographic Extent:** ☒ Single District  ☐ Multi-District  ☐ Transbasin |
| **Water Districts** | 62 |
| **Volume of Water Gained or Saved** | Not applicable for inventory portion of the project. |
| **Purpose** | Systematically examine and prioritize projects to restore, maintain, or modernize significant agricultural water supply infrastructure.  Inventory will target proposed projects to maximize impact on meeting agricultural shortages, preserving existing uses, and in some cases meeting other purposes such as stream connectivity and flow. |
| **Est. Completion Date** | 2018 |
| **Est. Total Budget** | $40,000 |
| **Constraints and Challenges** | Funding mechanism – project beneficiaries are unable to contribute to funding and cannot afford a major project. |
| **Implementation Steps and Project Scope** | Projects will be identified through technical meeting discussions. Furthermore, local landowners will be able to submit projects or sites in need. Once identified, measurable outcomes and metrics will need to be developed to help evaluate and prioritize potential projects. |
| **Effectiveness at Meeting Basin Goals** | This inventory identifies infrastructure improvement projects which, when addressed, will improve agricultural water supplies and reduce shortages, and will restore, maintain, and modernize critical water infrastructure. |

BLM_0160690

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| | |
|---|---|
| **Project Name** | 36. Environmental/Recreational Project Identification and Inventory – Lake Fork Region |
| **Project Sponsor** | Lake Fork Valley Conservancy |
| **Category** | **Sponsor Type:** ☒ Single Entity ☐ Partnership<br><br>**Use Type:** ☒ NC ☐ Ag ☐ M&I (check multiple if Multi-Purpose)<br><br>**Project Type:** ☐ Structural ☒ Non-Structural<br><br>**Geographic Extent:** ☒ Single District ☐ Multi-District ☐ Transbasin |
| **Water Districts** | 62 |
| **Volume of Water Gained or Saved** | Not applicable for inventory portion of the project. |
| **Purpose** | This project inventories, assesses, and prioritizes the feasibility of implementing projects targeted towards specific environmental/recreational focus segments and other areas of interest. |
| **Est. Completion Date** | 2018 |
| **Est. Total Budget** | $40,000 |
| **Constraints and Challenges** | • Funding – the inventory will likely need grant funding assistance. Implementation of the inventoried projects will then likely require significant funding assistance (not included in this project's scope). |
| **Implementation Steps and Project Scope** | • Identify projects through technical meeting outreach, research, and input from local environmental/recreational interests. Potential projects may also be individually submitted.<br>• Prioritize projects based on GBRT focus segments, Basin Goals, and measureable outcomes. This may require varying degrees of project-specific research to better understand scope, feasibility, design, funding, and necessary permitting. |
| **Effectiveness at Meeting Basin Goals** | This project inventories potential projects located on environmental/recreational focus segments targeted towards protecting environmental/recreational water uses (Goal #5). By better understanding environmental/recreational needs and the range of potential projects available for implementation, more informed choices on which projects to prioritize and implement can be made – thus better protecting existing water uses in the Basin (Goal #1). Additionally, an increased understanding of potential environmental/ recreational projects will help to highlight the beneficial relationship between agricultural and environmental/recreational water users (Goal #7). In addition, this project will help to protect water quality (Goal #6). |

BLM_0160691

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| Project Name | 37. City of Ouray Water Efficiency and Conservation Plan |
|---|---|
| Project Sponsor | City of Ouray |
| Category | Sponsor Type:  ☒ Single Entity   ☐ Partnership<br><br>Use Type:  ☐ NC   ☐ Ag   ☒ M&I  (check multiple if Multi-Purpose)<br><br>Project Type:  ☒ Structural   ☐ Non-Structural<br><br>Geographic Extent:  ☒ Single District   ☐ Multi-District   ☐ Transbasin |
| Water Districts | 68 |
| Volume of Water Gained or Saved | Not yet quantified. |
| Purpose | The Water Efficiency and Conservation Plan outlines a plan for updating aging infrastructure and identifies areas in which conservation is both feasible and economical – critical to the development of the City of Ouray. |
| Est. Completion Date | Plan will be approved by end of 2014. Implementation will begin in 2015. |
| Est. Total Budget | $2,660,000 with an average of $266,142 per year—contingent on funding availability. |
| Constraints and Challenges | Currently there are no foreseeable challenges or constraints as the plan has been well received throughout the process. |
| Implementation Steps and Project Scope | The City is in the process of finalizing and approving the Water Efficiency and Conservation Plan. This is expected to be approved by August 2014, with implementation of the goals beginning as soon as possible. The goals include: enhancing water use, data collection and monitoring, assessing cost versus operations, decreasing water distribution losses, and enhancing public awareness and acceptance. The City of Ouray is solidifying funding for implementation – potential sources include BRT or CWCB. |
| Effectiveness at Meeting Basin Goals | This plan targets feasible and economical conservation measures – which ultimately helps address M&I shortages (Goal #4). Additionally, it focuses on restoring and maintaining critical water infrastructure (Goal #8), important to beneficially using decreed water and, thus, protecting existing uses in the Basin (Goal #1). |

BLM_0160692

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| Project Name | 38. Ouray County Upper Uncompahgre Basin-Wide Augmentation Plan |
|---|---|
| Project Sponsor | Ouray County |
| Category | **Sponsor Type:** ☒ Single Entity ☐ Partnership<br><br>**Use Type:** ☒ NC ☒ Ag ☒ M&I (check multiple if Multi-Purpose)<br><br>**Project Type:** ☐ Structural ☒ Non-Structural<br><br>**Geographic Extent:** ☒ Single District ☐ Multi-District ☐ Transbasin |
| Water Districts | 68 |
| Volume of Water Gained or Saved | To be determined. |
| Purpose | Creation of a regional augmentation plan to serve a variety of water uses in the Upper Uncompahgre Basin without adverse impacts to existing uses. This project would seek to identify potential supplies in the basin; then quantify supplies and develop the augmentation timing, if applicable, of these supplies in support of the augmentation plan. |
| Est. Completion Date | 2025 |
| Est. Total Budget | To be determined. |
| Constraints and Challenges | Funding mechanisms – project beneficiaries may need additional funding assistance to execute the project. |
| Implementation Steps and Project Scope | Project components may include:<br>• Feasibility analysis and engineering report to examine availability, location, and timing of augmentation needs and potential augmentation sources.<br>• Water court application process for potential change of use of water rights and/or new water rights.<br><br>Potential Investigation of Funding Mechanisms: CWCB grants, CWCB loans, etc. |
| Effectiveness at Meeting Basin Goals | This project will help to protect existing water uses (Goal #1) by providing a supplemental supply. Additionally, this project will help meet M&I needs (Goal #4) and potentially preserve existing agricultural land (Goal #2) by providing an alternative to buy and dry. |

BLM_0160693

Gunnison Basin Implementation Plan                                        Section 4: Basin Projects
DRAFT 4/17/15

| Project Name | 39. Inventory of Irrigation Infrastructure Improvement Needs - District 68 |
|---|---|
| Project Sponsor | Colorado River Water Conservancy District and Ouray County Water Users Association |
| Category | **Sponsor Type:**  ☒ Single Entity   ☐Partnership<br><br>**Use Type:**  ☒ NC   ☒Ag   ☐ M&I  (check multiple if Multi-Purpose)<br><br>**Project Type:**  ☐ Structural   ☒ Non-Structural<br><br>**Geographic Extent:** ☒ Single District  ☐ Multi-District ☐ Transbasin |
| Water Districts | 68 |
| Volume of Water Gained or Saved | Not applicable for inventory portion of the project. |
| Purpose | Preservation of existing water uses and meeting agricultural shortages by systematically modernizing agricultural water supply and delivery infrastructure. The existing inventory will be updated and prioritized to produce a list of water efficiency projects that sustain the long term viability of historical water uses. Proposed projects will be aim to meet multiple purposes including increased stream connectivity, reliability, water quality and minimum flows where appropriate. |
| Est. Completion Date | 2018 |
| Est. Total Budget | $75,000 |
| Constraints and Challenges | The inventory itself does not have any foreseeable constraints or challenges. The implementation of the inventoried projects proves more challenging due to permitting, financing, and potential legal issues where water right filings (e.g., transfers, exchanges, etc.) might be required. |
| Implementation Steps and Project Scope | Outreach, research, project screening, feasibility analysis, design, funding, permitting and implementation for on- and off-farm water use efficiency projects that meet the stated objectives. |
| Effectiveness at Meeting Basin Goals | This inventory identifies infrastructure improvement projects spanning agricultural projects that improve agricultural water supplies and reduce shortages (Goal #3), projects protecting nonconsumptive water uses (Goal #5), as well as projects that will restore, maintain, and modernize critical water infrastructure (Goal #8). The inventory also results in a better understanding of the beneficial relationship between agricultural and nonconsumptive water users (Goal #7). Furthermore, the inventory highlights projects that help protect existing water uses in the Basin (Goal #1). |

BLM_0160694

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| Project Name | 40. Environmental/Recreational Project Identification and Inventory - Upper Uncompahgre Region | | |
|---|---|---|---|
| Project Sponsor | Trout Unlimited | | |
| Category | Sponsor Type: ☒ Single Entity ☐ Partnership | | |
| | Use Type: ☒ NC ☐ Ag ☐ M&I (check multiple if Multi-Purpose) | | |
| | Project Type: ☐ Structural ☒ Non-Structural | | |
| | Geographic Extent: ☒ Single District ☐ Multi-District ☐ Transbasin | | |
| Water Districts | 68 | | |
| Volume of Water Gained or Saved | Not applicable for inventory portion of the project. | | |
| Purpose | This project inventories, assesses, and prioritizes the feasibility of implementing projects targeted towards specific environmental/recreational focus segments and other areas of interest. | | |
| Est. Completion Date | 2018 | | |
| Est. Total Budget | $75,000 | | |
| Constraints and Challenges | • Funding – the inventory will likely need grant funding assistance. Implementation of the inventoried projects will then likely require significant funding assistance (not included in this project's scope). | | |
| Implementation Steps and Project Scope | • Identify projects through technical meeting outreach, research, and input from local environmental/recreational interests. Potential projects may also be individually submitted.<br>• Prioritize projects based on GBRT focus segments, Basin Goals, and measureable outcomes. This may require varying degrees of project-specific research to better understand scope, feasibility, design, funding, and necessary permitting. | | |
| Effectiveness at Meeting Basin Goals | This project inventories potential projects located on environmental/recreational focus segments targeted towards protecting environmental/recreational water uses (Goal #5). By better understanding environmental/recreational needs and the range of potential projects available for implementation, more informed choices on which projects to prioritize and implement can be made – thus better protecting existing water uses in the Basin (Goal #1). Additionally, an increased understanding of potential environmental/ recreational projects will help to highlight the beneficial relationship between agricultural and environmental/recreational water users (Goal #7). In addition, this project will help to protect water quality (Goal #6). | | |

BLM_0160695

Gunnison Basin Implementation Plan                                    Section 4: Basin Projects
DRAFT 4/17/15

| Project Name | 41. Environmental/Recreational Project Identification and Inventory - Upper Gunnison Region |
|---|---|
| Project Sponsor | High Country Conservation Advocates |
| Category | **Sponsor Type:** ☒ Single Entity  ☐ Partnership<br><br>**Use Type:** ☒ NC  ☐ Ag  ☐ M&I  (check multiple if Multi-Purpose)<br><br>**Project Type:** ☐ Structural  ☒ Non-Structural<br><br>**Geographic Extent:** ☐ Single District  ☒ Multi-District  ☐ Transbasin |
| Water Districts | 28, 59 |
| Volume of Water Gained or Saved | Not applicable for inventory portion of the project. |
| Purpose | This project inventories, assesses, and prioritizes the feasibility of implementing projects targeted towards specific environmental/recreational focus segments and other areas of interest. |
| Est. Completion Date | 2018 |
| Est. Total Budget | $100,000 |
| Constraints and Challenges | • Funding – the inventory will likely need grant funding assistance.  Implementation of the inventoried projects will then likely require significant funding assistance (not included in this project's scope). |
| Implementation Steps and Project Scope | • Identify projects through technical meeting outreach, research, and input from local environmental/recreational interests. Potential projects may also be individually submitted.<br>• Prioritize projects based on GBRT focus segments, Basin Goals, and measureable outcomes. This may require varying degrees of project-specific research to better understand scope, feasibility, design, funding, and necessary permitting. |
| Effectiveness at Meeting Basin Goals | This project inventories potential projects located on environmental/recreational focus segments targeted towards protecting environmental/recreational water uses (Goal #5). By better understanding environmental/recreational needs and the range of potential projects available for implementation, more informed choices on which projects to prioritize and implement can be made – thus better protecting existing water uses in the Basin (Goal #1).  Additionally, an increased understanding of potential environmental/ recreational projects will help to highlight the beneficial relationship between agricultural and environmental/recreational water users (Goal #7). In addition, this project will help to protect water quality (Goal #6). |

BLM_0160696

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| Project Name | 42. NoChicoBrush |
|---|---|
| Project Sponsor | Cary Denison, Trout Unlimited |
| Category | **Sponsor Type:** ☐ Single Entity ☒ Partnership<br><br>**Use Type:** ☒ NC ☒ Ag ☒ M&I (check multiple if Multi-Purpose)<br><br>**Project Type:** ☒ Structural ☐ Non-Structural<br><br>**Geographic Extent:** ☐ Single District ☒ Multi-District ☐ Transbasin |
| Water Districts | 40 and 41 |
| Volume of Water Gained or Saved | 90,000 acre feet |
| Purpose | To improve efficiency on and off farm to improve water quality, storage, and instream flow. |
| Est. Completion Date | 2020 |
| Est. Total Budget | $211,000,000 |
| Constraints and Challenges | • Social acceptance of water efficiency and conservation as a tool to address water demands throughout Colorado River basin<br>• Costs - success hinges in part on large structural improvement not just to Bureau projects or salinity reduction areas<br>• Education- changing the approach to water use and applications practices |
| Implementation Steps and Project Scope | • On and off farm analysis of crop demands<br>• Outreach and education for water users and managers<br>• Project design<br>• Project Funding |
| Effectiveness at Meeting Basin Goals | This project addresses the needs and goals of Gunnison Basin by addressing agricultural water shortages (Goal #3), discouraging the conversion of productive agricultural (Goal #2), protecting existing uses in the Basin (Goal #1), providing long term supply for future uses, addressing non-consumptive needs as well as risk management. The project also restores critical water infrastructure (Goal #8). In addition this project will help to protect water quality (#6) and help to demonstrate the beneficial relationship between agriculture and the environment (Goal #7). |

BLM_0160697

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| Project Name | 43. Gunnison Basin Selenium Management Plan and Gunnison Basin Selenium Task Force |
|---|---|
| Project Sponsor | USBR and River District |
| Category | **Sponsor Type:**  ☐ Single Entity  ☒ Partnership<br><br>**Use Type:**  ☒ NC  ☐ Ag  ☐ M&I  (check multiple if Multi-Purpose)<br><br>**Project Type:**  ☐ Structural  ☒ Non-Structural<br><br>**Geographic Extent:** ☐ Single District  ☒ Multi-District  ☐ Transbasin |
| Water Districts | 40 and 41 |
| Volume of Water Gained or Saved | Not applicable. |
| Purpose | The goal of the Selenium Management Plan and Task Force is to reduce selenium concentrations in the Lower Gunnison River basin, thus improving water quality and helping in the recovery of federally listed endangered fish. |
| Est. Completion Date | Ongoing |
| Est. Total Budget | TBD |
| Constraints and Challenges | Funding — while many funding opportunities exist, currently the project does not have a permanent source of funding.  The task force has identified sources of funding and is working on solidifying a more permanent solution. Funding is critical as this is an ongoing project, requiring monitoring and annual progress reports. |
| Implementation Steps and Project Scope | The primary goal of the program is to enhance water quality such that is meets state standards for dissolved selenium measured at the Whitewater gage. By reducing selenium concentrations and improving water quality, the Task Force hopes to assist in the long-term recovery of the Colorado pikeminnow and razorback sucker. This will be accomplished by ensuring selenium levels in the Lower Gunnison River do not impede external recovery goals. Additionally, the Task Force aims to support continued water uses in the Basin by ensuring public and private water users benefit from regulatory certainty. These goals will be achieved via a three part Action Plan. The implementation and scope of the Action Plan is briefly outlined below.<br><br>(1)  **Reduce the existing selenium loads**<br>    a.  Off-farm projects<br>        i.  Participate in the Salinity Program – Lower Gunnison Comprehensive Plan effort<br>        ii.  Identify and prioritize target areas and potential projects.<br>        iii.  Encourage/facilitate remaining phases of piping/lining East Side Laterals. |

BLM_0160698

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

|  |  |
|---|---|
|  | iv. Encourage/facilitate off-farm projects in other high selenium loading areas in the<br>v. Basin<br>b. On-farm projects<br>c. Non-agricultural sources<br>**(2) Identify actions that prevent, minimize, and mitigate new selenium loading**<br>a. Develop and refine existing BMPs, distributing them to the proper audiences and promote their use.<br>b. Conduct well thought-out public information/education and wise water use programs which increase awareness, provide technical assistance, and possibly, identify and promote suitable incentives.<br>c. Implement management actions to control new loading. Federal and local agencies will develop methods to prevent/minimize/mitigate new loading in all local decisions and actions.<br>**(3) Monitor and support activities**<br>a. Expand knowledge base<br>b. Monitor water quality<br>c. Monitor endangered fish<br>d. Obtain funding for program activities<br>e. Develop new technology<br>f. Report annual progress |
| **Effectiveness at Meeting Basin Goals** | This project enhances water quality by reducing selenium concentrations in the Lower Gunnison River (Goal #6). In doing so, critical water infrastructure will be restored (Goal #8) — some of which will help increase agricultural supplies, reduce shortages (Goal #3), and protect existing uses in the Basin (Goal #1). |

BLM_0160699

Gunnison Basin Implementation Plan                                    Section 4: Basin Projects
DRAFT 4/17/15

| Project Name | 44. Colorado River Storage Project - MOA Projects |
|---|---|
| Project Sponsor | USBR & River District |
| Category | **Sponsor Type:** ☐ Single Entity  ☒ Partnership<br><br>**Use Type:** ☒ NC  ☒ Ag  ☐ M&I  (check multiple if Multi-Purpose)<br><br>**Project Type:** ☒ Structural  ☐ Non-Structural<br><br>**Geographic Extent:** ☐ Single District  ☒ Multi-District  ☐ Transbasin |
| Water Districts | 40, 41, 62 |
| Volume of Water Gained or Saved | Project dependent. |
| Purpose | The Upper Colorado River Basin Fund MOA projects encompass a range of projects throughout Colorado. The projects pertinent to the Gunnison Basin that are not already included in the Gunnison Basin Implementation Plan Project List as individual projects are the Bostwick Park Project, Paonia Project and Smith Fork Project. |
| Est. Completion Date | 2020 |
| Est. Total Budget | $12,347,000 |
| Constraints and Challenges | Funding is the predominant constraint as there is a gap between funding demand and available MOA funds. |
| Implementation Steps and Project Scope | Below is breakout of the critical prioritized maintenance items for each of the MOA projects. These were derived through meetings with Reclamation and the entities charged with maintaining and operating the associated project facilities.  Note, the prioritized items do not include those already listed in the GBIP as individual projects.<br><br>***Bostwick Park Project***<br><br>• **Replacement of Cimarron Ditch diversion structure** — new diversion structure has been designed. The design has been submitted to JUB Engineers for review.<br>• **Installation of Cimarron Ditch inflow measurement structures** — installation of prefabricated measurement flume with automatic water level sensing and data logging features.<br>• **Reregulation reservoir study and implementation of said recommendations** — multiple sites would be evaluated including Cerro Reservoir. If selected, means for releasing from Cerro Reservoir to Vernal Mesa Ditch would have to be implemented.<br><br>***Paonia Project*** |

BLM_0160700

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

|  | • **Dam elevator repairs** — includes repairs to the elevator shaft concrete walls and replacement of corroded metal components within the shaft.<br><br>*Continued*<br><br>**Smith Fork Project**<br><br>• **Aspen Canal piping** — replace all open channel sections of the Aspen Canal with pipe, and removing and replacing the existing piped section because of problems with the existing pipe. Conceptual design has been completed.<br>• **Dam outlet works improvement** — a low flow bypass has been considered as an option. This low flow conceptual design includes connection of a 12-inch diameter bypass pipe, removing existing concrete encasement to expose the existing 32-inch diameter pipe, removal of a section of the existing pipe, concrete encasement of new pipe, and a 12-inch butterfly valve and manhole access.<br>• **Increase capacity of feeder canal siphon** — increase the siphon capacity by 40 to 50 cfs in order to meet current demands and the proposed canal. The conceptual design for the siphon modification includes removing the existing pipes and inlet/outlet structures, and installing two 48-inch diameter pipes and new inlet/outlet structures. However, vertical re-alignment to lower the siphon outlet and reduce pipe diameters should be evaluated during final design.<br>• **Reservoir inflow measurement and telemetry** — the installation of flow measurement features to allow for monitoring total inflow to Crawford Reservoir in real time. The conceptual designs for this item includes installation of a long-throated flume at the bottom of the Feeder Canal and either the same or a stream gaging station on Iron Creek. For Clear Creek and Mud Creek, it is assumed small prefabricated flumes could be placed in the channels above the reservoir high water level.<br>• **Daisy/Feeder Canal capacity increase study and implementation of said recommendations** — develop a master plan for improving the efficiencies of their systems in order to conserve water and reduce salt transport. One of the options to be considered under the master plan includes diverting more water into Crawford Reservoir via the Daisy/Feeder Canal. This could allow for abandonment of one of the other Smith Fork Creek diversions thus reducing associated conveyance losses. |
| **Effectiveness at Meeting Basin Goals** | The MOA projects target many of the Basin Goals. In general, these projects help protect existing water uses in the Basin (Goal #1) by improving, restoring, and maintaining critical water infrastructure (Goal #8). The infrastructure improvements enhance efficiency – which helps increase agricultural supply and reduce shortages (Goal #3). Similarly, water quality benefits from many of the projects (Goal #6). |

BLM_0160701

| | |
|---|---|
| **Project Name** | 45. Development of Upper Uncompahgre Water Supplies |
| **Project Sponsor** | City of Ouray and Partners in the Upper Uncompahgre River Basin |
| **Category** | **Sponsor Type:** ☐Single Entity ☒Partnership<br><br>**Use Type:** ☐NC ☒Ag ☒ M&I (check multiple if Multi-Purpose)<br><br>**Project Type:** ☒Structural ☐Non-Structural<br><br>**Geographic Extent:** ☐Single District ☒Multi-District ☐ Transbasin |
| **Water Districts** | 40 and 68 |
| **Volume Water Gained or Saved** | Development of 200 AF of additional water yield, 100 AF firm yield during a severe drought, in the Upper Uncompahgre Basin to offset depletions by the City of Ouray and provide water for M&I and agricultural uses in Ouray County. |
| **Purpose** | Numerous augmentation alternatives have been identified by the City of Ouray including improvements to existing reservoirs including Oak Creek Reservoir and the New Reservoir.  In addition, several other water rights and reservoir sites have been evaluated. |
| **Est. Completion Date** | 2020 |
| **Est. Total Budget** | Total: $1,750,000 by 2020 with an average of $350,000 per year (contingent on available funds).<br><br>$250,000 for additional feasibility analysis and conceptual design and $1,500,000 for final design, permitting and construction. |
| **Constraints and Challenges** | Potential key issues or circumstances that may limit the ability of the Gunnison Basin to implement the proposed project. These limitations may include conflicts that preclude implementation of projects previously thought feasible. Generally include:<br><br>• Acquisition and/or easements of sites not owned by the City of Ouray<br>• Potential acceptance and conflicts with further development of transbasin diversion and interbasin water rights conflicts.<br>• Regulatory constraints by U.S. Forest Service, Army Corps of Engineers, State Engineers Dam Safety Branch. |
| **Implementation Steps and Project Scope** | Systematic plan to implement the proposed project including structured steps for:<br><br>• Project includes further alternatives and feasibility analysis including conceptual design.<br>• Project will include public and stake holder outreach in identifying preffered alternative and conceptual design<br>• City of Ouray will work with identified stakeholders and public to provide outreach and gain acceptance for selected projects |

BLM_0160702

Gunnison Basin Implementation Plan                                    Section 4: Basin Projects
DRAFT 4/17/15

| | |
|---|---|
| | • City of Ouray has already partnered with Ouray County on joint water supply projects and will work with additional partners including M&I and Agricultural Users in the Upper Uncompahgre Basin.  City of Ouray will also work with CWCB to enhance flows in appropriated instream flow reaches where possible.<br>• Project includes technical and feasibility level analysis both in conceptual design phase and preliminary design phase.<br>• Selected project with include any identified permitting and authorizations needed, conceptual, preliminary and final design stages, and construction.<br>• Funding Mechanisms include CWCB Water Supply Reserve Account, Water and Power Authority, Department of Local Affairs, and private funding. |
| **Effectiveness at Meeting Basin Goals** | This project serves to address municipal shortages (Goal #4) and maintain water infrastructure, including hydropower (Goal #8).  It also permits the City to assist in agricultural and other shortages in the Upper Uncompahgre Basin with its partners (Goal #3) while protecting existing uses in the Basin (Goal #1). |

BLM_0160703

| Project Name | 46. Improvements to Red Mountain Ditch |
|---|---|
| Project Sponsor | City of Ouray and other parties |
| Category | Classification of the proposed project by:<br><br>**Sponsor Type:**  ☐Single Entity  ☒Partnership<br><br>**Use Type:**  ☐NC  ☒Ag  ☒ M&I<br><br>**Project Type:**  ☒Structural  ☐Non-Structural<br><br>**Geographic Extent:** ☐Single District ☐Multi-District ☒ Transbasin |
| Water Districts | 40 (Ditch), 68, Division 7 (Water) |
| Volume of Water Gained or Saved | Based on gage records adjusted to Red Mountain Ditch drainage area improvements could yield 50 AF to 225 AF annually depending upon snowpack and runoff. |
| Purpose | The City of Ouray has already rehabilitated the Red Mountain Ditch from damage that occurred in 2005.  The City leases the water in the ditch to ag users in District 40 where the water from the Ditch was historically used.  The City has pending applications in both Divisions 4 and 7 to address the City's desire for a junior water right on the ditch for multiple purposes and City's need for augmentation.  The City will continue to need to maintain the ditch and enlarge it to its historical decreed water usage.  Part of this project may include piping of the Ditch, shaping and lining to improve stability and carrying capacity, installation of waste gates to protect the ditch from overtopping and installation of improved measuring devices. |
| Est. Completion Date | 2020 |
| Est. Total Budget | Costs of the proposed project to include capital, operations and maintenance, and life-cycle costs for steps listed in the Implementation Plan.  Present value of costs is estimated at $1,000,000 by 2020 with an average of $200,000 per year (contingent on available funds). |
| Constraints and Challenges | Feasibility:  requires the approval of the water court in Division 7 to approve a junior right to the ditch and also requires continued cooperation with the USFS to approve some activities related to the Ditch. |
| Implementation Steps and Project Scope | The City has consistently and will continue to work with its partners in relation to the Ditch.  The City has several partnerships in place in this respect including the USFS, other local governments and private entities. |
| Effectiveness at Meeting Basin Goals | The Red Mountain Ditch is a transbasin diversion that brings additional water into the Basin.  The City is committed to maintaining that diversion (Goal #8).  Getting approval of a junior water right that would include municipal and industrial uses would assist the City in avoiding the need to purchase water to augment in dry years and have additional water for storage and other uses during wet years (Goal #1 and Goal #4).  The current water right is for agricultural use and therefore, the diversion brings additional agricultural water into the Basin (Goal #3). |

BLM_0160704

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| Project Name | 47. Water Bank Project |
|---|---|
| Project Sponsor | Southwestern Water Conservation District, Colorado River Water Conservation District, Trout Unlimited, State of Colorado |
| Category | **Sponsor Type:** ☐ Single Entity ☒ Partnership<br>**Use Type:** ☒ NC  ☒ Ag  ☒ M&I  (check multiple if Multi-Purpose)<br>**Project Type:** ☐ Structural  ☒ Non-Structural<br>**Geographic Extent:** ☒ Single District ☐ Multi-District ☐ Transbasin |
| Water Districts | All |
| Volume of Water Gained or Saved | Significant but yet to be determined. |
| Purpose | Increase certainty across all sectors and reduce the potential for crises by working to delay, minimize, or prevent a compact shortage, and in the event of a shortage, operate to allow certain post-compact uses to continue.  The Water Bank uses a market-based approach to accomplish this by compensating willing water rights owners to fallow or deficit irrigate their fields and then use this water towards Colorado's obligations under the Colorado River Compact. |
| Est. Completion Date | 2025 |
| Est. Total Budget | To be determined. |
| Constraints and Challenges | This project is currently exploring various constraints and challenges. |
| Implementation Steps and Project Scope | The Water Bank Working Group recently obtained CWCB funding for a new phase of this project: Agricultural Field Studies and Estimates of Saved Consumptive Use.  The project has two identified purposes.  One purpose is to expand current agronomic feasibility assessments of partial and full season reductions to irrigated alfalfa and grass hay, as part of a Colorado Water Bank. By expanding the current study on alfalfa and grass hayfields, the project will help agricultural producers and the Water Bank Workgroup understand opportunities to save water through reduced irrigation, without adversely affecting long-term agronomic sustainability. The other purpose is to measure the irrigation water management (IWM) on project fields to calculate the amount of applied water (e.g., irrigations) and saved consumptive use (CU), for comparison with similar fields across their respective regions. Objectives: 1. Understand the recovery period associated with bringing grass pastures and alfalfa fields back into production, after multiple (1, 2 and 3) years of reduced irrigation. 2. Determine the impacts to forage yield and quality on alfalfa and grass hayfields, after multiple years of reduced irrigation. 3. Derive estimates of saved applied water (e.g., irrigations) and saved CU that may be credited to |

BLM_0160705

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| | |
|---|---|
| | alfalfa and grass hayfields where split-season irrigation is practiced under structured guidelines. |
| **Effectiveness at Meeting Basin Goals** | This project will help to ultimately maintain the viability of existing infrastructure in the Basin (Goal #8), while also protecting existing water uses (Goal #1). Additionally, this multi-prong project will help maintain agricultural land (Goal #2), while meeting agricultural shortages (Goal #3). |

BLM_0160706

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| Project Name | 48. Regional Groundwater Monitoring Project |
|---|---|
| Project Sponsor | UGRWCD and others |
| Category | **Sponsor Type:** ☐ Single Entity  ☒ Partnership<br><br>**Use Type:** ☒ NC  ☒ Ag  ☒ M&I  (check multiple if Multi-Purpose)<br><br>**Project Type:** ☐ Structural  ☒ Non-Structural<br><br>**Geographic Extent:** ☐ Single District  ☒ Multi-District  ☐ Transbasin |
| Water Districts | All |
| Volume of Water Gained or Saved | Not applicable |
| Purpose | Provide irrigators with subsurface water level information to assist with irrigation application planning and scheduling.  Give Colorado Basin River Forecast Center more detail on soil moisture in an effort to improve runoff forecast accuracy.  Maintain a baseline for groundwater quality in the event of future impairments due to hazardous waste spills, residential development, mining activity, and other potential impacts to water quality. |
| Est. Completion Date | 2025 |
| Est. Total Budget | To be determined. |
| Constraints and Challenges | Funding mechanisms – project beneficiaries will likely need additional funding assistance to execute the project. |
| Implementation Steps and Project Scope | To be determined.  Project could include partnership with various entities in the basin and/or federal partners. |
| Effectiveness at Meeting Basin Goals | By monitoring and protecting groundwater resources in the basin this project helps protect existing water uses (Goal #1), while preserving agricultural land (Goal #2) and continuing to help meet agricultural shortages (Goal #3).  In addition, this project will help to protect water quality (#6) as well and demonstrate some of beneficial relationships between agriculture and the environment (Goal #7). |

BLM_0160707

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 4: Basin Projects

| Project Name | 49. Weather Modification Program Enhancements |
|---|---|
| Project Sponsor | UGRWCD, Gunnison County, Water Enhancement Authority, and others |
| Category | Sponsor Type:   ☐ Single Entity  ☒ Partnership<br><br>Use Type:   ☒ NC   ☒ Ag   ☒ M&I  (check multiple if Multi-Purpose)<br><br>Project Type:   ☒ Structural   ☐ Non-Structural<br><br>Geographic Extent: ☐ Single District ☒ Multi-District ☐ Transbasin |
| Water Districts | All |
| Volume of Water Gained or Saved | To be determined. |
| Purpose | Enhance weather modification programs throughout Colorado with state of the art equipment and technology.  Build on recent research demonstrating how to maximize the effectiveness and efficiency of weather modification.  Increase snowpack and resulting water supply within the basin. |
| Est. Completion Date | 2020 |
| Est. Total Budget | To be determined. |
| Constraints and Challenges | Funding mechanisms – project beneficiaries will likely need additional funding assistance to execute the project. |
| Implementation Steps and Project Scope | To be determined.  Long term program enhancements include modernizing equipment, building partnerships between programs/sponsors, and engaging local support and sponsors. |
| Effectiveness at Meeting Basin Goals | By modernizing and enhancing weather modification programs in the basin this project will ultimately result in measurable yield increases therefore helping to protect existing water uses (Goal #1), while meeting agricultural shortages (Goal #3), M&I needs (Goal #4), and environmental and recreational needs (Goal #5). |

BLM_0160708

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 5: Conclusions and Recommendations

# Section 5: Conclusions and Recommendations

## 5.1 Introduction

The Gunnison Basin Implementation Plan (GBIP) was created by the Gunnison Basin Roundtable (GBRT) for submittal to the Colorado Water Conservation Board (CWCB).  It is designed to support regional water planning through the roundtable process established by the Colorado Water for the 21st Century Act.  The GBIP builds on previous roundtable work to propose and fund projects for meeting water needs.  The GBIP also provides critical grassroots input to the forthcoming Colorado Water Plan (CWP).



To encourage locally-driven and balanced solutions to water supply challenges, the plan identifies water projects through targeted analyses of water issues in the Basin.  The GBIP includes analyses of water shortages, water availability under variable hydrologic conditions, and various site-specific water supply issues.  The ultimate purpose of the plan is to better identify water priorities in the Basin and highlight proposed projects that will excel at meeting these priorities in the near future.

The GBIP process continues the important public education, participation, and outreach work that the GBRT has been engaged with for almost ten years.  The creation of the GBIP included targeted technical outreach to refine information on water needs and projects.  It also included public outreach with local stakeholders to gather input on key elements of the plan.  The GBRT's ongoing outreach and education efforts will be critical throughout the development of the CWP.

Section 5.2 provides conclusions of key GBIP information and how proposed projects meet Basin Goals; and Section 5.3 provides recommendations for project implementation strategies.

## 5.2 Conclusions

This section summarizes key information contained in the plan and articulates how proposed Basin Projects (Section 4) meet Basin Goals (Section 1). The structure of this document generally follows CWCB guidelines with some changes to better address local issues, streamline the plan, and focus on proposed projects.

- **Introduction:** summarizes planning process, outreach, major issues, and available information.
- **Section 1:** defines Basin Goals, Statewide Principles, and corresponding measurable outcomes.
- **Section 2:** summarizes water supply needs in the Basin.
- **Section 3:** describes options to analyze projects and case studies.
- **Section 4:** identifies proposed projects, related constraints, and strategies for implementation.
- **Section 5:** summarizes conclusions and recommendations.

BLM_0160709

Gunnison Basin Implementation Plan                    Section 5: Conclusions and Recommendations
DRAFT 4/17/15

## Section 1:  Basin Goals

The GBRT identified nine Basin Goals (Table 12) to establish priorities for water development and to maintain and protect important existing water uses in the Gunnison Basin. Each goal is paired with Measurable Outcomes and a process for their achievement (Pg. 31-38) to provide a concrete measurement of success. The GBRT also identified six Statewide Principles (Table 13) to complement Basin Goals and to reflect the GBRT's vision for major water policy issues in Colorado. Basin Goals and Statewide Principles are collectively intended to inform and help drive the Colorado Water Plan.

## Section 2:  Basin Needs

The GBRT identified water needs by summarizing corresponding information from existing relevant sources and updates secured through targeted technical outreach with agricultural, municipal, industrial, environmental, and recreational entities.

- Agricultural *shortages* are estimated to be approximately 116,000 AFY by 2050 (Table 15), prompting four primary water management needs including improving water supply reliability, minimizing loss of agriculture to other uses, rehabilitating key water supply infrastructure, and developing public education programs.
- Municipal and Industrial needs are estimated to be up to approximately 44,000 AFY (a 24,000 AFY increase from current levels) by 2050 (Table 16), which are generally expected to be managed with sufficient existing supplies and/or through planned projects.
- Environmental and recreational needs include identification and inventorying of specific projects throughout the Basin and in 29 target stream reaches as well as addressing specific water quality and watershed/forest health issues.  These needs likely include shortages which may be identified through the nonconsumptive inventory projects described Section 4 of this plan.

## Section 3:  Basin Evaluations

The GBRT used the Gunnison River basin Water Resources Allocation Model, case studies, and mapping overlays to evaluate projects and project constraints. Modeling tools allowed evaluation of impacts to the availability of water to individual users and projects based on variable hydrology, water rights, and operations (e.g., proposed diversions, reservoirs, and management strategies). The modeling tools helped to evaluate five case studies to investigate basin-wide issues and opportunities with specific projects (i.e., water availability analysis, upper basin irrigation decrees, agricultural impacts on streamflows, and instream flow analysis). Mapping overlays of project data and basin needs were used to provide a consistent methodology to review potential projects, highlight options for multi-use projects, and identify projects that may compete for available water.  Section 3 of this plan provides details on how these evaluations were conducted.

BLM_0160710

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 5: Conclusions and Recommendations

## Section 4:  Basin Projects

Projects are the primary focus of the GBIP and the mechanism for addressing Basin Goals established in Section 1 of this plan.  Section 4 summarizes projects that the GBRT would like to highlight for implementation.  Developed in close coordination with the GBIP Subcommittee and GBRT, the list of proposed projects is considered a current snapshot of potential water solutions that should be periodically refined with input from project sponsors.  To strategically focus implementation efforts, projects are divided into 3 tiers:

- **Tier 1**: Implementation likely feasible by 2025; project does excellent job of meeting Basin Goals.
- **Tier 2:** Implementation likely not feasible by 2025; project would excel at meeting Basin Goals. Project may also have important conditional water rights and/or completed planning efforts.
- **Tier 3:** Implementation likely not feasible by 2025; project in preliminary stages of planning and/or may meet Basin Goals to lesser degree.

Tier 1 projects are summarized below in Table 22 showing which Basin Goals are met by the projects.

BLM_0160711

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 5: Conclusions and Recommendations

### Table 22. Proposed Basin Projects (Tier 1) and Basin Goals Met

| Ref. No. | Project | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Gunnison Basin Roundtable 2015 Education Action Plan Activities | ✓ | ✓ | | | | | ✓ | | ✓ |
| 2 | Regional Conservation Partnership Program (RCPP) | ✓ | ✓ | ✓ | | ✓ | ✓ | ✓ | ✓ | |
| 3 | Inventory of Irrigation Infrastructure Improvement Needs - District 28 | ✓ | | ✓ | | ✓ | | ✓ | ✓ | |
| 4 | Cole Reservoirs #4 and #5 | ✓ | | ✓ | | | | | ✓ | |
| 5 | Crawford Reservoir System Optimization Study and Prioritized Conveyance Improvements | ✓ | | ✓ | | | | | ✓ | |
| 6 | Doughty #1 - Chipmunk Reservoir | ✓ | ✓ | ✓ | | | | | ✓ | |
| 7 | Fire Mountain Canal Delivery Efficiency Project | ✓ | | ✓ | | ✓ | ✓ | ✓ | ✓ | |
| 8 | Marcott Reservoir | ✓ | | ✓ | | | | | ✓ | |
| 9 | North Delta Canal | ✓ | ✓ | ✓ | | ✓ | | ✓ | ✓ | |
| 10 | Orchard Ranch Ditch | ✓ | ✓ | ✓ | | | ✓ | | ✓ | |
| 11 | Overland Reservoir Enlargement (Part 2) | ✓ | | ✓ | | | | ✓ | ✓ | |
| 12 | Paonia Reservoir Sediment Removal and Outlet Modification Project | ✓ | | ✓ | | | ✓ | ✓ | ✓ | |
| 13 | Young's Creek Reservoirs (#1 & #2) Rehabilitation | ✓ | | ✓ | | | | | ✓ | |
| 14 | Granby Reservoirs (#5 and #11) Rehabilitation | ✓ | | ✓ | | | | | ✓ | |
| 15 | Inventory of Irrigation Infrastructure Improvement Needs - District 40, Grand Mesa (Surface Creek) | ✓ | | ✓ | | ✓ | | ✓ | ✓ | |
| 16 | Inventory of Irrigation Infrastructure Improvement Needs - District 40, Upper North Fork | ✓ | | ✓ | | | | ✓ | ✓ | |
| 17 | Rehabilitation/Enlargement-28 Reservoirs LCWUA | ✓ | | ✓ | | | | | ✓ | |
| 18 | Somerset Diversion Improvement | ✓ | | ✓ | ✓ | ✓ | | | | |
| 19 | Environmental/Recreational Project Identification and Inventory - North Fork Region | ✓ | | | | ✓ | ✓ | ✓ | | |
| 20 | Crawford Prioritized Conveyance Improvements and System Optimization Study | ✓ | | ✓ | | | | | ✓ | |
| 21 | West Reservoir #1 Outlet Pipe Replacement | ✓ | | ✓ | | | | | ✓ | |
| 22 | Cedar Mesa Ditch | ✓ | ✓ | ✓ | | ✓ | ✓ | | | |
| 23 | Uncompahgre Valley Water Users System Optimization Projects (Canal Lining and Re-regulation of Reservoirs) | ✓ | | ✓ | | | ✓ | ✓ | ✓ | |
| 24 | Project 7 - 10 KAF Raw Storage (Part 2) | ✓ | | | ✓ | | | | | |
| 25 | Redlands Pump Modernization and Hydropower Optimization Project | ✓ | | ✓ | | ✓ | | ✓ | ✓ | |
| 26 | Hallenbeck Reservoir #1 (Purdy Mesa Reservoir) | ✓ | | ✓ | ✓ | | | | ✓ | |
| 27 | Dillsworth Ditch | ✓ | ✓ | ✓ | | | | | ✓ | |
| 28 | Meridian Lake Reservoir and Washington Gulch Storage Project | ✓ | ✓ | ✓ | | | | | | |
| 29 | Water Conservation Planning Process for the Upper Gunnison Basin | ✓ | | | ✓ | | | | | |
| 30 | Cunningham Lake Reservoir Rehabilitation | ✓ | ✓ | ✓ | | | | ✓ | | |
| 31 | Gunnison Ohio Creek Canal Enlargement | ✓ | | ✓ | | | | | ✓ | |
| 32 | Elk Home Ditch Improvement, Steuben Creek Flow Restoration | ✓ | ✓ | ✓ | | ✓ | ✓ | ✓ | ✓ | |
| 33 | Rainbow Lake Potential Enlargement Project | ✓ | ✓ | ✓ | | | | | ✓ | |
| 34 | Inventory of Irrigation Infrastructure Improvement Needs - District 59 | ✓ | | ✓ | | ✓ | | | ✓ | |
| 35 | Inventory of Irrigation Infrastructure Improvement Needs - District 62 | ✓ | | ✓ | | ✓ | | ✓ | ✓ | |
| 36 | Environmental/Recreational Project Identification and Inventory - Lake Fork Region | ✓ | | | | ✓ | ✓ | ✓ | | |
| 37 | City of Ouray Water Efficiency and Conservation Plan | ✓ | | | ✓ | | | | ✓ | |
| 38 | Ouray County Upper Uncompahgre Basin-Wide Augmentation Plan | ✓ | ✓ | | ✓ | | | | ✓ | |
| 39 | Inventory of Irrigation Infrastructure Improvement Needs - District 68 | ✓ | | ✓ | | ✓ | | ✓ | ✓ | |
| 40 | Environmental/Recreational Project Identification and Inventory - Upper Uncompahgre Region | ✓ | | | | ✓ | ✓ | ✓ | | |
| 41 | Environmental/Recreational Project Identification and Inventory - Upper Gunnison Region | ✓ | | | | ✓ | ✓ | ✓ | | |
| 42 | NoChicoBrush | ✓ | ✓ | ✓ | | | ✓ | ✓ | ✓ | |
| 43 | Gunnison Basin Selenium Management Plan and Gunnison Basin Selenium Task Force | ✓ | | ✓ | | | ✓ | | ✓ | |
| 44 | Colorado River Storage Project - MOA Projects | ✓ | | ✓ | | | ✓ | | ✓ | |
| 45 | Development of Upper Uncompahgre Water Supplies | ✓ | | ✓ | ✓ | | | | ✓ | |
| 46 | Improvements to Red Mountain Ditch | ✓ | | ✓ | ✓ | | | | ✓ | |
| 47 | Water Bank Project | ✓ | ✓ | ✓ | | | | | ✓ | |
| 48 | Regional Groundwater Monitoring Project | ✓ | ✓ | ✓ | | | ✓ | ✓ | | |
| 49 | Weather Modification Program Enhancements | ✓ | ✓ | ✓ | ✓ | ✓ | | | | |

BLM_0160712

Gunnison Basin Implementation Plan                           Section 5: Conclusions and Recommendations
DRAFT 4/17/15

## Project Effectiveness in Meeting Goals and Measurable Outcomes

Table 23 provides brief narrative descriptions discussing general relationships between identified Basin
Goals and proposed Tier 1 Basin Projects.  Most Basin Goals are fulfilled by numerous Basin Projects.

**Table 23. Relationships between Basin Goals and Proposed Basin Projects**

| |
|---|
| **Goal 1: Protect existing water uses in the Gunnison Basin** – All projects are expected to help fulfill this goal, many with the intent to maintain current irrigated acreage. The projects include community outreach and conservation planning to enable communities to reduce municipal and industrial water consumption; inventories of infrastructure and environmental/recreational needs and projects; and infrastructure improvements to reduce operational inputs, improve water quality, and address system reliability. |
| **Goal 2: Discourage the conversion of productive agricultural land to all other uses within the context of private property rights** – Sixteen projects are expected to help fulfill this goal with the intent to preserve current irrigated acreage. The projects include four miles of conveyance piping to overcome existing ditch leakage issues; enlargement of existing reservoirs; rehabilitation of existing dams; improvements of existing delivery systems; improvement of Sage Grouse habitat; providing new augmentation water; and strategic basin system improvements for improved crop yields, reduced operational inputs, improved water quality, and system reliability. |
| **Goal 3: Improve agricultural water supplies to reduce shortages** – Forty projects are expected to help fulfill this goal with the intent to reduce projected agricultural shortages. The projects include restoration, maintenance, or modernization of significant agricultural water supply infrastructure; enlargements of existing canals and reservoirs; improvement of existing canal delivery efficiency; removal of reservoir sediment; modification of reservoir outlet works; rehabilitation of an existing dam; development of water supplies for augmentation M&I, irrigation, hydropower, and instream flow enhancement; and strategic basin system improvements for improved crop yields, reduced operational inputs, improved water quality, and system reliability. |
| **Goal 4: Identify and address municipal and industrial water shortages** – Nine projects are expected to help fulfill this goal with the intent to reliably meet projected municipal demands and continue effective water conservation programs. The projects include enlargement of an existing reservoir; upgrades to an outlet structure of an existing reservoir; siting of two new reservoirs; community outreach and conservation planning to enable communities to reduce municipal and industrial water consumption; and development of water supplies for augmentation, irrigation, hydropower, and instream flow enhancement. |
| **Goal 5: Quantify and protect environmental and recreational water uses** – Eighteen projects are expected to help fulfill this goal with the intent to improve environmental and recreational focus areas in existing stream channels and to improve native fish and riparian species populations. The projects include the investigation of feasibility for nonconsumptive focus segments in four specific regions of the Gunnison Basin. |
| **Goal 6: Maintain or, where necessary, improve water quality throughout the Gunnison Basin** – Fifteen projects are expected to help fulfill this goal with the intent to maintain outstanding water quality in headwaters streams and improve site-specific water quality related to mining, selenium, and salinity issues. The projects include investigation of feasibility for nonconsumptive focus |

BLM_0160713

segments in four specific regions of the Gunnison Basin; and development of water supplies for augmentation, irrigation, hydropower, and instream flow enhancement.

**Goal 7: Describe and encourage the beneficial relationship between agricultural and environmental and recreational water uses** – Twenty two projects are expected to help fulfill this goal with the intent to complete new multi-purpose water projects in the Gunnison Basin that meet multiple needs. The projects include four miles of conveyance piping to overcome existing ditch leakage issues; rehabilitation of an existing dam; improvements of existing delivery systems; improvement of Sage Grouse habitat; and providing new augmentation water.

**Goal 8: Restore, maintain, and modernize critical water infrastructure, including hydropower** – Thirty six projects are expected to help fulfill this goal with the intent to implement at least one project every year in the Gunnison Basin focusing on the restoration, maintenance, and modernization of existing water infrastructure. The projects include restoration, maintenance, or modernization of significant agricultural water supply infrastructure; enlargements of existing canals and reservoirs; improvement of existing canal delivery efficiency; removal of reservoir sediment; modification of reservoir outlet works; rehabilitation of an existing dam; development of water supplies for augmentation, irrigation, hydropower, and instream flow enhancement; and strategic basin system improvements for improved crop yields, reduced operational inputs, improved water quality, and system reliability; improvements to conveyance, automation, and measurement infrastructure for an existing reservoir; and reconstruction of a tunnel and ditch piping.

**Goal 9: Create and maintain active, relevant and comprehensive public education, outreach and stewardship processes involving water resources in the six sectors of the Gunnison Basin** – One project is expected to help fulfill this goal with the intent to encourage participation in water education and leadership programs. The project includes community outreach and conservation planning to enable communities to reduce municipal and industrial water consumption.

BLM_0160714

Gunnison Basin Implementation Plan                     Section 5: Conclusions and Recommendations
DRAFT 4/17/15

## 5.3 Recommendations

Each project proposed for the Gunnison Basin requires a unique and systematic plan for implementation that includes discrete steps to maneuver the project from conception to completion. These implementation strategies typically involve two primary categories of action prior to completion of the project: *securing project acceptance* and *demonstrating project feasibility*. Each step in the project implementation process includes various challenges (constraints), or potential key issues or circumstances that may limit the ability of a project proponent to implement the proposed project. For each challenge or constraint, there exists a corresponding strategy to successfully complete the project. Table 24 summarizes strategies to overcome constraints related to securing project acceptance and demonstrating project feasibility to assist in the implementation of projects proposed for meeting water needs in the Gunnison Basin.

**Table 24. Project Constraints and Implementation Strategies**

| Category | Constraint | Strategies |
|---|---|---|
| Project Acceptance | Conflict | Partnerships<br>Cooperative Strategies |
| | Perception | Public Education and Outreach<br>Incentive-Based Programs |
| | Regulations | Cooperative Strategies<br>Regulatory Streamlining |
| Project Feasibility | Cost | Creative Funding Mechanisms<br>Partnerships and Cooperative Strategies |
| | Water Availability | Water Availability Analyses<br>Water Administration Strategies |
| | Constructability | Feasibility Analyses<br>Engineering Design |

This section includes an initial summary of the potential strategies listed in Table 24 to assist with the implementation of proposed projects in the Gunnison Basin. Examples of some existing projects in the Gunnison Basin are included to provide representative illustrations of constraints that are being actively managed by project sponsors.  This section is provided to help inform decision-makers on common project challenges and potentially help guide future decisions for the more effective implementation of proposed projects.

### Project Acceptance

**Conflict –** Conflict can be a constraint to securing acceptance of a project.  For example, on one hand, the Gunnison Basin has established a primary goal of *discouraging the conversion of productive agricultural land to all other uses.*  On the other hand, financial incentives are available for an aging agricultural workforce to fallow or sell productive agricultural land to municipalities or to enter into conservation easement agreements.  Moreover, there can be potential conflicting priorities between different water uses (agricultural, municipal, environmental, and recreational).  These competitive circumstances can generate conflict that may limit the ability of a project sponsor to implement a

185

BLM_0160715

Gunnison Basin Implementation Plan                    Section 5: Conclusions and Recommendations
DRAFT 4/17/15

proposed project. Partnerships and cooperative strategies that can effectively address conflicts are summarized in Table 25.

**Table 25. Strategies to Address Conflict**

**Partnerships:**
- Form beneficial relationships between agricultural and M&I water interests to identify land use policies and incentive-based measures such as planning higher density developments as a strategy to discourage the conversion of productive agricultural land to municipal uses.
- Form beneficial relationships between agricultural and environmental & recreational water interests to identify land use policies and incentive-based measures
  - Cooperative agreements can sustain agriculture and provide benefit to stream flows, including new storage projects which provide late season water for both environmental & recreational uses and agricultural uses.
  - Delayed irrigation return flows and irrigation water stored in soil moisture, aka the soil reservoir, provides benefits to stream flows and environmental & recreational water uses.
  - Agricultural rights downstream of the Gunnison River's confluence with the North Fork have experienced more reliable flows and less operational issues with diversions as a result of the Black Canyon minimum flow right.
  - Alternative irrigation strategies and water diversion & application improvements and efficiencies for lands near priority stream segments can provide mutual benefits.
  - Conservation easements through heritage-protection organizations could be partially facilitated through coordination between program directors and the GBRT.

**Cooperative Strategies:**
- Maximize opportunities for recommended solutions to meet multiple objectives
- Combine multiple water uses in collaboration with local water users
- Encourage dialogue, collaboration, and negotiations between GBRT and water entities
- Form incentive-based measures to encourage competing interests to collaborate

**Example Project – West Fork Reservoir Project (Grand Mesa Water Conservancy District)**
The Grand Mesa Water Conservancy District is refining plans for the 20,000 acre-foot West Fork Reservoir Project in the Surface Creek drainage, for which the District has a conditional decree. The project site is located off-channel in a remote area, primarily on private land with a small portion on BLM land.  The reservoir could provide early-season water, act as a Water Bank, and provide multiple sites for hydropower generation. The project would address agricultural water shortages projected to be over 17,000 acre-feet each year, thereby providing adequate water supplies to discourage conversion of existing agricultural lands.  In addition, it could also help address potential municipal and industrial shortages, improve water quality, and provide temporary storage to assist reconstruction projects on other reservoirs.  Work for this project, including preliminary design and geological site evaluations, was completed approximately ten years ago, and may need updating. With available funding the project could proceed with core drilling, site evaluation, and final design, all of which could be completed within one year.  Hydrology and water administration do not appear to cause significant constraints.  The District has been active in outreach, expressing the need for additional water storage in the area, and is interested in discussing partnerships. Funding would require cooperative strategies, combining funding from grants, hydropower revenue, and/or regional stakeholders and water users interested in a water bank or other regional benefits.

BLM_0160716

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 5: Conclusions and Recommendations

Additionally, the U.S. Department of Agriculture recently launched the Regional Conservation Partnership Program (RCPP) which supports public-private partnerships promoting conservation activities. The goal of the RCPP is to encourage locally-driven innovation projects highlighting the importance and efficacy of voluntary, private land conservation. Targeted partnerships include, but are not limited to, those improving soil health, water quality, water use efficiency, and wildlife habitat on private lands. Nearly $400M in funding is available for RCPP projects – thus providing an additional and alternative option for project funding in the Gunnison Basin.

**Perception –** Perception can be a constraint to securing the acceptance of a project.  Representatives of competing water interests (agricultural, municipal, industrial, environmental, or recreational) typically have a fair amount of knowledge on their own project needs, but may lack specific knowledge and/or have differing perspectives on the needs of competing water interests. Lack of knowledge and differing perspectives may generate an adverse perception of competing needs that may limit the ability of a project sponsor to implement a proposed project.  Public education, outreach, and incentive-based programs can help address adverse perceptions as summarized in Table 26.

**Table 26. Strategies to Address Perception**

| |
|---|
| **Public Education and Outreach:** |
| • Work closely with organizations that specialize in the facilitation of public education and outreach programs (e.g. the Colorado Foundation for Water Education) |
| • Increase public understanding and participation in important basin water issues through GBRT subcommittee efforts |
| • Capitalize on the GBRT Education Committee's previous efforts (e.g., *Gunnison River basin: A Handbook for Inhabitants*) |
| • Plan future efforts with public schools, Project WET, conservancy districts, annual river restoration programs |
| • Plan future efforts focused on encouraging the preservation of agricultural land and GBRT policies supporting such work |
| • Develop a water leadership program in public high schools and regional colleges encouraging water careers and offering scholarships or training opportunities, including participation in river restoration projects and water-conference sessions |
| |
| **Incentive-Based Programs:** |
| • Form beneficial relationships between agricultural and M&I water interests to identify land use policies and incentive-based measures such as planning higher density developments as a strategy to discourage the conversion of productive agricultural land to municipal uses |
| • Form beneficial relationships between agricultural and environmental & recreational water interests to identify land use policies and incentive-based measures that provide mutual benefits |
| • Explore other local, state, and federal incentive-based measures to overcome adverse perceptions amongst competing water interests |

BLM_0160717

Gunnison Basin Implementation Plan                    Section 5: Conclusions and Recommendations
DRAFT 4/17/15

**Regulations –** Regulations can be a constraint to securing acceptance of a project.

Over 70 percent of the land in the Gunnison Basin is under federal ownership.  Grand Mesa, Uncompahgre, and Gunnison National Forests comprise most of the Basin's headwaters and constitute approximately 40 percent of the Basin's land area. Other major federal holdings in the Basin include Black Canyon of the Gunnison National Park and Curecanti National Recreation Area. The BLM manages about 25 percent of the Gunnison Basin including the Gunnison Gorge National Conservation Area and Wilderness and the Dominguez-Escalante National Conservation Area.

Federal lands are subject to restrictions (beyond those applied to non-Federal lands) to project development, construction, maintenance, and modernization.  Some examples include USFS special use permit restrictions for the maintenance of small storage reservoirs and Endangered Species Act limitations of water use and development through the Upper Colorado River Endangered Fish Recovery Program. Recent regulatory decisions (e.g., potential listing of the sage grouse, and EPA/ACE definitions of Waters of the United States) could pose additional challenges to the implementation of projects.

Such regulatory bureaucracy and environmental impact requirements may generate excessive project time and cost expenditures that can limit the ability of a project sponsor to implement a proposed project, regardless of the relative scale of project scope. Regulatory streamlining and cooperative strategies can effectively address regulatory constraints as summarized in Table 27.

**Table 27. Strategies to Address Regulations**

| |
|---|
| **Cooperative Strategies:**<br>• Establish a GBRT subcommittee or focus group to lead efforts to engage regulatory decision-makers<br>• Engage elected representatives to understand regulatory challenges encountered on existing projects in the Gunnison Basin<br>• Engage Federal and State agency representatives to understand the multiple steps required for project implementation<br>• Facilitate dialogue, negotiations, and collaboration between the GBRT, water entities, and regulatory agencies<br>• Collaborate with local water users to proactively consider combining projects for multiple purposes<br>• Collaborate with CWCB to identify technical support mechanisms for Federal permitting activities<br>**Regulatory Streamlining:**<br>• Identify methods to proactively address potential regulatory pitfalls that generate excessive time delays and added costs<br>• Identify methods to streamline regulatory processes between multiple agencies with proactive, time-dependent deadlines<br>• Collaborate with CWCB to identify financial support mechanisms for Federal permitting activities |
| **Example Project – Overland Reservoir Project (Overland Ditch and Reservoir Company)**<br>Overland Reservoir has 1,007 acre-feet of absolute water rights for agricultural use, 80 percent of which are pre-1922 water rights.  The Overland Ditch and Reservoir Company is planning the enlargement of the reservoir for an anticipated total annual firm yield of 1,009 acre-feet at an estimated total project cost of about $2,000,000.  The project, which has the potential to impact |

BLM_0160718

Gunnison Basin Implementation Plan                    Section 5: Conclusions and Recommendations
DRAFT 4/17/15

wetlands, is now eight years into the permitting process, which includes a US Forest Service (USFS) Special Use Permit (accepted by the USFS), an Army Corps of Engineers Permit pursuant to Section 404 of the Clean Water Act (anticipated filing in 2014), and a NEPA Environmental Impact Statement with the USFS as the lead agency (slated to start in 2014). The Overland Ditch and Reservoir Company expects the EPA to challenge the project. As a result of permitting complications, the Overland Ditch and Reservoir Company has expressed a need for State assistance in the permitting process indicating that "the State needs to understand that if any supply projects are to be completed on the Western Slope, the permitting process needs to be streamlined. Regional permitting for projects on the Grand Mesa is mandatory in the future."

*Recommendation – The Colorado Joint Review Process and Colorado Coordination Council:*
The Colorado Joint Review Process (CRJP) was a non-regulatory program created in 1983 that focused on streamlining environmental permitting. Outlined in §34-10-101, et. seq., C.R.S., the CRJP was largely focused on energy development and originally grew out of the Colorado Review Process which was formed by Governor Lamm to streamline the permitting of ski area development. The CRJP sought to formalize coordination between existing regulatory state and federal agencies, and developers of natural resources. Related agencies included the US Forest Service, Bureau of Land Management, Colorado Division of Mining Reclamation and Safety, Colorado Oil and Gas Commission, and environmental programs in the Colorado Department of Public Health and Environment. The CJRP legislation was allowed to expire in 1996 because it was never fully completed for any project, potentially due to the collapse of the energy industry.

A similar program, called the Colorado Coordination Council (CCC), was created by legislation in 2003 and allowed to expire in 2013 due to a lack of use. However, the sunset review study of the CCC performed by the Colorado Department of Regulatory Affairs Studies suggests that the CCC was never publicly announced or marketed. As a result, entities that could have used the process were unaware of its existence. In addition, participating regulatory entities have indicated support for a process like the CCC or CJRP to help increase cooperation and communication between local, state, and federal agencies. Such a process benefits the public interest by enhancing the quality of permitting processes while also greatly increasing efficiencies.

**Due to the numerous benefits to future water resource projects, the Gunnison Basin Roundtable recommends the reinstatement of a process similar to the Colorado Joint Review Process or Colorado Coordination Council.**

## Project Feasibility

**Cost –** Cost can be a constraint to demonstrating feasibility of a project. Water providers must constantly balance the water needs of their constituency, the technical challenges of project activities, and the financial costs to implement projects. Each type of water interest (agricultural, municipal, industrial, environmental, or recreational) has different forms and amounts of revenue by which to finance projects. And as described above in Table 27, regulatory requirements can add costs to a proposed project far beyond that required for standard project planning and construction needs. The complex balance of water needs, technical challenges, types and amounts of revenue, and regulatory

BLM_0160719

Gunnison Basin Implementation Plan                     Section 5: Conclusions and Recommendations
DRAFT 4/17/15

requirements generates financial costs that may limit the ability of a project sponsor to implement a proposed project. Creative funding mechanisms, partnerships, and cooperative strategies can help to address common constraints posed by project costs as summarized in Table 28.

**Table 28. Strategies to Address Cost**

| |
|---|
| **Creative Funding Mechanisms:** |
| • Apply for CWCB financing (loan and grant) programs (Web Link). |
|      o Water Project Loan Program |
|      o Water Efficiency Grants |
|      o Water Supply Reserve Account Grants |
|      o Colorado Healthy Rivers Fund Grants |
|      o Severance Tax Trust Fund Operational Account Grants |
|      o Colorado Watershed Restoration Grants |
|      o Agricultural Emergency Drought Response Program |
|      o Alternative Agricultural Water Transfer Methods Grants |
|      o Fish and Wildlife Resources Fund Grants |
|      o Weather Modification Grants |
|      o Non-Reimbursable Project Investment Grants |
|      o Invasive Phreatophyte Control Program |
|      o Wild and Scenic Rivers Fund |
| • Pursue numerous other federal, state, and local funding opportunities, such as: |
|      o Listed funding opportunities on the Colorado Watershed Assembly Website (http://www.coloradowater.org/Funding%20Opportunities%20List) |
|      o Colorado Water Resources and Power Development Authority funding (http://www.cwrpda.com/) |
|      o Listed funding opportunities in the CWCB's Nonconsumptive Toolbox Document (http://cwcbweblink.state.co.us/weblink/0/doc/172701/Electronic.aspx?searchid=b764b205-1125-4f18-b3e8-998e5e025e10 ) |
| • Engage water stakeholders to enter into public-private partnerships to finance, build, and operate public projects |
| • Consider the addition of small hydropower generation capabilities to dam and reservoir projects to increase revenue |
| **Partnerships and Cooperative Strategies:** |
| • Prioritize the most effective projects (cost/benefit analyses) to optimize cost savings |
| • Facilitate regulatory streamlining and cooperative strategies |
| • Collaborate with local water users to proactively consider combining projects for multiple purposes |
| • Develop voluntary regional water conservation plans and efforts that could allow smaller entities to realize cost savings |
| **Example Project – Peak Reservoir and Blanche Park Reservoir Projects (Grand Mesa Water Conservancy District)** |
| In 2008, the Grand Mesa Water Conservancy District board of directors voted to rehabilitate two breached reservoirs on the Grand Mesa National Forest, including Peak and Blanche Park Reservoirs. Despite the relatively small size of the projects (35 and 115 acre-feet, respectively), the reservoirs provide essential water reliability for the District's service area. To-date, the District has completed approximately 35 percent of the Peak Reservoir Project and 5 percent of the Blanche Park Reservoir Project. The District has encountered many regulatory challenges from the US Forest Service and |

BLM_0160720

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 5: Conclusions and Recommendations

Army Corps of Engineers (ACE) that has made time and cost expenditures excessive for the relatively small size of the projects. The District contracted with a private firm approved by the USFS to complete necessary USFS compliance work in 2010.  In addition, the District contracted with a private firm approved by the ACE to complete necessary ACE compliance work in 2011.  Multiple time delays associated with the regulatory review and approval process held the project up through 2012, resulting in increased costs and the cancellation of a project grant.  Many other reservoirs may have similar permitting and cost issues, since a total of 3,800 acre-feet of water storage capacity on the Grand Mesa (15 percent of the total capacity) is currently under restriction for deferred dam maintenance.  Appendix 5 contains a letter from the District to Congressman Scott Tipton with further detail on these projects.

**Water Availability –** Lack of availability to water in times of need can be a constraint to demonstrating the feasibility of a project. Water providers must constantly balance the unpredictable timing of water supply and demand. Each type of water interest (agricultural, municipal, industrial, environmental, or recreational) has different demand patterns and different infrastructure, operating rules, and water rights available to them to manage the variable nature of water supply. Water availability is therefore considered a product of both physical and legal water supplies that vary in both location and timing. Physical water availability is dictated by highly variable hydrologic patterns and complex operations of water supply infrastructure. Legal water availability is dictated by the Prior Appropriation Doctrine mandated by Colorado's Constitution and administered by the Colorado DWR.

The complex balance of water supply and demand patterns, infrastructure operations, and water rights generates highly variable physical and legal water availability that may limit the ability of a project sponsor to implement a proposed project. Water availability analyses and water administration strategies can effectively address the challenging nature of water availability as summarized in Table 29.

**Table 29. Strategies to Address Water Availability**

**Water Availability Analyses:**
- Use the Colorado Decision Support System to analyze timing, location, and conditions of limited water availability
- Use water availability analyses results to identify issues, inform stakeholders, and guide decisions about optimal relationships between water operations and water administration regimes
- Identify local projects with water availability to recommend effective collaborative strategies
- Identify hydrologic runoff patterns that are in excess of demands and can be strategically stored and beneficially used
- Identify river dry-up points to ascertain necessary headgate improvements
- Identify irrigation scheduling issues to improve diversion and delivery reliability and accuracy
- Identify excessive water deliveries to improve water diversion and delivery efficiencies to assist junior or instream supply
- Identify potential impacts of climate variability on water availability

**Water Administration Strategies:**
- Protect private property rights that contribute to the successful operation of Colorado's long-standing water rights system
- Set growth policies that require water rights to be tied to the land
- Facilitate effective water rights exchanges to optimize water availability

BLM_0160721

Gunnison Basin Implementation Plan
DRAFT 4/17/15

Section 5: Conclusions and Recommendations

- Facilitate water rights leasing programs for environmental and recreational uses
- Transfer agricultural water rights to new irrigated acreage or shorted irrigated acreage
- Identify important historical water rights at risk for abandonment

**Constructability –** Numerous technical challenges affect the ease and efficiency of project construction or implementation and ultimately the feasibility of a project. These challenges surface throughout the concept phase and construction of a project. Proposed projects in the Gunnison Basin include a variety of new construction, enlargements, upgrades, rehabilitation, restoration, maintenance, or modernization of reservoirs, dams, outlet works, headgates, canals, and piping. Constructability for these types of projects requires a highly technical demonstration that appropriate measures are taken to safely and effectively plan, design, and construct the project. An inadequate demonstration of constructability may limit the ability of a project sponsor to implement the proposed project. Adequate feasibility analyses and engineering design can effectively demonstrate constructability as summarized in Table 30.

**Table 30. Strategies to Address Constructability**

**Feasibility Analyses:**
- Hire a reputable engineering firm to analyze the feasibility of the project, demonstrating that:
  - The project can overcome previously identified constraints (see Tables 24 - Table 28)
  - Required land, space, labor, equipment, and materials are accessible, suitable, and proven

**Engineering Design:**
- Hire a reputable engineering firm to design the project with consideration for site conditions and feasibility results

192

BLM_0160722

# APPENDIX A

➢ **DRAFT IPP LIST MACH 2015**

➢ **COMPLETED IPP LIST MARCH 2015**

BLM_0160723

DRAFT IPP LIST

Updated: 7/31/2014

## Multi-Basin IPPs

| ID | Date | Sub Basin | NC/C/B | Description | County | Status | Remaining Steps | Need Addressed | Sponsors | Lead contact & Source of Info. | Project vs. Process | Project ready for implementation NOW? | Does the need exist today? | Already received some WSRA funding? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | IPP Contact Information | | | | | |
| 1-MB | Mar-14 | All Basins | NC | Environmental and Recreational Needs. Evaluation of environmental and/or recreational gaps is planned to be conducted for improvement of non-consumptive resources and/or collaborative efforts with development of consumptive IPPs. The evaluations may be conducted by a subgroup of the Roundtable or by individuals, groups, or organizations with input from the Roundtable. The evaluation may utilize methodologies such as the southwest attributes map, flow evaluation tool, R2Cross, and any other tools that may be available. | All | Not Complete | | Environmental needs, Recreational needs | | Source: BRT feedback Lead: Ann Oliver | Process & Project | Maybe | Yes | No |
| 2-MB | Apr-14 | All Basins | NC | Environmental and Recreational Needs. Where environmental and/or recreational gaps are identified, a collaborative effort will be initiated to develop innovative tools to protect water identified as necessary to address these gaps. | All | Not Complete | | Environmental needs, Recreational needs | | Source: BRT feedback Lead: Ann Oliver | Process & Project | Maybe | Yes | No |
| 3-MB | SWSI 2010 | All Basins | C | Rural Water Supply. Assumed 5 to 10 percent of future demand in Southwest Basin will be in rural areas not covered by public water systems and groundwater or hauling water may be the only options and alternatives will not be developed. | All | Not Complete | Investigate possible areas of demand | Municipal water supply (infrastructure and water quantity) | Unincorporated areas of Southwest Basin not covered by a water provider | Source: BRT feedback Lead: Carrie Lile | Project | N/A | Maybe | No |
| 4-MB | SWSI 2009 | All Basins | C | Ditch Company Improvement and Efficiency Projects. Currently multiple irrigation systems deliver water in old open ditches. There is the potential to upgrade these ditches (lining and piping) to conserve water. | All | Not Complete | | Agriculture (infrastructure) | | Source: BRT Feedback Lead: Carrie Lile | Project | N/A | Yes | No |
| 5-MB | SWSI 2010 | All Basins | NC | Implementation of the Range-Wide Conservation Agreement and strategy for Roundtail Chub, Flannelmouth Sucker, and Bluehead Sucker. This Conservation Agreement signed in 2004 initiated formal inter-state consultation and cooperation to conserve these species. CO still drafting strategy document to coordinate implementation of conservation measures for these native fish, which are present in the lower reaches of the SW sub-basins. | Western Slope | Ongoing | | Roundtail Chub, Flannelmouth Sucker, Bluehead Sucker | CO, AZ, NM, UT, NV, WY; BOR, BLM, USFS | Source: David Graf (CPW) | Project | Yes | Yes | No |
| 6-MB | Jul-14 | All Basins | C | Water Bank Working Group. Southwestern Water Conservation District participates in the water bank working group. | All | Not Complete | | Agriculture water supply, Compact compliance | SWCD | Source: Carrie Lile | Process & Project | Yes | Maybe | No |

## Concept Ideas

| ID | Date | Sub Basin | NC/C/B | Description | County | Status | Remaining Steps | Need Addressed | Sponsors | Lead contact & Source of Info. | Project vs. Process | Project ready for implementation NOW? | Does the need exist today? | Already received some WSRA funding? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | IPP Contact Information | | | | | |
| 1 | 13-Nov | All Basins | NC | Micro Hydropower. Potential hydropower projects associated with irrigation infrastructure and/or other multipurpose projects. | All | Not Complete | Investigate possible projects | Renewable Energy | | Source & Lead: Ann Oliver | | N/A | Yes | No |
| 2 | Nov-13 | La Plata | NC | Long Hollow Reservoir Non-Native Fish Control. Work with partners to develop plan for control of non-native fish  in Long Hollow Reservoir and the lower La Plata river. The La Plata River, together with the Mancos River, hosts the most genetically intact native fish community on the West slope of Colorado, due largely to the lack of invasion by non-native fish species. | La Plata | Not Complete | Identify key partners; Agree to effort | Native fishery | CPW | Source: Jim White | Project | No | Yes | No |

BLM_0160724

DRAFT IPP LIST

Updated: 7/31/2014

## San Juan River Basin Draft IPP List

PROPOSED IPPs

IPP Contact Information

| ID | Date | Sub Basin | NC/C/B | Description | County | Status | Remaining Steps | Need Addressed | Sponsors | Lead contact & Source of Info. | Project vs. Process | Project ready for implementation NOW? | Does the need exist today? | Already received some WSRA funding? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-SJ | updated from SWSI 1, updated from Rod 9/17/13 | San Juan | B | Dry Gulch Water Storage Facility Project. This Project is an off-stream water storage facility planned for a capacity of 11,000 AF of water. It will incorporate both consumptive and non-consumptive uses for State and local purposes. The primary proponent of the project is presently San Juan Water Conservancy District. Preliminary cost estimates for construction of this project approximate $60 Million. | Archuleta | Not Complete | Resolve ownership and financing issues, Complete NEPA reports, Resolve land issues with FS, Resolve beneficial uses | Municipal water supply (need for storage), Recreation | San Juan Water Conservancy District | Source: SJWCD Lead: Rodney Proffitt | Project | No | No | Yes |
| 2-SJ | Updated from Renee 9/17/13 | San Juan | C | Snowball Booster Station with Snowball to Dutton Diversion Pipeline Project. This project will eliminate the need to upgrade the Snowball Water Treatment Plant in the next 15 years and allow us to feed the Snowball Diversion water into our lake system. This project provides water security to the Town of Pagosa Springs area, total system redundancy, and greater access to the water in our lake system. The project will provide year round senior water rights to the system of lakes. The gap this project meets is water security for Town of Pagosa Springs area, which we are currently realizing as a need due to wildfire and allows us to treat lake water that we currently cannot use thus adding to the amount of accessible water in the basin. | Archuleta | Not Complete | Evaluate the integrity of the water treatment | Municipal water supply (infrastructure) | Pagosa Area Water and Sanitation District | Source & Lead: Renee Lewis | Project | No (Within the next 7 to 10 years with proper planning) | Yes | No |
| 3-SJ | Sep-13 | San Juan | C | Crowley Irrigation System Dam. Correct deficient outlet conduct and gate control on the outlet works to meet New Mexico Office of the State Engineer dam safety regulations. | Archuleta | Not Complete | Resolve interstate funding challenges | Agricultural (water supply and infrastructure) | Shahan Family, Crowley Reserve | Lead: Don Shahan Source: Ann Oliver | Project | Yes | Yes | No |
| 4-SJ | SWSI 2010 Nov-13 | San Juan | NC | Cat Creek Watershed. This watershed has some serious soil erosion and grazing management issues. Cat Creek itself is very unstable in many places with down cutting of the channel bottom and erosion of stream banks taking place. Efforts to restore the creek would have to include addressing resource problems on the uplands as well as the creek. We have done very little in this watershed but plan to explore the possibility of developing a watershed management project if there is enough landowner interest. | Archuleta | Not Complete | Secure support from landowners, implement project | Habitat quality | Private landowners, NRCS | Lead & Source: Jerry Archuleta | Project | Yes | Yes | No |
| 5-SJ | SWSI 2010 | San Juan | NC | San Juan River Bank Stability. There are bank stability issues all along the San Juan River from Pagosa Springs to Navajo Lake. The problem seems to worsen the further you go downstream towards Navajo Lake, but an assessment would need to be done to determine if this is actually the case. We have completed work on some properties but this would be a very large project and would probably have to be broken down into smaller section. | Archuleta | Not Complete | Assessment of issues, Secure support from landowners, implement project | Habitat quality, Water quality | District Conservationist, Pagosa Springs Office | Source: Jerry R. Archuleta | Process | Yes | Yes | No |
| 6-SJ | Jun-11 | San Juan | C | Pagosa Lakes Property Owners Association. The purpose of this project is to rehabilitate a failing outlet pipe on Village Dam. | Archuleta | Not Complete | | Agricultural water supply (infrastructure) | Pagosa Lakes Property Owners Association | Lead & Source: Larry Lynch | Project | Yes | Yes | Yes |
| 7-SJ | Nov-13 | San Juan | B | Geothermal Greenhouse Partnership. The project will serve as a center for K-12 Science Education and for advance study in agriculture and renewable technology; will provide a test site for the commercialization of organic crops at high altitude using a geothermal resource; provide year-round community gardens and local food. | Archuleta | Not Complete | Secure funding, Construct | Education, Renewable Energy | Geothermal Greenhouse Partnership, Inc. | Source & Lead: Pauline Benetti and Sally High | Project | Yes (concept) | Yes | No |

BLM_0160725

## San Juan River Basin Draft IPP List Continued...

**PROPOSED IPPs**

| ID | Date | Sub Basin | NC/C/B | Description | County | Status | Remaining Steps | Need Addressed | Sponsors | Lead contact & Source of Info. | Project vs. Process | Project ready for implementation NOW? | Does the need exist today? | Already received some WSRA funding? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **IPP Contact Information** | | | | | |
| 8-SJ | Nov-13 | San Juan | NC | Park Ditch Hydropower Project. Small hydropower project associated with Park Ditch and Dry Gulch. The project could be developed prior to construction of the dam or pump station, or in conjunction with the dam project. | Archuleta | Not Complete | Secure partners, Feasibility study | Renewable Energy | | Source: Val Valentine | Project | No (concept) | No | No |
| 9-SJ | Jan-14 | San Juan | NC | Spring Creek Restoration. Restore riparian habitat and water quality in a highly incised ephemeral stream, passing through Crowley Ranch Reserve green space. | Archuleta | Not Complete | Funding, Implementation | Recreation, Riparian habitat, Water quality | Crowley Ranch Reserve, NRCS, RMBO, USFWS | Lead: Jerry Archuleta Source: Martin Moses | Project | Yes | Yes | No |
| 10-SJ | Jan-14 | San Juan | NC | Crowley Ranch Reserve Wetland Enhancement. Enhance existing ponds and associate riparian areas on Reserve's green space. | Archuleta | Not Complete | Design, Funding, Implementation | Recreation, Wetland habitat | Crowley Ranch Reserve, NRCS, RMBO, USFWS | Lead: Jerry Archuleta Source: Martin Moses | Project | | | |
| 11-SJ | SWSI 2010 Jan-14 | San Juan | NC | Navajo River Restoration. Stream channel restoration on 9 miles of in-stream and stream-side riparian restoration on the Navajo River below the Oso Diversion am with private landowners. | Archuleta | Not Complete | Develop landowner interest | Habitat quality, Water quality, Agriculture | San Juan Conservation District, NRCS, RMBO, CPW, Landowners, USFWS, Chama Peak Land Alliance | Lead: Jerry Archuleta Source: Jerry Archuleta &Martin Moses | Project | Yes | Yes | No |
| 12-SJ | Jan-14 | San Juan | B | San Juan River Village MD River Restoration. Improve 1000 feet of San Juan River. Bank stability, instream habitat and recreational values in common use area (green space). Upstream of a diversion for MD and irrigation use by increasing channel stability . | Archuleta | Not Complete | Final engineering, Funding for implementation | Aquatic habitat quality, Water quality | NRCS, MD | Lead: Martin Moses, Cynthia Purcell Source: Martin Moses | Project | | | |
| 13-SJ | Jan-14 | San Juan | C | Water Conservation and Management Plan. The plan is a process to discuss development of water rights on the San Juan River (near Four Corners). | Montezuma | Not Complete | Complete planning process | Agricultural water supply, Potentially other water supply needs | Ute Mountain Ute Tribe | Lead & Source: Celene Hawkins | Process | Yes | Yes | Yes |
| 14-SJ | Jan-14 | San Juan | B | Chama Peak Land Alliance. Conservation minded landowners working collaboratively to practice and promote ecologically and economically sound land management in the southern San Juan Mountains of Colorado and northern New Mexico. | Archuleta | Ongoing | | | Chama Peak Land Alliance | Lead & Source: Monique DiGiorgio | Process | Yes | Yes | No |
| 15-SJ | Apr-14 | San Juan | B | San Juan Headwaters Forest Health Partnership. The Partnership is committed to collaborative approaches to improving the health and long-term resilience of mixed-conifer forests and the communities located near them in southwest Colorado. The Workgroup will focus on strengthening, understanding, sharing knowledge and lessons learned, developing management approaches, imitating high priority projects, and monitoring results using an adaptive framework. | Archuleta | Ongoing | | Forest Health | Ecologists, Forest-related businesses, Fire personnel & EMS, Home Owners' Associations, Representatives from Federal, State, & County governments & entities, Consultants, Conservationists, Pagosa Range District Office, and Citizens | Lead & Source: Aaron Kimple | Process | Yes | Yes | No |
| 16-SJ | Jul-14 | San Juan | B | River Protection Workgroup Regional Process. The workgroups of 5 rivers from the San Juan to Animas and Hermosa lead a local process involving the public in protecting natural values while allowing water development to continue. Watershed values were defined and a final report was generated. The process continues today in the form of regional discussions with potential project outcomes. The process may convene the subbasin workgroups in the future. | Archuleta, Hinsdale, Mineral, La Plata, San Juan | Ongoing | | | SWCD, SJCA, TU, TWS, SUIT, DWR, CWCB, USFS, SJPL, 4 Corners Backcountry Horseman, Private landowners and Citizens | Lead: River Protection Workgroup Source: Ann Oliver | Both | N/A | N/A | No |

## Piedra River Basin Draft IPP List

**Updated: 7/31/2014**

**PROPOSED IPPs**

| ID | Date | Sub Basin | NC/C/B | Description | County | Status | Remaining Steps | Need Addressed | Sponsors | Lead contact & Source of Info. | Project vs. Process | Project ready for implementation NOW? | Does the need exist today? | Already received some WSRA funding? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-P | SWSI 2010 | Piedra | C | Aspen Springs Water System The Metro District includes over 2,000 lots most of which are currently undeveloped.  Eventually a pipe distribution system will be necessary to supply water. | Archuleta | Not Complete | Design of distribution system | Municipal water supply (infrastructure and water quantity) | Aspen Springs Metro District | Lead: Pat Ulrich Source: Steve Harris | Project | No | Yes | Yes |
| 2-P | SWSI 2010 | Piedra | NC | Lower Piedra from Hwy 160 to Navajo Lake. Some landowners have started to look at working together to treat a complete section of the river and hopefully this will progress to the stage that a comprehensive project could be developed (stabilization work). The project's focus is on stream bank stability, improved irrigation water diversions and improved riparian area conditions. | Archuleta | Not Complete | | Habitat quality, Water quality | Southern Ute Tribe, NRCS & Private landowners | Source: Jerry Archuleta | Project | Yes | Yes | Yes |
| 3-P | Fall 2013 | Piedra | NC | Sambrito Project.  Restore infrastructure to improve, deliver, and manage water to sustain wetlands at Navajo State Park. | Archuleta, La Plata | Not Complete | Restore infrastructure | Habitat quality and quantity | CPOW, BOR, SW-WFAC, Friends of the Navajo | Lead & Source: Catherine Ortega | Project | Yes | Yes | No |
| 4-P | Nov-13 | Piedra | C | La Plata Archuleta Water District.  LAPLAWD's distribution system will consist of over 200 miles of pipeline, multiple storage tanks, water loading stations and other necessary infrastructure. | La Plata | Not Complete | Construction has begun | Municipal water supply (infrastructure and water quantity) | La Plata Archuleta Water District | Lead & Source: Ed Tolen, GM | Project | Yes | Yes | Yes |
| 5-P | Jul-14 | Piedra | B | River Protection Workgroup Regional Process. The workgroups of 5 rivers from the San Juan to Animas and Hermosa lead a local process involving the public in protecting natural values while allowing water development to continue. Watershed values were defined and a final report was generated.  The process continues today in the form of regional discussions with potential project outcomes.  The process may convene the subbasin workgroups in the future. | Archuleta, Hinsdale, Mineral, La Plata, San Juan | Ongoing | | | SWCD, SJCA, TU, TWS, SUIT,  DWR, CWCB, USFS, SJPL, 4 Corners Backcountry Horseman, Private landowners and citizens | Lead: River Protection Workgroup Source: Ann Oliver | Process & Project | N/A | N/A | No |

**Updated: 7/31/2014**

**PROPOSED IPPs**

### Pine River Basin Draft IPP List

| ID | Date | Sub Basin | NC/C/B | Description | County | Status | Remaining Steps | Need Addressed | IPP Contact Information Sponsors | Lead contact & Source of Info. | Project vs. Process | Project ready for implementation NOW? | Does the need exist today? | Already received some WSRA funding? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-LP | SWSI 2010 | Pine | C | La Plata Archuleta Water District Water Source. LAPLAWD master plan recommends two raw water sources, with one in the Pine River basin. LAPLAWD would utilize water from Vallecito Reservoir through PRID with joint treatment plant with the Town of Bayfield. | La Plata | Not Complete | Joint treatment plant between Bayfield & LAPLAWD will be constructed in 2014 | Municipal water supply (infrastructure and water quantity) | La Plata Archuleta Water District | Lead & Source: Ed Tolen, GM | Project | Yes | Yes | Yes |
| 2-LP | Nov-13 | Pine | C | La Plata Archuleta Water District. LAPLAWD's distribution system will consist of over 200 miles of pipeline, multiple storage tanks, water loading stations and other necessary infrastructure. | La Plata | Not Complete | Construction has begun | Municipal water supply (infrastructure and water quantity) | La Plata Archuleta Water District | Lead & Source: Ed Tolen, GM | Project | Yes | Yes | Yes |
| 3-LP | SWSI 1 | Pine | NC | Vallecito Reservoir Flow Donation Agreement. The three entities have filed for a new water right in Vallecito Reservoir to allow a donation to the instream flow program in the Pine River or for other purposes.  The new water right would also allow "exchange" water to provided to users outside of the PRID service area, such as upstream of Vallecito Reservoir. | La Plata | Not Complete | Water right needs to be finalized in court; Agree and approval by SUIT council | Fish habitat | Pine River Irrigation District, Southern Ute Indian Tribe, CWCB | Lead & Source: Steve Harris | Project | Yes | Yes | No |
| 4-LP | SWSI 2010 | Pine | C | Forest Lakes Metro District. Future issue is cost of contract water from Vallecito Reservoir. | La Plata | Not Complete | | Municipal water supply | Forest Lakes Metro District | Source: Steve Harris, Janice Sheftel, John Porter | Project | | | |
| 5-LP | SWSI 2010 | Pine | C | Southern Ute Indian Tribe. Source of water and treatment is Southern Ute Indian Tribe water rights. Tribe treats water, but each has own distribution systems. | La Plata | Not Complete | | Municipal water supply | Southern Ute Indian Tribe, Town of Ignacio | Source: Steve Harris, Janice Sheftel, John Porter | Project | | | No |
| 6-LP | Nov-13 | Pine | C | Town of Bayfield. Future demands on the system will require infrastructure improvements and expansions/enlargements to the distribution system, treatment facilities and storage facilities. | La Plata | Not Complete | Design and Construct improvements | Municipal water supply (infrastructure) | Town of Bayfield | Source: Carrie Lile | Project | No | No | No |
| 7-LP | Nov-13 | Pine | C | Town of Ignacio.  Future demands on the system will require infrastructure improvements and expansions/enlargements to the distribution system, treatment facilities and storage facilities. | La Plata | Not Complete | Design and Construct improvements | Municipal water supply (infrastructure) | Town of Ignacio | Source: Carrie Lile | Project | No | No | No |
| 8-LP | Jan-14 | Pine | NC | River Ranch Pine River Habitat Improvement. Improve instream and riparian habitat along 0.75 mile reach through POA green space. | La Plata | Not Complete | Design, Fund and Construct | Aquatic habitat, Riparian habitat | River Ranch POA, NRCS, USFWS, RMBO | Lead: NRCS | | | | |
| 9-LP | Nov-14 | Pine | C | Vallecito Reservoir Spillway Floor Repair. The spillway floor is in need of repair sometime in the near future.  Could be in 5 to 10 years.  No estimates yet on cost but it's expected to be quite expensive. | La Plata | Not Complete | Design, Fund and Construct | Water supply (all uses), Safety | Pine River Irrigation District | Source & Lead: Mike Canterbury | Project | No | No | No |
| 10-LP | Dec-14 | Pine | C | Vallecito Reservoir East Spillway Repair. The east spillway wall next to the #3 radial gate needs repair. Erosion is taking place behind the two sections closest to the east radial gate which is pushing the concrete against the gate. This is affecting the gate operation dramatically.  The radial gates open to about 15 feet.  Because of the binding issue with gate #3 they can only open that gate up to about 4 feet before their is a risk the gate is getting stuck. | La Plata | Not Complete | Design, Fund and Construct | Water supply (all uses) | Pine River Irrigation District | Source & Lead: Mike Canterbury | Project | No | YEs | No |
| 11-LP | Jul-14 | Pine | B | River Protection Workgroup Regional Process. The workgroups of 5 rivers from the San Juan to Animas and Hermosa lead a local process involving the public in protecting natural values while allowing water development to continue. Watershed values were defined and a final report was generated.  The process continues today in the form of regional discussions with potential project outcomes.  The process may convene the subbasin workgroups in the future. | Archuleta, Hinsdale, Mineral, La Plata, San Juan | Ongoing | | | SWCD, SJCA, TU, TWS, SUIT, DWR, CWCB, USFS, SJPL, 4 Corners Backcountry Horseman, Private landowners and Citizens | Lead: River Protection Workgroup Source: Ann Oliver | Both | N/A | N/A | No |

BLM_0160728

DRAFT IPP LIST

## Animas River Basin Draft IPP List

Updated: 7/31/2014

**PROPOSED IPPs**

| ID | Date | Sub Basin | NC/C/B | Description | County | Status | Remaining Steps | Need Addressed | Sponsors | Lead contact & Source of Info. | Project vs. Process | Project ready for implementation NOW? | Does the need exist today? | Already received some WSRA funding? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **IPP Contact Information** | | | | | |
| 1-A | Jul-13 | Animas | C | Animas-LA Plata Project. Utilization of Animas-LA Plata Project water supplies for multiple purposes by Southern Ute Indian Tribe, Ute Mountain Ute Indian Tribe, Animas-LA Plata Water Conservancy District, City of Durango, LA Plata West Water Authority, Lake Durango Water Authority, Colorado Water Conservation Board, LA Plata Archuleta Water District, and others that may be entitled to ALP water. The utilization could include treatment and conveyance (pumps and pipelines) of raw or treated water. | La Plata, Archuleta, Montezuma | Not Complete | | Municipal water supply | Southern Ute Indian Tribe, Ute Mountain Ute Indian Tribe, Animas-LA Plata Water Conservancy District, City of Durango, LA Plata West Water Authority, Lake Durango Water Authority, Colorado Water Conservation Board, LA Plata Archuleta Water District, and others that may be entitled to ALP water | | Both | Yes | Yes | Yes |
| 2-A | Jul-13 | Animas | NC | Lake Nighthorse Recreation. Provide boating, fishing, and swimming opportunities. | La Plata | Not Complete | | Recreation | Animas La Plata Water Conservancy District, Bureau of Reclamation, La Plata county, City of Durango | | Project | Yes | Yes | Yes |
| 3-A | Oct-13 | Animas | C | La Plata Archuleta Water District. Design and construction of a treatment plant for ALP water possibly in coordination with City of Durango. Transmission and distribution pipelines to convey treated water from the treatment plant to customers. | La Plata | Not Complete | Investigate potential partnerships, acquire land, design and construct | Municipal water supply | La Plata Archuleta Water District | Lead and Source: Ed Tolen | Project | No | Yes | Yes |
| 4-A | SWSI 2010 | Animas (Florida) | C | Florida Water Conservancy District. Need for industrial, municipal, commercial, wildlife, wetlands, exchange, augmentation, hydropower, irrigation, and fire protection water within the Florida River basin. The District has initiated institutional changes by entering into a water service contract and has obtained a 2,500 AF water right to address the aforementioned uses. Utilization of the 2,500 AF will require another water service contract with the BOR, voluntary water turn in by users, and irrigation system efficiency improvements by the Florida Mesa Ditch Companies that would firm up agricultural delivery and provide additional water supply for those other uses in Lemon Reservoir through the reduction of losses in the delivery system. | La Plata | Not Complete | Finalize water service contract with BOR and Complete additional irrigation system improvements | Municipal, Industrial & Agricultural water supplies | Florida Water Conservancy District | Lead & Source: Florida Water Conservancy District | Project | Yes | Yes | Yes |
| 5-A | SWSI 2010 | Animas (La Plata too) | C | Rural Domestic Water Supply. Potential joint project to construct raw water pump and pipeline among Durango West Metro Districts, Lake Durango Water Company, and/or La Plata West Authority. Other options include the future Animas La-Plata/ Western La Plata rural domestic system or to purchase treated water from Lake Durango. | La Plata | Not Complete | Lake Durango Water Company was purchased by Lake Durango Water Authority; Negotiations for ALP water ongoing | | Durango West Metro District #1, Durango West Metro District #2, Lake Durango, La Plata West Water Authority | Source: Steve, Janice, John | Both | | Yes | |
| 6-A | SWSI 2010 | Animas (Florida) | C | Edgemont Ranch Metro District. May need storage for firming. | La Plata | Not Complete | | | Edgemont Ranch Metro District | Source: Steve Harris | Project | | | |
| 7-A | SWSI 2010 | Animas (Florida) | C | El Rancho Florida Metropolitan District. System is built out but upgrading water source and treatment to meet increasing treatment standards. | La Plata | Not Complete | | | El Rancho Florida Metropolitan | Source: Steve Harris | Project | | | |
| 8-A | SWSI 2010 | Animas | NC | Recreational In-Channel Diversion. Provide a boating park that allows for rafting, kayaking, tubing and other water sports to occur. Water needs depend on the time of year. Water rights were decreed in 2009. Construction of the anchored rock facility commenced in the Fall of 2013. | La Plata | Not Complete | Complete construction | Recreation | City of Durango | Source: City of Durango | Project | Yes | Yes | No |
| 9-A | SWSI 2010 | Animas | C | Purgatory Metropolitan District. District has sufficient water now, but is anticipating huge growth, especially at Durango Mountain Resort. The District is looking for more water. Water rights must be deeded to District with inclusion of property within the District. District is looking. | La Plata | Not Complete | | | Purgatory Metropolitan District | | | | | |
| 10-A | SWSI 2010 | Animas | C | San Juan County. San Juan County with assistance from SWCD has applied for a water right to provide for the future water needs in the Animas River basin in the County. The application is pending with negotiations with opposers. Implementation of the eventual decree will result in recommended IPPs. | San Juan | Not Complete | Water right nearly decreed; Maintain diligence | | SWCD, San Juan County | | | | | |

BLM_0160729

## Animas River Basin Draft IPP List Continued...

**PROPOSED IPPs**

| ID | Date | Sub Basin | NC/C/B | Description | County | Status | Remaining Steps | Need Addressed | Sponsors | Lead contact & Source of Info. | Project vs. Process | Project ready for implementation NOW? | Does the need exist today? | Already received some WSRA funding? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-A | SWSI 2010 (Updated from SWSI 1) | Animas | C | Town of Silverton. Physical water supply is presently adequate, but the Town is applying for an augmentation plan to firm up supply from a potential senior call on the Animas River. The augmentation plan would utilize existing and enlarged capacity of Molas Lake as storage for augmentation water. If necessary, alternative storage sites may be reviewed to replace and/or supplement Molas Lake. | San Juan | Not Complete | Water is decreed; Maintain diligence; Develop IPPs to make use of water | | Town of Silverton | | | | | |
| 12-A | SWSI 2010 | Animas | C | Cascade Village. North of Purgatory and supplies water to condominium development. Option is to develop wells. Durango proposed RICD could impact future water development. | San Juan | Not Complete | | Municipal water supply | Cascade Village | Source: Steve Harris | | | | |
| 13-A | SWSI 2010 | Animas (Florida) | C | Lemon Reservoir Ditch Companies Improvements. Currently nearly all of the irrigation system to deliver Lemon Reservoir water is old open ditch. There is the potential to upgrade these ditches (lining and piping) to conserve water in Lemon for decreed purposes. To date 3 miles of ditches has been lined. | La Plata | Ongoing | Design and construct additional improvements | Agricultural water supply | Florida Water Conservancy District, Florida Consolidated Ditch Company | Lead & Source: FWCD & FCDC | Project | Yes | Yes | Yes |
| 14-A | Nov-13 | Animas | C | La Plata Archuleta Water District. LAPLAWD's distribution system will consist of over 200 miles of pipeline, multiple storage tanks, water loading stations and other necessary infrastructure. | La Plata | Not Complete | Construction has begun | Municipal water supply (infrastructure and water quantity) | La Plata Archuleta Water District | Lead & Source: Ed Tolen, GM | Project | Yes | Yes | Yes |
| 15-A | SWSI 2010 | Animas | B | Children's Water Festival. Sponsored by the Southwestern Water Conservation District and Water Information Program. | Southwest | Ongoing | | Education | Coordinated by The Water Information Program the annual program includes a varying and diverse array of stakeholders/presenters | Lead & Source: Denise Rue-Pastin | Process | Yes | Yes | No |
| 16-A | SWSI 2010 | Animas | NC | Animas River Vegetation Management. On-going annual project by SUIT to improve the riparian corridor by managing non-native vegetation. Annual program from 2002- present. | La Plata | Ongoing | | Riparian health, Non-native vegetation control | SUIT | Source: SUIT Wildlife | Project | | | |
| 17-A | SWSI 2010, Updated Nov 2013 | Animas (Hermosa) | NC | Hermosa Creek CRCT Metappopulation Project. Collaborative effort to create an isolated meta-population of CO River cutthroat trout in the Hermosa Creek watershed. Some barriers installed; some need installation; next steps include non-native trout removal and relinkage of mainstem and tributary. CWCB minimum ISFs occur on Hermosa mainstem and tributaries; project is structural to create upstream migration barriers, cleanse existing mixed salmonic population, and subsequently link upper watershed and tributaries into genetically clean meta-population. UPDATE: Upper Hermosa Creek above the confluence, removed non-natives from 9 miles, down until Hotel Draw. Phases by segments; 1) small segment on East Fork, NNR; 2) One common barrier between steams and removed. | La Plata | Not Complete | | Colorado River Cutthroat Trout | CPW, USFS, TU 5 Rivers Chapter | Lead & Source: Jim White | Project | Yes | Yes | No |
| 19-A | Fall 2013 | Animas (Florida) | B | Florida River Habitat and Water Quality Improvement Project. Install fencing along ~1mile of the Florida River to allow for management of livestock away from a riparian buffer zone and the river channel itself. Improve irrigation practices on about 25 acres of flood irrigated pastures. | La Plata | Not Complete | Complete construction | Trout, Native fish, Riparian habitat, Aquatic habitat improvements and reduction in nutrient, Sediment and bacterial loading | Animas Watershed Partnership, San Juan RC&D, Durango-La Plata Regional Airport, CO NPS, San Juan Watershed Group, Private Landowner | Lead & Source: Ann Oliver | Project | Yes | Yes | No |
| 20-A | Jan-14 | Animas | B | Microbial Source Tracking Study. A two year (2013, 2014) sampling effort to identify the genetic sources (i.e. ruminant, horse, human, dog, waterfowl, other) of E. coli and Bacteroides in the Animas Mainstem in New Mexico. One site sampled in Colorado 2 miles north of the state line. Colorado partners discussing possibility of adding sample sites in Colorado. Led by the San Juan Watershed Group in partnership with the Animas Watershed Partnership. | La Plata | Not Complete | Complete second year of sampling. Decide whether to seek funding for additional sampling locations in Colorado. | Water quality | Animas Watershed Partnership, San Juan RC&D, San Juan Watershed Group, San Juan Soil and Water Conservation District, CO NPS, Private Landowners, Citizens. | Lead & Source: Ann Oliver | Project | Yes | Yes | No |
| 21-A | Jan-14 | Animas | C | Animas Consolidated Ditch Company. The project objectives are to install control points along a specific river stream section, delineate river cross sections, collect and analyze data. The ditch's headgate has experienced head cutting impacts due to the excessively large gravel operations during the late 1900s. | La Plata | Ongoing | Evaluate data collected, Final report | Agricultural water supply | Animas Consolidated Ditch | Lead and Source: Ed Zink | Project | Yes | Yes | Yes |

BLM_0160730

DRAFT IPP LIST

## Animas River Basin Draft IPP List Continued...

### PROPOSED IPPs

| ID | Date | Sub Basin | NC/C/B | Description | County | Status | Remaining Steps | Need Addressed | IPP Contact Information | | Project vs. Process | Project ready for implementation NOW? | Does the need exist today? | Already received some WSRA funding? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sponsors | Lead contact & Source of Info. | | | | |
| 22-A | Jan-14 | Animas | B | Animas Watershed Partnership. The Partnership members are stewards in protecting and improving the quality of water resources in the Animas Watershed. The Partnership fosters a community based collaborative process involving all stakeholders by using available data sources and sound science. | San Juan, La Plata | Ongoing | | Water quality, Recreation, Habitat quality, Drinking water | City of Durango, City of Farmington, Southern Ute Indian Tribe, Southwestern Water Conservation District, Trout Unlimited, San Juan Watershed Group, San Juan Soil and Water Conservation District, La Plata Conservation District, Bureau of Reclamation | Lead & Source: Ann Oliver | Process | Yes | Yes | No |
| 23-A | SWSI 2010 | Animas | B | Animas River Stakeholders Group. Animas River Stakeholders Group working to meet Water Quality Standards to protect aquatic species and improve aquatic habitat, Maggie Gulch to Silverton and Silverton through Durango. Remediation of 33 mine waste sites and 36 draining mines. Most of the mine waste sites have been completed. About 5 draining mines have been addressed. | San Juan, La Plata | Ongoing | Continue to address remaining draining mines | Water quality, Recreation, Habitat quality, Drinking water | SWWCD, SJCA, TU, TWS, SUIT, CDWR, CWCB, USFS, SJRC&D, Private landowners and citizens | Lead: Bill Simon and Source: Ann Oliver | Process | Yes | Yes | No |
| 24-A | Dec-13 | Animas | NC | Four Corners Paddle Trail Project. A study to determine if a Four Corners Paddle Trail idea is feasible under a partnership approach to management. The working group will focus on the development of a river recreation plan that addresses river access, safety hazards, conservation, education and public information. San Juan River Quality Waters will not be compromised and private property will not be affected. There will be opportunities for civic engagement throughout the planning process to listen to your concerns, ideas and opportunities. | La Plata | Not Complete | Outreach and Education around river etiquette, Trespass issues, Installation of signage | Recreation (Boating) | San Juan County, NM; City of Farmington; City of Aztec; City of Durango; City of Bloomfield; River Reach Foundation; San Juan College; Durango Trails 2000; Aztec Trails & Open Space Inc.; San Juan Watershed Group; Four Corners Economic Development; National Park Service; Bureau of Land Management; Jacks Plastic Welding; 4 Corners River Sports | Lead: Source: Kent Ford | Process | No | Yes | No |
| 25-A | Nov-13 | Animas | NC | Florida River Habitat Assessment. Florida River Habitat Assessment for Native Warmwater Fish. | La Plata | Not Complete | Conduct field assessment | Habitat quality, Native fish species | CPW, private landowners | Lead: Jim White | Project | No | Yes | No |
| 26-A | Jan-13 | Animas | NC | Salmonid Habitat Improvements. Salmonid Habitat Improvement above Howardsville. | San Juan | Not Complete | | Aquatic habitat quality, Trout fishery | BLM, CPW | Source: Jim White | Project | No | Yes | No |
| 27-A | Sep-12 | Animas | C | Animas Airpark Water Distribution System. The POA applied for WSRA funds to design the pipe distribution system to utilize water available from the City of Durango pipeline. | La Plata | Not Complete | Obtain City approval of design, Construction and Connection to water source | Municipal water supply | Animas Airpark POA | Lead & Source: Bob Wolf | Project | Yes | Yes | Yes |
| 28-A | Jan-14 | Animas | C | Hess Ditch Lateral Replacement. Sunnyside school location...incorporated ditch. Put 1.5 miles in a pipe. Irrigates 600acres. | La Plata | Not Complete | Engineering design, funding and implementation | Agricultural water supply | CDOT, NRCS, Florida Canal Enlargement Company | Lead: Florida Canal Enlargement Company Source: Sterling Moss | Project | | | |
| 29-A | Jan-14 | Animas (Florida) | B | Florida River Water Quality Initiative. Targeted EQIP funds for work on agricultural lands in the watershed, including salt creek. | La Plata | Not Complete | Continue to develop landowner partners, Design fund implement | Water quality, Riparian habitat, Aquatic habitat quality, Agriculture infrastructure for irrigation | NRCS, LPCD, landowners | Lead & Source: Sterling Moss | Project | | | |
| 30-A | Jan-14 | Animas (Florida) | NC | El Rancho Florida, Florida River Riparian and Aquatic Habitat Improvement. Improve riparian buffer vegetation and instream habitat. | La Plata | Not Complete | Final design, Fund implement | Water quality, Riparian, Aquatic habitat | NRCS, RMBO, La Plata Open Space, El Rancho Florida MD, private landowner | Lead & Source: Sterling Moss | Project | No | Yes | No |
| 31-A | Dec-13 | Animas | C | La Posta Road Water Distribution System. The La Posta Road Property Owners Association is interested pursuing the formation of a special district. The special district will conduct a mill levy election which is needed to finance a water distribution system for La Posta Road and surrounding parcels. The POA will receive treated water from the City of Durango. | La Plata | Not Complete | Formation of District, Mill levy election, Secure funding, Construct distribution system | Municipal water supply, Infrastructure | La Posta Road property owners | Lead & Source: Bob Wolf | Process & Project | No | Yes | No |
| 32-A | Jan-13 | Animas | C | Reinforcement of the Boulder Head Gate. The headgate is the source of water for the Town of Silverton. The Town has been working on the headgate upgrades since 2005. They shotcreted the headgate area in 2005 and again in 2011. The area still needs one more application of shotcrete. If the third application is not applied, there is a chance for an avalanche to destroy the | San Juan | Not Complete | Secure funding, Complete application of shotcrete | Municipal water supply, Infrastructure | Town of Silverton | Lead: Gilbert Archuleta, Source: Anthony Edwards | Project | Yes | Yes | No |

BLM_0160731

## Animas River Basin Draft IPP List Continued...

**PROPOSED IPPs**

| ID | Date | Sub Basin | NC/C/B | Description | County | Status | Remaining Steps | Need Addressed | Sponsors | Lead contact & Source of Info. | Project vs. Process | Project ready for implementation NOW? | Does the need exist today? | Already received some WSRA funding? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | IPP Contact Information | | | | | |
| 33-A | Jul-14 | Animas, Hermosa | B | River Protection Workgroup Regional Process. The workgroups of 5 rivers from the San Juan to Animas and Hermosa lead a local process involving the public in protecting natural values while allowing water development to continue. Watershed values were defined and a final report was generated. The process continues today in the form of regional discussions with potential project outcomes. The process may convene the subbasin workgroups in the future. | Archuleta, Hinsdale, Mineral, La Plata, San Juan | Ongoing | | | SWCD, SJCA, TU, TWS, SUIT, DWR, CWCB, USFS, SJPL, 4 Corners Backcountry Horseman, Private landowners and citizens | Lead: River Protection Workgroup Source: Ann Oliver | Both | N/A | N/A | No |
| 34-A | SWSI 2010 | Animas (Elbert) | C | Elbert Creek Augmentation Plans. The Elbert Creek tributary of the Animas River North of Durango is over developed. Electra Lake is available as a source of augmentation. Other augmentation sources are not developed. | | Not Complete | | Water supply | | Source: Steve Harris | Project | | | |
| 35-A | SWSI 2010 | Animas | C | Animas River Water Supply Upstream of RICD. Once the RICD at Smelter Rapids is constructed Animas River Basin north of Durango will become water critical. SWCD and LA Plata County obtained a decree to provide water senior to the RICD to meet this need. Portions of this decree are being distributed to water users. | | Ongoing | | Water supply | Unincorporated Northern La Plata County not covered by a water system | Source: Steve, Janice, John | Project | | | |

BLM_0160732

DRAFT IPP LIST

# La Plata River Basin Draft IPP List

Updated: 3/20/2015

**PROPOSED IPPs**

| ID | Date | Sub Basin | NC/C/B | Description | County | Status | Remaining Steps | Need Addressed | Sponsors | Lead contact & Source of Info. | Project vs. Process | Project ready for implementation NOW? | Does the need exist today? | Already received some WSRA funding? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-LaP | SWSI 2010 | La Plata | C | La Plata West Water Authority. Provide Western La Plata County with a rural domestic water system to provide a safe, dependable source of domestic water in an area with minimal groundwater availability and diminishing amounts of water from La Plata River. | La Plata | Not Complete | | Municipal water supply | La Plata West Water Authority, UMUT, SUIT, Lake Durango | Lead & Source: Roy Horvath | N/A | | Yes | Yes |
| 2-LaP | SWSI 2010 | La Plata | C | Long Hollow Dam Project (aka Bobby K Taylor Reservoir). LPWCD developed a reservoir site with 5,309 AF storage in Long Hollow. Water will be used for Compact compliance and irrigation supply by exchange. There is also potential use for augmentation and exchange for domestic wells. | La Plata | Construction Completed | Annual Reservoir Operations | Agricultural water supply, Compact compliance | La Plata Water Conservancy District | Lead & Source: Eric Bikis | Project | | Yes | Yes |
| 3-LaP | Mar-14 | La Plata | C | Long Hollow Reservoir Compact Water Delivery Study. La Plata Water Conservancy District is performing a study to understand stream characteristics of the La Plata River along the 4.5 mile stretch between Low Hollow and the New Mexico stateline stream gage. This work will help administer Compact compliance and develop a plan for reservoir releases and stream administration. | La Plata | Not Complete | Secure funding, Conduct study | Compact compliance | La Plata Water Conservancy District | Source: Brice Lee; Lead: Eric Bikis | Project | Yes | Yes | Yes |
| 4-LaP | SWSI 2010 | La Plata | C | Red Mesa Ward Reservoir. Existing storage and rights for 1,176 AF storage owned by Red Mesa Reservoir Company, primary use irrigation with other uses including industrial and existing domestic augmentation plans. Needs include spillway and/or outlet updates to maintain existing capacity and compile with Division of Water Reservoirs regulations. Enlargement-refill water rights of 4,074 AF held by LPWCD to meet existing and future demands including domestic, augmentation, irrigation, etc. Studies of enlargement potential in place and feasibility ongoing. | La Plata | Not Complete | Secure funding. Construct project. | Agricultural, Industrial, Municipal water supplies | La Plata Water Conservancy District | Source: Trent Taylor | Project | Yes | Yes | Yes |
| 5-LaP | SWSI 2010 | La Plata | NC | In-channel Habitat Enhancement. La Plata River (Doughty), 450 feet of channel and riparian habitat improvements. | La Plata | Not Complete | | | SUIT, NRCS, BOR | | Project | | No | No |
| 6-LaP | SWSI 2010 | La Plata | C | Augmentation Plans in La Plata River Basin. The La Plata River basin is water critical and new uses require augmentation plans to change existing water rights to new uses. | La Plata | Not Complete | | | | | Project | | | |
| 7-LaP | SWSI 2010 | La Plata | NC | Management of Invasive Riparian Species. Management of weeds, tamarisk, and Russian olive control. Ecosystem enhancement/non-native vegetation control. Work has been ongoing since 2002. | La Plata | Not Complete | | Riparian habitat | SUIT, DWR | | Project | Yes | Yes | No |
| 8-LaP | Jan-14 | La Plata | C | Rehabilitation of the "Old Fort Lewis" Water System. The current water system was built over 50 years ago to serve the student and employee populations. Once the college moved to Durango, the property became a resource for community activities including research and education. The water system is need of major upgrades and rehabilitation. The water source is the Lory Spring and is considered Groundwater Under the Direct Influence of Surface Water which requires direct filtration and disinfection. The project proposes to rehabilitate the old system by upgrading electrical system, replacing the current pressure tank, installing up to date chlorination system, cartridge filtration equipment and upgrading safety issues in the building. | La Plata | Not Complete | Secure funding and construct | Municipal water supply | Fort Lewis | Lead & Source: Beth LaShell | Project | Yes | Yes | No |
| 9-LaP | Jan-14 | La Plata, Mancos, McElmo | C | Water Conservation and Management Plan. The plan is a process to discuss development of the UMUT allocation in A-LP (including but not limited to: development into western La Plata County and eastern Montezuma County (dry side development)). | La Plata, Montezuma | Not Complete | Complete planning process | Future municipal, Industrial water supply | Ute Mountain Ute Tribe | Lead & Source: Celene Hawkins | Process | Yes | Yes | Yes |
| 10-LaP | Jan-14 | La Plata | C | Lake Durango Water Authority. Development of infrastructure and water sources to deliver water within the Lake Durango service area. | La Plata | Not Complete | Design and Construction | Municipal water supply | Lake Durango Water Authority | Source: Tom Brossia & Charlie Smith | Project | Yes | Yes | Yes |
| 11-LaP | Jul-14 | La Plata & Animas | C | Agricultural Water Supply. Southwestern Water Conservation District holds water rights in the Animas River that are decreed and available to meet irrigation demands within the La Plata basin. This water supply could potentially provide water for supplemental supplies on existing irrigate lands and to provide a supply for full service lands. | La Plata | Not Complete | | Agricultural water supply | Southwestern Water Conservation District | Lead & Source: Bruce Whitehead | Project | No | Yes | No |

BLM_0160733

## La Plata River Basin Draft IPP List Continued...

**PROPOSED IPPs**

| ID | Date | Sub Basin | NC/C/B | Description | County | Status | Remaining Steps | Need Addressed | IPP Contact Information | | | Project vs. Process | Project ready for implementation NOW? | Does the need exist today? | Already received some WSRA funding? |
|----|------|-----------|--------|-------------|--------|--------|-----------------|----------------|-------------------------|--|--|---------------------|----------------------------------------|-----------------------------|--------------------------------------|
| | | | | | | | | | Sponsors | Lead contact & Source of Info. | | | | | |
| 12-LaP | Jul-14 | La Plata | C | Big Stick Ditch. Improvements to be made to existing diversion structure and ditch. Mancos shale slide areas exist around the ditch, the project proposes to pipe the ditch within these areas. Complete improvements to the diversion structure. | La Plata | Not Complete | Secure funding, Construct | Agricultural water supply | | Lead & Source: Guy Stees | | Project | Yes | Yes | No |
| 13-LaP | Nov-14 | La Plata | C | Soldiers Draw. A feasibility study was conducted in the La Plata River basin to define additional water storage in the area. La Plata water Conservancy District received a decree for water storage rights in Soldiers Draw for construction of a reservoir allowing 1,000 acre-feet of storage. Water would be used for Compact compliance purpose as well as domestic and agricultural use by downstream users. | La Plata | Not Complete | Secure funding, Construct project | Compact compliance, Agricultural water supply | La Plata Water Conservancy District | Source: Eric Bikis | | Project | Yes | Yes | Yes |
| 14-LaP | Mar-15 | La Plata | C | La Plata River Ditch Capacity Enlargement. Numerous La Plata River ditches are feeder ditches decreed to divert and convey water to the Long Hollow Project and associated recharge pits. These ditches do not have sufficient capacity to convey this volume of water during some portions of the year. Funding is needed to increase the size of one or more of these ditches. | La Plata | Not Complete | Secure funding, Construct project | Compact compliance, Agricultural water supply | La Plata Water Conservancy District | Source: Eric Bikis | | Project | Yes | Yes | Yes |
| 15-LaP | Mar-15 | La Plata | C | La Plata River Ditch Lining and/or Sealing. Several of the La Plata River Ditches that may be used as an alternative conveyance of water to meet Colorado's obligation to New Mexico under that La Plata River Compact would benefit from lining or sealing. This would increase efficiency of Compact deliveries and would thereby benefit both Colorado and water users within the La Plata River Basin. Ditch losses would be assessed and a proposed ling/sealing plan would be developed prior to implementation of the plan. | La Plata | Not Complete | Secure funding, Construct project | Compact compliance, Agricultural water supply | La Plata Water Conservancy District | Source: Eric Bikis | | Project | Yes | Yes | Yes |
| 16-LaP | Mar-15 | La Plata | C | BKT Diversion Ditch Study. A study is needed to determine if a ditch dedicated to convey water from the La Plata River to the Long Hollow Project is feasible. Such a ditch would benefit storage in the BKT Reservoir and improve Compact deliveries to New Mexico. | La Plata | Not Complete | Secure funding, Conduct study | Compact compliance, Agricultural water supply. | La Plata Water Conservancy District | Source: Eric Bikis | | Project | Yes | Yes | Yes |

BLM_0160734

Updated: 7/31/2014

## Mancos River Basin Draft IPP List

### PROPOSED IPPs

| ID | Date | Sub Basin | NC/C/B | Description | County | Status | Remaining Steps | Need Addressed | Sponsors | Lead contact & Source of Info. | Project vs. Process | Project ready for implementation NOW? | Does the need exist today? | Already received some WSRA funding? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-M | SWSI 2010 | Mancos | B | Salinity Control Project. Mancos Valley Salinity Control Project Plan and Environmental Assessment. | Montezuma | Ongoing | Continue to work with private landowners to install irrigation pipelines | Agriculture, Water quantity, Water quality, Aquatic habitat | NRCS, MCD, Ute Mtn Ute Tribe, private landowners | Lead: NRCS; Source: Ann Oliver | Project | Yes | Yes | No |
| 2-M | Dec-13 | Mancos | B | Mancos River Watershed Stakeholders Group. Mancos River Watershed Stakeholders implementing recommendations of completed Watershed Based Plan. Plan identifies goals, sources and practices to implement to protect and improve water resources in the Mancos River watershed. | Montezuma | Ongoing | Continue to foster awareness and dialogue; Develop funding for implementing recommendations and other projects | Water quality, Aquatic function, Channel function, Riparian function, Fisheries, Agriculture, Municipal | MCD, CWCB, CO NPS, UMUT, Mesa Verde National Park, private landowners and interested citizens | Lead: Mancos Conservation District Source: Ann Oliver | Process | No | Yes | Yes |
| 3-M | Dec-13 | Mancos | B | Mancos River Habitat and Diversion Project - Phase II. To restore aquatic habitat and efficiency of 4 irrigation diversions along a 2.4 mile reach downstream of Mancos (ditches: Veits, Bolen, Sheek, and Exon). To allow fish and sediment passage and promote channel stability. | Montezuma | Not Complete | Construct 4 diversion structures; Complete RSRA surveys; Final Report | Agriculture; Trout and native fish, Aquatic habitat, Healthy channel, Riparian habitat | Landowners, ditch companies, MCD, TU, CWCB, Peter Stacey | Lead: MCD; Source: Ann Oliver | Project | Yes | Yes | Yes |
| 4-M | Dec-13 | Mancos | NC | Mancos Fishing Habitat Improvements. Potential project to improve aquatic habitat and fishing opportunity through Mancos. Potential to design and install habitat improvement measures in channel. | Montezuma | Not Complete | ID partners and funding source(s) | Trout fisheries, Native fish, Aquatic habitat | CPW, MCD, TU | Source: Ann Oliver and Jim White | Project | No | Yes | No |
| 5-M | Nov-13 | Mancos | NC | Habitat Assessment of the Mancos River. Identify opportunities to enhance or protect habitat in water limited streams. The Mancos River, together with the La Plata River, hosts the most genetically intact native fish community on the West slope of Colorado, due largely to the lack of invasion by non-native fish species. | Montezuma | Not Complete | Conduct study; Report results and recommendations | Native fish, Aquatic habitat | CPW, Ute Mountain Ute Tribe | Lead: Paul Jones Source: Paul Jones | Project | Yes | Yes | No |
| 6-M | Jan-14 | Mancos | C | Jackson Gulch Reservoir Enlargement. Reservoir enlargement of 5 feet added to the dam height which equates to 1,000 AF of new storage. | Montezuma | Not Complete | Feasibility, Design, and Construction; Secure funding | Agricultural water supply, Municipal water supply | Mancos Water Conservancy District | Lead & Source: Gary Kennedy | Project | No, Planning stage | Yes | Yes |
| 7-M | Jan-14 | Mancos | C | Lake Mancos Reservoir. New reservoir with a dam height of 10 feet and 80 AF of new storage. | Montezuma | Not Complete | Phase 1 Completed; Feasibility, Design, and Construction; NEPA compliance | Agricultural water supply, Municipal water supply | Mancos Water Conservancy District | Lead & Source: Gary Kennedy | Project | No, Planning stage | Yes | Yes |
| 8-M | Jan-14 | Mancos | C | Weber Reservoir Diversion. Inlet rehabilitation is needed. Improvements to the structure and line or pipe the inlet canal. | Montezuma | Not Complete | Secure funding; Design and Construction | Agricultural water supply | Mancos Water Conservancy District | Lead & Source: Gary Kennedy | Project | No | No | No |
| 9-M | Jan-14 | Mancos | C | Bauer Lake Diversion. Inlet rehabilitation is needed. Improvements to the structure and line or pipe the inlet canal. | Montezuma | Not Complete | Secure funding; Feasibility, Design, and Construction | Agricultural water supply | Mancos Water Conservancy District | Lead & Source: Gary Kennedy | Project | No | No | No |
| 10-M | Jan-14 | Mancos | C | Joe More Reservoir Diversion. Inlet rehabilitation is needed. Improvements to the structure and line or pipe the inlet canal. | Montezuma | Not Complete | Secure funding; Design, and Construction | Agricultural water supply | Mancos Water Conservancy District | Lead & Source: Gary Kennedy | Project | No | No | No |
| 11-M | Jan-14 | Mancos | C | River Measuring Stations. Mancos River contributories need measurement. Needed for water management with an addition of 3 to 4 measuring flumes. | Montezuma | Not Complete | Secure funding; Currently undergoing Placement Study; Next steps design and construction | Agricultural water supply management, Environmental | Mancos Water Conservancy District | Lead & Source: Gary Kennedy | Project | No, Planning stage | Yes | No |
| 12-M | Jan-14 | Mancos | C | Weber Ditch Piping. Piping of the ditch in areas that are compromised by the Weber fire and areas that have issues of safety and seepage. | Montezuma | Not Complete | Secure funding; Feasibility completed; Design and Construction | Agricultural water supply; Fire mitigation | Mancos Water Conservancy District | Lead & Source: Gary Kennedy | Project | No, Planning stage | Yes | No |
| 13-M | Jan-14 | Mancos | C | Root & Ratliff Ditch Piping. Ditch piping needed for better water conservation and control. | Montezuma | Not Complete | Secure funding; Feasibility completed; Design and Construction | Agricultural water supply management | Mancos Water Conservancy District | Lead & Source: Gary Kennedy | Project | No, Planning stage | Yes | No |

BLM_0160735

DRAFT IPP LIST

**Mancos River Basin Draft IPP List Continued...**

PROPOSED IPPs

| ID | Date | Sub Basin | NC/C/B | Description | County | Status | Remaining Steps | Need Addressed | Sponsors | Lead contact & Source of Info. | Project vs. Process | Project ready for implementation NOW? | Does the need exist today? | Already received some WSRA funding? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | IPP Contact Information | | | | | |
| 14-M | Jan-14 | Mancos | C | Town of Mancos.  Increase portable water storage; larger storage facilities for portable water, public health and fire suppression. | Montezuma | Not Complete | Secure funding; Feasibility completed; Design and Construction | Municipal water supply, Water quality | Mancos Water Conservancy District | Lead & Source: Gary Kennedy | Project | No, Planning stage | Yes | No |
| 15-M | Jan-14 | Mancos | C | Mancos Rural Water Company.  Increase portable water storage; larger storage facilities for portable water and public health. | Montezuma | Not Complete | secure funding; Feasibility completed; Design and Construction | Municipal water supply, Water quality | Mancos Water Conservancy District | Lead & Source: Gary Kennedy | Project | No, Planning stage | Yes | No |
| 16-M | Jan-14 | Mancos | NC | Hydropower Potential.  Potential for hydropower facilities within the canals and ditches within the Mancos Valley.  As technologies progress potential hydropower production progresses. | Montezuma | Not Complete | Conduct study; Report Results and recommendations | Renewable energy | Mancos Water Conservancy District | Lead & Source: Gary Kennedy | Project | No | No | No |
| 17-M | Feb-14 | Mancos | C | Jackson Gulch Drop Chute Pipe.  Need  piping to secure water source for the reservoir; provide protection of private property and safety. | Montezuma | Not Complete | Secure funding; Currently in planning sages; Design and Construction | Agricultural water supply | Mancos Water Conservancy District | Lead & Source: Gary Kennedy | Project | No, Planning stage | Yes | No |
| 18-M | Jan-14 | Mancos | B | Natural Disaster Planning.  Conduct planning for natural disaster such as fire, flood, etc... | Montezuma | Not Complete | Planning stages | Protection of water supply, Water quality for all values | Mancos Water Conservancy District | Lead & Source: Gary Kennedy | Process | No, Planning stage | Yes | No |
| 19-M | Jan-14 | Mancos | C | Water Conservation and Management Plan.  The plan is a process to discuss development of the UMUT allocations in the Mancos River drainage (including, but not limited to: development with non-tribal partners in the Mancos River Valley). | Montezuma | Not Complete | Complete planning process | Agricultural/irrigation and livestock needs | Ute Mountain Ute Tribe, non-tribal partners within Mancos River Valley | Lead & Source: Celene Hawkins | Process | Yes | Yes | Yes |
| 20-M | Jan-14 | Mancos | NC | Mancos Watershed Enhancement Projects.  An environmental project describing the UMUT's work in the Mancos River watershed to remove invasive species (tamarisk, Russian olive) and to regenerate and farm native species (cottonwood and willow). | Montezuma | Ongoing | Design, Fund, and implement projects | Habitat quality and quantity | Ute Mountain Ute Tribe | Lead & Source: Celene Hawkins | Project | Yes | Yes | No |
| 21-M | Jan-14 | Mancos | B | Additional Storage.  Development of additional storage within the Mancos River drainage (expansion of Jackson Reservoir, off-reservation and/or on-reservation sites possible). | Montezuma | Not Complete | Investigate, Develop, Design and Construct reservoirs | Agricultural water supply, Habitat quality and quantity | Ute Mountain Ute Tribe | Lead & Source: Celene Hawkins | Project | No | Yes | No |

BLM_0160736

Updated: 3/19/2015

## Dolores and McElmo River Basins Draft IPP List

PROPOSED IPPs

| ID | Date | Sub Basin | NC/C/B | Description | County | Status | Remaining Steps | Need Addressed | Sponsors | Lead contact & Source of Info. | Project vs. Process | Project ready for implementation NOW? | Does the need exist today? | Already received some WSRA funding? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-DM | Jul-13 | Dolores | C | Summit Reservoir & Irrigation Company. Summit and Lost Canyon for irrigation system improvements. | Dolores, Montezuma | Not Complete | | Agricultural | Summit Reservoir & Irrigation Company | | Project | | Yes | Yes |
| 2-DM | SWSI 2010 | Dolores | C | Montezuma Water Company. Supplies potable water to rural Dolores and Montezuma Counties. Continually expanding to serve new areas presently on wells or hauling. | Montezuma, Dolores | Not Complete | | Municipal water supply | Montezuma Water Company | | | | | |
| 3-DM | Jan-14 | Dolores, McElmo | C | Water Conservation and Management Plan. The plan is a process to discuss the UMUT's additional needs for the Dolores Project (including the 4,000 AF acquisition request and ongoing projects in water conservation and additional storage). | Montezuma | Not Complete | Complete planning process | Agricultural, Municipal, Industrial water supply | Ute Mountain Ute Tribe | Lead & Source: Celene Hawkins | Process | Yes | Yes | Yes |
| 4-DM | Jan-14 | Dolores, McElmo | NC | Energy Dissipating Structure Hydropower Development. The EDS site is located on the Towaoc Highline Canal at the transition from Reach 2 into Reach 3. A preliminary hydropower feasibility study was completed in December of 2010. DWCD and UMUT are jointly pursuing this development. | Montezuma | Not Complete | Joint development of entity to operate power plant, RFQ for design and construction | Renewable Energy | Ute Mountain Ute Tribe, DWCD | Lead & Source: Celene Hawkins | Process | Yes | Yes | No |
| 5-DM | SWSI 1, SWSI 2010 | Dolores | C | Augmentation upstream of McPhee Reservoir. CWCB ISF may limit the ability to provide augmentation above McPhee Reservoir in the future. Alternatives include small storage (10 to 20 AF) or alluvial storage. | Dolores | Not Complete | | Municipal water supply, Agricultural water supply | DWCD | Source & Lead: DWCD | Project | No | Yes | No |
| 6-DM | SWSI 2010 | Dolores | B | Upper Plateau Storage Reservoir. This is a new, up to 20,000 AF reservoir proposed by DWCD as a method to increase the water supply from the Dolores River. The water could be used for fishery flows below McPhee and/or M&I. | Dolores | Ongoing | | Municipal, Environmental water supplies | DWCD | Lead: DWCD Source: Steve Harris | | No | Yes | No |
| 7-DM | Jul-14 | Dolores | C | Plateau Pumpback Project. Water is released from an upper reservoir through a penstock to generate hydropower and pumped back up to the upper reservoir during off-peak demand. This project would operate as a giant battery to fill green power gaps when the sun is not shining and the wind is not blowing. | Dolores | Investigating | DWCD exercising FERC feasibility license; Investment Information Memo response will determine if the need exists today | Hydropower production | DWCD | Lead: DWCD Source: Ken Curtis | Project | No | No, unknown | No |
| 8-DM | SWSI 2010 | Dolores | C | Groundhog Reservoir Expansion. The reservoir could potentially be expanded by decreasing the freeboard in the spillway, thus, raising the water level by about 1,000 AF. Studies have not been completed to fully evaluate this option. | Dolores | Not Complete | DWCD and MVIC are investigating options to maximize the use of Groundhog | Municipal water supply (well augmentation) | DWCD | Lead and Source: DWCD | Process then project | No, need further evaluation | No | No |
| 9-DM | SWSI 2011 | Dolores | B | Dolores River Dialogue. Formed in 2004 to explore management opportunities to improve the ecological conditions downstream of McPhee Reservoir while honoring water rights, protecting agricultural and municipal water supplies, and the continued enjoyment of rafting and fishing. Meets twice a year, guided by a Steering Committee, which oversaw the development of a watershed plan in 2013. A Legislative Subcommittee has also been formed from this effort, which lead to an Implementation Team developing an Implementation Monitoring and Evaluation Plan. The IM&E Plan is part of the foundation for NCA Legislation to protect native fish, downstream values, water rights and Dolores Project allocations. | Dolores, Montezuma, San Miguel, Montrose | Ongoing | Continue to provide a forum for initiatives related to DRD Purpose Statement, Adopt Implementation Plan and introduce NCA Legislation | Native fish, Agricultural water supply, Municipal water supply, Boating, Fishing | USBR *; CDWR; CDNR; CPW*; CWCB; Dolores County; Dolores Public Lands Office (USFS/BLM); Dolores River Action Group (local private boaters); Dolores River Coalition* (represents 20 groups) ; DWCD*; Army Corps of Engineers; Montezuma County; MVI*; public at large; SJCA*; SJPLC; San Miguel County; TNC*; USFWS; and the Ute Mountain Ute Tribe*; Dolores River Boating Advocates (* = Steering Committee Representation) | Source: Mike Preston | Process & Project | Yes | Yes | No |

BLM_0160737

DRAFT IPP LIST

## Dolores and McElmo River Basins Draft IPP List Continued...

PROPOSED IPPs

| ID | Date | Sub Basin | NC/C/B | Description | County | Status | Remaining Steps | Need Addressed | Sponsors | Lead contact & Source of Info. | Project vs. Process | Project ready for implementation NOW? | Does the need exist today? | Already received some WSRA funding? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-DM | Jul-13 | Dolores | NC | Proposed Instream Flow on the Dolores River. BLM is beginning to collect preliminary data for an instream flow water right downstream of the San Miguel River, within the Uncompahgre Field Office to protect habitat for 3 sensitive fish species. Section discussed during Wild and Scenic Process and stakeholders identified it as eligible. | Montrose, Mesa | Ongoing | | Habitat for 3 sensitive fish species | BLM, CWCB, CPW | Source: Roy Smith; Linda Bassi | Process | Yes | Yes | No |
| 11-DM | SWSI 2010 | Dolores | B | Paradox Valley Salinity Control. BOR Desalination Plant intercepts and collects saline water flowing toward Dolores River within the Paradox Valley and stores that water in deep wells. Losses to the Dolores surface flows are mitigated with 700 AF/year out of McPhee Reservoir. Managed as part of the downstream fishery water, and does not share shortages. | Dolores | Ongoing | | Water quality | BOR, DWCD, CPW | | Project | Yes | Yes | No |
| 12-DM | SWSI 2010 | McElmo | C | Totten Reservoir. The existing 3,300 AF reservoir was acquired by DWCD. With no new facilities the reservoir can be used for direct service and augmentation in the McElmo Creek basin. With a pump and pipeline to Towaoc-Highline Canal can provide additional water for use within Dolores Project area. There are several potential water sources. The yield is variable based on type of use (M&I or irrigation) and sources. | Montezuma | Not Complete | | Municipal water supply, Agricultural water supply | DWCD | Lead and Source: DWCD | Project | Yes | Yes | Yes? |
| 13-DM | Jul-13 | McElmo | C | McElmo Irrigators. Completed pilot phase of project. Pilot phase was to initiate a 1 time lease of water from Totten to McElmo irrigators during the early irrigations season. Improvements will need to be made to Totten before this can become a permanent lease. | Montezuma | Not Complete | Improvements to Totten | Agricultural water supply | DWCD | Lead and Source: DWCD | Project | Ongoing | Yes | No |
| 14-DM | Jan-14 | Dolores | B | Optimization Study. A study to review the available water supplies to evaluate whether the water is being used as effectively as possible using the existing facilities. Then determined if there are additional management methods and/or facilities that may improve the effectiveness. | Montezuma, Dolores | Not Complete | Develop a RFP; hire a consultant; conduct work | All needs within the basin could be possible addressed | DWCD | Lead and Source: DWCD | Process | Yes | Yes | No |
| 15-DM | Jan-14 | Dolores | C | DWCD Water Management and Conservation Plan. The 2002 Plan will be updated through 2013 with new data and candidate programs and measures. The programs and measures range from water management, water supply, budget, infrastructure, and conservation. The Plan describes actions for each program and measure with priorities of implementation of measures by the Board. | Montezuma, Dolores | Not Complete | Drafting a WMCP | Agricultural water supply, Municipal water supply | DWCD, MVIC, UMUT, CPW, CSU Extensions, USBR, Full Service Farmers, DCD, other stakeholders | Lead and Source: DWCD | Process & Project | Yes | Yes | No |
| 16-DM | Jan-14 | McElmo | B | Rehabilitation of the McElmo Creek Flume. The McElmo Flume was designated one of Colorado's Most Endangered Places in 2011. Its is a most fitting recognition for reasons beyond just being endangered. The Flume represents the heritage of the culture that developed with the advent of water being trans-basin diversion from the Dolores during the mid-1880s. This is a water education project that will provide a new opportunity for the public to learn about the water history of the Montezuma Valley. | Montezuma | Not Complete | Construct highway access point, rehabilitate flume | Public Education | Montezuma County | Lead: James Dietrich | Project | Yes | Yes | No |
| 17-DM | Mar-14 | Dolores | NC | Upper Dolores River Recreation Access. The Upper Dolores lacks safe, adequate and appropriate access for recreational opportunities including boating and fishing. The San Juan Skyway runs along the Dolores River and offers highway accessibility, but an official access site has not been established, resulting in user created access and riparian damage. An established site with day use accessibility would be ideal for enabling recreation in a manner that is safe and appropriate. | Dolores | Not Complete | | Public Education, Recreation access | Dolores River Boating Advocates, Forest Service | Lead & Source: Lee-Ann Hill | Project | Yes | Yes | No |
| 18-DM | Mar-14 | Dolores | B | Future River Stewards. Program to involve local youth in water quality sampling at Bradford Bridge, river stewardship and mindful use. | Dolores | Not Complete | | Public Education, Water quality | Dolores River Boating Advocates, local schools, Riverwatch Program | Lead & Source: Lee-Ann Hill | Project | Yes | Yes | No |
| 19-DM | Mar-14 | Dolores, McElmo | B | Dolores Project McPhee Reservoir Aquatic Nuisance Species (ANS) Protection. With the recent infestation of Lake Powell by invasive mussels, McPhee remains vulnerable to traveling ANS from other waters open to boating. The impacts of an infestation would destroy biological, recreational, ecological and consumptive uses provided by the Dolores Project. An infestation would damage the fishery and hurt boating and fishing opportunities. Infrastructure impacts would increase costs and hinder operations at McPhee with unknown impacts extending beyond the reservoir. Prevention remains the only successful strategy to prevent these negative impacts. DWCD is working with CPW and USFS to bolster the current efforts led by CPW to prevent an infestation of Zebra and Quagga mussels to the Dolores Project. | Montezuma | Ongoing | | Municipal supply, Agricultural supply, Boating, Aquatic habitat | DWCD, CPW, USFS | Lead & Sources: Ken Curtis & Jim White | Project | Yes | Yes | No |

BLM_0160738

**Dolores and McElmo River Basins Draft IPP List Continued...**

PROPOSED IPPs

| ID | Date | Sub Basin | NC/C/B | Description | County | Status | Remaining Steps | Need Addressed | IPP Contact Information | | Project vs. Process | Project ready for implementation NOW? | Does the need exist today? | Already received some WSRA funding? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sponsors | Lead contact & Source of Info. | | | | |
| 20-DM | Apr-14 | Dolores | NC | Dolores River Restoration Partnership. 170 miles of riparian restoration on the Dolores River between Dove Creek Pump Station and the Dolores's confluence with the Colorado River. | Dolores, Mesa | Ongoing | | Habitat | TNC, Tamarisk Coalition, Conservation Corps groups and three offices of BLM: Uncompahgre, Tres Rios & Grand Junction | | Project | Yes | Yes | No |
| 21-DM | 2014 | Dolores | B | Trout Unlimited and Montezuma Land Conservancy. Upper Dolores River Assessment. This is an assessment of fisheries and riparian conditions of the Upper Dolores Watershed aimed at applying the best science to help strategic planning for targeted restoration activities. Identify possible restoration and irrigation infrastructure improvement partnerships in the Dolores Watershed. Identify reaches of the Dolores main stem for restoration work. Identify and implement monitoring and restoration projects on critical and important streams containing conservation populations of native trout. Identify and prepare critical and important streams for reconnection / isolation and reintroduction of native trout. | Montezuma and Dolores | Ongoing | | Water quality, Aquatic habitat, Channel function, Riparian function, Fisheries, Recreation, Agriculture | Trout Unlimited and Montezuma Land Conservancy | Matt Clark, TU | Project | Yes | Yes | No |
| 22-DM | May-14 | San Miguel | B | Wines Diversion Structure Renovation. Dolores River, near the State line, renovate the Wines diversion structure and adjacent riparian area 8 miles northwest of Gateway. This passage currently impedes safe recreational boaters and provides a barrier to fish passage into the upper Dolores River. | Mesa | Not Complete | | Recreational, fish passage, Agricultural water supply (delivery) | TNC, John Hendricks, Grand Junction BLM, CPW | Lead: Pete Foster & Source: Peter Mueller | Project | Yes | Yes | No |
| 23-DM | Mar-15 | Dolores | C | Gateway Community Water System. The Gateway Community would greatly benefit from the development of a potable water system, to increase the quantity as well as construction of a drinking water distribution system within the town of Gateway Colorado. | Mesa | Not Complete | | Municipal water supply, Municipal infrastructure | Gateway Canyons Resort, Mesa County | Source: Carrie Gudorf | Project | No | Yes | No |

BLM_0160739

DRAFT IPP LIST

Updated: 1/20/2015

## San Miguel River Basin Draft IPP List

PROPOSED IPPs

| ID | Date | Sub Basin | NC/C/B | Description | County | Status | Remaining Steps | Need Addressed | IPP Contact Information Sponsors | Lead contact & Source of Info. | Project vs. Process | Project ready for implementation NOW? | Does the need exist today? | Already received some WSRA funding? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-SM | SWSI 2010 | San Miguel | C | Enlargement of Gurley Reservoir. Designs have been prepared to enlarge the existing Gurley Reservoir. | San Miguel | Not Complete | | Agricultural water supply | Farmers Reservoir and Ditch Company | Source: Steve Harris | Project | | | |
| 2-SM | SWSI 2010 | San Miguel | C | Lone Cone Reservoir. Enlargement of Lone Cone Reservoir. | San Miguel | Not Complete | | Agricultural water supply | Lone Cone Reservoir and Ditch Company | Source: April Montgomery | Project | | | |
| 3-SM | Dec-13 | San Miguel | B | Montrose County Firming Project Phase 1. The purpose of the Project is to provide a reliable source of water for municipal and industrial demands in Montrose County over the next 50 years, including future growth in the Towns of Nucla and Naturia. The first phase of the Project: to be completed by 2018, is to complete feasibility-level engineering studies of the Upper Maverick Draw, Lower Maverick Draw, Big Bucktail, Tuttle Draw, and Nucla Town Reservoir Enlargement storage sites and the Nucla Pump Site and Pipeline, Highline Canal, Paradox Valley Pipeline diversion points pursuant to the 2012 Water Court decree in Case #10CW164 et seq. | Montrose | Not Complete | Secure funding, Conduct feasibility study | Municipal water supply, Industrial water supply, Environmental water supply, Recreation | Montrose County | Source: Jon Waschbusch; Lead: M. Catlin | Process | Yes | Yes | No |
| 4-SM | Dec-13 | San Miguel | B | Montrose County Firming Project Phase 2. The second phase of the Project will be to construct one or two reservoirs, in addition to the Nucla Town Reservoir Enlargement, and the direct flow points of the diversion. The Project will address the 3,200 acre-feet gap between existing water supplies and demands projected to occur by the year 2060 in the west on of Montrose County, and will also allow for reservoir releases to provide non-consumptive piscatorial use and water quality improvements. | Montrose | Not Complete | complete Phase 1, Start Phase 2 | Municipal water supply, Industrial water supply, Environmental water supply, Recreation | Montrose County | Source: Jon Waschbusch; Lead: M. Catlin | Project | Yes | Yes | No |
| 5-SM | SWSI 2010 | San Miguel | B | San Miguel Project. The project was authorized as a participating project in the Colorado River Storage Project (CRSP) and includes a large storage and diversion water right on the San Miguel River. Though the project is authorized it is not likely to be constructed, the water right could be changed to meet future water needs in the San Miguel Basin. As a participant in CRSP, power revenues are being accumulated in the name of the project and legislation might allow funds to construct a locally approved alternative to the authorized project. | San Miguel | Not Complete | | Potentially all needs possible | SMWCD | Source: Steve Harris | Process & Project | | | |
| 6-SM | | San Miguel | NC | Suitability - Wild and Scenic Rivers Act. Protect outstandingly remarkable values through consideration of suitability under Wild and Scenic Rivers Act and the Uncompahgre BLM Resource Management Plan Revision. Determine what segments of the 21 found eligible should be identified as suitable. | San Miguel | Not Complete | | Native Fish, Recreation | BLM, Counties, citizens and other organizations | BLM, Counties, citizens and other organizations | Process | | | |
| 7-SM | SWSI 2010 | San Miguel | B | Rehabilitation of Priest Lake. The Priest Lake dam owned by USFS was breeched under order of DWR. The lake is an important facility for fishing and augmentation of USFS facilities. | San Miguel | Not Complete | | Augmentation, Fishing recreation | EXCEL Energy | Source: April Montgomery | Project | | | |
| 8-SM | SWSI 2010 | San Miguel | NC | CCC Ditch Fish Passage. Provide fish passage at CCC-Ditch diversion. A fish ladder was constructed that abuts CCC-Ditch, add electronic gauges to assist in diversion. No additional water associated with this project. | Montrose | Not Complete | | Fish passage | CCC-Ditch, CWT, BLM, CPW, TNC, SWCD, CWCB, Telluride Foundation | Source: Peter Mueller | Project | | Yes | |
| 30-SM | Sep-14 | San Miguel | NC | Reed Chatfield Diversion Structure Renovation. This passage currently impedes safe recreational boaters and creates a barrier to fish passage into the upper San Miguel River. | Dolores | Not completed | | Fish passage, Recreation | TNC, San Miguel Watershed Council | Source & Lead: Peter Mueller | Project | Yes, begin planning stage | Yes | No |
| 31-SM | Sep-14 | San Miguel | NC | Parkway Diversion Structure Renovation. This passage currently impedes safe recreational boaters and creates a barrier to fish passage into the upper San Miguel River. | Dolores | Not completed | | Fish passage, Recreation | TNC, San Miguel Watershed Council | Source & Lead: Peter Mueller | Project | Yes, begin planning stage | Yes | No |
| 9-SM | Fall 2013 | San Miguel | NC | Woods Lake Colorado River Cutthroat Trout Refuge. CPW with partners is continuing implementation of a cutthroat refuge concept at Woods Lake, and has completed 2 (of 3) infrastructure improvement projects designed to isolate this fishery from exposure to non-native trout (mainly brook trout). CPW has obtained internal funding and is working in partnership with the Hughes Ditch Co to modify the diversion structure to facilitate cutthroat isolation and allow diversion of existing water rights. | San Miguel | Not Complete | | Native Fish, Cutthroat Trout | CPW, USFS, Hughes Ditch Company, San Miguel County | Source: David Garf | Project | | | |
| 10-SM | Fall 2013 | San Miguel (Howard's Fork) | B | Carbonaro Mine Adit Reclamation. Reduce or treat the contaminated water - heavy metals, principal contributor to Howard's Fork. Investigating what options exist to mitigate heavy metal loading. | San Miguel | Not Complete | | Water Quality | EPA, Division of Water Safety, CDPHE, DRMS, private landowner | Source: Peter Mueller, Pat Willits | Project | | | |
| 11-SM | Fall 2013 | San Miguel (Naturita Creek) | NC | Naturita Creek Proposed ISF. Spawning habitat for flannelmouth sucker, bluehead sucker, and roundtail chub. BLM has collected preliminary data for an instream flow right. Could also protect agricultural lands and water rights to preserve existing flows. Current conservation easements and supportive landowners. ISF data collected and CWCB Appropriation; possible purchase/lease of ISF. | San Miguel | Not Complete | | Native Warmwater Fish, Aquatic Habitat | BLM, CWCB, CPW, private landowners, San Miguel Co Open Space | Source: Roy Smith, BLM, Dave Foley, private landowners | Process | | | |
| 12-SM | SWSI 2010 | San Miguel (Howard's Fork) | B | Carribou Mine Tailings and Adit. Investigate how best to reclaim. Improvement of water quality. | San Miguel | Not Complete | | Water quality | USFS, private landowner, DRMS, EPA, CDHPE | Source: Peter Mueller | Project | | | |
| 13-SM | SWSI 2010 | San Miguel | NC | Flow Protection for Area of Critical Environmental Concern. Flows to protect already designated ACEC values. Portion of section determined as wild suitability under Wild and Scenic. | San Miguel, Montrose | Not Complete | | BLM, Wild and scenic | BLM, Wild and Scenic stakeholders, TNC, San Miguel County | Source: BLM, Jenny Russell | | | | |
| 14-SM | SWSI 2010 | San Miguel | NC | Valley Floor River Channel Restoration. Valley floor restoration of historic river channel. Riparian habitat restoration. Flows to protect wetlands. Existing flows may be sufficient. | San Miguel | Not Complete | | Riparian habitat, Aquatic habitat | Town of Telluride | Source: Telluride, Lance McDonald | Project | | | |

BLM_0160740

### San Miguel River Basin Draft IPP List Continued...

| ID | Date | Sub Basin | NC/C/B | Description | County | Status | Remaining Steps | Need Addressed | Sponsors | Lead contact & Source of Info. | Project vs. Process | Project ready for implementation NOW? | Does the need exist today? | Already received some WSRA funding? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15-SM | SWSI 2010 | | NC | San Miguel Instream Flow. Identify non-consumptive need to support fisheries from CCC-ditch downstream to Calamity Creek in times when CCC-Ditch diverts most or all of the water. Identify willing lessor for 3 to 10 year paid lease of water. | | Not Complete | | Native Warmwater Fish, Aquatic Habitat | CPW, TNC, CWT, and others as needed | Source: Peter Mueller | | | | |
| 16-SM | SWSI 2010 | San Miguel | C | Tri-State Power Facility. Have adequate water rights for future demands but would need storage to firm the yield if plant is expanded. Need storage options. | Montrose | Not Complete | | Industrial water supply | Tri-State Power Facility | | | | | |
| 17-SM | SWSI 2010 | San Miguel | C | Straw Dam. The dam is located immediately downstream of the existing Gurley Reservoir and could provide additional storage for M&I uses on Wrights Mesa. Designs have been prepared. | San Miguel | Not Complete | | | San Miguel Water Conservancy District (SMWCD) | Source: Steve Harris | Project | | | |
| 18-SM | SWSI 2010 | San Miguel | C | Town of Ophir. The Town of Ophir is investigating methods to provide for the long term water supply possibly including diversion and storage facilities. | San Miguel | Not Complete | | Municipal water supply | Town of Ophir | Source: April Montgomery | Project | | | |
| 19-SM | SWSI 2010 | San Miguel | C | Town of Norwood. The Town of Norwood holds water rights on the San Miguel River to provide for future municipal water needs. Use of the water rights would involve a diversion from the river and a small storage facility. | San Miguel | Not Complete | | Municipal water supply | Town of Norwood | Lead & Source: Patti Grafmyer | Project | | | |
| 20-SM | SWSI 2010 | San Miguel | C | Aldarosa Ranch & Homeowners Company. Have water rights and groundwater. | San Miguel | Not Complete | | Municipal water supply | Aldarosa Ranch & Homeowners Co | Source: Helton & Williamsen | | | | |
| 21-SM | SWSI 2010 | San Miguel | C | Norwood Water Commission. This project would be for municipal needs when growth takes place and infrastructure would be updated and the water system expanded to enable Norwood Water Commission to serve unincorporated Montrose County (Phase III, as called out by the NWC Master Plan). This would provide additional back-up to the existing 10 inch mainline from the water treatment plant to Norwood. | San Miguel, Montrose | Not Complete | | Municipal water supply | Norwood Water Commission | Source: Patti Grafmyer Lead: Tim Lippert | Project | | | |
| 22-SM | SWSI 2010 | San Miguel | | Potential RICD. Important rafting/boating area. No protection of recreation flows currently exists. Area identified by BLM as suitable for recreation under Wild and Scenic process. Potential recreation in channel diversion, kayak park or protection of rafting flows. | San Miguel, Montrose | Not Complete | | Recreational boating | San Miguel Whitewater Alliance, Telluride Outside, Jagged Edge, San Miguel County, BLM | Source: San Miguel Whitewater Alliance | Project | | | |
| 23-SM | Apr-14 | San Miguel | C | Norwood Lawn and Garden. The installation of a raw water irrigation system within Norwood for residents to use for outside watering. Norwood Water Commission would be able to utilize their 119 shares of water for this project and residents would use less treated water for outside use. | San Miguel | Not Complete | | Municipal water supply (infrastructure) | Norwood Water Commission | Lead: Tim Lippert Source: Patti Grafmyer | Project | | | |
| 24-SM | Apr-14 | San Miguel | C | Town of Mountain Village. This project includes two components: 1) Installation of a connection waterline between two tanks to better supply water for fire protection; 2) Installation of 2 micro hydro generators in the systems. | San Miguel | Not Complete | Permitting has started, Construction | Municipal water supply | Mountain Village | Source & Lead: Finn Kjome | Project | Yes | Yes | No |
| 25-SM | May-14 | San Miguel | B | San Miguel Watershed Coalition. The Coalition works to "advance the ecological health and promote the economic vitality of the watershed through the collaborative efforts of the entire community. Our ultimate goal is to realize a watershed that is healthy in every respect while offering a sustainable and quality lifestyle for all who live in it. "The coalition periodically compiles and issues a watershed health assessment entitled the San Miguel Watershed Report Card. | San Miguel, Montrose | Ongoing | | Water Quality, Riparian habitat, Aquatic habitat | | Source & Lead: Linda Luther-Broderick | Process | | | |
| 26-SM | May-14 | San Miguel | NC | Tabeguache Creek Native Fish Barrier Removal Project. The project will remove existing barrier on the Tabeguache Creek in order to create passage for the native fish to move upstream, which will help protect and enhance habitat and restore populations of these native fish. The need for action is outlined in the Range-Wide Conservation Agreement and Strategy for three warmwater fish. | Montrose | Not Complete | | Native warmwater fish | BLM, TNC, San Miguel Watershed Coalition | Source & Lead: Linda Luther-Broderick | Project | Yes | Yes | No |
| 27-SM | Jun-14 | San Miguel | NC | CCC-Ditch Fish Ladder Repair. This project will repair the scour hole below the CCC Ditch diversion dam and place boulders in a reverse shingled manner in order to improve and repair the fish ladder and to improve the passage over the dam for whitewater boaters. | San Miguel | Not Complete | | Native fish, Recreation | BLM, Colorado Water Trust, San Miguel Watershed Coalition | Source & Lead: Linda Luther-Broderick | Project | Yes | Yes | No |
| 28-SM | Jun-14 | San Miguel | C | Alternate Main Line to Norwood. Additional 14 inch main line from the Water Treatment Plant to the 200,000 gallon tank south of Norwood (Phase I, as called out by the NWC Master Plan). | San Miguel | Not Complete | | Municipal water supply | Norwood Water Commission | Source: Patti Grafmyer Lead: Tim Lippert | Project | | | |
| 29-SM | Jun-14 | San Miguel | C | Up-grade and Loop Water Lines. Up-grade the undersized water lines, add a 100,000 gallon portable water tank and loop the water line on the north east of Norwood (Phase III, as called out by the NWC Master Plan). | San Miguel | Not Complete | | Municipal water supply | Norwood Water Commission | Source: Patti Grafmyer Lead: Tim Lippert | Project | | | |

BLM_0160741

**COMPLETED IPPs**

| ID | Date | Sub Basin | NC/C/B | Description | County | Status | Remaining Steps | Need Addressed | Sponsors | Lead contact & Source of Info. | Project vs. Process |
|----|------|-----------|--------|-------------|--------|--------|-----------------|----------------|----------|-------------------------------|---------------------|
| | | | | | | | | | IPP Contact Information | | |
| 1 | SWSI 2010 | San Juan | NC | Upper Colorado and San Juan Endangered Fish Recovery Programs. Federal program affecting water management throughout Upper Colorado and San Juan River Basins; both basins operated under Programmatic Biological Opinion (PBO) allowing depletions under a cumulative cap without individual consultation on each project. San Juan  program extended through 2023. A process to provide certainty for meeting consumptive needs. | Western Slope | Completed | | | | Source: DG (CPW) | |
| 2 | SWSI 2010 | San Juan | NC | Rio Blanco River Project. The Project is an environmental enhancement.  The project is completed; the entire planned reaches have been restored, reports submitted to all grant agencies and ended when the LBPOA and SJWCD published "A River Once More" by Val Valentine in 2010. | Archuleta | Completed | | water quality, habitat restoration | LBPOA, SJWCD | | Project |
| 3 | SWSI 2010 | San Juan | NC | San Juan River. River Protection Workgroup leading local process to involve the public in protecting natural values while allowing water development to continue.  It is a stakeholders process to address Wild & Scenic suitability and determine appropriate protection tools. Consensus that the following tools could be acceptable as alternatives to Wild and Scenic Suitability/Eligibility: Planning and Zoning Districts, Deed Restrictions in Exchange for Release of WSR, Local Community Council, Mineral Withdrawal, and County Planning. | Archuleta, Hinsdale, Mineral | Completed | | Habitat quality, water quality, recreation | SWCD, SJCA, TU, TWS, SUIT, DWR, CWCB, CPW, 4 Corners Backcountry Horseman, Private landowners and citizens | Source: Ann Oliver | Process |
| 4 | SWSI 2010 | Piedra | NC | Stolsteimer Creek #1. 3 miles of channel and riparian habitat improvements | La Plata | Completed 2005 | | | SUIT, USEPA | | Project |
| 5 | SWSI 2010 | Piedra | NC | Stolsteimer Creek #2. 0.3 miles of channel and riparian habitat improvements | La Plata | Completed 2008 | | | SUIT, USFWS | | Project |
| 6 | SWSI 2010 | Piedra | NC | ME&M Ditch. 400 ft. of bank stabilization and habitat enhancement including 5 J-hooks | La Plata | Completed 2004-2006 | | | SUIT, BOR | | Project |
| 7 | SWSI 2010 | Piedra | NC | Piedra River Restoration. Piedra River Phase I and Phase II, 2.25 miles of channel and riparian habitat improvements | La Plata | Completed 2000 | | | SUIT, BOR | | Project |
| 8 | SWSI 2010 | Piedra | NC | Piedra River Restoration. Piedra River Phase III, 0.5 miles of channel and riparian habitat improvements | La Plata | Completed 2007 | | | SWWCD, SJCA, TU, TWS, SUIT, CDWR, CWCB, USFS, Private landowners and citizens | | Project |
| 9 | SWSI 2010 | Piedra | C | Aspen Springs Water Depot. The Metro District needs a water hauling station to reduce the travel time for existing residents. | Archuleta | Completed Fall 2013 | | Municipal water supply (infrastructure and water quantity) | Aspen Springs Metro District | Lead & Source: Carrie Lile | Project |
| 10 | SWSI 2010 | Piedra | NC | Stolsteimer Creek #3.Channel and riparian habitat improvements between Aspen Springs and confluence with the Piedra River. | La Plata | Completed | | Habitat quality (riparian and channel) | SUIT, NRCS, San Juan Conservation District | Lead & Source: Jerry R. Archuleta | Project |
| 11 | SWSI 2010 | Piedra | B | River Protection Workgroup. The Workgroup is leading local process to involve the pubic in protecting natural values while allowing water development to continue.  Watershed values are defined by the collaborative workgroup and include outstandingly remarkable values: scenery, fish, geology, archeology, and recreation. | Archuleta & Hinsdale & Mineral | Completed | | | SWCD, SJCA, TU, TWS, SUIT, DWR, CWCB, USFS, SJPL, 4 Corners Backcountry Horseman, Private landowners and citizens | Lead: River Protection Work group Source: Ann Oliver | Process |
| 12 | | Pine | C | Town of Bayfield. Need storage to firm existing water rights. Only other option is to lease water from Vallecito Reservoir. | La Plata | Completed | | Municipal water supply (water quantity) | Town of Bayfield | Source: Steve Harris, Janice Sheftel, John Porter | Both |

BLM_0160742

**COMPLETED IPPs Continued...**

| ID | Date | Sub Basin | NC/C/B | Description | County | Status | Remaining Steps | Need Addressed | Sponsors | Lead contact & Source of Info. | Project vs. Process |
|----|------|-----------|--------|-------------|--------|--------|-----------------|----------------|----------|-------------------------------|---------------------|
| | | | | | | | | | **IPP Contact Information** | | |
| 13 | SWSI 2010 | Pine | C | Municipal Users upstream of Vallecito Reservoir. There is a large number of homes upstream of Vallecito Reservoir that are currently served by wells. LAPLAWD will not serve this area. Augmentation water, primarily from Vallecito is necessary for these wells to utilize water in priority. | La Plata | Completed | | | Unincorporated La Plata County upstream of Vallecito Dam; Happy Scenes Water System | Source: Steve Harris | Project |
| 14 | SWSI 2010 | Pine, Florida, Animas, Piedra | C | La Plata Archuleta Water District was formed in August of 2008. A Board of Directors is currently seated and making plans for a mill levy election needed to finance a water distribution system for southeast La Plata County. A Master Plan has been prepared to describe the facilitates and water sources. | La Plata | Completed. Mill levy to fund facilities has been approved by voters. Pipelines to serve customers are under construction. | | | La Plata Archuleta Water District | Lead & Source: Ed Tolen, GM | |
| 15 | SWSI 2010 | Pine | NC | Beaver Creek Bank Stabilization and Habitat Enhancement. 200 ft. of bank stabilization and habitat enhancement including 2 arm vane weirs, 3 J'hooks, and construction of a backwater. | La Plata | Completed 2010 | | | SUIT, BOR | | |
| 16 | SWSI 2010 | Pine | NC | Beaver Creek, 2000 feet of channel work and riparian restoration | La Plata | Completed Spring 2010 | | | SUIT, USEPA | | |
| 17 | SWSI 2010 | Pine | NC | Dry Creek, 3000 feet of channel work and riparian restoration | La Plata | Completed Fall 1999 | | | SUIT, USEPA | | |
| 18 | SWSI 2010 | Pine | NC | Ignacio Creek, 2500 feet of channel work and riparian restoration | La Plata | Completed Spring 2008 | | | SUIT, USEPA | | |
| 19 | SWSI 2010 | Pine | NC | Rock Creek I, 4000 feet of channel work and riparian restoration | La Plata | Completed Spring 2001 | | | SWWCD, SICA, TU, TWS, SUIT, CDWR, CWCB, USFS, Private landowners and citizens | | |
| 20 | SWSI 2010 | Pine | NC | Rock Creek II, 2500 feet of channel work and riparian restoration | La Plata | Completed Spring 2003 | | | SWWCD, SICA, TU, TWS, SUIT, CDWR, CWCB, USFS, Private landowners and citizens | | |
| 21 | SWSI 2010 | Pine | NC | Rock Creek IV, 3500 feet of channel work and riparian restoration | La Plata | Completed Spring 2006 | | | SWWCD, SICA, TU, TWS, SUIT, CDWR, CWCB, USFS, Private landowners and citizens | | |
| 22 | SWSI 2010 | Pine | NC | Naranjo, 1100 ft. of bank stabilization and habitat enhancement including 6 J-hooks, construction of an earthen berm and backwater | La Plata | Completed 2008 | | | SWWCD, SICA, TU, TWS, SUIT, CDWR, CWCB, USFS, Private landowners and citizens | | |
| 23 | SWSI 2010 | Pine | NC | Pine River #1, 1 mile of channel and riparian habitat improvements | La Plata | Completed 2005 | | | SUIT, BOR | | |
| 24 | SWSI 2010 | Pine | NC | Pine River #2, 0.5 miles of channel and riparian habitat improvements | La Plata | Completed 2006 | | | SUIT, BOR | | |
| 25 | SWSI 2010 | Pine | NC | Pine River #3, 0.5 miles of channel and riparian habitat improvements | La Plata | Completed 2009 | | | SWWCD, SICA, TU, TWS, SUIT, CDWR, CWCB, USFS, Private landowners and citizens | | |
| 26 | SWSI 2010 | Pine | NC | Watts, 850 ft. of bank stabilization and habitat enhancement including 8 bendway weirs, 1 J-hook, and 1400 ft. of livestock exclusion fence | La Plata | Completed 2010 | | | SUIT, BOR | | |
| 27 | SWSI 2010 | Pine | NC | Pine River Protection Workgroup. River Protection Workgroup leading local process to involve the public in protecting natural values while allowing water development to continue. Watershed values are defined by the collaborative workgroup and include the outstandingly remarkable values of scenery and recreation. | Hinsdale & La Plata | Completed | | | SWWCD, SICA, TU, TWS, SUIT, CDWR, CWCB Private landowners and citizens | Source: Ann Oliver | Process |
| 28 | | Animas | C | Purchase of ALP Available Water Supply. CWCB had an option to obtain approximately 10,400 AF of water from the Animas La Plata Project. SWCD sent a letter to CWCB recommending the water be purchased and maintained for use in Colorado. CWCB is currently studying the potential needs for the water. CWCB studied the potential needs for the water and completed the purchase. | La Plata | Completed | None | | Colorado Water Conservation Board, supported by Southwestern Water Conservation District (SWCD) | Lead contact & Source: SWCD | |

BLM_0160743

**COMPLETED IPPs Continued...**

| ID | Date | Sub Basin | NC/C/B | Description | County | Status | Remaining Steps | Need Addressed | Sponsors | Lead contact & Source of Info. | Project vs. Process |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **IPP Contact Information** | | |
| 29 | | Animas (Hermosa) | NC | Hermosa Creek River Protection Workgroup. The Workgroup is leading local process to involve the public in protecting natural values while allowing water development to continue. Watershed values are defined by the collaborative workgroup and outstandingly remarkable values include recreation and Cutthroat Trout. | | Completed | **Completed process, and identified additional IPPs** | | SWWCD, SJCA, TU, TWS, SUIT, CDWR, CWCB Private landowners and citizens | Source: Ann Oliver | Process |
| 30 | SWSI 2010 | Animas | NC | Animas Watershed Partnership. Animas Watershed Partnership contracting preparation of Animas Watershed Based Plan for entire river - CO and NM, with focus on identifying sources of and reducing non-point source pollutants. Water quality protection and/or improvement for all uses, including aquatic habitat and recreation. | La Plata | Plan completed and priorities identified | | | City of Durango, SJCA, SUIT, SWCD, TU 5 Rivers Chapter, Citizens | **Lead & Source: Ann update!** | Process |
| 31 | SWSI 2010 | Animas | NC | Animas River Basin Creek In-Channel Habitat Restoration. Right name? Animas River Basin Creek, 0.5 miles of channel and riparian habitat improvements | | Completed 2004 | | | SWWCD, SJCA, TU, TWS, SUIT, CDWR, CWCB, USFS, Private landowners and citizens | Source: SUIT Wildlife | |
| 32 | SWSI 2010 | Animas | NC | Animas In-Channel Habitat Enhancement. Animas River High Flume, 1.4 miles of channel and riparian habitat improvements | | Completed 2004,2006 | | | SWWCD, SJCA, TU, TWS, SUIT, CDWR, CWCB, USFS, Private landowners and citizens | Source: SUIT Wildlife | |
| 33 | SWSI 2010 | Animas | NC | Silverton to Baker's Bridge Animas River Protection Work Group. River Protection Workgroup leading local process to involve the public in protecting natural values while allowing water development to continue. Watershed values are defined by the collaborative workgroup and include outstandingly remarkable values scenery, geology, recreation, cultural/historical, wildlife, and ecological. | San Juan, La Plata | Completed (June 2013) | | Scenery, recreation, ecology, and cultural/historical values | SWCD, SJCA, TU, TWS, SUIT, CDWR, CWCB, DWR, San Juan County, Four Corners River Sports, Animas River Stakeholders, Private landowners and citizens | Source: Ann Oliver | Process |
| 34 | SWSI 2010 | Animas | C | City of Durango. Have adequate water rights and negotiating for Animas-La Plata Project Water to increase overall storage. | | **Completed. ALP water purchase completed** | | | City of Durango | Durango | Process |
| 35 | SWSI 2010 | Animas | C | La Plata Archuleta Water District. LAPLAWD has sent a letter to CWCB requesting a portion of the ALP water. Obtaining a portion of this water is critical to serving LAPLAWD. | La Plata | Completed | | Municipal water supply (water quantity) | La Plata Archuleta Water District | Lead & Source: Ed Tolen, GM | Process? |
| 36 | SWSI 2010 | Animas (Lightner Creek) | NC | Animas Watershed Partnership (Lightner Creek Workgroup). Heavy sediment loading degrading channel health and causing impacts to private property owners and aesthetic water quality. Priority sediment loading sites have been identified - funding was sought in FY 2011. | La Plata | Completed | | | Animas Watershed Partnership, San Juan RC&D, CO NPS, San Juan Watershed Group, SUIT, CWCB | Lead & Source: Ann Oliver | Project |
| 37 | SWSI 2010 | Animas (Florida) | NC | Florida Source Water Protection Plan. | La Plata | Completed | | | City of Durango, Edgemont Ranch Metro District, Forest Groves Home Owners, El Rancho Florida Homeowners, Durango-La Plata Regional Airport, La Plata County, SJPL, CRWA, COWQCC | Source: Edd Balch, CRWA | Process? |
| 38 | SWSI 2010 | Animas (Cascade Creek) | NC | Cascade Creek Mitigation. Mitigate impacts to flows incurred on Cascade Creek by Tacoma Power Plant. FERC relicensing process is completed and mitigation measures are being implemented. | La Plata | Completed | | | Xcel, SWCD, SJPL, SJCA, TU, DWCD, MVIC | Source: Bruce Whitehead | |
| 39 | SWSI 2010 | Animas | C | Town of Silverton. The Town of Silverton with assistance from SWCD has applied for a water right to provide for the future water needs of the Town. The application is pending with negotiations with opposers. Implementation of the eventual decree will result in recommended IPPs. | San Juan | Completed, water right has been decreed. | Water is decreed; maintain diligence; develop IPPs to make use of water | | SWCD and Town of Silverton | Source: SWCD | |
| 40 | Jul-13 | Animas | NC | Animas River Stakeholders Group. Currently, no water needed, although water rights have been purchased in the past. MAYBE MAKE THE DESCRIPTION MORE ABOUT THE GROUP? | San Juan | **Complete!** | | | SWWCD, SJCA, TU, TWS, SUIT, CDWR, CWCB, Private landowners and citizens | | Process? |
| 41 | Dec-13 | Dolores | C | DWCD and UMUT Joint Study. DWCD and the UMUT are conducting a reconnaissance water study, with partial CWCB funding, to evaluate potential water supplies and alternative facilities to serve the water needs of DWCD and UMUT now and into the future. The study is approximately half completed and will recommend IPPs to be implemented. | Montezuma | Completed | Pursue Study's recommendations | Water Supply | DWCD, UMUT | Lead & Source: Carrie Lile | Process |

BLM_0160744

| | | | | | | | | | IPP Contact Information | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | **COMPLETED IPPs Continued…** | | | | | | | | | | |
| 50 | ID | Date | Sub Basin | NC/C/B | Description | County | Status | Remaining Steps | Need Addressed | Sponsors | Lead contact & Source of Info. | Project vs. Process |
| 51 | 42 | SWSI 1, SWSI 2010 | Dolores | C | **Rico Alluvial Pipeline Water Supply Project.** The project would provide a new more reliable water source for Rico. A Preliminary Engineering Report has been prepared describing the new well and 2 mile pipeline. An agreement with CWCB to address instream flow right is imminent. Rico is now within the DWCD. The Project may provide adequate water through 2050 depending on growth in Rico. | Dolores | Completed | | | Rico | Source: Steve Harris | |
| 52 | 43 | SWSI 2010 | Dolores | C | **Dove Creek Lawn and Garden.** Dove Creek purchases water from Dolores Water Conservancy District. A lawn and garden raw water system has been completed in Dove Creek. | Dolores | Completed | | Municipal water supply | Town of Dove Creek, DWCD | Source & Lead: DWCD | Project |
| 53 | 44 | SWSI 2010 | McElmo | C | **Lawn and Garden Water.** There is a demand for lawn and garden water within DWCD for small tracts of land that do not currently have a water source. Raw water distribution facilities have been constructed in some locations but additional facilities are needed. | Montezuma, Dolores | Completed | Ongoing | Municipal water suply | DWCD | Lead and Source: DWCD | Project |
| 54 | 45 | Jul-13 | Dolores | NC | **Taylor Creek Project and Tenderfoot Ranch Project.** Erosion control, breeding habitat, channel stabilization, and habitat enhancement for trout. Tenderfoot Ranch is the small restoration completed in 2012. Taylor Creek was an erosion control project completed in 2013. | Dolores, Montezuma | Completed | | River health, fisheries | TU, USFS, private landowners | Source: Ann Oliver (check with Matt Clark) | |
| 55 | 46 | 2014 | Dolores | B | **Trout Unlimited and Redburn Ranch Diversion.** Replace a cobble push-up diversion dam and associated irrigation infrastructure to improve operation and to allow fish and sediment passage and promote channel stability. | Montezuma | Completed | | agriculture, aquatic habitat, channel function, riparian function, fisheries | Trout Unlimited and Redburn Ranch | Matt Clark, TU | Project |
| 56 | 47 | | San Miguel | NC | CWCB declared intent to appropriate 1/2011. Montrose County has provided additional information on flow/ habitat relationships that is being reviewed by CWCB staff. | | Completed, ISF in place | | | CWCB, BLM, CPW, Montrose County | | |
| 57 | 48 | SWSI 2010 | San Miguel | C | UMETCO Water Rights Transfer. Joint study in 2008 by SWCD and CWCB to determine best use of UMETCO (Uravan) water rights. Uravan water trust 1987, MOU CWCB local governments 1991, historic use (Armbuster Report) 2005. | Montrose | Completed | | Water supply | SWCD, CWCB, Montrose County, Naturita, Nucla | Source: BRT feedback | Process |
| 58 | 49 | SWSI 2010 | San Miguel | B | **Future San Miguel County Demands.** San Miguel County, with assistance from SWCD is evaluating the future water needs in the San Miguel basin in the County and the IPP's to meet the needs. A report and water rights application are planned. IPP's will be identified and recommended as part of a future water right. | San Miguel | Completed | | Potentially all needs possible | SWCD, San Miguel County | Source: SWCD | Process |
| 59 | 50 | San Miguel (Howard's Fork) | | NC | **Mine Tailings Reclamation.** USFS imitating tailings removal from riparian area east of Ophir. | San Miguel | Completed | | | USFS, SMWC, Town of Ophir, TLR, San Miguel Conservation Foundation, GOCO | Source: Peter Mueller, Pat Willits | |
| 60 | 51 | SWSI 2010 | San Miguel | C | **Mustang Water Authority.** Mustang Water Authority formed to provide water to Nucla and Naturita. | Montrose, San Miguel | Completed | | Municipal water suply | Nucla, Naturita | Source: Buckhorn Geotech Report on Mustang Water Authority | Process |

BLM_0160745

4/17/2015

# Basin Implementation Plan

Southwest Basin Roundtable

Ann Oliver and Carrie Lile
HARRIS WATER ENGINEERING, INC.

BLM_0160746

# EXECUTIVE SUMMARY

The Southwest Basin Roundtable (Roundtable) is unique for the complexity of hydrography, political entities, water compacts and treaties, and distinct communities that it encompasses. The Roundtable provides a forum for water discussions pertaining to nine distinct sub-basins, including the San Juan, the Piedra, the Pine, the Animas (including the Florida River), the La Plata, the Mancos, McElmo Creek, the Dolores rivers and the San Miguel River, eight of which flow out of Colorado.

Many communities, agricultural producers, and natural systems depend on the water produced by these sub-basins. The Southwest Basin is home to the Southern Ute Indian Tribe and the Ute Mountain Ute Indian Tribe, the only two Indian Reservations in Colorado. Neighboring these tribal lands are 10 counties including Archuleta, La Plata, San Juan, Montezuma, Dolores, San Miguel and portions of Mineral, Hinsdale, Montrose, and Mesa. These tribal areas and counties represent distinct communities and landscapes, with their own specific and unique social, economic and environmental values, challenges and opportunities.

The Southwest Basin is a region of diverse natural systems, agricultural heritage, outstanding beauty, and extensive recreational opportunities. The area supports many water-dependent species of wildlife, including warm and cold water fish species addressed by three different multi-state conservation agreements, and four terrestrial species that are currently listed under the Endangered Species Act. Many towns within the area rely heavily on tourism and the recreational industry as a primary economic driver. Agriculture and the open spaces it maintains contribute to the culture, economy and quality of life of the Southwest Basin. Municipal and industrial activities round out the economic and social values and help support the diverse and vibrant communities of the region.

The Roundtable has developed this Basin Implementation Plan (BIP) based on the best available information and current conditions. The Roundtable plans to employ and maintain the BIP as a living document to be reviewed and updated periodically as conditions evolve and new information becomes available. The Roundtable takes a balanced and cooperative approach to include and address all water supply needs. While acknowledging that they sometimes represent competing demands and conflicting interests, the Roundtable treats agricultural, municipal, industrial, environmental and recreational needs equally, and is open to new projects and processes that can help address the Southwest Basin's goals.

Through its consensus-based discussions, the Roundtable has developed agreement around several salient aspects of both Southwest Basin-wide and state-wide water supply. Highlights of these agreements include conditions under which the Roundtable can consider a new trans-mountain diversion project, goals for statewide municipal water conservation measures, and the Basin's outstanding data needs.

BLM_0160747

The Roundtable is concerned about any new trans-mountain diversion (TMD). A new TMD would increase the risk of a Colorado River Compact call, as well as the risk of contingency measures to address serious conditions such as the inability to generate power from Lake Powell or levels of Lake Mead dropping below Las Vegas's municipal water supply intake. An increase in such risks jeopardizes the Southwest Basin's ability to develop water supplies to meet needs in the Southwest Basin and puts additional pressure on the Basin's agriculture to meet downstream water needs for compact compliance and/or obligations. Therefore, the Roundtable agrees on eight factors to be addressed prior to considering a new TMD.

The Roundtable supports the idea that on a statewide basis we all need to be more efficient with our water use and achieve high conservation. Recognizing that municipal demand is one of the driving forces behind agricultural dry-up and that outdoor urban irrigation is one of the highest consumptive uses of municipal water. The Roundtable agrees that before it will consider a new TMD, outdoor irrigation by water providers using agricultural buy–up and dry-up and/or pursuing a TMD should meet the higher goal of 70/30 ratio of inside to outside use of municipal water by the year 2030.

In development of Colorado's Water Plan and the Southwest BIP, the Roundtable has discussed water supply "gaps" that exist for various uses throughout the State. In evaluating those needs for southwestern Colorado, it is important that future uses and needs for the Western Slope be recognized and preserved. The Roundtable also acknowledges that uses in other parts of the state, especially demands on the Front Range, may develop sooner than those in southwestern Colorado, and that, prior to consideration of any TMD, an allocation for future uses shall be recognized for development in the San Juan and Dolores River basins.

In Colorado, the authority to establish water policies of the state, determine the beneficial uses of the water resources, and administer water rights pursuant to the Doctrine of Prior Appropriation fall under the jurisdiction of state government.    It is recognized that there is a significant amount of land administered by the federal government in Colorado, which creates the potential for conflicts between state and federal laws and policies. Congress and Federal agencies have a long standing deference to state water allocation systems, and Colorado continues to promote state-federal cooperation to avoid contentious water rights issues. Federal policies and actions could affect existing and future water supplies and planning efforts in southwestern Colorado.

Therefore, the Roundtable supports Colorado's system of water rights administration and allocation and the full recognition of tribal rights under the Colorado Ute Indian Water Rights Settlement. The Roundtable also encourages and supports creative solutions sought through collaborative efforts, negotiated settlements, and strengthening the use of State-Federal MOUs, to limit conflicts between state, tribal and federal polices, laws and land management plans. Maintaining opportunities that allow for management solutions that provide for multiple beneficial

BLM_0160748

uses and are protective of environmental and recreational values are critical for the planning and strategic development of the water resources in the State of Colorado.

With respect to the Southwest Basin's Environmental and Recreational values and water needs, the Roundtable recognizes that there are significant gaps in the data and understanding regarding the flows and other conditions necessary to sustain these values. The Roundtable also recognizes that the tools currently available to help maintain those conditions are limited. The Roundtable has identified two methods that it hopes can help address and bridge this need for additional information and tools. These are:

1.  Evaluation of environmental and or recreation gaps is planned to be conducted for improvement of non-consumptive resources and/or in collaborative efforts with development of consumptive IPPs. The evaluations may be conducted by a subgroup of the Roundtable or by individuals, groups, or organizations with input from the Roundtable. The evaluation may utilize methodologies such as the southwest attribute map, flow evaluation tool, R2 Cross, and any other tools that may be available.

2.  Where environmental and/or recreational gaps are identified, a collaborative effort will be initiated to develop innovative tools to protect water identified as necessary to address these gaps.

The Roundtable has adopted 21 goals and 30 measureable outcomes to meet identified gaps and water supply needs. Since SWSI 2010, the Roundtable success rate for completing IPPs is 44%. A total of 55 projects were completed since the drafting of the SWSI 2010 list. Through the BIP outreach process over 80 new projects were added to the list. The list totals about 160 IPPs for all sub-basins. Of these 160, about 50% of the IPPs are for needs such as agricultural, municipal and industrial while the remaining 50% of the IPPs are for environmental and recreational needs.

At the end of 2014, the Roundtable had granted $1,906,626 from the Southwest Basin account and $5,162,859 from the statewide account; for a total of $7,069,485 granted to projects and processes aimed at meeting water needs within the Southwest Basin (See Appendix A – Final WRSA Annual Report).

BLM_0160749

## TABLE OF CONTENTS

Executive Summary ..................................................................................................................... 1

Appendices .................................................................................................................................. 5

Figures ........................................................................................................................................ 6

Tables .......................................................................................................................................... 7

Abbreviations ............................................................................................................................. 8

Section 1: Basin Goals & Measurable Outcomes ...................................................................... 9

Section 2: Evaluate Needs ........................................................................................................ 19

    2.1 Environmental & Recreational Needs ............................................................................. 19

    2.2 Agricultural, Municipal and Industrial Needs ................................................................ 27

Section 3: Constraints & Opportunities ................................................................................... 38

    3.1 Analysis of Constraints & Opportunities Based on Existing Data ................................ 38

    3.2 Water Management & Water Administration ................................................................. 48

    3.3 Sensitive Species ............................................................................................................ 54

    3.4 Historical Streamflow .................................................................................................... 56

    3.5 Predicted Future Hydrology ........................................................................................... 68

Section 4: Projects & Methods ................................................................................................. 73

    4.1 Education, Participation & Outreach .............................................................................. 75

    4.2 Watershed Health & Water Quality ............................................................................... 84

    4.3 Conservation Projects & Processes ................................................................................ 92

    4.4 New Multi-Purpose, Cooperative, & Regional Projects & Processes ............................ 92

    4.5 M&I Projects & Processes .............................................................................................. 94

    4.6 Agricultural Projects & Processes .................................................................................. 95

    4.7 Environmental Projects & Processes .............................................................................. 96

    4.8 Recreational Projects & Processes ................................................................................. 98

Section 5. Strategies & Tools ................................................................................................... 99

    5.1 Strategies ........................................................................................................................ 99

    5.2 Strategies for Relating to a New Transmountain Diversion ......................................... 100

    5.3 Tools for Implementation of IPPs ................................................................................ 103

Section 6. How the BIP meets the Roundtable's Goals & Measureable Outcomes ............... 107

References ............................................................................................................................... 118

BLM_0160750

## APPENDICES

Appendix A – Draft Identified Projects and Processes Lists and supporting documents

- Draft IPP list as of March 2015
- Completed IPP list as of July 2014

Appendix B – Public Outreach Efforts and supporting documents

- Public Outreach Meetings BIP PowerPoint Presentation
- Public Outreach Meetings CWP PowerPoint Presentation
- Pagosa Springs Public Meeting Notes
- Bayfield Public Meeting Notes
- Mancos Public Meeting Notes
- Placerville Public Meeting Notes
- Sub-basin Map for Outreach and associated Sample of Basin IPPs Bullet List
- Summation of Public Comments

Appendix C – Education Action Plan

- Education Action Plan for 2015

Appendix D – Supporting Documents

- Colorado Water Plan – SWCD Statement of Importance January 2014
- Water Rights Analysis
- Final WSRA Annual Report October 2014

BLM_0160751

## FIGURES

Figure 1. Southwest Basin Nonconsumptive Needs Assessment Environmental & Recreational Subcategory Count per Stream Segment (CWCB 2011, Figure 2-4, pg 2-6) ............................. 22

Figure 2. Map of reaches with Environmental Values with no identified flow protections ........ 24

Figure 3. Map of reaches with Recreational Values with no identified flow protections ........... 25

Figure 4. Water Critical Basins and structures placing calls between November 1, 2000 and October 31, 2013 (Source: Division of Water Resources) ........................................................ 50

Figure 5. Key Stream Flow Gages in Southwest Basin ...................................................... 57

Figure 6. San Juan River at Navajo .............................................................................. 58

Figure 7. Piedra River at Arboles ................................................................................ 59

Figure 8. Pine River at Boca ..................................................................................... 60

Figure 9. Animas River at the State Line ....................................................................... 61

Figure 10. La Plata River at the State Line ..................................................................... 62

Figure 11. Mancos River at Towaoc .............................................................................. 63

Figure 12. Dolores River near Dolores .......................................................................... 64

Figure 13. Dolores River near Bedrock .......................................................................... 65

Figure 14. San Miguel River near Placerville ................................................................... 66

Figure 15. San Miguel River near Uravan ....................................................................... 67

Figure 16.   Comparison of historic and prehistoric flow reconstruction to average future flow projections for the Animas River at Durango, from the Colorado Drought Mitigation and Response Plan (CWCB 2013) ................................................................................................... 71

Figure 17. Comparison of historic and prehistoric flow reconstruction to average future flow projections for the Dolores River, from the Colorado Drought Mitigation and Response Plan (CWCB 2013) ......................................................................................................... 72

Figure 18.   IPPs sorted by sub-basins and type of needs ..................................................... 74

Figure 19. Colorado Wildland Fire Susceptibility Index (Colorado State Forest Service 2008) . 85

Figure 20. Colorado Water Quality Control Division water quality listings and designations for waterbodies in the Southwest Basin ............................................................................. 87

Figure 21. Map of all 2015 Environmental, Recreational or Multipurpose IPPs; identified flow protections; and recreational attributes without identified flow protections ............................. 113

Figure 22. Map of all 2015 Environmental, Recreational or Multipurpose IPPs; identified flow protections; and environmental attributes without identified flow protections ......................... 114

BLM_0160752

## TABLES

Table 1. Goals and Measureable Outcomes for the Southwest Basin Implementation Plan ........ 12

Table 2. Southwest Basin Environmental and Recreational Attributes and Categories identified in SWSI 2010 (CWCB 2011) ................................................................................................ 21

Table 3. Current and Estimated Future Irrigated Acres by Sub-Basin, from SWSI 2010 (CWCB 2011) ............................................................................................................................. 28

Table 4. Estimated Current & Future Agricultural Demands in the Southwest Basin, by Sub-basin ........................................................................................................................................ 30

Table 5. Annual Shortage in Water Supply needed to meet crops IWR ....................................... 31

Table 6. Population Projections (source: CWCB 2011) ................................................................. 33

Table 7. 2050 Municipal Water Demand Estimates ...................................................................... 34

Table 8. 2050 M&I Demand Projections for Counties in the Southwest Basin (CWCB 2011) ... 36

Table 9. Summary of Opportunities and Constraints Associated with Southwest Basin Measureable Outcomes .................................................................................................. 39

Table 10. Hydrologic Classification Criteria ................................................................................. 56

Table 11. Southwest Basin Roundtable 2015 EAP and Budget .................................................... 82

Table 12. Southwest Basin Roundtable 2016 to 2020 EAP and Budget ....................................... 83

Table 13. IPPs Completed To Date .............................................................................................. 107

Table 14. How the Southwest Basin Implementation Plan IPPs address Theme A, B, C, F, and G Goals and Measureable Outcomes ............................................................................... 108

BLM_0160753

## ABBREVIATIONS

AF – Acre-feet

BIP – Basin Implementation Plan

BOR – Bureau of Reclamation

CDPHE – Colorado Department of Public Health and Environment

CDSS – Colorado Decision Support Systems

CFWE – Colorado Foundation for Water Education

CPW – Colorado Parks and Wildlife

CWCB – Colorado Water Conservation Board

CWP – Colorado Water Plan

CU – Consumptive Use

EAP – Education Action Plan

ESA – Endangered Species Act

gpcd – gallons per capita day

IBCC – Interbasin Compact Committee

IPP – Identified Projects and Processes

ISF – Instream Flow

IWR – Irrigation Water Requirement

Roundtable – Southwest Basin Roundtable

SJRIP – San Juan River Basin Recovery Implementation Program

SWCD – Southwestern Water Conservation District

SWSI 2010 - SWSI 2010 Southwest Basin Report Basinwide Consumptive and Nonconsumptive Water Supply Needs Assessments

TMD – Trans-mountain Diversions

Upper Program – Upper Colorado River Endangered Fisheries Recovery Program

USFWS – Untied States Fish and Wildlife Services

USFS – Untied States Forest Service

WIP – Water Information Program

WQCD – Water Quality Control Division

WSL-CU – Water Supply Limited Consumptive Use

BLM_0160754

## SECTION 1: BASIN GOALS & MEASURABLE OUTCOMES

The Southwest Basin Roundtable is unique for the complexity of hydrography, political entities, water compacts and treaties, and distinct communities that it encompasses. Although the name suggests only one basin, the Roundtable actually provides a forum for water discussions pertaining to nine distinct sub-basins, including the San Juan, the Piedra, the Pine, the Animas (including the Florida River), the La Plata, the Mancos, McElmo Creek, the Dolores and the San Miguel rivers, eight of which flow out of Colorado. Together these nine sub-basins make up the interdependent landscape of Southwest Colorado.

Many communities, both natural and human, depend on the water produced by these sub-basins. The Southwest Basin is home to the Southern Ute Indian Tribe and the Ute Mountain Ute Indian Tribe, the only two Indian Reservations in Colorado. Neighboring these tribal lands are 10 counties including Archuleta, La Plata, San Juan, Montezuma, Dolores, San Miguel and portions of Mineral, Hinsdale, Montrose and Mesa. Each of these tribal areas and counties represent distinct communities and landscapes, with their own specific and unique social, economic and environmental values, challenges and opportunities.



*Vallecito Reservoir (Pine River basin)*

Multiple layers of legal agreements govern water use in the Southwest Basin's area, adding additional complexity, opportunity and challenge. All of the nine sub-basins are tributary to the Colorado River and therefore fall under the Colorado River Compact and the Upper Colorado River Basin Compact: seven are part of the San Juan River sub-basin and two, the Dolores and San Miguel rivers, are part of the Colorado River sub-basin. All of the water to which the State of New Mexico is entitled under the Upper Colorado River Compact has its origins in those basins that are part of the San Juan River sub-basin (e.g. the San Juan, Piedra, Pine, Animas, La Plata, Mancos and McElmo rivers).

A treaty and settlement with both Ute Indian tribes pertain to waters within specific sub-basins. The La Plata River Compact apportions La Plata River water between Colorado and New Mexico with a daily delivery requirement to New Mexico. The San Juan/Chama Project delivers water trans-mountain from the San Juan River sub-basin in Colorado to the Rio Grande River in New Mexico to provide a portion of New Mexico's Colorado River entitlement (annual average of 85,000 to 100,000 AF). These New Mexico obligations are met by the waters of the Southwest Basin, and affect the water available to meet the needs of the area's communities. The Animas La Plata Compact provides for diversion and storage of flows for use in both Colorado and New Mexico.

BLM_0160755

The area supports many water-dependent species of wildlife, including warm and cold water fish species addressed by three different multi-state conservation agreements, and four terrestrial species that are currently listed under the Federal Endangered Species Act.

Finally, the Southwest Basin is a region of diverse natural systems, agricultural heritage, outstanding beauty, and extensive recreational opportunities. Many communities within the area rely heavily on tourism and the recreational industry as a primary economic driver. Agriculture and the open spaces it maintains contribute to the culture, economy and quality of life of the Southwest Basin. Municipal and industrial activities round out the economic and social values and help support the diverse and vibrant communities of the region.

These geographic, political, economic and legal complexities lead to unique challenges and opportunities. Appreciation of this context is basic to the development of the Roundtable's goals and to its BIP. Therefore, the Roundtable prefaces its BIP Goals with the following underlying principles. Many of these are also stated in the Southwestern Water Conservation District's Statement of Importance January 2014 (Appendix D), which was adopted by the Roundtable on January 8, 2014.

The Roundtable:

- *Intends to develop, use, and maintain the Basin Implementation Plan as a living document.*
- *Agrees that all water uses are important to the future of this region.*
- *Identifies specific and unique projects that are important to maintaining the quality of life in this region and should accommodate the development and maintenance of flows, including domestic supplies, environmental needs, agriculture, recreation, and commercial/industrial needs to provide for further economic development.*
- *Supports multi-purpose projects when possible and when they can be accomplished in a manner that is protective of the values present.*
- *Recognizes and upholds the unique settlement of tribal reserved water rights claims in the Colorado Ute Indian Water Rights Final Settlement Agreement of December 10, 1986, as authorized by Congress in the Colorado Ute Indian Water Rights Settlement Act of 1988, Pub. L. No. 100-585, and as amended by the Colorado Ute Settlement Act Amendments of 2000, Pub. L. No. 106-554 and Pub. L. No, 110-161 (2007); and the 1991 Consent Decrees.*
- *Recognizes and addresses the downstream challenges faced by water users in southwest Colorado due to continued development and pressures from users in the State of New Mexico; protect interests in southwest Colorado, while complying with existing Compact obligations. The entitlement to Colorado River flows for New Mexico will be based on deliveries from southwest Colorado.*
- *Intends to preserve the Southwest Basin's ability to develop Colorado River Compact entitlements and to meet our water supply gaps.*
- *Recognizes and addresses the challenges to all water uses that future drought and/or climate variability may bring.*

BLM_0160756

- *Recognizes that the flows necessary to support the full complement of values are not currently well understood.*
- *Limit Conflicts and Promote Collaboration within the Framework of State, Tribal and Federal Plans, Policies, Authorities and Rights.*

The Roundtable has established 21 goals (Table 1) to address the following seven themes (in no particular order):

A. Balance All Needs and Reduce Conflict
B. Maintain Agriculture Water Needs
C. Meet Municipal and Industrial Water Needs
D. Meet Recreational Water Needs
E. Meet Environmental Water Needs
F. Preserve Water Quality
G. Comply with CO River Compact and Manage Risk

In order to clarify the desired results of these goals and to help the Roundtable gauge progress toward meeting the goals over the planning horizon of this BIP (thru 2050), the Roundtable has agreed upon 31 Measureable Outcomes (Table 1). While recognizing the value of identifying measureable outcomes, the Roundtable is also cognizant of its limitations.

One limitation is that the development of ambitious but realistic measurable outcomes requires an understanding of the extent to which the Roundtable's stated goals are already being met. Measurable outcomes in this BIP were developed without a thorough understanding of the current status of those measures and of water supply needs, particularly for environmental and recreational values.

An additional limitation is that there are factors which may complicate the attainment of these outcomes. These factors include uncertainty around the ability of sponsors to implement Identified Projects and Processes (IPPs) due to issues with funding, permitting, partner support, etc.; lack of sufficient support/interest in implementing a Measureable Outcome, concern for unintended consequences, as well as difficulty in obtaining the necessary data to assess some of the identified outcomes.

Given these limitations and consistent with its principle that this BIP be a "living document," the Roundtable intends periodic reviews and updates of its Measurable Outcomes as more reliable information is developed and attainment is better understood.

BLM_0160757

## TABLE 1. GOALS AND MEASUREABLE OUTCOMES FOR THE SOUTHWEST BASIN IMPLEMENTATION PLAN

### A. BALANCE ALL NEEDS AND REDUCE CONFLICT

| ID | Goals | Measurable Outcomes (by 2050) |
|---|---|---|
| A1 | Pursue a high success rate for identified specific and unique IPPs to meet identified gaps and to address all water needs and values. | 1. 100% of IPPs shall consider from the initial planning stage maintaining and enhancing environmental and recreational needs. 2. Complete 27 multipurpose IPPs to meet identified gaps. |
| A2 | Support specific and unique new IPPs important to maintaining the quality of life in this region, and to address multiple purposes including municipal, industrial, environmental, recreational, agricultural, risk management, and compact compliance needs. | 3. Support and participate in 10 IPPs (such as processes) that promote dialogue, foster cooperation and resolve conflict. 4. At least 50% of identified watersheds have existing or planned IPPs that are protective of critical infrastructure and/or environmental and recreational areas. |
| A3 | Implement multi-purpose IPPs (including the creative management of existing facilities and the development of new storage as needed). | 5. All towns and major water supply systems with water supply infrastructure have watershed/wildfire assessments that identify strategies/treatments necessary to mitigate the impacts that occur to hydrology in a post-fire environment. |
| A4 | Promote dialogue, foster cooperation and resolve conflict among water interests in every basin and between basins for the purpose of implementing solutions to Southwest Colorado's and Colorado's water supply challenges *(SWSI 2010)*. | 6. All major reservoirs have watershed/wildfire assessments that identify strategies/treatments necessary to mitigate the impacts that occur to hydrology in a post-fire environment. |
| A5 | Maintain watershed health by protecting and/or restoring watersheds that could affect critical infrastructure and/or environmental and recreational areas. | |

*Note that several of these outcomes, indicated by an asterisk, pertain directly to supporting implementation of the projects and processes, either planned or in progress, that are currently on the Southwest Basin's IPP list. They will be periodically reviewed and updated in the future.

BLM_0160758

TABLE 1. CONTINUED…

| B. MEET AGRICULTURAL NEEDS | | |
|---|---|---|
| ID | Goals | Measurable Outcomes (by 2050) |
| B1 | Minimize statewide and basin-wide acres transferred. | 1. Implement projects (e.g. ATMs, efficiency, etc.) in order to help preserve agriculture and open space values, and to help address municipal, environmental, recreational, and industrial needs; while respecting private property rights. |
| B2 | Implement efficiency measures to maximize beneficial use and production. | 2. Implement strategies that encourage continued agricultural use and discourage permanent dry-up of agricultural lands. |
| | | 3. The water providers in the state that are using dry-up of agricultural land (defined as requiring a water court change case) and/or pursuing a new TMD (as defined by IBCC to be a new west slope to east slope diversion project) shall have a higher standard of conservation. The goal for these water providers is a ratio of 70% in-house use to 30% outdoor use (70/30 ratio). |
| B3 | Implement IPPs that work towards meeting agricultural water supply shortages. | 4. Implement at least 10* agricultural water efficiency projects identified as IPPs (by sub-basin). |

*Note that several of these outcomes, indicated by an asterisk, pertain directly to supporting implementation of the projects and processes, either planned or in progress, that are currently on the Southwest Basin's IPP list. They will be periodically reviewed and updated in the future.

BLM_0160759

TABLE 1. CONTINUED...

| C. MEET MUNICIPAL AND INDUSTRIAL WATER NEEDS | | |
|---|---|---|
| ID | Goals | Measurable Outcomes (by 2050) |
| C1 | Pursue a high success rate for identified specific and unique IPPs to meet the municipal gap. | 1. Complete 40* IPPs aimed at meeting municipal water needs. |
| C2 | Provide safe drinking water to Southwest Colorado's citizens and visitors. | 2. Consistently meet 100% of residential, commercial and industrial water system demands identified in SWSI 2010 in each sub-basin, while also encouraging education and conservation to reduce demand. |
| C3 | Promote wise and efficient water use through implementation of municipal conservation strategies to reduce overall future water needs. | 3. Implement at least 1* IPP that protects or enhances the ability of public water supply systems to access and deliver safe drinking water that meets all health-based standards. |
| C4 | Support and implement water reuse strategies. | 4. Change the ratio of in-house to outside treated water use for municipal and domestic water systems (referred to as water providers herein) from the current ratio of 50% in-house use and 50% outside use, to 60% in-house use and 40% outside use (60/40 ratio) for Southwest Colorado and the entire State by 2030. |
| | | 5. Implement 3 informational events about water reuse efforts, tools and strategies. |
| | | 6. The water providers in the state that are using dry-up of agricultural land (defined as requiring a water court change case) and/or pursuing a new TMD (as defined by IBCC to be a new west slope to east slope diversion project) shall have a higher standard of conservation.  The goal for these water providers is a 70/30 ratio by 2030.  This is a prerequisite for the Roundtable to consider support of a new TMD. |

*Note that several of these outcomes, indicated by an asterisk, pertain directly to supporting implementation of the projects and processes, either planned or in progress, that are currently on the Southwest Basin's IPP list.  They will be periodically reviewed and updated in the future.

BLM_0160760

TABLE 1. CONTINUED...

| D. MEET RECREATIONAL WATER NEEDS | | |
|---|---|---|
| ID | Goals | Measurable Outcomes (by 2050) |
| D1 | Maintain, protect and enhance recreational values and economic values to local and statewide economies derived from recreational water uses, such as fishing, boating, hunting, wildlife watching, camping, and hiking. | 1. Implement 10* IPPs to benefit recreational values and the economic value they provide.<br>2. At least 80% of the areas with recreational opportunities have existing or planned IPPs that secure these opportunities and supporting flows/lake levels within the contemporary legal and water management context. Based on the map of recreational attributes generated for SWSI 2010 (Figure 1) 80% of each specific value equates to approximately 428 miles of whitewater boating, 185 miles of flat-water boating, 4 miles of Gold medal Trout Streams, 545 miles of other fishing streams and lakes, 3 miles of Audubon Important Bird Area, 143 miles of waterfowl hunting/viewing parcels, and 6 miles of Ducks Unlimited projects.<br>3. Address recreational data needs. |

*Note that several of these outcomes, indicated by an asterisk, pertain directly to supporting implementation of the projects and processes, either planned or in progress, that are currently on the Southwest Basin's IPP list. They will be periodically reviewed and updated in the future.

BLM_0160761

TABLE 1. CONTINUED...

| | E. MEET ENVIRONMENTAL WATER NEEDS | |
|---|---|---|
| ID | Goals | Measurable Outcomes (by 2050) |
| E1 | Encourage and support restoration, recovery, and sustainability of endangered, threatened, and imperiled aquatic and riparian dependent species and plant communities. *(See list of such species in the Southwest Basin)*** | 1. Implement 15* IPPs to directly restore, recover or sustain endangered, threatened, and sensitive aquatic and riparian dependent species and plant communities.<br>2. At least 95% of the areas with federally listed water dependent species have existing or planned IPPs that secure the species in these reaches as much as they can be secured within the existing legal and water management context. |
| E2 | Protect, maintain, monitor and improve the condition and natural function of streams, lakes, wetlands, and riparian areas to promote self-sustaining fisheries, and to support native species and functional habitat in the long term, and adapt to changing conditions. | 3. At least 90% of areas with identified sensitive species (other than ESA species) have existing or planned IPPs that provide direct protection to these values. Based on the map of environmental attributes generated for SWSI 2010 (Figure 1) 90% for individual species equates to approximately 169 miles for Colorado River cutthroat trout, 483 miles for roundtail chub, 794 miles for bluehead sucker, 700 miles for flannelmouth sucker, 724 miles for river otter, 122 miles for northern leopard frog, 921 miles for active bald eagle nesting areas and 229 miles for rare plants.<br>4. Implement 26* IPPs to benefit the condition of fisheries and riparian/wetland habitat.<br>5. At least 80% of areas with environmental values have existing or planned IPPs that provide direct protection to these values. |

*Note that several of these outcomes, indicated by an asterisk, pertain directly to supporting implementation of the projects and processes, either planned or in progress, that are currently on the Southwest Basin's IPP list. They will be periodically reviewed and updated in the future.

### Federally Listed**

Southwest Willow Flycatcher (Endangered)

### Sensitive Species**

| Colorado River Cutthroat Trout | Roundtail Chub | Bluehead Sucker | Flannelmouth Sucker | River Ottter | Northern Leopard Frog | Active Bald Eagle Nests |
|---|---|---|---|---|---|---|

### Federally Listed Species not included in SWSI 2010 Needs Assessment**

| New Mexico Meadow Jumping Mouse (Endangered) | Yellow-billed Cuckoo (Threatened) | Gunnison Sage Grouse (Threatened) |
|---|---|---|

BLM_0160762

TABLE 1. CONTINUED…

| F. PRESERVE WATER QUALITY | | |
|---|---|---|
| **ID** | **Goals** | **Measurable Outcomes (by 2050)** |
| F1 | Monitor, protect and improve water quality for all classified uses. | 1. By 2016, replace the following statewide outcomes with outcomes based on the current status of these measures in the Roundtable area, followed by a periodic status review every five years.<br> a. 60% of stream miles and 40% of reservoir acres attain water quality standards and support all designated uses.<br> b. 15% of impaired stream miles and reservoir acres are restored to meet all applicable water quality standards.<br> c. 50% of stream miles and 30% of reservoir acres are attaining water quality standards.<br> d. 100% of existing direct use and conveyance use reservoirs attain the applicable standards that protect the water supply use classification.<br>2. Implement 6* IPPs to monitor, protect or improve water quality. |

*Note that several of these outcomes, indicated by an asterisk, pertain directly to supporting implementation of the projects and processes, either planned or in progress, that are currently on the Southwest Basin's IPP list. They will be periodically reviewed and updated in the future.

BLM_0160763

TABLE 1. CONTINUED...

| G. COMPLY WITH CO RIVER COMPACT AND MANAGE RISK | | |
|---|---|---|
| ID | Goals | Measurable Outcomes (by 2050) |
| G1 | Plan and preserve water supply options for all existing and new uses and values. | 1. Water providers proposing a new TMD shall achieve a 60/40 ratio by 2020 and 70/30 ratio by 2030 as a prerequisite for the Roundtable to consider support of a new TMD. |
| G2 | Recognize and address the challenges faced by water users in southwest Colorado due to continued development and pressures from users in the State of New Mexico; protect interests in southwest Colorado, while complying with existing Compact obligations. New Mexico's entitlement to Colorado River flows are based on deliveries from southwest Colorado (*SWCD Statement of Importance*). | 2. A conceptual agreement is developed between roundtables regarding how to approach a potential future TMD from the West Slope to the East. 3. Protect 100% of pre-compact water rights in the Southwest Basin Area. 4. Implement 2* IPPs aimed at utilizing Tribal Water Rights Settlement water. 5. Implement 2* IPPs aimed at meeting La Plata River compact. 6. Participate in Compact Water Bank efforts. |
| G3 | Preserve Southwest Basin's ability to develop CO River compact entitlement to meet our water supply gaps. *(SWCD Statement of Importance).* | |
| G4 | Recognize and uphold the unique settlement of tribal reserved water rights claims in the 1988 Tribal Water Rights Settlement and the 1991 Consent Decree. *(SWCD Statement of Importance).* | |
| G5 | Support strategies to reduce demand in the Colorado River Basin to ensure levels in Lake Powell are adequate to produce power. | |
| G6 | Support strategies to mitigate the impact of a Colorado River Compact curtailment should it occur. | |

*Note that several of these outcomes, indicated by an asterisk, pertain directly to supporting implementation of the projects and processes, either planned or in progress, that are currently on the Southwest Basin's IPP list. They will be periodically reviewed and updated in the future.

BLM_0160764

## SECTION 2: EVALUATE NEEDS

### 2.1 ENVIRONMENTAL & RECREATIONAL NEEDS

Identifying environmental and recreational water needs within the Southwest Basin poses a significant challenge. In SWSI 2010 the Roundtable was able to identify and map the location of environmental and recreational values defined by the Roundtable and by public input received at Roundtable hosted outreach meetings in Durango, Telluride, Cortez and Pagosa Springs. (Appendix C, SWSI 2010). However, the water, habitat or infrastructure needed to support the identified values has not been quantified or identified so the Southwest Basin's environmental and recreational supply needs cannot be fully defined.



Given the constraints of time to develop this BIP, the Roundtable has chosen to address the issue by supporting an IPP that contemplates the development of this information:

> "Evaluation of environmental and or recreation gaps is planned to be conducted for improvement of non-consumptive resources and/or in collaborative efforts with development of consumptive IPPs. The evaluations may be conducted by a subgroup of

*Hesperus Mountain (Mancos River basin)*

the Roundtable or by individuals, groups, or organizations with input from the Roundtable. The evaluation may utilize methodologies such as the southwest attribute map, flow evaluation tool, R2 Cross, and any other tools that may be available."

Any changes resulting from the information gathered through the IPP will be considered in the future, consistent with the Roundtable's principle that the BIP is a "living document."

In developing this BIP, the Roundtable conducted numerous interviews to update the Basin's list of IPPs (Appendix A). Guided by the goals and measureable outcomes identified in Section 1, the Roundtable then used mapping to assess the stream miles of environmental and

BLM_0160765

recreational values on reaches and water bodies in the Southwest Basin that are benefiting, to some unknown extent, from existing protections or IPPs, and the stream miles of these values that currently do not appear to be benefitting from protections or IPPs.

Appendix C of SWSI 2010 presented the results of the Roundtable's extensive inventory of its environmental and recreational attributes, or values. This inventory identified the following 22 environmental (15) and recreational (7) attributes or values, which were then grouped into six subcategories (Table 2) and mapped (Figure 1) (CWCB 2011).

BLM_0160766

TABLE 2. SOUTHWEST BASIN ENVIRONMENTAL AND RECREATIONAL ATTRIBUTES AND CATEGORIES IDENTIFIED IN SWSI 2010 (CWCB 2011)

| SUB-CATEGORY | CATEGORY | ATTRIBUTE |
|---|---|---|
| Aquatic-Dependent State Endangered, Threatened and Species of Concern. | 1 | Colorado River Cutthroat Trout |
| | 2 | Roundtail Chub |
| | 3 | Bluehead Sucker |
| | 4 | Flannelmouth Sucker |
| | 5 | River Otter |
| | 6 | Northern Leopard Frog |
| | 7 | Active Bald Eagle Nests |
| | 8 | Southwestern Willow Flycatcher |
| Special Value Waters | 9 | Outstanding Waters |
| | 10 | Wild and Scenic Eligibility/Suitability |
| | 11 | CWCB ISF Water Rights |
| | 12 | CWCB Natural Lake Level Water Rights |
| | 13 | Durango Nature Studies |
| Rare Plants and Significant Riparian/Wetland Plant Communities | 14 | Rare Plants |
| | 15 | Significant Plant Communities |
| Whitewater and Flat-water Boating | 16 | Whitewater Boating |
| | 17 | Flat-water Boating |
| Cold and Warm water Fishing | 18 | Gold Medal Trout Streams |
| | 19 | Other Fishing Streams and Lakes |
| Waterfowl Hunting/Viewing | 20 | Audubon Important Bird Areas |
| | 21 | Waterfowl Hunting/Viewing Parcels |
| | 22 | Ducks Unlimited Projects |

BLM_0160767

FIGURE 1. SOUTHWEST BASIN NONCONSUMPTIVE NEEDS ASSESSMENT ENVIRONMENTAL & RECREATIONAL SUBCATEGORY COUNT PER STREAM SEGMENT (CWCB 2011, FIGURE 2-4, PG 2-6)



BLM_0160768

Three species that are currently listed under the Federal Endangered Species Act, but that were not included in SWSI 2010 are the New Mexico Meadow Jumping Mouse (Endangered), the Yellow-billed Cuckoo (Threatened) and the Gunnison Sage Grouse (Threatened).

Complete or partial protections for environmental or recreational flows that exist in the Southwest Basin include the following:

- CWCB ISF reaches (decreed, pending, and recommended)
- Reaches found Suitable for Wild & Scenic designation
- Recreational in-channel diversion
- Wilderness Areas
- National Parks

In addition to these protections which are easily mapped to specific reaches or areas, water management, water administration (e.g. senior water rights), and compact administration in the Basin, as well as two Programmatic Biological Opinions issued under Section 7 of the Endangered Species Act function to maintain some level of flow in some rivers under certain circumstances. These protections are not specific to reaches or flows, and therefore do not lend themselves to mapping. They cover several rivers within and outside of the Basin and provide some level of long term maintenance of flows out of the state. However, the level of flow maintained in a given reach of river in a given year is dependent on conditions elsewhere in the Colorado River basin, and therefore difficult to know or plan on for the maintenance of a given environmental or recreational value. Programmatic Biological Opinions, water management, and water administration will be discussed in detail in Section 3.

Map layers reflecting the stream reaches where the bulleted protections exist were overlaid onto the map of Southwest Basin environmental and recreational attributes. The resulting maps (Figures 2 and 3) allow an assessment of the stream reaches where environmental and recreational values currently exist with some level of protection that may benefit the values at some unknown level, as well as the stream reaches where no such protections appear to exist.

BLM_0160769

FIGURE 2. MAP OF REACHES WITH ENVIRONMENTAL VALUES WITH NO IDENTIFIED FLOW PROTECTIONS



BLM_0160770

FIGURE 3. MAP OF REACHES WITH RECREATIONAL VALUES WITH NO IDENTIFIED FLOW PROTECTIONS



BLM_0160771

The Roundtable recognizes that there are significant gaps in the data and understanding regarding the flow regimes (stream flow frequency, magnitude, duration and timing) and other conditions necessary to sustain many of the environmental and recreational values identified in the Southwest Basin. The Roundtable also recognizes that the tools currently available to help maintain those conditions are limited. Therefore the Roundtable cautions against any assumption that the presence of an existing protection (e.g. ISF) is sufficient to maintain or sustain the attribute(s) identified in that reach. Assessment of the sufficiency of such measures depends on the particular attributes, the condition of the stream reach and the measures in place. The Roundtable has identified two IPPs that it hopes can help address and bridge these needs for more information and additional tools (Sections 4 and 5).

BLM_0160772

## 2.2 AGRICULTURAL, MUNICIPAL AND INDUSTRIAL NEEDS

### 2.2.1 AGRICULTURAL

SWSI 2010 provided information about the methodologies used to develop estimates of current irrigated acres, estimates of 2050 irrigated acres, and estimates of the average annual agricultural demand by basin for the year 2050.

Current irrigated acres were estimated using the CDSS program's spatial databases which include crop types, irrigation practices, and water source (e.g. locations of wells or diversion structures). The most recent year of data collected that is provided as a spatial database is 2005. According to SWSI 2010, the Southwest Basin has the third highest percentage of irrigated acres of Colorado's west slope basins (seventh overall in the state).

To develop estimates of 2050 irrigated acres the baseline of current irrigated acres was used. Multiple factors (a total of 8) were qualitatively addressed, while three factors (urbanization of existing irrigated lands, agricultural to municipal water transfers, and water management decisions) were quantified. For detailed explanation of the quantification of factors reference SWSI 2010 Section 4.3.1.2 Irrigation Acres Methodology. Table 3 provides a comparison of current irrigated acres to estimated future irrigated acres.



***Lemon Reservoir (Animas River basin)***

*Lemon Reservoir is a main feature of the Florida Project on the Florida River northeast of Durango. The reservoir was completed in 1963, and the canal rehabilitation was completed in 1965. The reservoir can store about 40,000 AF, and provides supplemental irrigation for approximately 20,000 acres. Through recent agreements, efficiency improvements, and court changes, the storage can also provide domestic and augmentation requirements while continuing to meet the irrigation demand. The Florida Water Conservancy District manages the project, which is identified as a multipurpose IPP.*

BLM_0160773