| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | | Manage to minimize contact between domestic sheep and desert and Rocky Mountain bighorn sheep within the 3-mile buffer of occupied desert and Rocky Mountain bighorn sheep habitat. | • Manage domestic sheep grazing to minimize contact between domestic sheep and desert and Rocky Mountain bighorn sheep, in accordance with the completed Probability of Interaction Assessment. (Refer to Appendix K for the Bighorn/Domestic Sheep Risk of Association Modeling, management criteria, and maps.)<br><br>The Bighorn/Domestic Sheep Risk of Association Modeling (Appendix K) is the preliminary assessment for RMP analysis. At permit renewal, these assessments will be reviewed with more detailed on-the-ground data to assess the probability of interaction for each individual allotment; results will direct management for permit renewal. | • Manage domestic sheep grazing to minimize contact between domestic sheep and desert and Rocky Mountain bighorn sheep, using the currently accepted peer reviewed modeling techniques and best available data. (Refer to Appendix K for the Bighorn/Domestic Sheep Risk of Contact modeling, management criteria, and maps.)<br><br>The Bighorn/Domestic Sheep Risk of Contact (RoC) modeling (Appendix K) is the preliminary assessment for RMP analysis. At permit renewal, these assessments will be reviewed with more detailed on-the-ground data to assess the probability of interaction for each individual allotment; results will direct management for permit renewal. |
| 321. | Action:<br>No similar action in current RMPs, although partially addressed. | Action:<br>Until current science can mitigate the risk of disease transmission to bighorn sheep, prohibit conversion of cattle grazing allotments to domestic sheep/goat grazing within a 9-mile buffer of occupied desert and Rocky Mountain bighorn sheep habitat. | Action:<br>Until current science can mitigate the risk of disease transmission to bighorn sheep, prohibit conversion of cattle grazing allotments to domestic sheep/goat grazing within a 3-mile buffer of occupied desert and Rocky Mountain bighorn sheep habitat. | Action:<br>Until current science can mitigate the risk of disease transmission to bighorn sheep, prohibit conversion of cattle grazing allotments to domestic sheep/goat grazing where Probability of Interaction Assessment depicts allotments are high probability for disease transmission. The Domestic/Bighorn Sheep Probability of Interaction Assessment is the preliminary assessment for RMP analysis. At permit renewal, these assessments will be reviewed with more detailed on-the-ground data to assess the probability of interaction for each individual allotment; results will direct management for permit renewal. | Action:<br>Until current science can mitigate the risk of disease transmission to bighorn sheep, prohibit conversion of cattle grazing allotments to domestic sheep/goat grazing unless effective separation results in a high confidence that there will be a low to no risk of contact with wild sheep.<br><br>The Domestic/Bighorn Sheep Risk of Contact modeling (Appendix K) is the preliminary assessment for RMP analysis. At permit renewal, these assessments will be reviewed with more detailed on-the-ground data to assess the probability of interaction for each individual allotment; results will direct management for grazing permit renewal. |
| 322. | Action:<br>No similar action in current RMPs, although partially addressed. | Action:<br>Prohibit domestic sheep and goat trailing permits within a 9-mile buffer of occupied desert and Rocky Mountain bighorn sheep habitat. | Action:<br>Manage domestic sheep and goat trailing to minimize contact between domestic sheep/goats and desert and Rocky Mountain bighorn sheep in areas within a 3-mile buffer of occupied desert and Rocky Mountain bighorn sheep habitat. Limit trailing to one to two days. | Action:<br>Manage domestic sheep and goat trailing to minimize contact between domestic sheep/goats and desert and Rocky Mountain bighorn sheep, in accordance with the completed Probability of Interaction Assessment in areas where the assessment shows high or moderate risk for contact with | Action:<br>Manage domestic sheep and goat trailing to minimize contact between domestic sheep/goats and desert and Rocky Mountain bighorn sheep. Prohibit domestic sheep and goat trailing unless effective separation results in a high degree of confidence that there will be a low to no risk of contact with wild sheep. Limit trailing to one or two days. |

85

BLM_0161294

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | | | bighorn sheep. Limit trailing to one to two days. | |
| 323. | SOLID LESABLE MINERALS (COAL) | | | | |
| 324. | **GOAL:** Provide opportunities for environmentally sound exploration and development of coal resources. | | | | |
| 325. | **Objective:** Allow mineral development on all areas not specifically excluded from development. Provide protective stipulations to limit impacts on other resource values (BLM 1985).<br><br>Coal development will be considered on a site-specific basis after consultation with affected entities and formulation of mitigating measures. Development of existing coal leases will continue, and unleased federal coal will be identified as acceptable for further coal leasing consideration with a minimum of multiple-use restrictions (BLM 1989a). | **Objective:** In areas identified as suitable for additional coal exploration and/or leasing, allow federal exploration and/or leasing while providing protective stipulations to limit impacts on other resource values. | | | |
| 326. | **Action:** Manage 580 acres of split-estate in the coal resource development potential area as closed to coal leasing, in accordance with congressional mandates (Figures 2-15, Appendix A):<br>● Tabeguache Area (PL 103-77)*<br>● Curecanti National Recreation Area (43 CFR, 3400.2[a][8])**<br>● Congressionally designated National Trails (i.e., Old Spanish National Historic Trail; 43 CFR, 3400.2[a][4]; 200-meter [656 feet] buffer from center line).<br>*A portion of the area is within the coal resource development potential area<br>**Not within the coal resource development potential area | **Action:** Manage 1,910 acres (including 580 acres of split-estate) in the coal resource development potential area as closed to coal leasing, in accordance with congressional mandates (Figures 2-16 [Alternative B], 2-17 [Alternative C], and 2-18 [Alternative D], Appendix A):<br>● Tabeguache Area (PL 103-77)*<br>● Curecanti National Recreation Area (43 CFR, 3400.2[a][8])**<br>● Congressionally designated National Trails (i.e., Old Spanish National Historic Trail; 43 CFR, 3400.2[a][4]; 200-meter [656 feet] buffer from center line).<br>*A portion of the area is within the coal resource development potential area<br>**Not within the coal resource development potential area | | | |
| 327. | **Action:** Allow coal leasing on 1,480 acres in the Nucla Known Recoverable Coal Resource Area. The remaining coal lands determined to be suitable or identified as priorities for future leasing will be managed for other multiple use considerations. These lands would be made available for future leasing | **Action:** Manage 320,440 acres (Figure 2-16, Appendix A) in the coal resource development potential area as acceptable for further consideration of leasing and development.<br>● BLM surface/federal mineral estate: 168,700 acres | **Action:** Manage 405,230 acres (Figure 2-17, Appendix A) in the coal resource development potential area as acceptable for further consideration of leasing and development.<br>● BLM surface/federal mineral estate: 249,620 acres | **Action:** Manage 371,400 acres (Figure 2-18, Appendix A) in the coal resource development potential area as acceptable for further consideration of leasing and development.<br>● BLM surface/federal mineral estate: 214,070 acres<br>● Private or State surface/federal mineral estate: 157,330 acres | |

BLM_0161295

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | only when the coal priority area has been depleted or a significant demand is expressed that could not be met by the existing coal priority area (BLM 1985).<br><br>Identify 144,790 acres as acceptable for further coal leasing consideration on a site-specific basis after consultation with affected entities and formulation of mitigating measures designed to protect identified resources (BLM 1989a).<br>● BLM surface/federal mineral estate: 33,890 acres<br>● Private or State surface/ federal mineral estate: 110,900 acres<br>(Refer to Figure 2-15, Appendix A.) | ● Private or State surface/federal mineral estate: 151,740 acres | ● Private or State surface/federal mineral estate: 155,610 acres | | |
| 328. | **Action:**<br>Manage 490 acres of BLM surface/federal mineral estate in the coal resource development potential area (BLM 1985, 1989a) identified in Screen 2 criteria, set forth in 43 CFR, 3461.5, as unsuitable for surface mining and surface mining operations (Appendix L, Coal Screening Criteria for the Uncompahgre Planning Area; Figure 2-15, Appendix A). | **Action:**<br>Manage 2,500 acres in the coal resource development potential area identified in Screen 2 criteria, set forth in 43 CFR, 3461.5, as unsuitable for surface mining and surface mining operations (Appendix L, Coal Screening Criteria for the Uncompahgre Planning Area; Figures 2-16 [Alternative B], 2-17 [Alternative C], and 2-18 [Alternative D], Appendix A):<br>● BLM surface/federal mineral estate: 2,170 acres<br>● Private or State surface/federal mineral estate: 330 acres | | | |
| 329. | **Action:**<br>Manage the following areas as unacceptable for further consideration of leasing and development, in accordance with Screen 3, set forth in 43 CFR, 3420.1 (Appendix L, Coal Screening Criteria for the Uncompahgre Planning Area):<br>● Adobe Badlands ACEC*<br>● WSAs*<br>*Not within the coal resource development potential area.* | **Action:**<br>Manage 96,650 acres<br>● BLM surface/federal mineral estate: 88,890 acres<br>● Private or State surface/federal mineral estate: 7,760 acres<br>(Figure 2-16, Appendix A) in the coal resource development potential area as unacceptable for further consideration of leasing and development, in accordance with Screen 3, set forth in 43 CFR, 3420.1 (Appendix L, Coal Screening Criteria for the Uncompahgre Planning Area):<br>● Lands within 2,640 feet (0.50-mile) of either side of a classified surface water-supply stream segment (as measured from the average high water mark) for a distance of 5 miles upstream of a public | **Action:**<br>Manage 11,860 acres<br>● BLM surface/federal mineral estate: 7,960 acres<br>● Private or State surface/federal mineral estate: 3,900 acres<br>(Figure 2-17, Appendix A) in the coal resource development potential area as unacceptable for further consideration of leasing and development, in accordance with Screen 3, set forth in 43 CFR, 3420.1 (Appendix L, Coal Screening Criteria for the Uncompahgre Planning Area):<br>● Lands within 1,000 feet of either side of a classified surface water-supply stream segment (as measured from the average high water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply" | **Action:**<br>Manage 45,690 acres<br>● BLM surface/federal mineral estate: 43,510 acres<br>● Private or State surface/federal mineral estate: 2,180 acres<br>(Figure 2-18, Appendix A) in the coal resource development potential area as unacceptable for further consideration of leasing and development, in accordance with Screen 3, set forth in 43 CFR, 3420.1 (Appendix L, Coal Screening Criteria for the Uncompahgre Planning Area):<br>● State parks<br>● State wildlife areas<br>● Municipal parks<br>● Lands managed to protect wilderness characteristics<br>● SRMAs<br>● ACECs | **Action:**<br>Manage 45,690 acres as follows:<br>● BLM surface/federal mineral estate: 43,510 acres<br>● Private or State surface/federal mineral estate: 2,180 acres<br>(Figure 2-18, Appendix A) in the coal resource development potential area as unacceptable for further consideration of leasing and development, in accordance with Screen 3, set forth in 43 CFR, 3420.1 (Appendix L, Coal Screening Criteria for the Uncompahgre Planning Area) These areas include:<br>● State parks<br>● State wildlife areas<br>● Municipal parks<br>● Lands managed to protect wilderness characteristics – Roc Creek unit<br>● SRMAs |

87

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | water supply intake classified by the State as "water supply"<br>• Public water supplies that use a groundwater well or spring, a 2,640-foot (0.50-mile) buffer<br>• State parks<br>• State wildlife areas<br>• Municipal parks<br>• Lands managed to protect wilderness characteristics<br>• SRMAs<br>• ACECs<br>  o Salt Desert Shrub<br>  o San Miguel River Expansion<br>  o East Paradox<br>• WSAs<br>• Suitable WSR segments classified as wild (see Table 2-4 [Summary of Wild and Scenic River Study Segments (Alternatives A and B)]) | • Public water supplies that use a groundwater well or spring, a 1,000-foot buffer<br>• State parks<br>• State wildlife areas<br>• Municipal parks<br>• WSAs | o Adobe Badlands<br>o San Miguel River<br>• Suitable WSR segments<br>  WSAs | o Dolores River Canyon<br>o Dry Creek<br>o Jumbo Mountain<br>o North Delta<br>o Ridgway Trails<br>o Roubideau<br>o San Miguel River<br>o Spring Creek<br>• ACECs<br>  o Adobe Badlands<br>  o San Miguel River<br>• Suitable WSR segments<br>• WSAs |
| 330. | Allowable Use:<br>STIPULATION NSO-CO-1 (BLM 1991a): *Coal Lands.* Prohibit surface occupancy on leases within the area of federally leased coal lands where oil and gas development would likely be incompatible with coal extraction. (Refer to Appendix B; Figures 2-19, Appendix A.) | Allowable Use:<br>No similar allowable use. | | | |
| 331. | Allowable Use:<br>STIPULATION CSU-CO-25 (BLM 1991a): *Federally Leased Coal.* Where oil and gas operations are proposed within the area of federally leased coal, relocate them outside the area to be mined or so as to accommodate room and pillar mining operations. (Refer to Appendix B; Figure 2-19, Appendix A.) | Allowable Use:<br>STIPULATION CSU-48: *Geology Coal Mine.* Surface occupancy or use may be restricted due to surface or underground coal mines. Special design, construction, and implementation measures, including relocation of operations by more than 200 meters (656 feet), may be required. Operations proposed within the area of an approved surface or underground coal mine will be relocated outside the area to be mined or to accommodate room and pillar and long wall mining operations. This stipulation does not apply to operations that capture or pipe methane from a mine for beneficial use. (Refer to Appendix B; Figures 2-20 [Alternative B], 2-22 [Alternative C], and 2-23 [Alternative D], Appendix A.) | | | |
| 331a. | Action:<br>No similar action in current RMPs | Alternative B:<br>Allowable Use:<br>No similar allowable use. (Active and existing coal leases may be available for fluid mineral leasing.) | Alternative B.1 (North Fork area only):<br>Allowable Use:<br>NO LEASING NL-13: *Active (and Future) and Existing (Inactive, Retired) Coal Leases.* Close to | Action:<br>No similar action | |

BLM_0161297

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | oil and gas leasing areas within 0.25-mile of active (and future) and existing (inactive, retired) coal leases. This NL does not apply to operations that capture methane for commercial use.[1] (Refer to Appendix B; Figure 2-21, Appendix A.) | | | |
| 332. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Prior to lease or modification, require the proponent of a new federal coal lease or of a federal coal lease modification to evaluate the technical and economic feasibility of destroying, converting, capturing and using, or otherwise mitigating the release of coal mine methane to the atmosphere by all components of the mine ventilation system.<br><br>If coal mine methane release is not mitigated with the issue of a new lease, require the recipient of a federal coal lease or federal coal lease modification to annually provide the BLM with a report (prepared by a neutral third party) evaluating the technical and economic feasibility of destroying, converting, capturing and using, or otherwise mitigating the release of coal mine methane to the atmosphere by all components of the mine ventilations system. The report will have a summary of known projects that do mitigate methane, the effectiveness of the projects, and the adaptability to the local mine. | **Action:**<br>No similar action. (There would not be similar requirement on a coal lease or modification.) | | |
| 333. | **Allowable Use:**<br>**LEASE NOTICE LN-UB-10/CO-33:** *Coal Areas.* Within the Paonia-Somerset Known Recoverable Coal Resource Area, coal and oil and gas leasing and development will be | **Action:**<br>The portions of the coal potential area where the overburden above the coal is less than 3,500 feet will be managed primarily for the exploration and development of coal resources. Oil and gas operators anticipating exploration or development operations are required to consult and coordinate their activities with the BLM Authorized Officer to first determine the status of the coal resource then what course of action is in the public's interest. Under no circumstances would the BLM approve any oil and gas operations that compromises maximum economic coal recovery or the safety of underground mining operations. Where the coal is in place but is neither licensed for exploration nor leased for mining, oil and gas operators may expect the BLM | | | |

[1] This NL is shown as submitted by the proponents of the North Fork Alternative Plan; however, it is not implementable as described. It is being analyzed for illustrative purposes. The BLM oil and gas regulations do not provide for gas to be leased, regardless of the source or reason, in an area that is closed to leasing.

BLM_0161298

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | managed consistent with land use plans and lease terms. More specifically, the portions of the Known Recoverable Coal Resource Area where the overburden above the B-Seam of the Mesaverde coals is less than 3,500 feet will be managed primarily for the exploration and development of the coal resources. Oil and gas operators anticipating exploration or development operations are encouraged to consult and coordinate their activities with the affected coal operators. In the event that the oil and gas and coal operators are unable to agree on proposed oil and gas exploration or development, the BLM Authorized Officer would intervene and use all pertinent lease terms, regulations, and policy to determine what course of action is in the public's interest. However, under no circumstances will the BLM approve any oil and gas operations that compromise maximum economic coal recovery or the safety of underground mining operations. (Refer to Appendix B.) | to scrutinize and adjust well placement and hydraulic fracturing activities to avoid ruining coal resources. Where the coal is either licensed for exploration or leased for mining the oil and gas, operators must consult with the affected coal operators on proposed oil and gas exploration or development. In the event that the oil and gas and coal operators are unable to agree on any proposal, the BLM Authorized Officer would intervene and use all pertinent lease terms, regulations, and policy to determine what course of action is in the public's interest. This applies even if actual exploration and mining has ceased. Where the BLM has determined the coal to be completely mined out and all licenses and leases terminated, the oil and gas operator is required to become informed about historic mine maps and mine-related drill holes. | | | |
| 334. | | FLUID LEASABLE MINERALS *(Oil and Gas and Geothermal Resources)* | | | |
| 335. | **GOAL:** Provide opportunities to develop fluid minerals consistent with other resource goals and uses to support local and national energy needs. | | | | |
| 336. | Objective: Allow mineral development on all areas not specifically excluded from development. Provide protective stipulations to limit impacts on other resource values (BLM 1985). Continue oil, gas, and carbon dioxide operations in areas designated as Known Geologic Structures (BLM 1985). Facilitate orderly, economic, and environmentally-sound exploration and development of oil and gas resources using balanced multiple use management (BLM 1993a). | Objective: Lease federal fluid mineral and geothermal resources to facilitate economically and environmentally responsible exploration, development, and reclamation using the best available technology. | | | |
| 337. | Allowable Use: NO LEASING (NL): *BLM Surface/Federal Mineral Estate.* Manage 44,220 acres of the federal mineral estate underlying BLM- | Alternative B: Allowable Use: NO LEASING (NL): *BLM Surface/Federal Mineral Estate.* Manage 181,220 acres of the | Allowable Use: Same as Alternative A (Figure 2-22, Appendix A). | Allowable Use: NO LEASING (NL): *BLM Surface/Federal Mineral Estate.* Manage 48,510 acres of the federal mineral estate underlying BLM- | Allowable Use: NO LEASING (NL): Manage 44,220 acres of the federal mineral estate as closed to fluid mineral leasing and |

BLM_0161299

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | administered surface as closed to fluid mineral leasing and geophysical exploration (Figure 2-19, Appendix A):<br>● Tabeguache Area<br>● WSAs<br>   (Refer to Appendix B.) | federal mineral estate underlying BLM-administered surface as closed to fluid mineral leasing, geothermal leasing, and geophysical exploration (Figure 2-20, Appendix A):<br>● Same as Alternative A plus:<br>○ Within 0.25-mile of bank-full stage or within 100 meters (328 feet) of the 100-year floodplain (whichever is greater) on the Gunnison, North Fork Gunnison, San Miguel, Uncompahgre, and Dolores Rivers<br>○ Within 2,640 feet (0.50-mile) of either side of a classified surface water-supply stream segment (as measured from the average high-water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply"<br>○ Within a 2,640-foot (0.50-mile) buffer of all public water supplies that use a groundwater well or spring<br>○ Gunnison sage-grouse critical habitat and lek habitat (lek area plus a 0.6-mile radius)<br>○ Lands managed to protect wilderness characteristics<br>○ SRMAs<br>  - Dolores River Canyon<br>  - Dry Creek RMZs 1, 2, and 4<br>  - Jumbo Mountain RMZ 1<br>  - Paradox Valley RMZ 4<br>  - Ridgway Trails RMZ 1<br>  - Roubideau<br>  - San Miguel River<br>  - Spring Creek RMZs 1<br>○ ACECs<br>  - Dolores Slickrock Canyon<br>  - Roubideau-Potter-Monitor<br>  - San Miguel River Expansion<br>(Refer to Appendix B.)<br><br>Alternative B.1 (North Fork area only):<br>Allowable Use:<br>NO LEASING (NL): *BLM Surface/Federal Mineral Estate.* Manage 221,570 acres | | administered surface as closed to fluid mineral leasing, geothermal leasing, and geophysical exploration (Figure 2-23, Appendix A):<br>● Same as Alternative A plus:<br>○ Within 1,000 feet of either side of a classified surface water-supply stream segment (as measured from the average high-water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply"<br>○ Within a 1,000-foot buffer of all public water supplies that use a groundwater well or spring<br>(Refer to Appendix B.) | geophysical exploration (Figure 2-19, Appendix A):<br>● Tabeguache Area<br>● WSAs<br>(Refer to Appendix B.) |

91

BLM_0161300

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | (51,370 acres of which are in the North Fork area) of the federal mineral estate underlying BLM-administered surface as closed to oil and gas leasing and geophysical exploration (Figure 2-21, Appendix A):<br>● Within 0.50-mile of the Paonia, Hotchkiss, and Crawford town limits<br>● Within 0.25-mile of active (and future) and existing (inactive, retired) coal leases. This NL does not apply to operations that capture methane for commercial use. (See footnote to row 327.)<br>● Within 1,320 feet of a municipal water supply (classified surface water-supply stream segment), including intakes, and within a 1,320-foot buffer of all public water supplies that use a groundwater well or spring<br>● Within 1,320 feet of all domestic water wells and private water systems, including ditches and domestic water decrees<br>● Within 0.50-mile mile of the North Fork of the Gunnison and Smith Fork of the Gunnison Rivers<br>● Within 2,640-feet (0.50-mile) of all streams, watercourses and waterways<br>● Within 2,640-feet (0.50-mile) of lakes, ponds, naturally occurring wetlands, and impounding reservoirs (not including stock ponds for livestock)<br>● Soils with high and very high potential for selenium loading<br>● Prominent landmarks: face of Jumbo Mountain, Youngs Peak, "H" Hill, near flanks of the West Elks, Needle Rock ACEC<br>(Refer to Appendix B.) | | | |
| 338. | Allowable Use:<br>No similar allowable use in current RMPs. | Alternative B:<br>Allowable Use:<br>NO LEASING (NL): *Split-estate.* Manage 38,360 acres of private and State surface/federal fluid mineral estate as closed to fluid mineral leasing and geophysical exploration (Figure 2-20, Appendix A):<br>● Within 2,640 feet (0.50-mile) of either side of a classified surface water-supply stream | Allowable Use:<br>No similar allowable use; there are no areas identified as No Leasing in this alternative. | Allowable Use:<br>NO LEASING (NL): *Split-estate.* Manage 1,550 acres of private and State surface/federal fluid mineral estate as closed to fluid mineral leasing and geophysical exploration (Figure 2-23, Appendix A):<br>● Within 1,000 feet of either side of a classified surface water-supply stream | Allowable Use:<br>Same as Alternative A. |

92

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | segment (as measured from the average high-water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply" <br>● Within a 2,640-foot (0.50-mile) buffer of all public water supplies that use a groundwater well or spring <br>● Gunnison sage-grouse critical habitat and lek habitat (lek area plus a 0.6-mile radius) <br>● Curecanti National Recreation Area <br>● State parks <br>● State wildlife areas <br><br>**Alternative B.1 (North Fork area only):** <br>**Allowable Use:** <br>**NO LEASING (NL):** *Split-estate.* **Manage 85,100 acres (53,380 acres of which are in the North Fork area) of private and State surface/federal fluid mineral estate as closed to oil and gas leasing and geophysical exploration (Figure 2-21, Appendix A):** <br>● **Within 0.50-mile of the Paonia, Hotchkiss and Crawford town limits** <br>● **Within 0.25-mile of active (and future) and existing (inactive, retired) coal leases. This NL does not apply to operations that capture methane for commercial use** <br>● **Within 1,320 feet of a municipal water supply (classified surface water-supply stream segment), including intakes, and within a 1,320-foot buffer of all public water supplies that use a groundwater well or spring** <br>● **Within 1,320 feet of all domestic wells and private water systems, including ditches and domestic water decrees** <br>● **Within 0.50-mile mile of the North Fork of the Gunnison and Smith Fork of the Gunnison Rivers** <br>● **Within 2,640-feet (0.50-mile) of all streams, watercourses and waterways** <br>● **Within 2,640-feet (0.50-mile) of lakes, ponds, naturally occurring wetlands and impounding reservoirs (not including stock ponds for livestock)** | | segment (as measured from the average high-water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply" <br>● Within a 1,000-foot buffer of all public water supplies that use a groundwater well or spring | |

BLM_0161302

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | ● Soils with high and very-high potential for selenium loading<br>● Prominent landmarks: face of Jumbo Mountain, Youngs Peak, "H" Hill, near flanks of the West Elks, Needle Rock ACEC | | | |
| 339. | Allowable Use:<br>LEASING<br>Manage 871,810 acres of the federal mineral estate as open to fluid mineral leasing and geophysical exploration, subject to standard lease terms and conditions (stipulations may apply) to protect existing resources (Figure 2-19, Appendix A):<br>● BLM surface/federal fluid mineral estate: 631,580 acres<br>● Private or State surface/federal fluid mineral estate: 240,230 acres | Alternative B:<br>Allowable Use:<br>LEASING<br>Manage 696,450 acres of the federal mineral estate as open to fluid mineral leasing, geothermal leasing, and geophysical exploration, subject to standard lease terms and conditions (stipulations may apply) (Figure 2-20, Appendix A):<br>● BLM surface/federal fluid mineral estate: 494,580 acres<br>● Private or State surface/federal fluid mineral estate: 201,870 acres<br><br>Alternative B.1 (North Fork area only):<br>Allowable Use:<br>LEASING<br>Manage 609,360 acres (34,790 acres of which are in the North Fork area) of the federal mineral estate as open to oil and gas leasing and geophysical exploration, subject to standard lease terms and conditions (stipulations may apply) (Figure 2-21, Appendix A):<br>● BLM surface/federal fluid mineral estate: 454,230 acres<br>● Private or State surface/federal fluid mineral estate: 155,130 acres | Allowable Use:<br>LEASING<br>Manage 871,810 acres of the federal mineral estate as open to fluid mineral leasing, geothermal leasing, and geophysical exploration, subject to standard lease terms and conditions (stipulations may apply) (Figure 2-22, Appendix A):<br>● BLM surface/federal fluid mineral estate: 631,580 acres<br>● Private or State surface/federal fluid mineral estate: 240,230 acres | Allowable Use:<br>LEASING<br>Manage 865,970 acres of the federal mineral estate as open to fluid mineral leasing, geothermal leasing, and geophysical exploration, subject to standard lease terms and conditions (stipulations may apply) (Figure 2-23, Appendix A):<br>● BLM surface/federal fluid mineral estate: 627,290 acres<br>● Private or State surface/federal fluid mineral estate: 238,680 acres | Allowable Use:<br>LEASING<br>Manage 871,810 acres of the federal mineral estate as open to fluid mineral leasing, geothermal leasing, and geophysical exploration, subject to standard lease terms and conditions (stipulations may apply) (Figure 2-23, Appendix A):<br>● BLM surface/federal fluid mineral estate: 631,580 acres<br>● Private or State surface/federal fluid mineral estate: 240,230 acres |
| 340. | Allowable Use:<br>STIPULATION NSO (all NSOs): Prohibit surface occupancy on 25,610 acres of the federal mineral estate:<br>● BLM surface/federal fluid mineral estate: 24,890acres<br>● Private or State surface/federal fluid mineral estate: 720 acres that are open to oil and gas leasing (BLM 1985, 1989a; refer to Appendix B; Figure 2-19, Appendix A):<br>● ACECs | Alternative B:<br>STIPULATION NSO (all NSOs): Prohibit surface occupancy on 452,930 acres of the federal mineral estate:<br>● BLM surface/federal fluid mineral estate: 354,970 acres<br>● Private or State surface/federal fluid mineral estate: 97,960 acres that are open to fluid mineral leasing (refer to Appendix B; Figure 2-20, Appendix A):<br>●Saline/selenium soils | Allowable Use:<br>STIPULATION NSO (all NSOs): Prohibit surface occupancy on 22,300 acres of the federal mineral estate:<br>● BLM surface/federal fluid mineral estate: 14,680 acres<br>● Private or State surface/federal fluid mineral estate: 7,620 acres that are open to fluid mineral leasing (refer to Appendix B; Figure 2-22, Appendix A):<br>● Within 1,000 feet of either side of a classified surface water-supply stream | Allowable Use:<br>STIPULATION NSO (all NSOs): Prohibit surface occupancy on 238,140 acres of the federal mineral estate:<br>● BLM surface/federal fluid mineral estate: 187,560 acres<br>● Private or State surface/federal fluid mineral estate: 50,580 acres that are open to fluid mineral leasing (refer to Appendix B; Figure 2-23, Appendix A):<br>● Slopes of 40 percent or greater | Allowable Use:<br>STIPULATION NSO (all NSOs): Prohibit surface occupancy on 248,170 acres of the federal mineral estate:<br>● BLM surface/federal fluid mineral estate: 188,860 acres<br>● Private or State surface/federal fluid mineral estate: 59,310 acres that are open to fluid mineral leasing (refer to Appendix B; Figure 2-23, Appendix A):<br>● Slopes of 40 percent or greater |

BLM_0161303

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | o Adobe Badlands<br>o Fairview South<br>o Needle Rock<br><br>Within the San Juan/San Miguel RMP area only, the following:<br>● Significant waterfowl and shorebird production areas (major areas are Waterfowl Habitat Management Areas and rookeries)<br>● Special status plant species habitat (including federally listed and proposed species for listing and candidate species)<br>● Within 0.25-mile radius of a lek site for sage-grouse and mountain sharp-tailed grouse and lesser and greater prairie chickens<br>● Raptors (golden eagle, osprey, accipiters, falcons [except kestrel], buteos, and owls, within 0.125-mile of nest sites)<br>● Within 0.25-mile of bald eagle roost or nest sites<br>● Within 0.25-mile of peregrine falcon cliff nesting complexes<br>● Within 0.25-mile of confirmed Mexican spotted owl roost and nesting sites<br>● Tabeguache Cave II and Tabeguache Canyon<br>● Tabeguache Pueblo<br>● Dolores Cave<br>● Dolores River Canyon SRMA<br>● Tabeguache Creek ACEC<br>● Within the area of federally leased coal lands where oil and gas development would likely be incompatible with coal extraction | ● Slopes of 30 percent or greater<br>● Within 500 feet of the edge of the ordinary high-water mark (bank-full stage) of perennial streams<br>● Within 1,000 feet of all domestic water wells<br>● Exemplary, ancient, and rare and relict vegetation communities<br>● Within 660 feet of the edge of perennial, intermittent and ephemeral streams; riparian areas, fens and/or wetlands; and water impoundments<br>● Portions of ecological emphasis areas (see Wildlife – Terrestrial section)<br>● Within 200 meters (656 feet) of edge of habitat of federally listed, proposed, or candidate threatened or endangered plant species,<br>● Within 1.0 mile of federally listed fish occupied habitat<br>● Within known occupied habitat for federally threatened, endangered, proposed, and candidate wildlife and bird species, except for Canada lynx and yellow billed cuckoo<br>● Yellow-billed cuckoo habitat<br>● Within 4.0 miles of an active lek or within mapped Gunnison sage-grouse nesting and early brood-rearing habitat<br>● Within 0.25-mile of active special status raptor nest sites and associated alternate nests<br>● Within 0.125-mile of active nest sites and associated alternate nests of raptors that are not special status (except kestrel)<br>● Within 0.5-mile of bald eagle winter roost sites<br>● Within 1.0 mile of confirmed Mexican spotted owl roost and nesting sites<br>● Within 150 feet of active Gunnison and white-tailed prairie dog towns<br>● Within 0.25-mile of federally listed, BLM sensitive, and Colorado state species of concern bat species' maternity roost sites and winter hibernacula (all entrances to cave/mine network) | segment (as measured from the average high-water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply"<br>● Within 805 meters (0.5-mile) of all public water supplies that use a groundwater well or spring<br>● Within 0.6-mile of Gunnison sage-grouse leks<br>● Activities that are more than 1.0 acre within active Gunnison and white-tailed prairie dog towns that are less than 10 acres<br>● Within 200 meters (656 feet) of eligible or potentially eligible cultural sites allocated to Traditional Use<br>● National Register Districts<br>● Within 1,500 feet of a BOR dam (i.e., Ridgway, Crawford, and Paonia Dams) or their appurtenant structures<br>● Needle Rock ACEC<br>● Within a 50-meter buffer (164 feet) of the center line of the Old Spanish National Historic Trail<br>● Within 200 meters (656 feet) of the center line of designated National Recreation Trails<br>● DOE Uranium Mill Tailings Remedial Action Area | ● Within 400 meters (1,312 feet) of bank-full stage or within 100 meters (328 feet) of the 100-year floodplain (whichever is greater) on the Gunnison, North Fork Gunnison, San Miguel, Uncompahgre, and Dolores Rivers<br>● Within 325 feet from the edge of the ordinary high-water mark (bank-full stage) of perennial streams<br>● Within 325 feet of perennial, intermittent and ephemeral streams; riparian areas, fens and/or wetlands; and water impoundments. Within 2,500 feet of the ordinary high water mark of the Lower Gunnison River, below the confluence with the Uncompahgre River, along occupied federally listed fish habitat<br>● Within 325 feet of the edge of the ordinary high water mark (bank-full stage) of occupied habitat for conservation populations (90 percent pure or greater) of native cutthroat trout<br>● Within known habitat for federally threatened endangered and proposed wildlife and bird species, except for Canada lynx, Mexican spotted owl, and yellow-billed cuckoo<br>● Within a 0.6-mile radius of Gunnison sage-grouse leks<br>● Within 0.25-mile of active and inactive bald eagle nest sites or within 100 meters (328 feet) of abandoned nests (i.e., unoccupied for 5 consecutive years but with all or part of the nest remaining)<br>● Within 0.25-mile of active and inactive golden eagle nest sites or within 100 meters (328 feet) of abandoned nests (i.e., unoccupied for 5 consecutive years but with all or part of the nest remaining)<br>● Within 0.50-mile of active and inactive ferruginous hawk, peregrine falcon, prairie falcon, and northern goshawk nest sites<br>● Within 0.25-mile of active and inactive nest sites of all other special status raptors and those that are not special status (except Mexican spotted owl) | ● Within 305 meters (1,000 feet) of a classified surface water supply stream segment (as measured from the average high-water mark) for a distance of 8 kilometers (5 miles) upstream of a public water supply intake with the classification "Water Supply" by the State of Colorado.<br>● Within 2,640 feet (0.50-mile) of all public water supplies that use a groundwater well and groundwater under the direct influence of surface water.<br>● Prohibit directional drilling within 1,500 vertical feet below a surface Public Water Supply or 1,500 vertical feet below the depth of a Public Water Supply that use a groundwater well or groundwater under the direct influence of surface water.<br>● Within 400 meters (1,312 feet) of bank-full stage or within 100 meters (328 feet) of the 100-year floodplain (whichever is greater) on the Gunnison, North Fork Gunnison, San Miguel, Uncompahgre, and Dolores Rivers<br>● Within 328 feet from the edge of the ordinary high-water mark (bank-full stage) of perennial streams, fens and/or wetlands and water impoundments.<br>● Within 2,500 feet of the ordinary high water mark of the Lower Gunnison River, below the confluence with the Uncompahgre River, along occupied federally listed fish habitat<br>● Within 328 feet of the edge of the ordinary high water mark (bank-full stage) of occupied habitat for conservation populations (90 percent pure or greater) of native cutthroat trout<br>● Within known habitat for federally threatened endangered and proposed wildlife and bird species, except for Canada lynx, Mexican spotted owl, and yellow-billed cuckoo<br>● Gunnison Sage-Grouse Breeding (Lek) Habitat.<br>● Gunnison Sage-Grouse Critical Habitat |

BLM_0161304

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|------|---------------|---------------|---------------|---------------|------------------------------|
| | | • Within 200 meters (656 feet) of cultural resource sites allocated to Traditional Use<br>• Tabeguache Pueblos area and Tabeguache Canyon<br>• Within 200 meters (656 feet) of eligible cultural properties, traditional cultural properties listed National or State Registers of Historic Places (sites or districts), outstanding cultural resources to be nominated to the National or State Registers of Historic Places, interpreted and/or public use sites, and experimental-use sites<br>• National Register Districts<br>• VRM Class I areas<br>• SRMAs<br>  ○ Burn Canyon<br>  ○ Dry Creek RMZ 3<br>  ○ Jumbo Mountain RMZ 2<br>  ○ Kinikin Hills<br>  ○ North Delta<br>  ○ Paradox Valley RMZs 1-3<br>  ○ Ridgway Trails RMZ 2<br>  ○ Spring Creek RMZ 3<br>• Within 1,500 feet of a BOR dam (i.e., Ridgway, Crawford, and Paonia Dams) or their appurtenant structures<br>• ACECs (except Dolores Slickrock Canyon, Roubideau-Potter-Monitor, and San Miguel River Expansion, which are No Leasing)<br>• Suitable WSR segments classified as wild (see Table 2-4 [Summary of Wild and Scenic River Study Segments (Alternatives A and B)])<br>• Within a 0.5-mile buffer of the center line of the Old Spanish National Historic Trail<br>• Within 0.5-mile of the center line of designated National Recreation Trails<br>• Within the viewshed of scenic byways, up to 0.5-mile<br>• DOE Uranium Mill Tailings Remedial Action Area<br>• Within 152 meters (500 feet) of occupied dwellings and building units or within 305 | | • Within 0.25-mile of bald eagle winter roost sites<br>• Lands identified as Protected Activity Centers for Mexican spotted owl<br>• Within 0.25-mile of federally listed and BLM sensitive bat species' maternity roost sites and winter hibernacula (all entrances to cave/mine network)<br>• Within 200 meters (656 feet) of cultural resource sites allocated to Traditional Use<br>• Within 100 meters (328 feet) of known eligible cultural resources, traditional cultural properties, listed NRHP sites and districts, outstanding cultural resources to be nominated to the NRHP, interpreted and/or public use sites, and experimental-use sites<br>• Lands with wilderness characteristics<br>• SRMAs<br>  ○ Dolores River Canyon<br>  ○ Dry Creek RMZs 2 and 4<br>  ○ Jumbo Mountain<br>  ○ Ridgway Trails<br>  ○ Roubideau<br>  ○ San Miguel River RMZs 1-3<br>  ○ Spring Creek<br>• Curecanti National Recreation Area<br>• State parks<br>• State wildlife areas<br>• Municipal parks<br>• Within 1,500 feet of a BOR dam (i.e., Ridgway, Crawford, and Paonia Dams) or their appurtenant structures<br>• ACEC<br>  ○ Adobe Badlands<br>  ○ Fairview South (BLM Expansion)<br>  ○ Needle Rock<br>  ○ San Miguel River<br>  ○ Dolores River Slickrock Canyon<br>  ○ Biological Soil Crust<br>  ○ Roubideau Corridors<br>  ○ Paradox Rock Art<br>• Suitable WSR segments classified as wild or scenic (see Table 2-5 [Summary of Wild and Scenic River Study Segments (Alternative D)]) | • Within 0.25-mile of active and inactive bald eagle nest sites or within 100 meters (328 feet) of abandoned nests (i.e., unoccupied for 5 consecutive years but with all or part of the nest remaining)<br>• Within 0.25-mile of active and inactive golden eagle nest sites or within 100 meters (328 feet) of abandoned nests (i.e., unoccupied for 5 consecutive years but with all or part of the nest remaining)<br>• Within 0.50-mile of active and inactive ferruginous hawk, peregrine falcon, prairie falcon, and northern goshawk nest sites<br>• Within 0.25-mile of active and inactive nest sites of all other special status raptors and those that are not special status (except Mexican spotted owl)<br>• Within 0.25-mile of bald eagle winter roost sites<br>• Lands identified as Protected Activity Centers for Mexican spotted owl<br>• Within 200 meters (656 feet) of cultural resource sites allocated to Traditional Use<br>• Within 100 meters (328 feet) of known eligible cultural resources, traditional cultural properties, listed NRHP sites and districts, outstanding cultural resources to be nominated to the NRHP, interpreted and/or public use sites, and experimental-use sites<br>• Lands with wilderness characteristics – Roc Creek unit<br>• SRMAs<br>  ○ Dolores River Canyon Zones 1, 2 & 3<br>  ○ Dry Creek RMZs 1, 2, 4 and 5<br>  ○ Jumbo Mountain Zones 1 & 2<br>  ○ Ridgway Trails Zones 1 & 2<br>  ○ Roubideau Zones 1 & 2<br>  ○ San Miguel River RMZs 1-4<br>  ○ Spring Creek Zones 1-3<br>• Curecanti National Recreation Area<br>• State parks<br>• State wildlife areas<br>• Municipal Parks |

96

BLM_0161305

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | meters (1,000 feet) from high occupancy buildings<br><br>Alternative B.1 (North Fork area only):<br>Allowable Use:<br>STIPULATION *NSO* (all NSOs): Prohibit surface occupancy on 404,690 acres (27,280 acres of which are in the North Fork area) of federal mineral estate:<br>● BLM surface/federal fluid mineral estate: 318,630 acres<br>● Private or state surface/federal fluid mineral estate: 86,060 acres that are open to oil and gas leasing (refer to Appendix B; Figure 2-21, Appendix A):<br>● Within 0.25-mile of any prime and unique farmlands, livestock operations, organic farm, conventional farm, ranch, orchard, and the West Elks American Viticultural area<br>● From 1,320 feet to 2640 feet of a municipal water supply (classified surface water-supply stream segment), including intakes, and from 1,320 feet to 2640 feet of all public water supplies that use a groundwater well or spring<br>● From 1,320 feet to 2640 feet of all domestic water wells and private water systems, including ditches and domestic water decrees<br>● Within 1,320 feet of any dam, ditch, irrigation intake, canal, or other water conveyance<br>● Within 0.50- to 1.0 mile of the North Fork of the Gunnison and Smith Fork of the Gunnison Rivers<br>● Within 0.50- to 1.0 mile of the North Fork of the Gunnison and Smith Fork of the Gunnison Rivers<br>● Within the 100-year floodplain of any stream or river system<br>● In mule deer and elk crucial winter range, including severe winter range and winter concentration areas, and in elk reproduction areas<br>● In big game migration corridors | | ● Within a 0.5-mile buffer of the center line of the congressionally designated portion of the Old Spanish National Historic Trail<br>● Within 200 meters (656 feet) of the center line of designated National Recreation Trails<br>● DOE Uranium Mill Tailings Remedial Action Area<br>● Within 152 meters (500 feet) of occupied dwellings and building units or within 305 meters (1,000 feet) from high-occupancy buildings | ● Within 1,500 feet of a BOR dam (i.e., Ridgway, Crawford, and Paonia Dams) or their appurtenant structures<br>● ACEC<br>  ○ Adobe Badlands<br>  ○ Fairview South (BLM Expansion)<br>  ○ Needle Rock<br>  ○ San Miguel River<br>  ○ Biological Soil Crust<br>  ○ Paradox Rock Art<br>● Suitable WSR segments classified as wild or scenic (see Table 2-5 [Summary of Wild and Scenic River Study Segments<br>● Within 200 meters (656 feet) of the center line of designated National Recreation Trails<br>● DOE Uranium Mill Tailings Remedial Action Area<br>● Within 305 meters (1,000 feet) from building units. |

BLM_0161306

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | • In Gunnison sage-grouse lek habitat (lek area plus a 0.6-mile radius)<br>• Within 4.0 miles of any known lek, and within mapped Gunnison sage-grouse breeding, summer, and winter habitat outside of the 4.0-mile buffer<br>• Within 0.25-mile of any active or historic bald eagle or golden eagle nest site and within 0.50-mile of any active or historic peregrine falcon nest site<br>• Within 0.25-mile of northern leopard frog breeding sites<br>• Within 0.50-mile of stream segments occupied by native cutthroat trout<br>• Within 0.25-mile of soils with high and very high potential for selenium loading<br>• On all areas with medium to high geologic hazard<br>• Within 1.0 mile of:<br>  ○ West Elk Scenic Byway (Colorado Highways 92 and 133 and Gunnison County Road 12)<br>  ○ 3100 Road<br>  ○ North Road<br>  ○ Crawford Road<br>  ○ Back River Road<br>• Within 0.25-mile of schools and community facilities:<br>  ○ North Fork Swimming Pool<br>  ○ Crawford School<br>  ○ Hotchkiss High School<br>  ○ North Fork Community Montessori School<br>  ○ North Fork Recycling Center | | | |
| 341. | Allowable Use:<br>STIPULATION *CSU* (all CSUs): Apply CSU restrictions on 119,860 acres of the federal mineral estate within the San Juan/San Miguel RMP area:<br>• BLM surface/federal fluid mineral estate: 110,180 acres<br>• Private or State surface/federal fluid mineral estate: 9,680 acres that are open to oil and gas leasing (BLM 1985; refer to Appendix B; Figure 2-19, Appendix A):<br>• Slopes of 40 percent or greater | Allowable Use:<br>STIPULATION *CSU* (all CSUs): Apply CSU restrictions on 238,010 acres of the federal mineral estate:<br>• BLM surface/federal fluid mineral estate: 139,560 acres<br>• Private or State surface/federal fluid mineral estate: 98,450 acres that are open to fluid mineral leasing (refer to Appendix B; Figure 2-20, Appendix A): | Allowable Use:<br>STIPULATION *CSU* (all CSUs): Apply CSU restrictions on 457,120 acres of the federal mineral estate:<br>• BLM surface/federal fluid mineral estate: 365,810 acres<br>• Private or State surface/federal fluid mineral estate: 91,310 acres that are open to fluid mineral leasing (refer to Appendix B; Figure 2-22, Appendix A):<br>• Saline/selenium soils<br>• East Paradox biological soil | Allowable Use:<br>STIPULATION *CSU* (all CSUs): Apply CSU restrictions on 333,330 acres of the federal mineral estate:<br>• BLM surface/federal fluid mineral estate: 265,140 acres<br>• Private or State surface/federal fluid mineral estate: 68,190 acres that are open to fluid mineral leasing (refer to Appendix B; Figure 2-23, Appendix A):<br>• Saline/selenium soils<br>• Potential biological soil crust | Allowable Use:<br>STIPULATION CSU (all CSUs): Apply CSU restrictions on 346,820 acres of the federal mineral estate:<br>• BLM surface/federal fluid mineral estate: 263,040 acres<br>• Private or State surface/federal fluid mineral estate: 83,780 acres that are open to fluid mineral leasing (refer to Appendix B; Figure 2-23, Appendix A):<br>• Saline/selenium soils |

BLM_0161307

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | • Riparian vegetation zone<br>• Federally leased coal | • Lands, streams, and wetlands not meeting or meeting with problems BLM Colorado Public Land Health Standards<br>• Potential biological soil crust<br>• Ecological emphasis areas (see *Wildlife – Terrestrial* section)<br>• Desert and Rocky Mountain bighorn sheep summer range<br>• Within 0.25-mile of occupied habitat for conservation populations (90 percent pure or greater) of native cutthroat trout<br>• Canada lynx habitat<br>• Within 1.0 mile of special status raptor (including Mexican spotted owl) nest sites<br>• Within 0.5-mile of nest sites of raptors that are not special status (except American kestrel)<br>• Bald eagle habitat (winter concentration and communal roosts)<br>• Within 0.25-mile of active kit fox dens<br>• VRM Class II and III areas<br>• Federally leased coal<br>• Suitable WSR segments classified as scenic and recreational (see Table 2-4 [Summary of Wild and Scenic River Study Segments (Alternatives A and B)])<br>• From 0.50- to 5.0 miles of either side of the Old Spanish National Historic Trail<br><br>**Alternative B.1 (North Fork area only):**<br>Allowable Use:<br>STIPULATION *CSU* (all CSUs): Apply CSU restrictions on 199,170 acres (1,380 acres of which are in the North Fork area) of federal mineral estate:<br>• BLM surface/federal fluid mineral estate: 135,950 acres<br>• Private or State surface/federal fluid mineral estate: 63,620 acres that are open to oil and gas leasing (refer to Appendix B; Figure 2-21, Appendix A):<br>• All areas with moderate geologic hazards<br>• Lands visible from important vistas and travel corridors:<br>  ○ Jumbo Mountain | • Slopes of 40 percent or greater<br>• Within 0.25-mile of bank-full stage or within 100 meters (328 feet) of the 100-year floodplain (whichever is greater) on the Gunnison, North Fork Gunnison, San Miguel, Uncompahgre, and Dolores Rivers<br>• Within 325 feet of the edge of the ordinary high-water mark (bank-full stage) of perennial streams<br>• Within a distance greater than 1,000 feet but less than 2,640 feet of a classified surface water-supply stream segment (as measured from the average high water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply," and all public water supplies that use a groundwater well or spring<br>• Within 100 feet from the edge of the riparian zone along perennial and intermittent waters and naturally occurring wetlands, springs, and seeps<br>• Ecological emphasis areas (see *Wildlife – Terrestrial* section)<br>• Within 500 feet of occupied habitat for conservation populations (90 percent pure or greater) of native cutthroat trout<br>• Federally threatened, endangered, proposed, and candidate wildlife and bird species' occupied habitat (except Canada lynx)<br>• Within 0.25-mile of bald eagle roost or nest sites<br>• Within 0.125-mile of golden eagle, osprey, accipiter, falcon (except kestrel), buteo, and owl nest sites<br>• Within 0.25-mile of peregrine falcons cliff nesting complex<br>• Within 330 feet of active nest sites and associated alternate nests of raptors that are not special status (except American kestrel, red-tailed hawk, and great-horned owl)<br>• Within 4.0 miles of an active Gunnison sage-grouse lek | • Slopes of 30 to 39 percent<br>• From 325 to 500 feet of the edge of the ordinary high-water mark (bank-full stage) of perennial streams<br>• Within a distance greater than 1,000 feet but less than 2,640 feet of a classified surface water-supply stream segment (as measured from the average high water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply," and all public water supplies that use a groundwater well or spring<br>• Exemplary, ancient, and rare vegetation communities<br>• From 325 to 500 feet of the perennial and intermittent waters and naturally occurring wetlands, springs, and seeps<br>• Ecological emphasis areas (see *Wildlife – Terrestrial* section)<br>• Desert and Rocky Mountain bighorn sheep summer range<br>• Within 100 meters (328 feet) of BLM sensitive plant species<br>• Within habitat for individuals or populations of federally listed plant species<br>• Between 325 and 500 feet of occupied habitat for conservation populations (90 percent pure or greater) of native cutthroat trout<br>• Yellow-billed cuckoo habitat<br>• Canada lynx habitat<br>• Within 4.0 miles of a lek to protect Gunnison sage-grouse mapped seasonal habitats (non-lek breeding, late brood-rearing, and winter habitat) or suitable sagebrush habitat<br>• Within 1.0 mile of accipiter, falcon (except kestrel), buteo, and owl (except Mexican spotted owl) nest sites<br>• Bald eagle habitat (winter concentration and communal roosts)<br>• Mexican spotted owl suitable breeding habitat<br>• Within 150 feet of active Gunnison and white-tailed prairie dog towns | • Potential biological soil crust<br>• Slopes of 30 to 39 percent<br>• Lands adjacent to perennial, intermittent, ephemeral streams, and riparian areas, fens, and/or wetlands and water impoundments.<br>• Within a distance greater than 1,000 feet but less than 2,640 feet of a classified surface water-supply stream segment (as measured from the average high water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply," and all public water supplies that use a groundwater well or spring<br>• Within 1000 feet of Domestic Water Wells<br>• Exemplary, ancient, and rare vegetation communities<br>• Ecological emphasis areas (see Wildlife – Terrestrial section)<br>  • Jumbo Mountain/McDonald Creek Zones 1-4<br>  • La Sal Zones 2-3<br>  • Monitor-Potter-Roubideau Zones 1,2,3 & 8<br>  • Ridgway Zones 1-2<br>  • Sims Mesa<br>  • Tabaguache Zones 2, 4, 5, 6, & 9<br>• Desert and Rocky Mountain bighorn sheep summer range<br>• Within 100 meters (328 feet) of BLM sensitive plant species<br>• Between 325 and 500 feet of occupied habitat for conservation populations (90 percent pure or greater) of native cutthroat trout<br>• Yellow-billed cuckoo habitat<br>• Canada lynx habitat<br>• Mexican spotted owl suitable breeding habitat<br>• Gunnison Sage-Grouse Breeding (Non-Lek) Habitat.<br>• Within 1.0 mile of accipiter, falcon (except kestrel), buteo, and owl (except Mexican spotted owl) nest sites |

99

BLM_0161308

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | o Youngs Peak<br>o "H" Hill<br>o Flanks of the West Elks<br>o Needle Rock ACEC<br>o Beyond 1.0 mile of:<br> • West Elk Scenic Byway (Colorado Highways 92 and 133 and Gunnison County Road 12)<br> • 3100 Road<br> • North Road<br> • Crawford Road<br> • Back River Road | ● Within 0.25-mile of federally listed, BLM sensitive, and Colorado state species of concern bat species' maternity roost sites and winter hibernacula (all entrances to cave/mine network)<br>● Within 100 meters (328 feet) of sites listed on the National or State Registers of Historic Places<br>● Federally leased coal<br>● Curecanti National Recreation Area<br>● State parks<br>● State wildlife areas<br>● ACECs<br> o Adobe Badlands<br> o Fairview South<br> o San Miguel River<br>● From 50 meters (164 feet) to 5 miles of either side of the Old Spanish National Historic Trail<br>● Within 0.25-mile of scenic byways | ● Within 200 meters (656 feet) of active kit fox dens<br>● Within 0.25-mile of Colorado state species of concern bat species' maternity roost sites and winter hibernacula (all entrances to cave/mine network)<br>● Tabeguache Pueblos Area and Tabeguache Canyon<br>● Area of archaeological significance<br>● ERMAs<br>● SRMAs<br> o Dry Creek RMZs 1 and 3<br> o San Miguel River RMZ 4<br>● Federally leased coal<br>● Suitable WSR segments classified as recreational (see Table 2-5 [Summary of Wild and Scenic River Study Segments (Alternative D)])<br>● From 0.5 to 5 miles of either side of the Old Spanish National Historic Trail<br>● Within 0.5-mile of scenic byways | ● Bald eagle habitat (winter concentration and communal roosts)<br>● Mexican spotted owl suitable breeding habitat<br>● Within 150 feet of active Gunnison and white-tailed prairie dog towns<br>● Within 200 meters (656 feet) of active kit fox dens<br> ● Within 0.25-mile of Colorado state species of concern bat species' maternity roost sites and winter hibernacula (all entrances to cave/mine network)<br>● Lands inventoried with identified wilderness characteristics that are managed for multiple uses.<br>  o Adobe Badlands WSA Adjacent (6,180acres)<br>  o Camel Back WSA Adjacent (6,950 acres)<br>  o Dolores River Canyon WSA Adjacent (550 acres)<br>  o Dry Creek Basin (7,030 acres)<br>  o Lower Tabeguache/Campbell Creek (11,060 acres)<br>  o Shavano Creek (4,900 acres)<br>● ERMAs<br>  o Burn Canyon ERMA<br>  o Kinikin Hills ERMA<br>  o Paradox Valley ERMA<br>● SRMAs<br>  o Dry Creek Zone 3<br>  o Roubideau Zones 3 & 4<br>  o North Delta SRMA<br>● Federally leased coal<br>● Suitable WSR segments classified as recreational (see Table 2-5 [Summary of Wild and Scenic River Study Segments (Alternative D)])<br>● Within 5 miles of either side of the Old Spanish National Historic Trail<br>● Within 0.5-mile of scenic byways |

100

BLM_0161309

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| 342. | Allowable Use:<br>**STIPULATION *TLs* (all TLs): Prohibit surface occupancy and, in some cases, surface-disturbing activities, on 501,100 acres of the federal mineral estate (see the specific resource section and Appendix B for dates):**<br>● BLM surface/federal fluid mineral estate: 423,900 acres<br>● Private or State surface/federal fluid mineral estate: 77,200 acres that are open to oil and gas leasing (BLM 1985, 1989a; refer to Appendix B; Figure 2-24, Appendix A):<br>● Highly erodible and/or saline soil areas<br>● White pelican<br>● Waterfowl habitat<br>● Big game species (mule deer, elk, pronghorn antelope, and bighorn sheep)<br>● Big game birthing areas<br>● Grouse<br>● Raptor nesting and fledgling habitat (golden eagle, accipiters, falcons [except kestrel], buteos, and owls)<br>● Osprey nesting and fledgling habitat<br>● Bald eagle nesting habitat<br>● Peregrine falcon cliff nesting complex<br>● Ferruginous hawk<br>● Bald eagle winter roost sites<br>● Bald eagle winter concentration areas<br>● Mexican spotted owl nesting and fledgling habitat | Allowable Use:<br>**STIPULATION *TLs* (all TLs): Prohibit surface occupancy and surface-disturbing activities on 696,450 acres\* of the federal mineral estate (see the specific resource section and Appendix B for dates):**<br>● BLM surface/federal fluid mineral estate: 494,580 acres\*<br>● Private or State surface/federal fluid mineral estate: 201,870 acres\* that are open to fluid mineral leasing (refer to Appendix B; Figure 2-25, Appendix A):<br>● Saturated soils<br>● Coldwater sport and native fish<br>● Big game crucial winter range (elk, mule deer, pronghorn antelope, moose, and Rocky Mountain and desert bighorn sheep)<br>● Big game reproduction areas (elk, pronghorn antelope, Rocky Mountain and desert bighorn sheep, and moose calving/fawning/lambing areas)<br>● Wild turkey winter habitat<br>● Migratory bird breeding habitat<br>● Gunnison sage-grouse winter habitat<br>● Gunnison sage-grouse breeding (non-lek) habitat<br>● Within 0.5-mile of active special status raptor nest sites and associated alternate nests<br>● Within 0.25-mile of active nest sites and associated alternate nests of raptors that are not special status (except kestrel)<br>● Bald eagle winter concentration areas<br>● Within 300 feet of active Gunnison and white-tailed prairie dog colonies<br>● East Paradox ACEC<br><br>*\*Under Alternative B.1, portions of some of the above areas would be closed to oil and gas leasing. As such, 609,360 acres of the federal mineral estate would be subject to TL stipulations:*<br>● *BLM surface/federal fluid mineral estate: 454,230 acres* | Allowable Use:<br>**STIPULATION *TLs* (all TLs): Prohibit surface occupancy and surface-disturbing activities on 582,390 acres of the federal mineral estate (see the specific resource section and Appendix B for dates):**<br>● BLM surface/federal fluid mineral estate: 475,220 acres<br>● Private or State surface/federal fluid mineral estate: 107,170 acres that are open to fluid mineral leasing (refer to Appendix B; Figure 2-26, Appendix A):<br>● Coldwater sport fish<br>● Big game crucial winter range (elk and mule deer)<br>● Elk reproduction areas<br>● Yellow-billed cuckoo habitat<br>● Active kit fox dens | Allowable Use:<br>**STIPULATION *TLs* (all TLs): Prohibit surface occupancy and surface-disturbing activities on 865,970 acres of the federal mineral estate (see the specific resource section and Appendix B for dates):**<br>● BLM surface/federal fluid mineral estate: 627,290 acres<br>● Private or State surface/federal fluid mineral estate: 238,680 acres that are open to fluid mineral leasing (Refer to Appendix B; Figure 2-27, Appendix A):<br>● Saturated soils<br>● Coldwater sport and native fish<br>● Big game crucial winter range (severe winter range and winter concentration areas)<br>● Big game reproduction areas (elk, pronghorn antelope, Rocky Mountain and desert bighorn sheep, and moose calving/fawning/lambing areas)<br>● Wild turkey winter habitat<br>● Migratory bird breeding habitat<br>● Gunnison sage-grouse winter habitat<br>● Gunnison sage-grouse breeding (lek and non-lek) habitat<br>● 0.5-mile radius around active nests of bald and golden eagle, ferruginous hawk, peregrine and prairie falcon, and northern goshawk<br>● 0.25-mile radius around active nests of osprey; red-tailed, Swainson's, Cooper's, and sharp-shinned hawk; northern harrier; burrowing and great horned owl; and other owls and raptors (except kestrel)<br>● Bald eagle winter roost sites<br>● Bald eagle winter concentration areas<br>● Mexican spotted owl suitable breeding habitat (nesting and fledgling habitat)<br>● Within 300 feet of active Gunnison and white-tailed prairie dog colonies<br>● Active kit fox dens | Allowable Use:<br>**STIPULATION TLs (all TLs): Prohibit surface occupancy and surface-disturbing activities on 871,810 acres of the federal mineral estate (see the specific resource section and Appendix B for dates):**<br>● BLM surface/federal fluid mineral estate: 631,580 acres<br>● Private or State surface/federal fluid mineral estate: 240,230 acres that are open to fluid mineral leasing (Refer to Appendix B; Figure 2-27, Appendix A):<br>● Saturated soils<br>● Coldwater sport and native fish<br>● Big game crucial winter range (severe winter range and winter concentration areas)<br>● Big game reproduction areas (elk, pronghorn antelope, Rocky Mountain and desert bighorn sheep, and moose calving/fawning/lambing areas)<br>● Wild turkey winter habitat<br>● Migratory bird breeding habitat (nesting migratory birds are present)<br>● Gunnison sage-grouse winter range habitat<br>● Gunnison sage-grouse breeding (lek and non-lek) habitat<br>● 0.5-mile radius around active nests of bald and golden eagle, ferruginous hawk, peregrine and prairie falcon, northern goshawk, and burrowing owl.<br>● 0.25-mile radius around active nests of osprey; red-tailed, Swainson's, Cooper's, and sharp-shinned hawk; northern harrier; great horned owl; and other owls and raptors (except burrowing owl and kestrel)<br>● Bald eagle winter roost sites<br>● Bald eagle winter concentration areas<br>● Mexican spotted owl suitable breeding habitat<br>● Within 300 feet of active Gunnison and white-tailed prairie dog colonies<br>● Within 0.25-mile of Active kit fox dens |

101

BLM_0161310

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | ● *Private or State surface/federal fluid mineral estate: 155,130 acres* | | | |
| 343. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**NO LEASING NL-14:** *Recreation Park.* **Close to fluid mineral leasing and geophysical exploration the following areas where the BLM holds the fluid mineral rights:**<br>● **Curecanti National Recreation Area**<br>● **State parks**<br>● **State wildlife areas**<br>(Refer to Appendix B; Figure 2-20, Appendix A.) | Allowable Use:<br>**STIPULATION CSU-49:** *Recreation Park.* **Surface occupancy or use may be restricted where the BLM holds the fluid mineral rights under the following areas:**<br>● **Curecanti National Recreation Area**<br>● **State parks**<br>● **State wildlife areas**<br>**Special design, construction, and implementation measures, including relocation of operations by more than 200 meters (656 feet), may be required. (Refer to Appendix B; Figure 2-22, Appendix A.)** | Allowable Use:<br>**STIPULATION NSO-54:** *Recreation Park.* **Prohibit surface occupancy and use within the boundaries of:**<br>● **Curecanti National Recreation Area**<br>● **State parks**<br>● **State wildlife areas**<br>● **Municipal parks**<br>**(Refer to Appendix B; Figure 2-23, Appendix A.)** | |
| 344. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION NSO-55:** *Bureau of Reclamation Dams or Appurtenant Structures.* **Prohibit surface occupancy and use within 1,500 feet of a BOR dam (i.e., Ridgway, Crawford, and Paonia Dams) or their appurtenant structures. Also, prohibit directional drilling within 1,500 vertical feet below a BOR dam or its appurtenant structures. (Directional drilling could be conducted more than 1,500 feet below these dams and structures from outside the 1,500-foot radius of the structures; refer to Appendix B; Figures 2-20 [Alternative B], 2-22 [Alternative C], and 2-23 [Alternative D], Appendix A.)** | | | |
| 345. | Action:<br>Require operators to meet the current BLM Goldbook standards for soil and water protection and plans for surface reclamation, plus other BMPs (Appendix G), as applicable, for all permitted fluid minerals (i.e., oil and gas and geothermal) actions. | | | | |
| 346. | Action:<br>No similar action in current RMPs. | Action:<br>Where appropriate and feasible, require installation of central liquids gathering and production facilities to reduce the total number of sources and to minimize truck traffic during fluid minerals development. | | | Action:<br>Same as Alternative A. |
| 347. | LOCATABLE MINERALS, MINERAL MATERIALS, & NONENERGY LEASABLE MATERIALS | | | | |
| 348. | GOAL:<br>Provide opportunities to develop locatable minerals, mineral materials, and nonenergy leasable minerals consistent with other resource goals and uses to support local and national energy and mineral needs. | | | | |
| 349. | *LOCATABLE MINERALS* | | | | |
| 350. | Objective:<br>Minimize public land withdrawn from mining. Allow mineral development on all areas not specifically excluded from development. Provide protective stipulations to limit impacts on other resource values (BLM 1985). | Objective:<br>Facilitate environmentally responsible exploration and development of locatable minerals. | | | |
| 351. | Action:<br>Maintain the following areas as withdrawn from locatable mineral entry (28,060 acres; Figures 2-32 [Alternative A], 2-33 [Alternative B], 2-34 [Alternative C], and 2-35 [Alternative D], Appendix A):<br>● Tabeguache Area<br>● Cory Lode mine for bat roosting (20 acres; BLM 2008c) | Action:<br>Maintain the following areas as withdrawn from locatable mineral entry (28,060 acres; Figures 2-32 [Alternative A], 2-33 [Alternative B], 2-34 [Alternative C], and 2-35 [Alternative D], Appendix A):<br>● Tabeguache Area (8,060 acres)<br>● Cory Lode mine for bat roosting (20 acres; BLM 2008c)<br>● BOR withdrawals (9,010 acres)<br>● FERC withdrawals (1,610 acres)<br>● DOE lease tracts (9,620 acres; BLM 1985) | | | |

102

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | • BOR withdrawals (9,010 acres)<br>• FERC withdrawals (1,610 acres)<br>DOE lease tracts (9,620 acres; BLM 1985) | * The total sum includes overlapping acres. | | | |
| 352. | **Action:**<br>Recommend to the Secretary of the Interior withdrawal from mineral entry the following areas totaling 27,690 acres (Figure 2-32, Appendix A):<br>• Dolores Cave (BLM 1985)<br>• Tabeguache Pueblo (BLM 1985)<br>• Important cultural resource properties (BLM 1985)<br>• ACECs<br>○ Needle Rock (BLM 1989a)<br>○ Adobe Badlands (BLM 1989a)<br>○ Fairview South (BLM 1989a) | **Action:**<br>Recommend to the Secretary of the Interior withdrawal from mineral entry the following areas totaling 387,270 acres:<br>• BLM surface/federal mineral estate: 382,900 acres<br>• Private or State surface/federal mineral estate: 4,370 acres<br>(Figure 2-33, Appendix A):<br>• Lands within 2,640 feet (0.50-mile) of either side of a classified surface water-supply stream segment (as measured from the average high water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply"<br>• Lands within a 2,640-foot (0.50-mile) buffer of all public water supplies that use a groundwater well or spring<br>• Sensitive bat species' significant maternity roost or hibernaculum<br>• Lands managed to protect wilderness characteristics<br>• San Miguel River, Uncompahgre River, North Fork Gunnison River, Gunnison River, and Dolores River, plus a 0.25-mile buffer each side of center<br>• SRMAs<br>○ Burn Canyon<br>○ Dolores River Canyon<br>○ Dry Creek<br>○ Jumbo Mountain<br>○ Kinikin Hills<br>○ North Delta<br>○ Paradox Valley<br>○ Ridgway Trails<br>○ Roubideau<br>○ San Miguel River<br>○ Spring Creek<br>• ACECs<br>• Suitable WSR segments classified as wild (see Table 2-4 [Summary of Wild and | **Action:**<br>Recommend to the Secretary of the Interior withdrawal from mineral entry the following areas totaling 11,250 acres:<br>• BLM surface/federal mineral estate: 9,550 acres<br>• Private or State surface/federal mineral estate: 1,700 acres<br>(Figure 2-34, Appendix A):<br>• Lands within 1,000 feet of either side of a classified surface water-supply stream segment (as measured from the average high water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply"<br>• Lands within a 1,000-foot buffer of all public water supplies that use a groundwater well or spring | **Action:**<br>Recommend to the Secretary of the Interior withdrawal from mineral entry the following areas totaling 55,880 acres:<br>• BLM surface/federal mineral estate: 54,090 acres<br>• Private or State surface/federal mineral estate: 1,790 acres<br>• Same as Alternative C, plus:<br>○ Recreational sites (100-foot buffer)<br>○ ACECs<br>• Needle Rock<br>• Dolores River Slickrock Canyon<br>• San Miguel River<br>• Biological Soil Crust<br>• Paradox Rock Art<br>• Roubideau Corridors<br>○ Suitable WSR segments classified as wild (see Table 2-5 [Summary of Wild and Scenic River Study Segments (Alternative D)])<br>○ Sensitive bat species' significant maternity roost or hibernaculum | **Action:**<br>Recommend to the Secretary of the Interior withdrawal from mineral entry the following areas totaling 22,410 acres.<br>• BLM surface/federal mineral estate: 22,410 acres<br>• Private or State surface/federal mineral estate: 0 acres<br>(Figure 2-35, Appendix A):<br>• Recreational sites (100-foot buffer)<br>• ACECs<br>• Needle Rock<br>• Biological Soil Crust<br>• Paradox Rock Art<br>• Suitable WSR segments classified as wild (see Table 2-5 [Summary of Wild and Scenic River Study Segments (Alternative D)]) |

103

BLM_0161312

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | Scenic River Study Segments (Alternatives A and B)]) | | | |
| 353. | Action: Allow locatable mineral exploration and development on the remaining 840,440 acres under the General Mining Law of 1872: ● BLM surface/federal mineral estate: 620,050 acres ● Private or State surface/ federal mineral estate: 220,390 acres  Continue approved operations of hard rock mining on 12,790 acres (emphasis area E) under 43 CFR, 3809, regulations (BLM 1985).  Open 309,720 acres (management units 1-3, 5, 7-11, 15, 16) to mineral entry and location due to the lack of resource conflicts. | Action: Allow locatable mineral exploration and development on the remaining 480,860 acres under the General Mining Law of 1872: ● BLM surface/federal mineral estate: 264,840 acres ● Private or State surface/federal mineral estate: 216,020 acres | Action: Allow locatable mineral exploration and development on the remaining 856,880 acres under the General Mining Law of 1872: ● BLM surface/federal mineral estate: 638,190 acres ● Private or State surface/ federal mineral estate: 218,690 acres | Action: Allow locatable mineral exploration and development on the remaining 812,250 acres under the General Mining Law of 1872: ● BLM surface/federal mineral estate: 593,650 acres ● Private or State surface/ federal mineral estate: 218,600 acres | Action: Allow locatable mineral exploration and development on the remaining 863,780 acres under the General Mining Law of 1872: ● BLM surface/federal mineral estate: 633,390 acres ● Private or State surface/ federal mineral estate: 230,390 acres ● Require a mine plan for locatable mineral development in state classified surface water supply segments ● To avoid further cumulative effects within the San Miguel or Dolores Rivers, when an individual or group intends to conduct suction dredging activities, the activity will constitute casual use when suction dredging is used only in the following manner: 1) Below the existing water surface, and 2) is conducted outside the period from April 1 to July 15 (for spring spawning of native cutthroat trout, rainbow trout and native warm water fish (flannelmouth sucker, bluehead sucker and roundtail chub)).  If suction dredging activities are proposed outside of these parameters, then the activity will not constitute casual use and the individual or group must contact the Uncompahgre Field Office a minimum of 15 calendar days before beginning activities in order to determine whether a notice or plan needs to be submitted. |
| 354. | MINERAL MATERIALS | | | | |
| 355. | Objective: Allow mineral development on all areas not specifically excluded from development. Provide protective stipulations to limit impacts on other resource values (BLM 1985). | Objective: Facilitate environmentally responsible exploration and development of mineral materials. | | | |
| 356. | Allowable Use: Identify 104,690 acres of federal mineral estate ● BLM surface/federal mineral estate: 102,190 acres | Allowable Use: Close 567,590 acres of federal mineral estate ● BLM surface/federal mineral estate: 499,340 acres ● Private or State surface/federal mineral estate: 68,250 acres | Allowable Use: Close 58,610 acres of federal mineral estate ● BLM surface/federal mineral estate: 56,350 acres ● Private or State surface/federal mineral estate: 2,260 acres | Allowable Use: Close 135,370 acres of federal mineral estate ● BLM surface/federal mineral estate: 132,520 acres ● Private or State surface/federal mineral estate: 2,850 acres | Allowable Use: Close 135,830 acres of federal mineral estate ● BLM surface/federal mineral estate: 132,750 acres ● Private or State surface/federal mineral estate: 3,080 acres |

BLM_0161313

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | ● Private or State surface/federal mineral estate: 2,500 acres as closed to mineral materials disposal (BLM 1989a; Figure 2-36, Appendix A):<br>● Riparian zones<br>● ACECs<br>● Tabeguache Area<br>● Needle Rock ISA<br>● Portion of Adobe Badlands WSA (6,380 acres)<br>● In the San Miguel SRMA outside the ACEC (13,210 acres), the San Miguel River, creeks, and their riparian corridors (BLM 1993a) | to mineral materials disposal (Figure 2-37, Appendix A):<br>● Lands within 2,640 feet (0.50-mile) of either side of a classified surface water-supply stream segment (as measured from the average high water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply"<br>● Lands within a 2,640-foot (0.50-mile) buffer of all public water supplies that use a groundwater well or spring<br>● Ecological emphasis areas<br>● Lands within 500 feet of riparian areas<br>● Federally threatened, endangered, proposed, and candidate plant species' occupied habitat<br>● Potential Fossil Yield Classification 5a areas (270,070 acres)<br>● Lands managed to protect wilderness characteristics<br>● SRMAs<br>  ○ Burn Canyon<br>  ○ Dolores River Canyon<br>  ○ Dry Creek<br>  ○ Jumbo Mountain<br>  ○ Kinikin Hills<br>  ○ North Delta<br>  ○ Paradox Valley<br>  ○ Ridgway Trails<br>  ○ Roubideau<br>  ○ San Miguel River<br>  ○ Spring Creek<br>● ACECs<br>● Tabeguache Area<br>● WSAs<br>● Suitable WSR segments classified as wild (see Table 2-4 [Summary of Wild and Scenic River Study Segments (Alternatives A and B)])<br>● Lands within 0.50-mile of congressionally designated National Trails<br>● DOE Uranium Mill Tailings Remedial Action Area | to mineral materials disposal (Figure 2-38, Appendix A):<br>● Lands within 1,000 feet of either side of a classified surface water-supply stream segment (as measured from the average high water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply"<br>● Lands within a 1,000-foot buffer of all public water supplies that use a groundwater well or spring<br>● Federally threatened, endangered, and proposed plant species' occupied habitat<br>● Tabeguache Area<br>● WSAs<br>● Lands within 50 meters (164 feet) of congressionally designated National Trails<br>● DOE Uranium Mill Tailings Remedial Action Area | to mineral materials disposal (Figure 2-39, Appendix A):<br>● Lands within 1,000 feet of either side of a classified surface water-supply stream segment (as measured from the average high water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply"<br>● Lands within a 1,000-foot buffer of all public water supplies that use a groundwater well or spring<br>● Lands within 100 feet of riparian areas<br>● Federally threatened, endangered, and proposed plant species' occupied habitat<br>● Lands managed to protect wilderness characteristics<br>● SRMAs<br>  ○ Dolores River Canyon<br>  ○ Dry Creek RMZs 1, 2, and 4<br>  ○ Jumbo Mountain<br>  ○ Ridgway Trails<br>  ○ Roubideau RMZs 1-3<br>  ○ A portion of San Miguel River RMZ 1 (13,660 acres) and San Miguel River RMZs 2-4<br>  ○ Spring Creek RMZs 1 and 2<br>● ACECs<br>● Tabeguache Area<br>● WSAs<br>● Suitable WSR segments;<br>● Lands within 50 meters (164 feet) of congressionally designated National Trails<br>● DOE Uranium Mill Tailings Remedial Action Area | to mineral materials disposal (Figure 2-39, Appendix A):<br>● Lands within 1,000 feet of either side of a classified surface water-supply stream segment (as measured from the average high water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply"<br>● Lands within a 1,000-foot buffer of all public water supplies that use a groundwater well or spring<br>● Federally threatened, endangered, and proposed plant species' occupied habitat<br>● Lands managed to protect wilderness characteristics – Roc Creek unit<br>● SRMAs<br>  ○ Dolores River Canyon<br>  ○ Dry Creek RMZs 1, 2, and 4*<br>  ○ Jumbo Mountain*<br>  ○ Ridgway Trails*<br>  ○ Roubideau RMZs 1-3<br>  ○ San Miguel River RMZ 2-4<br>  ○ Spring Creek RMZs 1 and 2<br>● ACECs<br>● Tabeguache Area<br>● WSAs<br>● Suitable WSR segments;<br>● Lands within 50 meters (164 feet) of congressionally designated National Trails<br>● DOE Uranium Mill Tailings Remedial Action Area<br><br>* Only closed to commercial sales of mineral materials. |

BLM_0161314

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| 357. | Allowable Use:<br>Allow disposal of mineral materials on 791,500 acres of federal mineral estate:<br>• BLM surface/federal mineral estate: 573,610 acres<br>• Private or State surface/federal mineral estate: 217,890 acres (BLM 1985, 1989a). Continue sand and gravel operations (BLM 1985; refer to Figure 2-36, Appendix A.) | Allowable Use:<br>Allow disposal of mineral materials on 328,600 acres of federal mineral estate:<br>• BLM surface/federal mineral estate: 176,460 acres<br>• Private or State surface/federal mineral estate: 152,140 acres<br>(Refer to Figure 2-37, Appendix A.) | Allowable Use:<br>Allow disposal of mineral materials on 837,580 acres of federal mineral estate:<br>• BLM surface/federal mineral estate: 619,450 acres<br>• Private or State surface/federal mineral estate: 218,130 acres<br>(Refer to Figure 2-38, Appendix A.) | Allowable Use:<br>Allow disposal of mineral materials on 760,820 acres of federal mineral estate:<br>• BLM surface/federal mineral estate: 543,280 acres<br>• Private or State surface/federal mineral estate: 217,540 acres<br>(Refer to Figure 2-39, Appendix A.) | Allowable Use:<br>Allow disposal of mineral materials on 763,040 acres of federal mineral estate:<br>• BLM surface/federal mineral estate: 545,090 acres<br>• Private or State surface/federal mineral estate: 217,950 acres<br>(Refer to Figure 2-39, Appendix A.) |
| 358. | Action:<br>Manage 120,260 acres as a common use area for moss rock (refer to Figure 2-75, Appendix A). | Action:<br>Manage 120,260 acres as a common use area for moss rock (refer to Figure 2-75, Appendix A). | Action:<br>Manage 120,260 acres as a common use area for moss rock (refer to Figure 2-75, Appendix A). Establish common use areas in appropriate locations and with sufficient capacity, while avoiding proliferation of sites for similar materials in a given area. | Action:<br>Same as Alternative B. | |
| 359. | Allowable Use:<br>STIPULATION *TL* (all TLs): Apply TLs to 146,050 acres (management units 2 and 5) that are open to mineral materials disposal (BLM 1989a; refer to Appendix B.) | Allowable Use:<br>No similar allowable use. TLs are applied through other programs. | | | |
| 360. | NONENERGY SOLID LEASABLE MINERALS (e.g., sodium and potassium) | | | | |
| 361. | Objective:<br>Allow mineral development on all areas open to such development. Provide protective stipulations to limit impacts on other resource values (BLM 1985). | Objective:<br>Facilitate environmentally responsible exploration and development of nonenergy solid leasable minerals. | | | |
| 362. | Allowable Use:<br>Close 44,220 acres in the following areas to nonenergy solid leasable mineral exploration and/or development (Figure 2-40, Appendix A):<br>• Tabeguache Area<br>• WSAs | Allowable Use:<br>Close 395,900 acres<br>• BLM surface/federal mineral estate: 386,400 acres<br>• Private or State surface/federal mineral estate: 9,500 acres<br>in the following areas to nonenergy leasable mineral exploration and/or development (Figure 2-41, Appendix A):<br>• Same as Alternative A, plus<br>  ○ Lands within 2,640 feet (0.50-mile) of either side of a classified surface water-supply stream segment (as measured from the average high water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply" | Allowable Use:<br>Close 57,390 acres<br>• BLM surface/federal mineral estate: 55,570 acres<br>• Private or State surface/federal mineral estate: 1,820 acres<br>in the following areas to nonenergy leasable mineral exploration and/or development (Figure 2-42, Appendix A):<br>• Same as Alternative A, plus<br>  ○ Lands within 1,000 feet of either side of a classified surface water-supply stream segment (as measured from the average high water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply" | Allowable Use:<br>Close 170,490 acres<br>• BLM surface/federal mineral estate: 168,130 acres<br>• Private or State surface/federal mineral estate: 2,360 acres<br>in the following areas to nonenergy leasable mineral exploration and/or development (Figure 2-43, Appendix A):<br>• Same as Alternative C, plus<br>  ○ Lands managed to protect wilderness characteristics<br>  ○ SRMAs<br>  ○ ACECs<br>  ○ Suitable WSR segments (see Table 2-5 [Summary of Wild and Scenic River Study Segments (Alternative D)]) | Allowable Use:<br>Close 171,290 acres<br>• BLM surface/federal mineral estate: 168,280 acres<br>• Private or State surface/federal mineral estate: 3,010 acres<br>in the following areas to nonenergy leasable mineral exploration and/or development (Figure 2-43, Appendix A):<br>• Lands managed to protect wilderness characteristics<br>• SRMAs<br>• ACECs<br>• Suitable WSR segments (see Table 2-5 [Summary of Wild and Scenic River Study Segments (Alternative D)])<br>• Within 1,000 feet on either side of a classified surface water-supply stream |

BLM_0161315

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | o Lands within a 2,640-foot (0.50-mile) buffer of all public water supplies that use a groundwater well or spring<br>o Federally threatened, endangered, proposed, and candidate plant species' occupied habitat<br>o Lands managed to protect wilderness characteristics<br>o SRMAs<br> · Burn Canyon<br> · Dolores River Canyon<br> · Dry Creek<br> · Jumbo Mountain<br> · Kinikin Hills<br> · North Delta<br> · Paradox Valley<br> · Ridgway Trails<br> · Roubideau<br> · San Miguel River<br> · Spring Creek<br>o ACECs<br>o Suitable WSR segments classified as wild (see Table 2-4 [Summary of Wild and Scenic River Study Segments (Alternatives A and B)])<br>o Lands within 0.50-mile of congressionally designated National Trails | o Lands within a 1,000-foot buffer of all public water supplies that use a groundwater well or spring<br>o Federally threatened, endangered, and proposed plant species' occupied habitat<br>o Lands within 50 meters (164 feet) of congressionally designated National Trails | • Within 1,000 feet on either side of a classified surface water-supply stream segment (as measured from the average high-water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as a "water supply."<br>• Within a 1,000-foot buffer of all public water supplies that use a groundwater well or spring. | segment (as measured from the average high-water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as a "water supply."<br>• Within 2,640 feet (0.50-mile) buffer of all public water supplies that use a groundwater well and groundwater under the direct influence of surface water. |
| 363. | Allowable Use:<br>Continue nonenergy solid leasable mineral leasing on 631,480 acres (BLM 1985). | Allowable Use:<br>Manage 500,290 acres as open for consideration of nonenergy solid leasable mineral exploration and/or development, subject to stipulations in Appendix B:<br>• BLM surface/federal mineral estate: 289,400 acres<br>• Private or State surface/federal mineral estate: 210,890 acres | Allowable Use:<br>Manage 838,800 acres as open for consideration of nonenergy solid leasable mineral exploration and/or development, subject to stipulations in Appendix B:<br>• BLM surface/federal mineral estate: 620,230 acres<br>• Private or State surface/federal mineral estate: 218,570 acres | Allowable Use:<br>Manage 725,700 acres as open for consideration of nonenergy solid leasable mineral exploration and/or development, subject to stipulations in Appendix B:<br>• BLM surface/federal mineral estate: 507,670 acres<br>• Private or State surface/federal mineral estate: 218,030 acres | Allowable Use:<br>Manage 727,310 acres as open for consideration of nonenergy solid leasable mineral exploration and/or development, subject to stipulations in Appendix B:<br>• BLM surface/federal mineral estate: 509,290 acres<br>Private or State surface/federal mineral estate: 218,020 acres |
| 364. | RECREATION AND VISITOR SERVICES | | | | |
| 365. | GOAL:<br>Produce a diversity of quality recreational opportunities that support outdoor-oriented lifestyles and add to participants' quality of life, enhance the quality of local communities, and foster protection of natural and cultural resources. | | | | |
| 366. | Objective:<br>Manage public lands for a variety of targeted and dispersed recreation opportunities in natural settings consistent with classifications determined in | Objective:<br>Provide quality recreational opportunities and increase awareness, understanding, and a sense of stewardship in recreational users to their conduct safeguards cultural and natural resources as defined by Colorado Standards for Public Land Health and area-specific (e.g., ACECs and WSRs) objectives. | | | |

BLM_0161316

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | Recreational Opportunity Spectrum inventories (BLM 1985). | Increase collaboration with community partners to maintain appropriate activity-based recreation opportunities in community growth areas (BLM-administered lands adjacent to, between, and surrounding communities; also referred to as wildland-urban interface areas). | | | |
| 367. | Action: No similar action in current RMPs. | Action: Close the following areas to dispersed camping: ● Day use areas ● SRMAs ○ Burn Canyon ○ Dolores River Canyon ○ Dry Creek RMZ 3 ○ Jumbo Mountain RMZ 2 ○ Kinikin Hills RMZ 3 ○ North Delta RMZ 2 ○ Paradox Valley RMZs 1, 2, and 3 ○ Roubideau RMZs 2, 3, and 4 ○ San Miguel River ○ Spring Creek RMZs 2 and 3 ● ACECs ○ Dolores Slickrock Canyon ○ La Sal Creek ○ Paradox Rock Art ○ San Miguel River ○ West Paradox | Action: Close the following areas to dispersed camping: ● Day use areas ● San Miguel River ERMA | Action: Close the following areas to dispersed camping: ● Same as Alternative C, plus ○ SRMAs - Dry Creek RMZs 1 and 2 - Roubideau RMZ 4 - San Miguel River - Spring Creek RMZ 3 ○ ERMAs - Kinikin Hills - North Delta ○ Within 200 meters (656 feet) of Scenic Byways ○ Within 0.50-mile of rock climbing and bouldering areas ○ ACECs - Paradox Rock Art - San Miguel | Action: Close the following areas to dispersed camping: ● SRMAs ○ San Miguel River Zone 1, 3, & 4 ○ Dolores River Canyon Zone 3 ● Within 200 meters (656 feet) of Scenic Byways ● ACECs ○ Paradox Rock Art |
| 368. | Action: No similar action in current RMPs. | Action: Close the following areas to overnight use: ● All developed recreation sites along the San Miguel River, with the exception of Lower Beaver and Caddis Flats ● SRMAs ○ Dry Creek RMZs 1, 2, and 4 ○ Jumbo Mountain RMZ 1 ○ Kinikin Hills RMZs 1 and 2 ○ North Delta RMZ 1 ○ Ridgway Trails ○ Spring Creek RMZ 1 ● ACECs ○ East Paradox ○ Fairview South (CNHP Expansion) ○ Needle Rock ○ Salt Desert Shrub | Action: Close the following areas to overnight use: ● ACECs ○ Needle Rock ○ Adobe Badlands ○ Fairview South | Action: Close the following areas to overnight use: ● Same as Alternative C, plus ○ San Miguel Recreation Sites: Beaver, Deep Creek, Placerville, and Specie Creek ○ SRMAs - Dry Creek RMZ 4 - Jumbo Mountain RMZ 1 - Ridgway Trails - Spring Creek RMZ 1 ○ Biological Soil Crust ACEC | Action: Close the following areas to overnight use: ○ San Miguel Recreation Sites: Upper Beaver, Deep Creek, and Specie Creek ○ SRMAs - Dry Creek RMZ 4 - Jumbo Mountain RMZ 1 and 2 - Ridgway Trails - Spring Creek RMZ 1 ● ACECs ○ Biological Soil Crust ACEC ○ Fairview South (BLM Expansion) ACEC ○ Needle Rock ACEC |
| 369. | Action: No similar action in current RMPs. | Action: Provide new and maintain existing facilities where needed to meet management objectives. | | | |
| 370. | Allowable Use: Allow recreational mining. | Allowable Use: Prohibit recreational mining. | Allowable Use: Prohibit recreational mining in developed recreational sites. | Allowable Use: Prohibit mining in the following areas: ● In occupied streams during spawning periods to protect native fish | Allowable Use: Allow recreational mineral specimen collection. |

108

BLM_0161317

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | | | ○ April 1 to July 15 for spring spawning native cutthroat trout, rainbow trout, and native warm water fish (flannelmouth sucker, bluehead sucker, and roundtail chub)<br>● Within 100 feet of developed recreation sites, roadways, and boat ramps | |
| 371. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>No similar allowable use (prohibit by the allowable use above). | Allowable Use:<br>Recreational mining must adhere to the following practices:<br>● All recreational mining activities must take place within the stream channel, no closer than two feet from any stream bank (and /or inter-river island) with established vegetation, and shall be conducted to prevent undercutting of banks;<br>● Material too large to be moved by hand shall remain undisturbed;<br>● All excavations shall have materials replaced upon completion of operations, and no sites shall be left open in excess of 14 days;<br>● Operations shall not disturb in excess of two cubic yards of material per day; and<br>● Anchorage systems (if used) shall not span the stream if it will restrict the free passage of water craft. | Allowable Use:<br>Recreational mining must adhere to the following practices:<br>● Prohibit motorized recreational mining (e.g., motorized dredge);<br>● All activities shall be conducted below existing water surface;<br>● Material too large to be moved by hand, including using hand tools such as crowbars and pry-bars, shall remain undisturbed;<br>● All excavations shall have materials replaced upon completion of operations, and no sites shall be left open in excess of 14 days; and<br>● Operations shall not disturb in excess of one cubic yard of material per day. | Allowable Use:<br>Same as Alternative A. (See Locatable Minerals for restrictions to casual use mining.) |
| 372. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>Recommend to the Secretary of the Interior to withdraw from locatable mineral entry the San Miguel River, Uncompahgre River, North Fork Gunnison River, Gunnison River, and Dolores River, plus a 0.25-mile buffer each side of center. | Allowable Use:<br>No similar allowable use. (Recreation sites would not be recommended for withdrawal from locatable mineral entry.) | Allowable Use:<br>Recommend to the Secretary of the Interior to withdraw from locatable mineral entry all developed recreational sites plus a 100-foot buffer. | |
| 373. | Objective:<br>No similar objective | Objective:<br>Ensure that visitors are not exposed to unhealthy or unsafe human-created conditions, and achieve a minimum level of conflict between recreation participants and between recreation and other resource uses. | | | |
| 374. | Action:<br>Issue SRPs as a discretionary action to manage commercial, competitive, vending, special area use, organized groups, and event permits under the UFO Special Recreation Permit Policy and BLM Handbook H-2930-1, Recreation Permit Administration. | Action:<br>Issue SRPs and competitive events as a discretionary action unless otherwise restricted. Issue SRPs for a wide variety of uses that are consistent with resource/program objectives and within budgetary/workload constraints. Prohibit vending permits outside of special events on BLM-administered lands. Apply cost-recovery procedures for issuing SRPs, where appropriate. | | | |

109

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| 375. | **Action:**<br>Issue SRPs as a discretionary action to manage commercial, competitive, vending, special area use, organized groups, and event permits under the UFO Special Recreation Permit Policy and BLM Handbook H-2930-1, Recreation Permit Administration. | **Action:**<br>Unless otherwise restricted through other RMP actions, same as Alternative A. Prohibit all competitive events in the following SRMAs:<br>● Burn Canyon<br>● Dolores River Canyon<br>● Dry Creek RMZs 1, 2, and 4<br>● Jumbo Mountain<br>● Kinikin Hills<br>● North Delta<br>● Paradox Valley RMZs 1 and 4<br>● Ridgway Trails<br>● Roubideau RMZs 1, 2, and 3<br>● San Miguel River<br>● Spring Creek RMZs 1 and 2<br><br>Prohibit motorized competitive events (allow nonmotorized competitive events) in the following SRMAs:<br>● Dry Creek RMZ 3<br>● Paradox Valley RMZs 2 and 3<br>● Roubideau RMZ 4<br>● Spring Creek RMZ 3 | **Action:**<br>Unless otherwise restricted through other RMP actions, same as Alternative A. | **Action:**<br>Unless otherwise restricted through other RMP actions, same as Alternative A. Prohibit all competitive events in the following SRMAs:<br>● Dolores River Canyon<br>● San Miguel River RMZs 2 and 3<br>Prohibit motorized competitive events (allow nonmotorized competitive events) in the following SRMAs:<br>● Dry Creek RMZ 4<br>● Jumbo Mountain RMZ 1<br>● Ridgway Trails RMZ 1<br>● Roubideau RMZs 1, 2, and 3<br>● San Miguel River RMZs 1 and 4<br>● Spring Creek RMZ 1<br><br>Prohibit motorized and mechanized competitive events (allow nonmotorized/ nonmechanized competitive events) in Spring Creek SRMA, RMZ 2. | **Action:**<br>Unless otherwise restricted through other RMP actions, issue SRPs as a discretionary action to manage commercial, competitive, vending, special area use, organized groups, and event permits under current policies and BLM Handbook H-2931-1, Recreation Permit Administration.<br><br>Prohibit all competitive events in the following SRMAs:<br>● Dolores River Canyon Zone 1 and 2<br>● San Miguel River RMZs 2<br><br>Prohibit motorized competitive events (at the discretion of the Authorized Officer, allow nonmotorized competitive events if compatible with experiences and benefits for SRMA) in the following SRMAs:<br>● Ridgway Trails RMZ 1 and 2<br>● Roubideau RMZs 1, 2, and 3<br>● San Miguel River RMZs 1, 3 and 4<br>● Spring Creek RMZ 1 |
| 376. | **Action:**<br>No similar action in current RMPs, although organized group permits are required to be obtained by the organizer. Vehicle and participant, including spectator, limits are determined on a case-by-case basis. In the Dolores River Canyon SRMA, group size is limited to no more than 16 people. | **Action:**<br>Unless otherwise restricted or allowed through other RMP actions, require the organizer to obtain organized group permits for groups with or expecting 50 people, including spectators. Adjust numbers if monitoring indicates the need. An additional restriction for SRMAs is:<br>● Dolores River: No more than 12 people, including guides | **Action:**<br>Unless otherwise restricted or allowed through other RMP actions, require the organizer to obtain organized group permits for groups with or expecting more than 150 people, including spectators. Adjust numbers if monitoring indicates the need. | **Action:**<br>Unless otherwise restricted or allowed through other RMP actions, require the organizer to obtain organized group permits for groups with or expecting more than 16 people in a WSA, wilderness, or Tabeguache Area and groups with or expecting more than 75 people in all other areas. An additional restriction for SRMAs is:<br>● Dolores River: No more than 16 people, including guides. | **Action:**<br>Unless otherwise restricted or allowed through other RMP actions, require the organizer to obtain organized group permits for groups with 16 or more people in a WSA, wilderness, or Tabeguache Area and groups with 75 or more people in all other areas. An additional restriction for SRMAs is:<br>● Dolores River: Group size limit is 16 people, including guides. |
| 377. | **Allowable use:**<br>Allow hunting in accordance with CPW regulations. | | | | |
| 378. | **Allowable Use:**<br>*Target Shooting.*<br>Prohibit (close) target shooting in developed recreation sites (340 acres) (43 CFR, 8365.2-5; Figure 2-76, Appendix A). | **Allowable use:**<br>*Target Shooting.* The purpose of the limits and closures is for visitor and public safety and to protect facilities from damage.<br><br>Allow hunting in accordance with CPW regulations. | **Allowable use:**<br>*Target Shooting.* The purpose of the closure is for visitor and public safety and to protect facilities from damage.<br><br>Allow hunting in accordance with CPW regulations. | **Allowable use:**<br>*Target Shooting.* The purpose of the limits and closures is for visitor and public safety and to protect facilities from damage.<br><br>Allow hunting in accordance with CPW regulations. | **Allowable use:**<br>*Target Shooting.* The purpose of the limits and closures is for visitor and public safety and to protect facilities from damage.<br><br>Limit target shooting within the following areas:<br>● If within the range of the firearm, do not target shoot toward or in the direction of |

110

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | Limit target shooting within the following areas:<br>o Do not target shoot towards an intended target that is located across a designated route (roads and designated trails).<br>o If within the range of the firearm, do not target shoot toward or in the direction of any developed recreation site.<br><br>Prohibit (close) target shooting in the following areas (248,170 acres) (Figure 2-77, Appendix A):<br>• Same as Alternative A, plus<br>  o Do not shoot within 0.25-mile of a residence, occupied building, or developed site or facility (e.g., recreation sites, substations, power lines, and communication sites).<br>  o Do not shoot at prairie dog colonies with burrowing owls.<br>  o Do not shoot within lands managed to protect wilderness characteristics.<br>  o Do not shoot within the following SRMAs:<br>   - Burn Canyon<br>   - Dolores River Canyon<br>   - Dry Creek<br>   - Jumbo Mountain<br>   - Kinikin Hills<br>   - North Delta<br>   - Paradox Valley RMZs 1 and 2<br>   - Ridgway Trails<br>   - Roubideau<br>   - San Miguel River<br>   - Spring Creek<br>  o Do not shoot within the following ACECs:<br>   - Roubideau-Potter-Monitor<br>   - San Miguel River<br>   - Paradox Rock Art<br>  o Do not shoot within the Tabeguache Area or WSAs. | Prohibit (close) target shooting in developed recreation sites (340 acres) (Figure 2-78, Appendix A). | Limit target shooting within the following areas:<br>• If within the range of the firearm, do not target shoot toward or in the direction of any developed site or facility (e.g., recreation site, communication site, and power substation).<br>• Do not target shoot towards an intended target that is located across a designated route (roads and designated trails).<br><br>Prohibit (close) target shooting in the following areas: (49,370 acres) (Figure 2-79, Appendix A):<br>• Do not shoot within 150 yards of any developed recreation site.<br>• Do not shoot within 200 feet of a residence or occupied building.<br>• Do not shoot within the following ACECs:<br>  - San Miguel River<br>  - Paradox Rock Art<br>• Do not shoot within the following SRMAs:<br>  - Dry Creek RMZs 1, 2, and 4<br>  - Jumbo Mountain<br>  - Ridgway Trails<br>  - Roubideau RMZ 4<br>  - San Miguel River<br>  - Spring Creek RMZs 1 and 3 | any developed site or facility (e.g., recreation site, communication site, and power substation).<br>• Do not target shoot towards an intended target that is located across a designated route (roads and designated trails).<br><br>Prohibit (close) target shooting in the following areas: (340 acres) (Figure 2-79, Appendix A):<br>• Do not shoot within 150 yards of any developed recreation site. |
| 379. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>The discharge of firearms for recreational target shooting is permitted on BLM-administered lands, considering areas with firearm use restrictions or closures, provided that the firearm is discharged toward a proper backstop sufficient to stop the projectile's forward progress beyond the intended target. Targets shall be constructed of wood, cardboard, and paper or similar unbreakable materials. Discharge of | | | Allowable Use:<br>The discharge of firearms for recreational target shooting is permitted on BLM-administered lands, considering areas with |

BLM_0161320

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | firearms at any appliance, television, object containing glass, or other target material that can shatter and cause a public safety hazard is prohibited. All shooting materials, including targets, shell boxes, shells, shell casings, and clay targets (e.g., trap and skeet), are considered litter and must be removed and properly disposed of. Refer to the *Extensive Recreation Management Area, Special Recreation Management Area,* and *Areas of Critical Environmental Concern* sections for firearm use restrictions within these areas. | | | firearm use restrictions or closures, provided that the firearm is discharged toward a proper backstop sufficient to stop the projectile's forward progress beyond the intended target. Targets shall be constructed of wood, cardboard, and paper or similar unbreakable materials. Discharge of firearms at any appliance, television, object containing glass, or other target material that can shatter and cause a public safety hazard is prohibited. All shooting materials are considered litter and must be removed and properly disposed of. |
| 380. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>No similar action. (Designated shooting areas and ranges would not be allowed.) | **Action:**<br>Allow designated shooting areas and ranges. | **Action:**<br>Same as Alternative B. | **Action:**<br>Same as Alternative A. |
| 381. | SPECIAL RECREATION MANAGEMENT AREAS (SRMAs; Refer to Appendix J for details on settings and complete list of actions) | | | | |
| 382. | **Objective:**<br>No similar objective in current RMPs. | **Objective:**<br>Manage administratively designated areas (SRMAs) to provide for targeted recreation, experiences, and settings for personal, community, environmental, and economic benefits. | | | |
| 383. | **Action:**<br>Manage 49,320 acres as SRMAs to provide targeted recreation opportunities, visitor experiences, and benefits. Investments in SRMAs include facilities, visitor management, interpretation and environmental education, and increased on-the-ground BLM presence for enhanced visitor services and resource protection (Figure 2-44, Appendix A; also refer to Appendix J, Description of Recreation Management Areas, for figures of each SRMA):<br>● Dolores River Canyon (13,380 acres)<br>● San Miguel River (35,940 acres)<br><br>Refer to Appendix J, Description of Recreation Management Areas. | **Action:**<br>Manage 244,050 acres as SRMAs to provide targeted recreation opportunities, experiences, and benefits listed below (Figure 2-45, Appendix A; also refer to Appendix J, Description of Recreation Management Areas, for settings and actions of each SRMA):<br>● Burn Canyon (9,160 acres)<br>● Dolores River Canyon (13,380 acres)<br>● Dry Creek (42,180 acres)<br>● Jumbo Mountain (5,020 acres)<br>● Kinikin Hills (11,320 acres)<br>● North Delta (8,520 acres)<br>● Paradox Valley (86,990 acres)<br>● Ridgway Trails (1,130 acres)<br>● Roubideau (25,350 acres)<br>● San Miguel River (36,020 acres)<br>● Spring Creek (4,980 acres)<br>● Youngs Peak (2,710)<br><br>Refer to Appendix J, Description of Recreation Management Areas. | **Action:**<br>No similar action. (Manage no areas as SRMAs; see ERMAs.) | **Action:**<br>Manage 124,400 acres as SRMAs to provide targeted recreation opportunities, experiences, and benefits listed below (Figure 2-47, Appendix A; also refer to Appendix J, Description of Recreation Management Areas, for settings and actions of each SRMA):<br>● Dolores River Canyon (13,380 acres)<br>● Dry Creek (42,180 acres)<br>● Jumbo Mountain (1,360 acres)<br>● Ridgway Trails (1,130 acres)<br>● Roubideau (25,350 acres)<br>● San Miguel River (36,020 acres)<br>● Spring Creek (4,980 acres)<br>Refer to Appendix J, Description of Recreation Management Areas. | **Action:**<br>Manage 128,620 acres as SRMAs to provide targeted recreation opportunities, experiences, and benefits listed below (Figure 2-47, Appendix A; also refer to Appendix J, Description of Recreation Management Areas, for settings and actions of each SRMA):<br>● Dolores River Canyon 13,410 acres)<br>● Dry Creek (42,180 acres)<br>● Jumbo Mountain 1,600 acres)<br>● Ridgway Trails (1,130 acres)<br>● Roubideau (25,350 acres)<br>● San Miguel River (36,020 acres)<br>● Spring Creek (4,980 acres)<br>● North Delta (3,950) Acres<br>Refer to Appendix J, Description of Recreation Management Areas. |
| 384. | **Action:**<br>No similar action. | **Action:**<br>Within SRMAs, allow activities that benefit biological values (including fire) to support | **Action:**<br>No similar action (there would be no SRMAs under this alternative). | **Action:**<br>Within SRMAs, allow activities that benefit biological values (including fire) to support | **Action:** |

112

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|------|---------------|---------------|---------------|---------------|------------------------------|
| | | the management objectives of the overlying ACECs, WSAs, lands managed to protect wilderness characteristics, ecological emphasis areas, areas with exemplary, ancient, or rare vegetation, and suitable WSR segments with a fish, wildlife, or vegetation ORV. | | the management objectives of the overlying ACECs, WSAs, lands managed to protect wilderness characteristics, ecological emphasis areas, areas with exemplary, ancient, or rare vegetation, and suitable WSR segments with a fish, wildlife, or vegetation ORV, if consistent with SRMA objectives in the long term. | Within SRMAs, allow activities that benefit biological values (including fire) if consistent with SRMA objectives in the long term. |
| 385. | Burn Canyon SRMA (Refer to Appendix J for prescribed setting character conditions) | | | | |
| 386. | *Objective:*<br>*No similar objective.* | *Zone 1 Objective:*<br>*Through the life of the plan, manage Zone 1 for visitors to engage in nonmotorized/ nonmechanized, quiet trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:*<br>*Horseback riding and hiking*<br>***Experiences*** **– Enjoying nature and escaping personal-social pressures.**<br>***Benefits*** **– Improve physical fitness and health maintenance; improve capacity for outdoor physical activity; develop a more outdoor-oriented lifestyle; improve appreciation of nature's splendor.** | *Objective:*<br>*No similar objective (see Burn Canyon ERMA).* | | |
| 387. | *Objective:*<br>*No similar objective.* | *Zone 2 Objective:*<br>*Through the life of the plan, manage Zone 2 for visitors to engage in motorized and nonmotorized trail activities, including challenging natural surfaced disabled accessible trails with adaptive equipment so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:*<br>**OHV use, mountain biking, and accessible trails through the use of current and emerging adaptive equipment.**<br>***Experiences*** **– Enjoying nature; being able to frequently participate in desired activities and settings; enjoying easy access to natural landscapes; gaining a greater sense of self-confidence; developing skills and abilities; and increasing quality of life.** | *Objective:*<br>*No similar objective (See Burn Canyon ERMA).* | | |

BLM_0161322

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|------|---------------|---------------|---------------|---------------|------------------------------|
|  |  | *Benefits* – Improve local economic stability and physical fitness and health maintenance; enhanced quality of life; improve capacity for outdoor physical activity; improve outdoor knowledge and self-confidence; develop a more outdoor-oriented lifestyle; more positive contributions to local and regional economy; increased local tax revenue from visitors; increased local job opportunities; increased desirability as a place to live or retire; increased local tourism revenue; greater diversification of local job offerings; and improve appreciation of nature's splendor. |  |  |  |
| 388. | *Objective:* *No similar objective.* | *Zone 3 Objective:* *Through the life of the plan, manage Zone 3 for visitors to engage in backcountry activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* *Mountain biking, hunting, hiking, and horseback riding* *Experiences* – *Enjoying getting some needed physical rest; enjoying exploring; and feeling good about solitude.* *Benefits* – *Restore mind from unwanted stress; improve mental well-being; improve outdoor knowledge and self-confidence; improve appreciation of nature's splendor; and improve local economic stability.* | *Objective:* *No similar objective (see Burn Canyon ERMA).* |  |  |
| 389. | Dolores River Canyon SRMA (Refer to Appendix J for prescribed setting character conditions) | | | | |
| 390. | *Objective:* *No similar objective.* | *Zone 1 Objective:* *Through the life of the plan, manage Zone 1 for visitors to engage in quiet water-based activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* *Rafting, kayaking, fishing, educational programs, and hiking* | *Objective:* *No similar objective (see Dolores River Canyon ERMA).* | *Zone 1 Objective:* *Through the life of the plan, manage Zone 1 for visitors to engage in quiet water-based activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* *Rafting, kayaking, fishing, educational programs, and hiking* | *Zone 1 Objective:* *Within five to seven years the mean (average) response is at least a "moderate" (i.e., 3.0 on a probability scale where 1 = not at all, 2 = somewhat, 3 = moderate, 4 = complete/total realization attainment of the following experiences and benefits.* *The RMZ would provide opportunities primarily for visitors to engage in non-motorized water-based activity, challenging whitewater boating, and similar activities in a primitive backcountry setting.* |

114

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | *Experiences* – Being able to tell others about the trip; enjoying risk-taking adventure; learning more about things here; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; escaping everyday responsibilities for a while; and just knowing this attraction is here. *Benefits* – Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater awareness of outdoor ethics (e.g., "leave no trace"); a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater freedom from urban living; restored body from fatigue; enhanced lifestyle; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes. | | *Experiences* – Being able to tell others about the trip; enjoying risk-taking adventure; learning more about things here; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; escaping everyday responsibilities for a while; and just knowing this attraction is here. *Benefits* – Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater awareness of outdoor ethics (e.g., "leave no trace"); a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater freedom from urban living; restored body from fatigue; enhanced lifestyle; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes. | *Target the following activities:* Whitewater rafting, boating, fishing, camping. *Experiences* – Opportunities to develop skills and abilities, enjoy strenuous outdoor physical exercise, and gain a greater sense of self-confidence. These opportunities help produce desired outcomes such as improved health and self-confidence, stronger family connections, and stewardship of private and public lands. *Benefits* – Personal: Improved skills and abilities, greater competence, greater confidence, improved cardiovascular and muscle strength, improved capacity for outdoor physical activity, improved understanding of our community's dependence and impact on public lands and adjoining private lands. *Community/Social:* Enhanced outdoor-oriented lifestyle, bonding with friends and family, opportunity to contribute to stewardship efforts that benefit society. Environmental: Improved stewardship of public and privately owned lands. *Economic:* Reduced health maintenance costs, economic activity from visitor purchases. |
| 391. | *Objective:* No similar objective. | *Zone 2 Objective:* Through the life of the plan, manage Zone 2 for visitors to engage in nonmotorized/ nonmechanical, quiet trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized): *Target the following Activities:* Hiking and backpacking *Experiences* – Developing skills and abilities; enjoying exploring; enjoying risk-taking adventure; learning more about things here; savoring the total sensory experience of a natural landscape; enjoying getting some needed physical exercise; escaping everyday responsibilities for a while; feeling good | *Objective:* No similar objective (see Dolores River Canyon ERMA). | *Zone 2 Objective:* Through the life of the plan, manage Zone 2 for visitors to engage in nonmotorized/ nonmechanical, quiet trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized): *Target the following Activities:* Hiking and backpacking *Experiences* – Developing skills and abilities; enjoying going exploring; enjoying risk-taking adventure; learning more about things here; savoring the total sensory experience of a natural landscape; enjoying getting some needed physical exercise; escaping everyday responsibilities for a while; feeling good | *Zone 2 Objective:* Within five to seven years the mean (average) response is at least a "moderate" (i.e., 3.0 on a probability scale where 1 = not at all, 2 = somewhat, 3 = moderate, 4 = complete/total realization) attainment of the following experiences and benefits. The RMZ would provide opportunities to experience spectacular natural scenery, camping, and other quiet use activities in a Middle to Front Country setting. *Target the following activities:* Boating, Camping, and Educational Programs *Experiences* – Opportunities to enjoy high-quality canyon landscapes, learning more about things here; greater sensitivity to and awareness of natural beauty, and enjoy exploring. |

115

BLM_0161324

2. Alternatives and Proposed RMP

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | about solitude; and just knowing this attraction is here. *Benefits* – Improved mental well-being; greater self-reliance; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; a more outdoor-oriented lifestyle; enhanced sense of personal freedom; greater sense of adventure; improved appreciation of nature's splendor; greater freedom from urban living; restored body from fatigue; lifestyle improvement or maintenance; enhanced lifestyle; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes. | | about solitude; and just knowing this attraction is here. *Benefits* – Improved mental well-being; greater self-reliance; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; a more outdoor-oriented lifestyle; enhanced sense of personal freedom; greater sense of adventure; improved appreciation of nature's splendor; greater freedom from urban living; restored body from fatigue; lifestyle improvement or maintenance; enhanced lifestyle; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes. | *Benefits* – Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater awareness of outdoor ethics (e.g., "leave no trace"); improved appreciation of nature's splendor; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes |
| 392.. | *Objective:* *No similar objective* | | | | *Zone 3:* *Within five to seven years the mean (average) response is at least a "moderate" (i.e., 3.0 on a probability scale where 1 = not at all, 2 = somewhat, 3 = moderate, 4 = complete/total realization) attainment of the following experiences and benefits. The RMZ would provide opportunities to experience spectacular natural scenery, camping, and other quiet use activities in a Middle to Front Country setting.* *Target the following activities:* Boating, Camping, and Educational Programs *Experiences* – Opportunities to enjoy high-quality canyon landscapes, learning more about things here. These opportunities help produce desired outcomes such as greater sensitivity to and awareness of natural beauty, and enjoy exploring. *Benefits* – Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater awareness of outdoor ethics (e.g., "leave no trace"); improved appreciation of nature's splendor; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes |

116

BLM_0161325

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| 393. | | Dry Creek SRMA (Refer to Appendix J for prescribed setting character conditions) | | | | |
| 394. | *Objective:* No similar objective. | *Zone 1 Objective:* *Through the life of the plan, manage Zone 1 for visitors to engage in motorized and mechanized technical riding activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcome (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* *Rock Crawling and Trials Bike Riding Experiences* – Developing skills and abilities; being able to tell others about the trip; enjoying risk-taking adventure; talking to others about equipment; relishing group affiliation and togetherness; enjoying meeting new people with similar interests; having easy access to natural landscapes; escaping everyday responsibilities for a while; and feeling good about how this attraction is being used and enjoyed. *Benefits* – Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; greater sense of adventure; improved understanding of the community's dependence and impact on public lands; improved physical capacity to do favorite recreation activities; enhanced quality of life; positive contributions to local/regional economic stability; increased local tourism revenue; and greater retention of distinctive natural landscape features. | *Objective:* *No similar objective (see Dry Creek ERMA).* | *Zone 1 Objective:* *Through the life of the plan, manage Zone 1 for visitors to engage in motorized and mechanized technical riding activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* *Rock Crawling and Trials Bike Riding Experiences* – Developing skills and abilities; being able to tell others about the trip; enjoying risk-taking adventure; talking to others about equipment; relishing group affiliation and togetherness; enjoying meeting new people with similar interests; enjoying easy access to natural landscapes; escaping everyday responsibilities for a while; and feeling good about how this attraction is being used and enjoyed. *Benefits* – Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; greater sense of adventure; improved understanding of the community's dependence and impact on public lands; improved physical capacity to do favorite recreation activities; enhanced quality of life; positive contributions to local/regional economic stability; increased local tourism revenue; and greater retention of distinctive natural landscape features. | *Zone 1 Objective:* *Through the life of the plan, manage Zone 1 for visitors to engage in motorized and mechanized technical riding activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* *Rock Crawling and Trials Bike Riding Experiences* – Developing skills and abilities; being able to tell others about the trip; enjoying risk-taking adventure; talking to others about equipment; relishing group affiliation and togetherness; enjoying meeting new people with similar interests; and enjoying easy access to natural landscapes. *Benefits* – Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; greater sense of adventure; improved understanding of the community's dependence and impact on public lands; enhanced quality of life; positive contributions to local/regional economic stability; and increased local tourism revenue. |
| 395. | *Objective:* No similar objective. | *Zone 2 Objective:* *Through the life of the plan, manage Zone 2 for visitors to engage in rock climbing and observing natural landscapes activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* | *Objective:* *No similar objective (see Dry Creek ERMA).* | *Zone 2 Objective:* *Through the life of the plan, manage Zone 2 for visitors to engage in rock climbing and observing natural landscapes activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* | *Zone 2 Objective:* *Through the life of the plan, manage Zone 2 for visitors to engage in rock climbing and observing natural landscapes activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* |

117

BLM_0161326

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | Rock climbing for beginners, overlook viewing, and picnicking.<br>_Experiences_ – Developing skills and abilities; gaining a greater sense of self-confidence; enjoying risk-taking adventure; relishing group affiliation and togetherness; enjoying meeting new people with similar interests; enjoying easy access to natural landscapes; escaping everyday responsibilities for a while; enjoying getting some needed physical exercise; enjoying access to close-to-home outdoor amenities; just knowing this attraction is here.<br>_Benefits_ – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity awareness of outdoor aesthetics; closer relationship with the natural world; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater awareness that this community is a special place; improved understanding of the community's dependence and impact on public lands; enhanced quality of life; improved local economic stability; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes. | | _Rock climbing for beginners, overlook viewing, and picnicking._<br>_Experiences_ – Developing skills and abilities; gaining a greater sense of self-confidence; enjoying risk-taking adventure; relishing group affiliation and togetherness; enjoying meeting new people with similar interests; enjoying easy access to natural landscapes; escaping everyday responsibilities for a while; enjoying getting some needed physical exercise; enjoying access to close-to-home outdoor amenities; just knowing this attraction is here.<br>_Benefits_ – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity awareness of outdoor aesthetics; closer relationship with the natural world; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater awareness that this community is a special place; improved understanding of the community's dependence and impact on public lands; enhanced quality of life; improved local economic stability; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes. | Rock climbing for beginners, overlook viewing, and picnicking.<br>_Experiences_ – Developing skills and abilities; gaining a greater sense of self-confidence; enjoying risk-taking adventure; relishing easy access to natural landscapes; enjoying getting some needed physical exercise; and enjoying access to close-to-home outdoor amenities.<br>_Benefits_ – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; improved understanding of the community's dependence and impact on public lands; enhanced quality of life; and improved local economic stability. |
| 396. | _Objective:_<br>_No similar objective._ | _Zone 3 Objective:_<br>_Through the life of the plan, manage Zone 3 for visitors to engage in wide variety of recreational activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):_<br>_Target the following Activities:_<br>OHV riding, mountain biking, hiking, and horseback riding.<br>_Experiences_ – Enjoying exploring; learning more about things here; enjoying easy access to natural landscapes; enjoying a wide variety of environments within a recreation area; enjoying access to close-to-home outdoor amenities; enjoying being able to | _Objective:_<br>_No similar objective (see Dry Creek ERMA)._ | _Zone 3 Objective:_<br>_Through the life of the plan, manage Zone 3 for visitors to engage in wide variety of recreational activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):_<br>_Target the following Activities:_<br>OHV riding, mountain biking, hiking, and horseback riding.<br>_Experiences_ – Enjoying exploring; learning more about things here; enjoying easy access to natural landscapes; enjoying a wide variety of environments within a recreation area; enjoying access to close-to-home outdoor amenities; enjoying being able to | _Zone 3 Objective:_<br>_Through the life of the plan, manage Zone 3 for visitors to engage in quality multi-use trail riding opportunities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):_<br>_Target the following Activities:_<br>OHV use, mountain biking, hiking, and horseback riding.<br>_Experiences_ – Enjoying exploring; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; just knowing this attraction is here; and |

118

BLM_0161327

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | frequently participate in desired activities and settings; just knowing this attraction is here; and encouraging visitors to help safeguard lifestyle and quality of life.<br>_Benefits_ – Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater awareness that this community is a special place; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; positive contributions to local/regional economic stability; and increased awareness and protection of natural landscapes. | | frequently participate in desired activities and settings; just knowing this attraction is here; and encouraging visitors to help safeguard lifestyle and quality of life.<br>_Benefits_ – Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater awareness that this community is a special place; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; positive contributions to local/regional economic stability; and increased awareness and protection of natural landscapes. | encouraging visitors to help safeguard lifestyle and quality of life.<br>_Benefits_ – Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; positive contributions to local/regional economic stability; and increased awareness and protection of natural landscapes. |
| 397. | Objective:<br>No similar objective. | Zone 4 Objective:<br>_Through the life of the plan, manage Zone 4 for visitors of all abilities to engage in close to town nonmotorized activities, including natural surfaced, disabled accessible trails so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):_<br>_Target the following Activities:_<br>Mountain biking, running, hiking, horseback riding, and accessible trails through the use of current and emerging adaptive equipment.<br>_Experiences_ – Developing skills and abilities; enjoying going exploring; learning more about things here; enjoying access to hands-on environmental learning; enjoying learning outdoor ethics; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying a wide variety of environments within a single park or recreation area; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; escaping everyday responsibilities for a while; increasing the | Objective:<br>No similar objective (see Dry Creek ERMA). | Zone 4 Objective:<br>_Through the life of the plan, manage Zone 4 for visitors of all abilities to engage in close to town nonmotorized activities, including natural surfaced, disabled accessible trails so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):_<br>_Target the following Activities:_<br>Mountain biking, running, hiking, horseback riding, and accessible trails through the use of current and emerging adaptive equipment.<br>_Experiences_ – Developing skills and abilities; enjoying going exploring; learning more about things here; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired activities and settings; escaping everyday responsibilities for a while; and increasing the quality of life,<br>_Benefits_ – Improved mental well-being; improved skills for outdoor enjoyment, a more outdoor-oriented lifestyle, greater opportunity for people with different skills to exercise in the same place, enhanced quality of life, and improved economic stability. | |

119

BLM_0161328

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | quality of life; just knowing this attraction is here; and feeling good about how this *Target the following Activities*: Hunting, hiking, and horseback riding attraction is being used and enjoyed. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater awareness of outdoor aesthetics; enhanced awareness and understanding of nature; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater awareness that this community is a special place; improved understanding of the community's dependence and impact on public lands; greater opportunity for people with different skills to exercise in the same place; lifestyle improvement or maintenance; enhanced quality of life; improved local economic stability; positive contributions to local/regional economic stability; greater community ownership and stewardship of park, recreation, and natural resources; and increased awareness and protection of natural landscapes. | | | |
| 398. | *Objective:* *No similar objective.* | | | | **Zone 5 Objective:** *Through the life of the plan, manage Zone 5 for visitors to engage in hunting and canyon viewing in a natural appearing setting through minimal quality trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* *Hunting and scenic viewing.* *Experiences* – **Enjoying going exploring; developing skills and abilities; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying being able to frequently participate in desired activities in desired settings; releasing or reducing some built-up mental tensions.** *Benefits* – **Improved mental well-being; improved skills for outdoor enjoyment;** |

120

BLM_0161329

2. Alternatives and Proposed RMP

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | | | | improved outdoor knowledge and self-confidence; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; increased desirability as a place to live or retire; and increased awareness and protection of natural landscapes. |
| 399. | Jumbo Mountain SRMA (Refer to Appendix J for prescribed setting character conditions) | | | | |
| 400. | *Objective:* *No similar objective.* | *Zone 1 Objective:* *Through the life of the plan, manage Zone 1 for visitors to engage in day use, stacked loop, nonmotorized trail activities, including challenging natural surfaced disabled accessible trails so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities:*</u> Day use mountain biking, horseback riding, running, hiking, and accessible trails through the use of current and emerging adaptive equipment. <u>*Experiences*</u> – Developing skills and abilities; enjoying meeting new people with similar interests; learning more about things here; enjoying access to hands-on environmental learning; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; increasing/maintaining the quality of life here; feeling that this community is a special place to live; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. <u>*Benefits*</u> – Restored mind from unwanted stress; improved mental well-being; | *Objective:* *No similar objective (see Jumbo Mountain ERMA).* | *Zone 1 Objective:* *Through the life of the plan, manage Zone 1 for visitors to engage in day use stacked loop nonmotorized trail activities including challenging natural surfaced disabled accessible trails so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities:*</u> Day use mountain biking, horseback riding, running, hiking, and accessible trails through the use of current and emerging adaptive equipment. <u>*Experiences*</u> – Developing skills and abilities; enjoying meeting new people with similar interests; learning more about things here; enjoying access to hands-on environmental learning; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; increasing/maintaining the quality of life here; feeling that this community is a special place to live; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. <u>*Benefits*</u> – Restored mind from unwanted stress; improved mental well-being; | *Zone 1 Objective:* *Through the life of the plan, manage Zone 1 for visitors to engage in day-use stacked loop family friendly (easy) single track trail activities including challenging natural surfaced disabled accessible trails so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities:*</u> Day use mountain biking, running, hiking, and accessible trails through the use of current and emerging adaptive equipment and educational programs. <u>*Experiences*</u> – Developing skills and abilities; learning more about things here; enjoying access to hands-on environmental learning; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; and increasing/maintaining the quality of life here <u>*Benefits*</u> – Restored mind from unwanted stress; improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater understanding of the importance of recreation and tourism to the |

121

BLM_0161330

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|------|---------------|---------------|---------------|---------------|------------------------------|
| | | improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity awareness of outdoor aesthetics; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; greater awareness that this community is a special place; improved understanding of the community's dependence and impact on public lands; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; improved capacity for outdoor physical activity; greater opportunity for people with different skills to exercise in the same place; enhanced quality of life; improved local economic stability; positive contributions to local/regional economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; and increased awareness and protection of natural landscapes. | | improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity awareness of outdoor aesthetics; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; greater awareness that this community is a special place; improved understanding of the community's dependence and impact on public lands; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; improved capacity for outdoor physical activity; greater opportunity for people with different skills to exercise in the same place; enhanced quality of life; improved local economic stability; positive contributions to local/regional economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; and increased awareness and protection of natural landscapes. | community; a more outdoor-oriented lifestyle; improved understanding of the community's dependence and impact on public lands; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; improved capacity for outdoor physical activity; greater opportunity for people with different skills to exercise in the same place; enhanced quality of life; improved local economic stability; positive contributions to local/regional economic stability; and increased desirability as a place to live or retire. |
| 401. | *Objective:* *No similar objective.* | *Zone 2 Objective:* *Through the life of the plan, manage Zone 2 for visitors to engage in motorized and mechanized trail riding so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* OHV use, mountain biking, hunting, and backpacking *Experiences* – Developing skills and abilities; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; increasing/maintaining the quality of life here; feeling that this community is a special place to live; just | *Objective:* *No similar objective (see Jumbo Mountain ERMA).* | *Zone 2 Objective:* *Through the life of the plan, manage Zone 2 for visitors to engage in motorized and mechanized trail riding so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* Motorcycle riding, mountain biking, hunting, and backpacking *Experiences* – Developing skills and abilities; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; increasing/maintaining the quality of life here; feeling that this community is a special place to live; just | *Zone 2 Objective:* *Through the life of the plan, manage Zone 2 for visitors to engage in day-use stacked loop technical (intermediate to difficult) single track trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* Day-use mountain biking, running and hiking. *Experiences* – Developing skills and abilities; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; and increasing/maintaining the quality of life here. |

122

BLM_0161331

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed.<br>_Benefits_ – Restored mind from unwanted stress; improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; improved outdoor recreation skills; greater sensitivity awareness of outdoor aesthetics; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; improved capacity for outdoor physical activity; enhanced lifestyle; improved local economic stability; positive contributions to local/regional economic stability; and increased awareness and protection of natural landscapes. | | knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed.<br>_Benefits_ – Restored mind from unwanted stress; improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; improved outdoor recreation skills; greater sensitivity awareness of outdoor aesthetics; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; improved capacity for outdoor physical activity; enhanced lifestyle; improved local economic stability; positive contributions to local/regional economic stability; and increased awareness and protection of natural landscapes. | _Benefits_ – Restored mind from unwanted stress; improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; improved outdoor recreation skills; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; improved physical fitness and health maintenance; improved capacity for outdoor physical activity; enhanced lifestyle; improved local economic stability; and positive contributions to local/regional economic stability. |
| 402. | Kinikin Hills SRMA (Refer to Appendix J for prescribed setting character conditions | | | | |
| 403. | _Objective:_<br>_No similar objective._ | _Zone 1 Objective:_<br>_Through the life of the plan, manage Zone 1 for visitors to engage in day use nonmotorized/ nonmechanized single-track trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):_<br>_Target the following Activities_:<br>Day use horseback riding, running, and hiking.<br>_Experiences_ – Learning more about things here; enjoying access to hands-on environmental learning; enjoying easy access to natural landscapes; enjoying teaching others about the outdoors; and feeling good about how natural resources and facilities are being managed.<br>_Benefits_ – Improved outdoor knowledge; increased quality of life; greater sensitivity awareness of outdoor aesthetics; enhanced awareness and understanding of nature; enlarged sense of personal accountability for | _Objective:_<br>_No similar objective (see Kinikin Hills ERMA)._ | | |

BLM_0161332

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | acting responsibly on public lands; improved appreciation of nature's splendor; greater personal enrichment through involvement with other people; greater cultivation of natural resource stewardship ethic; greater protection of plant habitat from growth, development, and public use impacts; and increased awareness and protection of natural landscapes. | | | |
| 404. | *Objective:*<br>*No similar objective.* | *Zone 2 Objective:*<br>*Through the life of the plan, manage Zone 2 for visitors to engage in day use nonmotorized stacked loop single-track trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:*<br>Day use mountain biking, running, hiking, and horseback riding.<br>*Experiences* – Developing skills and abilities; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; just knowing this attraction is here; increasing/maintaining quality of life; and feeling good about how this attraction is being used and enjoyed.<br>*Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater understanding of the importance of recreation and tourism to the community; enlarged understanding of the responsibility to help care for this community and keep it clean; a more outdoor-oriented lifestyle; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; improved physical capacity to do favorite recreation activities; greater opportunity for people with different skills to exercise in the same place; enhanced | *Objective:*<br>*No similar objective (see Kinikin Hills ERMA).* | | |

BLM_0161333