| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| 357. | Allowable Use:<br>Allow disposal of mineral materials on 791,500 acres of federal mineral estate:<br>• BLM surface/federal mineral estate: 573,610 acres<br>• Private or State surface/federal mineral estate: 217,890 acres (BLM 1985, 1989a). Continue sand and gravel operations (BLM 1985; refer to Figure 2-36, Appendix A.) | Allowable Use:<br>Allow disposal of mineral materials on 328,600 acres of federal mineral estate:<br>• BLM surface/federal mineral estate: 176,460 acres<br>• Private or State surface/federal mineral estate: 152,140 acres<br>(Refer to Figure 2-37, Appendix A.) | Allowable Use:<br>Allow disposal of mineral materials on 837,580 acres of federal mineral estate:<br>• BLM surface/federal mineral estate: 619,450 acres<br>• Private or State surface/federal mineral estate: 218,130 acres<br>(Refer to Figure 2-38, Appendix A.) | Allowable Use:<br>Allow disposal of mineral materials on 760,820 acres of federal mineral estate:<br>• BLM surface/federal mineral estate: 543,280 acres<br>• Private or State surface/federal mineral estate: 217,540 acres<br>(Refer to Figure 2-39, Appendix A.) | Allowable Use:<br>Allow disposal of mineral materials on 763,040 acres of federal mineral estate:<br>• BLM surface/federal mineral estate: 545,090 acres<br>• Private or State surface/federal mineral estate: 217,950 acres<br>(Refer to Figure 2-39, Appendix A.) |
| 358. | Action:<br>Manage 120,260 acres as a common use area for moss rock (refer to Figure 2-75, Appendix A). | Action:<br>Manage 120,260 acres as a common use area for moss rock (refer to Figure 2-75, Appendix A). | Action:<br>Manage 120,260 acres as a common use area for moss rock (refer to Figure 2-75, Appendix A). Establish common use areas in appropriate locations and with sufficient capacity, while avoiding proliferation of sites for similar materials in a given area. | Action:<br>Same as Alternative B. | |
| 359. | Allowable Use:<br>STIPULATION *TL* (all TLs): Apply TLs to 146,050 acres (management units 2 and 5) that are open to mineral materials disposal (BLM 1989a; refer to Appendix B.) | Allowable Use:<br>No similar allowable use. TLs are applied through other programs. | | | |
| 360. | NONENERGY SOLID LEASABLE MINERALS (e.g., sodium and potassium) | | | | |
| 361. | Objective:<br>Allow mineral development on all areas open to such development. Provide protective stipulations to limit impacts on other resource values (BLM 1985). | Objective:<br>Facilitate environmentally responsible exploration and development of nonenergy solid leasable minerals. | | | |
| 362. | Allowable Use:<br>Close 44,220 acres in the following areas to nonenergy solid leasable mineral exploration and/or development (Figure 2-40, Appendix A):<br>• Tabeguache Area<br>• WSAs | Allowable Use:<br>Close 395,900 acres<br>• BLM surface/federal mineral estate: 386,400 acres<br>• Private or State surface/federal mineral estate: 9,500 acres<br>in the following areas to nonenergy leasable mineral exploration and/or development (Figure 2-41, Appendix A):<br>• Same as Alternative A, plus<br> o Lands within 2,640 feet (0.50-mile) of either side of a classified surface water-supply stream segment (as measured from the average high water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply" | Allowable Use:<br>Close 57,390 acres<br>• BLM surface/federal mineral estate: 55,570 acres<br>• Private or State surface/federal mineral estate: 1,820 acres<br>in the following areas to nonenergy leasable mineral exploration and/or development (Figure 2-42, Appendix A):<br>• Same as Alternative A, plus<br> o Lands within 1,000 feet of either side of a classified surface water-supply stream segment (as measured from the average high water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply" | Allowable Use:<br>Close 170,490 acres<br>• BLM surface/federal mineral estate: 168,130 acres<br>• Private or State surface/federal mineral estate: 2,360 acres<br>in the following areas to nonenergy leasable mineral exploration and/or development (Figure 2-43, Appendix A):<br>• Same as Alternative C, plus<br> o Lands managed to protect wilderness characteristics<br> o SRMAs<br> o ACECs<br> o Suitable WSR segments (see Table 2-5 [Summary of Wild and Scenic River Study Segments (Alternative D)]) | Allowable Use:<br>Close 171,290 acres<br>• BLM surface/federal mineral estate: 168,280 acres<br>• Private or State surface/federal mineral estate: 3,010 acres<br>in the following areas to nonenergy leasable mineral exploration and/or development (Figure 2-43, Appendix A):<br>• Lands managed to protect wilderness characteristics<br>• SRMAs<br>• ACECs<br>• Suitable WSR segments (see Table 2-5 [Summary of Wild and Scenic River Study Segments (Alternative D)])<br>• Within 1,000 feet on either side of a classified surface water-supply stream |

106

BLM_0161844

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | o Lands within a 2,640-foot (0.50-mile) buffer of all public water supplies that use a groundwater well or spring<br>o Federally threatened, endangered, proposed, and candidate plant species' occupied habitat<br>o Lands managed to protect wilderness characteristics<br>o SRMAs<br> · Burn Canyon<br> · Dolores River Canyon<br> · Dry Creek<br> · Jumbo Mountain<br> · Kinikin Hills<br> · North Delta<br> · Paradox Valley<br> · Ridgway Trails<br> · Roubideau<br> · San Miguel River<br> · Spring Creek<br>o ACECs<br>o Suitable WSR segments classified as wild (see Table 2-4 [Summary of Wild and Scenic River Study Segments (Alternatives A and B)])<br>o Lands within 0.50-mile of congressionally designated National Trails | o Lands within a 1,000-foot buffer of all public water supplies that use a groundwater well or spring<br>o Federally threatened, endangered, and proposed plant species' occupied habitat<br>o Lands within 50 meters (164 feet) of congressionally designated National Trails | • Within 1,000 feet on either side of a classified surface water-supply stream segment (as measured from the average high-water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as a "water supply."<br>• Within a 1,000-foot buffer of all public water supplies that use a groundwater well or spring. | segment (as measured from the average high-water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as a "water supply."<br>● <mark>Within 2,640 feet (0.50-mile) buffer of all public water supplies that use a groundwater well and groundwater under the direct influence of surface water.</mark> |
| 363. | Allowable Use:<br>Continue nonenergy solid leasable mineral leasing on 631,480 acres (BLM 1985). | Allowable Use:<br>Manage 500,290 acres as open for consideration of nonenergy solid leasable mineral exploration and/or development, subject to stipulations in Appendix B:<br>● BLM surface/federal mineral estate: 289,400 acres<br>● Private or State surface/federal mineral estate: 210,890 acres | Allowable Use:<br>Manage 838,800 acres as open for consideration of nonenergy solid leasable mineral exploration and/or development, subject to stipulations in Appendix B:<br>● BLM surface/federal mineral estate: 620,230 acres<br>● Private or State surface/federal mineral estate: 218,570 acres | Allowable Use:<br>Manage 725,700 acres as open for consideration of nonenergy solid leasable mineral exploration and/or development, subject to stipulations in Appendix B:<br>● BLM surface/federal mineral estate: 507,670 acres<br>● Private or State surface/federal mineral estate: 218,030 acres | Allowable Use:<br>Manage <mark>727,310</mark> acres as open for consideration of nonenergy solid leasable mineral exploration and/or development, subject to stipulations in Appendix B:<br>● BLM surface/federal mineral estate: <mark>509,290</mark> acres<br>Private or State surface/federal mineral estate: 218,020 acres |
| 364. | RECREATION AND VISITOR SERVICES | | | | |
| 365. | GOAL:<br>Produce a diversity of quality recreational opportunities that support outdoor-oriented lifestyles and add to participants' quality of life, enhance the quality of local communities, and foster protection of natural and cultural resources. | | | | |
| 366. | Objective:<br>Manage public lands for a variety of targeted and dispersed recreation opportunities in natural settings consistent with classifications determined in | Objective:<br>Provide quality recreational opportunities and increase awareness, understanding, and a sense of stewardship in recreational users so their conduct safeguards cultural and natural resources as defined by Colorado Standards for Public Land Health and area-specific (e.g., ACECs and WSRs) objectives. | | | |

BLM_0161845

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | Recreational Opportunity Spectrum inventories (BLM 1985). | Increase collaboration with community partners to maintain appropriate activity-based recreation opportunities in community growth areas (BLM-administered lands adjacent to, between, and surrounding communities; also referred to as wildland-urban interface areas). | | | |
| 367. | Action: No similar action in current RMPs. | Action: Close the following areas to dispersed camping: • Day use areas • SRMAs ○ Burn Canyon ○ Dolores River Canyon ○ Dry Creek RMZ 3 ○ Jumbo Mountain RMZ 2 ○ Kinikin Hills RMZ 3 ○ North Delta RMZ 2 ○ Paradox Valley RMZs 1, 2, and 3 ○ Roubideau RMZs 2, 3, and 4 ○ San Miguel River ○ Spring Creek RMZs 2 and 3 • ACECs ○ Dolores Slickrock Canyon ○ La Sal Creek ○ Paradox Rock Art ○ San Miguel River ○ West Paradox | Action: Close the following areas to dispersed camping: • Day use areas • San Miguel River ERMA | Action: Close the following areas to dispersed camping: • Same as Alternative C, plus ○ SRMAs - Dry Creek RMZs 1 and 2 - Roubideau RMZ 4 - San Miguel River - Spring Creek RMZ 3 ○ ERMAs - Kinikin Hills - North Delta ○ Within 200 meters (656 feet) of Scenic Byways ○ Within 0.50-mile of rock climbing and bouldering areas ○ ACECs - Paradox Rock Art - San Miguel | Action: Close the following areas to dispersed camping: • SRMAs ○ San Miguel River Zone 1, 3, & 4 ○ Dolores River Canyon Zone 3 • Within 200 meters (656 feet) of Scenic Byways • ACECs ○ Paradox Rock Art |
| 368. | Action: No similar action in current RMPs. | Action: Close the following areas to overnight use: • All developed recreation sites along the San Miguel River, with the exception of Lower Beaver and Caddis Flats • SRMAs ○ Dry Creek RMZs 1, 2, and 4 ○ Jumbo Mountain RMZ 1 ○ Kinikin Hills RMZs 1 and 2 ○ North Delta RMZ 1 ○ Ridgway Trails ○ Spring Creek RMZ 1 • ACECs ○ East Paradox ○ Fairview South (CNHP Expansion) ○ Needle Rock ○ Salt Desert Shrub | Action: Close the following areas to overnight use: • ACECs ○ Needle Rock ○ Adobe Badlands ○ Fairview South | Action: Close the following areas to overnight use: • Same as Alternative C, plus ○ San Miguel Recreation Sites: Beaver, Deep Creek, Placerville, and Specie Creek ○ SRMAs - Dry Creek RMZ 4 - Jumbo Mountain RMZ 1 - Ridgway Trails - Spring Creek RMZ 1 ○ Biological Soil Crust ACEC | Action: Close the following areas to overnight use: • San Miguel Recreation Sites: Upper Beaver, Deep Creek, and Specie Creek • SRMAs - Dry Creek RMZ 4 - Jumbo Mountain RMZ 1 and 2 - Ridgway Trails - Spring Creek RMZ 1 • ACECs ○ Biological Soil Crust ACEC ○ Fairview South (BLM Expansion) ACEC ○ Needle Rock ACEC |
| 369. | Action: No similar action in current RMPs. | Action: Provide new and maintain existing facilities where needed to meet management objectives. | | | |
| 370. | Allowable Use: Allow recreational mining. | Allowable Use: Prohibit recreational mining. | Allowable Use: Prohibit recreational mining in developed recreational sites. | Allowable Use: Prohibit mining in the following areas: • In occupied streams during spawning periods to protect native fish | Allowable Use: Allow recreational mineral specimen collection. |

BLM_0161846

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | | | o **April 1 to July 15 for spring spawning native cutthroat trout, rainbow trout, and native warm water fish (flannelmouth sucker, bluehead sucker, and roundtail chub)** • **Within 100 feet of developed recreation sites, roadways, and boat ramps** | |
| 371. | Allowable Use: No similar allowable use in current RMPs. | Allowable Use: No similar allowable use (prohibit by the allowable use above). | Allowable Use: Recreational mining must adhere to the following practices: • **All recreational mining activities must take place within the stream channel, no closer than two feet from any stream bank (and /or inter-river island) with established vegetation, and shall be conducted to prevent undercutting of banks;** • **Material too large to be moved by hand shall remain undisturbed;** • **All excavations shall have materials replaced upon completion of operations, and no sites shall be left open in excess of 14 days;** • **Operations shall not disturb in excess of two cubic yards of material per day; and** • **Anchorage systems (if used) shall not span the stream if it will restrict the free passage of water craft.** | Allowable Use: Recreational mining must adhere to the following practices: • **Prohibit motorized recreational mining (e.g., motorized dredge);** • **All activities shall be conducted below existing water surface;** • **Material too large to be moved by hand, including using hand tools such as crowbars and pry-bars, shall remain undisturbed;** • **All excavations shall have materials replaced upon completion of operations, and no sites shall be left open in excess of 14 days; and** • **Operations shall not disturb in excess of one cubic yard of material per day.** | Allowable Use: Same as Alternative A. **(See Locatable Minerals for restrictions to casual use mining.)** |
| 372. | Allowable Use: No similar allowable use in current RMPs. | Allowable Use: **Recommend to the Secretary of the Interior to withdraw from locatable mineral entry the San Miguel River, Uncompahgre River, North Fork Gunnison River, Gunnison River, and Dolores River, plus a 0.25-mile buffer each side of center.** | Allowable Use: No similar allowable use. (Recreation sites would not be recommended for withdrawal from locatable mineral entry.) | Allowable Use: **Recommend to the Secretary of the Interior to withdraw from locatable mineral entry all developed recreational sites plus a 100-foot buffer.** | |
| 373. | Objective: No similar objective | Objective: Ensure that visitors are not exposed to unhealthy or unsafe human-created conditions, and achieve a minimum level of conflict between recreation participants and between recreation and other resource uses. | | | |
| 374. | Action: Issue SRPs as a discretionary action to manage commercial, competitive, vending, special area use, organized groups, and event permits under the UFO Special Recreation Permit Policy and BLM Handbook H-2930-1, Recreation Permit Administration. | Action: Issue SRPs and competitive events as a discretionary action unless otherwise restricted. Issue SRPs for a wide variety of uses that are consistent with resource/program objectives and within budgetary/workload constraints. Prohibit vending permits outside of special events on BLM-administered lands. Apply cost-recovery procedures for issuing SRPs, where appropriate. | | | |

BLM_0161847

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| 375. | **Action:** Issue SRPs as a discretionary action to manage commercial, competitive, vending, special area use, organized groups, and event permits under the UFO Special Recreation Permit Policy and BLM Handbook H-2930-1, Recreation Permit Administration. | **Action:** Unless otherwise restricted through other RMP actions, same as Alternative A. Prohibit all competitive events in the following SRMAs: ● Burn Canyon ● Dolores River Canyon ● Dry Creek RMZs 1, 2, and 4 ● Jumbo Mountain ● Kinikin Hills ● North Delta ● Paradox Valley RMZs 1 and 4 ● Ridgway Trails ● Roubideau RMZs 1, 2, and 3 ● San Miguel River ● Spring Creek RMZs 1 and 2 <br><br>Prohibit motorized competitive events (allow nonmotorized competitive events) in the following SRMAs: ● Dry Creek RMZ 3 ● Paradox Valley RMZs 2 and 3 ● Roubideau RMZ 4 ● Spring Creek RMZ 3 | **Action:** Unless otherwise restricted through other RMP actions, same as Alternative A. | **Action:** Unless otherwise restricted through other RMP actions, same as Alternative A. Prohibit all competitive events in the following SRMAs: ● Dolores River Canyon ● San Miguel River RMZs 2 and 3 Prohibit motorized competitive events (allow nonmotorized competitive events) in the following SRMAs: ● Dry Creek RMZ 4 ● Jumbo Mountain RMZ 1 ● Ridgway Trails RMZ 1 ● Roubideau RMZs 1, 2, and 3 ● San Miguel River RMZs 1 and 4 ● Spring Creek RMZ 1 <br><br>Prohibit motorized and mechanized competitive events (allow nonmotorized/ nonmechanized competitive events) in Spring Creek SRMA, RMZ 2. | **Action:** Unless otherwise restricted through other RMP actions, issue SRPs as a discretionary action to manage commercial, competitive, vending, special area use, organized groups, and event permits under current policies and BLM Handbook H-2931-1, Recreation Permit Administration. <br><br>Prohibit all competitive events in the following SRMAs: ● Dolores River Canyon Zone 1 and 2 ● San Miguel River RMZs 2 <br><br>Prohibit motorized competitive events (at the discretion of the Authorized Officer, allow nonmotorized competitive events if compatible with experiences and benefits for SRMA) in the following SRMAs: ● Ridgway Trails RMZ 1 and 2 ● Roubideau RMZs 1, 2, and 3 ● San Miguel River RMZs 1, 3 and 4 ● Spring Creek RMZ 1 |
| 376. | **Action:** No similar action in current RMPs, although organized group permits are required to be obtained by the organizer. Vehicle and participant, including spectator, limits are determined on a case-by-case basis. In the Dolores River Canyon SRMA, group size is limited to no more than 16 people. | **Action:** Unless otherwise restricted or allowed through other RMP actions, require the organizer to obtain organized group permits for groups with or expecting 50 people, including spectators. Adjust numbers if monitoring indicates the need. An additional restriction for SRMAs is: ● Dolores River: No more than 12 people, including guides | **Action:** Unless otherwise restricted or allowed through other RMP actions, require the organizer to obtain organized group permits for groups with or expecting more than 150 people, including spectators. Adjust numbers if monitoring indicates the need. | **Action:** Unless otherwise restricted or allowed through other RMP actions, require the organizer to obtain organized group permits for groups with or expecting more than 16 people in a WSA, wilderness, or Tabeguache Area and groups with or expecting more than 75 people in all other areas. An additional restriction for SRMAs is: ● Dolores River: No more than 16 people, including guides. | **Action:** Unless otherwise restricted or allowed through other RMP actions, require the organizer to obtain organized group permits for groups with 16 or more people in a WSA, wilderness, or Tabeguache Area and groups with 75 or more people in all other areas. An additional restriction for SRMAs is: ● Dolores River: Group size limit is 16 people, including guides. |
| 377. | **Allowable use:** Allow hunting in accordance with CPW regulations. | | | | |
| 378. | **Allowable Use:** *Target Shooting.* Prohibit (close) target shooting in developed recreation sites (340 acres) (43 CFR, 8365.2-5; Figure 2-76, Appendix A). | **Allowable use:** *Target Shooting.* The purpose of the limits and closures is for visitor and public safety and to protect facilities from damage. <br><br>Allow hunting in accordance with CPW regulations. | **Allowable use:** *Target Shooting.* The purpose of the closure is for visitor and public safety and to protect facilities from damage. <br><br>Allow hunting in accordance with CPW regulations. | **Allowable use:** *Target Shooting.* The purpose of the limits and closures is for visitor and public safety and to protect facilities from damage. <br><br>Allow hunting in accordance with CPW regulations. | **Allowable use:** *Target Shooting.* The purpose of the limits and closures is for visitor and public safety and to protect facilities from damage. <br><br>Limit target shooting within the following areas: ● If within the range of the firearm, do not target shoot toward or in the direction of |

110

BLM_0161848

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | Limit target shooting within the following areas:<br>o Do not target shoot towards an intended target that is located across a designated route (roads and designated trails).<br>o If within the range of the firearm, do not target shoot toward or in the direction of any developed recreation site.<br><br>Prohibit (close) target shooting in the following areas (248,170 acres) (Figure 2-77, Appendix A):<br>• Same as Alternative A, plus<br>o Do not shoot within 0.25-mile of a residence, occupied building, or developed site or facility (e.g., recreation sites, substations, power lines, and communication sites).<br>o Do not shoot at prairie dog colonies with burrowing owls.<br>o Do not shoot within lands managed to protect wilderness characteristics.<br>o Do not shoot within the following SRMAs:<br>  - Burn Canyon<br>  - Dolores River Canyon<br>  - Dry Creek<br>  - Jumbo Mountain<br>  - Kinikin Hills<br>  - North Delta<br>  - Paradox Valley RMZs 1 and 2<br>  - Ridgway Trails<br>  - Roubideau<br>  - San Miguel River<br>  - Spring Creek<br>o Do not shoot within the following ACECs:<br>  - Roubideau-Potter-Monitor<br>  - San Miguel River<br>  - Paradox Rock Art<br>o Do not shoot within the Tabeguache Area or WSAs. | Prohibit (close) target shooting in developed recreation sites (340 acres) (Figure 2-78, Appendix A). | Limit target shooting within the following areas:<br>• If within the range of the firearm, do not target shoot toward or in the direction of any developed site or facility (e.g., recreation site, communication site, and power substation).<br>• Do not target shoot towards an intended target that is located across a designated route (roads and designated trails).<br><br>Prohibit (close) target shooting in the following areas: (49,370 acres) (Figure 2-79, Appendix A):<br>• Do not shoot within 150 yards of any developed recreation site.<br>• Do not shoot within 200 feet of a residence or occupied building.<br>• Do not shoot within the following ACECs:<br>  - San Miguel River<br>  - Paradox Rock Art<br>• Do not shoot within the following SRMAs:<br>  - Dry Creek RMZs 1, 2, and 4<br>  - Jumbo Mountain<br>  - Ridgway Trails<br>  - Roubideau RMZ 4<br>  - San Miguel River<br>  - Spring Creek RMZs 1 and 3 | any developed site or facility (e.g., recreation site, communication site, and power substation).<br>• Do not target shoot towards an intended target that is located across a designated route (roads and designated trails).<br><br>Prohibit (close) target shooting in the following areas: (340 acres) (Figure 2-79, Appendix A):<br>• Do not shoot within 150 yards of any developed recreation site. |
| 379. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>The discharge of firearms for recreational target shooting is permitted on BLM-administered lands, considering areas with firearm use restrictions or closures, provided that the firearm is discharged toward a proper backstop sufficient to stop the projectile's forward progress beyond the intended target. Targets shall be constructed of wood, cardboard, and paper or similar unbreakable materials. Discharge of | | | Allowable Use:<br>The discharge of firearms for recreational target shooting is permitted on BLM-administered lands, considering areas with |

BLM_0161849

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | firearms at any appliance, television, object containing glass, or other target material that can shatter and cause a public safety hazard is prohibited. All shooting materials, including targets, shell boxes, shells, shell casings, and clay targets (e.g., trap and skeet), are considered litter and must be removed and properly disposed of. Refer to the *Extensive Recreation Management Area*, *Special Recreation Management Area*, and *Areas of Critical Environmental Concern* sections for firearm use restrictions within these areas. | | | firearm use restrictions or closures, provided that the firearm is discharged toward a proper backstop sufficient to stop the projectile's forward progress beyond the intended target. Targets shall be constructed of wood, cardboard, and paper or similar unbreakable materials. Discharge of firearms at any appliance, television, object containing glass, or other target material that can shatter and cause a public safety hazard is prohibited. All shooting materials must be considered litter and must be removed and properly disposed of. |
| 380. | Action:<br>No similar action in current RMPs. | Action:<br>No similar action. (Designated shooting areas and ranges would not be allowed.) | Action:<br>Allow designated shooting areas and ranges. | Action:<br>Same as Alternative B. | Action:<br>Same as Alternative A. |
| 381. | SPECIAL RECREATION MANAGEMENT AREAS (SRMAs; Refer to Appendix J for details on settings and complete list of actions) | | | | |
| 382. | Objective:<br>No similar objective in current RMPs. | Objective:<br>Manage administratively designated areas (SRMAs) to provide for targeted recreation, experiences, and settings for personal, community, environmental, and economic benefits. | | | |
| 383. | Action:<br>Manage 49,320 acres as SRMAs to provide targeted recreation opportunities, visitor experiences, and benefits. Investments in SRMAs include facilities, visitor management, interpretation and environmental education, and increased on-the-ground BLM presence for enhanced visitor services and resource protection (Figure 2-44, Appendix A; also refer to Appendix J, Description of Recreation Management Areas, for figures of each SRMA):<br>● Dolores River Canyon (13,380 acres)<br>● San Miguel River (35,940 acres)<br><br>Refer to Appendix J, Description of Recreation Management Areas. | Action:<br>Manage 244,050 acres as SRMAs to provide targeted recreation opportunities, experiences, and benefits listed below (Figure 2-45, Appendix A; also refer to Appendix J, Description of Recreation Management Areas, for settings and actions of each SRMA):<br>● Burn Canyon (9,160 acres)<br>● Dolores River Canyon (13,380 acres)<br>● Dry Creek (42,180 acres)<br>● Jumbo Mountain (5,020 acres)<br>● Kinikin Hills (11,320 acres)<br>● North Delta (8,520 acres)<br>● Paradox Valley (86,990 acres)<br>● Ridgway Trails (1,130 acres)<br>● Roubideau (25,350 acres)<br>● San Miguel River (36,020 acres)<br>● Spring Creek (4,980 acres)<br>● Youngs Peak (2,710)<br><br>Refer to Appendix J, Description of Recreation Management Areas. | Action:<br>No similar action. (Manage no areas as SRMAs; see ERMAs.) | Action:<br>Manage 124,400 acres as SRMAs to provide targeted recreation opportunities, experiences, and benefits listed below (Figure 2-47, Appendix A; also refer to Appendix J, Description of Recreation Management Areas, for settings and actions of each SRMA):<br>● Dolores River Canyon (13,380 acres)<br>● Dry Creek (42,180 acres)<br>● Jumbo Mountain (1,360 acres)<br>● Ridgway Trails (1,130 acres)<br>● Roubideau (25,350 acres)<br>● San Miguel River (36,020 acres)<br>● Spring Creek (4,980 acres)<br>Refer to Appendix J, Description of Recreation Management Areas. | Action:<br>Manage 128,620 acres as SRMAs to provide targeted recreation opportunities, experiences, and benefits listed below (Figure 2-47, Appendix A; also refer to Appendix J, Description of Recreation Management Areas, for settings and actions of each SRMA):<br>● Dolores River Canyon (13,410 acres)<br>● Dry Creek (42,180 acres)<br>● Jumbo Mountain (1,600 acres)<br>● Ridgway Trails (1,130 acres)<br>● Roubideau (25,350 acres)<br>● San Miguel River (36,020 acres)<br>● Spring Creek (4,980 acres)<br>● North Delta (3,950) Acres<br>Refer to Appendix J, Description of Recreation Management Areas. |
| 384. | Action:<br>No similar action. | Action:<br>Within SRMAs, allow activities that benefit biological values (including fire) to support | Action:<br>No similar action (there would be no SRMAs under this alternative). | Action:<br>Within SRMAs, allow activities that benefit biological values (including fire) to support | Action: |

BLM_0161850

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | the management objectives of the overlying ACECs, WSAs, lands managed to protect wilderness characteristics, ecological emphasis areas, areas with exemplary, ancient, or rare vegetation, and suitable WSR segments with a fish, wildlife, or vegetation ORV. | | the management objectives of the overlying ACECs, WSAs, lands managed to protect wilderness characteristics, ecological emphasis areas, areas with exemplary, ancient, or rare vegetation, and suitable WSR segments with a fish, wildlife, or vegetation ORV, if consistent with SRMA objectives in the long term. | Within SRMAs, allow activities that benefit biological values (including fire) if consistent with SRMA objectives in the long term. |
| 385. | Burn Canyon SRMA (Refer to Appendix J for prescribed setting character conditions) | | | | |
| 386. | *Objective:* No similar objective. | *Zone 1 Objective:* Through the life of the plan, manage Zone 1 for visitors to engage in nonmotorized/ nonmechanized, quiet trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized): *Target the following Activities:* Horseback riding and hiking *Experiences* – Enjoying nature and escaping personal-social pressures. *Benefits* – Improve physical fitness and health maintenance; improve capacity for outdoor physical activity; develop a more outdoor-oriented lifestyle; improve appreciation of nature's splendor. | *Objective:* No similar objective (see Burn Canyon ERMA). | | |
| 387. | *Objective:* No similar objective. | *Zone 2 Objective:* Through the life of the plan, manage Zone 2 for visitors to engage in motorized and nonmotorized trail activities, including challenging natural surfaced disabled accessible trails with adaptive equipment so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized): *Target the following Activities:* OHV use, mountain biking, and accessible trails through the use of current and emerging adaptive equipment. *Experiences* – Enjoying nature; being able to frequently participate in desired activities and settings; enjoying easy access to natural landscapes; gaining a greater sense of self-confidence; developing skills and abilities; and increasing quality of life. | *Objective:* No similar objective (See Burn Canyon ERMA). | | |

BLM_0161851

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | *Benefits* – Improve local economic stability and physical fitness and health maintenance; enhanced quality of life; improve capacity for outdoor physical activity; improve outdoor knowledge and self-confidence; develop a more outdoor-oriented lifestyle; more positive contributions to local and regional economy; increased local tax revenue from visitors; increased local job opportunities; increased desirability as a place to live or retire; increased local tourism revenue; greater diversification of local job offerings; and improve appreciation of nature's splendor. | | | |
| 388. | *Objective:*<br>*No similar objective.* | *Zone 3 Objective:*<br>*Through the life of the plan, manage Zone 3 for visitors to engage in backcountry activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:*<br>*Mountain biking, hunting, hiking, and horseback riding*<br>*Experiences* – *Enjoying getting some needed physical rest; enjoying exploring; and feeling good about solitude.*<br>*Benefits* – *Restore mind from unwanted stress; improve mental well-being; improve outdoor knowledge and self-confidence; improve appreciation of nature's splendor; and improve local economic stability.* | *Objective:*<br>*No similar objective (see Burn Canyon ERMA).* | | |
| 389. | — **Dolores River Canyon SRMA (Refer to Appendix J for prescribed setting character conditions)** | | | | |
| 390. | *Objective:*<br>*No similar objective.* | *Zone 1 Objective:*<br>*Through the life of the plan, manage Zone 1 for visitors to engage in quiet water-based activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:*<br>*Rafting, kayaking, fishing, educational programs, and hiking* | *Objective:*<br>*No similar objective (see Dolores River Canyon ERMA).* | *Zone 1 Objective:*<br>*Through the life of the plan, manage Zone 1 for visitors to engage in quiet water-based activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:*<br>*Rafting, kayaking, fishing, educational programs, and hiking* | *Zone 1 Objective:*<br>*Within five to seven years the mean (average) response is at least a "moderate" (i.e., 3.0 on a probability scale where 1 = not at all, 2 = somewhat, 3 = moderate, 4 = complete/total realization attainment of the following experiences and benefits.*<br>*The RMZ would provide opportunities primarily for visitors to engage in non-motorized water-based activity, challenging whitewater boating, and similar activities in a primitive backcountry setting.* |

114

BLM_0161852

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | *Experiences* – Being able to tell others about the trip; enjoying risk-taking adventure; learning more about things here; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; escaping everyday responsibilities for a while; and just knowing this attraction is here.<br>*Benefits* – Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater awareness of outdoor ethics (e.g., "leave no trace"); a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater freedom from urban living; restored body from fatigue; enhanced lifestyle; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes. | | *Experiences* – Being able to tell others about the trip; enjoying risk-taking adventure; learning more about things here; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; escaping everyday responsibilities for a while; and just knowing this attraction is here.<br>*Benefits* – Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater awareness of outdoor ethics (e.g., "leave no trace"); a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater freedom from urban living; restored body from fatigue; enhanced lifestyle; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes. | *Target the following activities:* Whitewater rafting, boating, fishing, camping<br>*Experiences* – Opportunities to develop skills and abilities, enjoy strenuous outdoor physical exercise, and gain a greater sense of self-confidence. These opportunities help produce desired outcomes such as improved health and self-confidence, stronger family connections, and stewardship of private and public lands.<br>*Benefits* – Personal: Improved skills and abilities, greater competence, greater confidence, improved cardiovascular and muscle strength, improved capacity for outdoor physical activity, improved understanding of our community's dependence and impact on public lands and adjoining private lands.<br>*Community/Social:* Enhanced outdoor-oriented lifestyle, bonding with friends and family, opportunity to contribute to stewardship efforts that benefit society. Environmental: Improved stewardship of public and privately owned lands.<br>*Economic:* Reduced health maintenance costs, economic activity from visitor purchases. |
| 391. | *Objective:*<br>*No similar objective.* | *Zone 2 Objective:*<br>*Through the life of the plan, manage Zone 2 for visitors to engage in nonmotorized/ nonmechanical, quiet trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:*<br>*Hiking and backpacking*<br>*Experiences* – Developing skills and abilities; enjoying exploring; enjoying going exploring; enjoying risk-taking adventure; learning more about things here; savoring the total sensory experience of a natural landscape; enjoying getting some needed physical exercise; escaping everyday responsibilities for a while; feeling good | *Objective:*<br>*No similar objective (see Dolores River Canyon ERMA).* | *Zone 2 Objective:*<br>*Through the life of the plan, manage Zone 2 for visitors to engage in nonmotorized/ nonmechanical, quiet trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:*<br>*Hiking and backpacking*<br>*Experiences* – Developing skills and abilities; enjoying going exploring; enjoying risk-taking adventure; learning more about things here; savoring the total sensory experience of a natural landscape; enjoying getting some needed physical exercise; escaping everyday responsibilities for a while; feeling good | Zone 2 Objective:<br>Within five to seven years the mean (average) response is at least a "moderate" (i.e., 3.0 on a probability scale where 1 = not at all, 2 = somewhat, 3 = moderate, 4 = complete/total realization) attainment of the following experiences and benefits.<br>The RMZ would provide opportunities to experience spectacular natural scenery, camping, and other quiet use activities in a Middle to Front Country setting.<br>*Target the following activities:* Boating, Camping, and Educational Programs<br>*Experiences* – Opportunities to enjoy high-quality canyon landscapes, learning more about things here; greater sensitivity to and awareness of natural beauty, and enjoy exploring. |

115

BLM_0161853

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | about solitude; and just knowing this attraction is here. *Benefits* – Improved mental well-being; greater self-reliance; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; a more outdoor-oriented lifestyle; enhanced sense of personal freedom; greater sense of adventure; improved appreciation of nature's splendor; greater freedom from urban living; restored body from fatigue; lifestyle improvement or maintenance; enhanced lifestyle; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes. | | about solitude; and just knowing this attraction is here. *Benefits* – Improved mental well-being; greater self-reliance; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; a more outdoor-oriented lifestyle; enhanced sense of personal freedom; greater sense of adventure; improved appreciation of nature's splendor; greater freedom from urban living; restored body from fatigue; lifestyle improvement or maintenance; enhanced lifestyle; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes. | *Benefits* – Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater awareness of outdoor ethics (e.g., "leave no trace"); improved appreciation of nature's splendor; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes |
| 392.. | *Objective:* *No similar objective* | | | | *Zone 3:* *Within five to seven years the mean (average) response is at least a "moderate" (i.e., 3.0 on a probability scale where 1 = not at all, 2 = somewhat, 3 = moderate, 4 = complete/total realization) attainment of the following experiences and benefits. The RMZ would provide opportunities to experience spectacular natural scenery, camping, and other quiet use activities in a Middle to Front Country setting.* *Target the following activities:* Boating, Camping, and Educational Programs *Experiences* – Opportunities to enjoy high-quality canyon landscapes, learning more about things here. These opportunities help produce desired outcomes such as greater sensitivity to and awareness of natural beauty, and enjoy exploring. *Benefits* – Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater awareness of outdoor ethics (e.g., "leave no trace"); improved appreciation of nature's splendor; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes |

116

BLM_0161854

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|------|---------------|---------------|---------------|---------------|------------------------------|
| 393. | **Dry Creek SRMA (Refer to Appendix J for prescribed setting character conditions)** | | | | |
| 394. | *Objective:*<br>*No similar objective.* | *Zone 1 Objective:*<br>*Through the life of the plan, manage Zone 1 for visitors to engage in motorized and mechanized technical riding activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcome (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:*<br>*Rock Crawling and Trials Bike Riding Experiences* – Developing skills and abilities; being able to tell others about the trip; enjoying risk-taking adventure; talking to others about equipment; relishing group affiliation and togetherness; enjoying meeting new people with similar interests; having easy access to natural landscapes; escaping everyday responsibilities for a while; and feeling good about how this attraction is being used and enjoyed.<br>*Benefits* – Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; greater sense of adventure; improved understanding of the community's dependence and impact on public lands; improved physical capacity to do favorite recreation activities; enhanced quality of life; positive contributions to local/regional economic stability; increased local tourism revenue; and greater retention of distinctive natural landscape features. | *Objective:*<br>*No similar objective (see Dry Creek ERMA).* | *Zone 1 Objective:*<br>*Through the life of the plan, manage Zone 1 for visitors to engage in motorized and mechanized technical riding activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:*<br>*Rock Crawling and Trials Bike Riding Experiences* – Developing skills and abilities; being able to tell others about the trip; enjoying risk-taking adventure; talking to others about equipment; relishing group affiliation and togetherness; enjoying meeting new people with similar interests; enjoying easy access to natural landscapes; escaping everyday responsibilities for a while; and feeling good about how this attraction is being used and enjoyed.<br>*Benefits* – Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; greater sense of adventure; improved understanding of the community's dependence and impact on public lands; improved physical capacity to do favorite recreation activities; enhanced quality of life; positive contributions to local/regional economic stability; increased local tourism revenue; and greater retention of distinctive natural landscape features. | *Zone 1 Objective:*<br>*Through the life of the plan, manage Zone 1 for visitors to engage in motorized and mechanized technical riding activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:*<br>Rock Crawling and Trials Bike Riding Experiences – Developing skills and abilities; being able to tell others about the trip; enjoying risk-taking adventure; talking to others about equipment; relishing group affiliation and togetherness; enjoying meeting new people with similar interests; and enjoying easy access to natural landscapes.<br>*Benefits* – Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; greater sense of adventure; improved understanding of the community's dependence and impact on public lands; enhanced quality of life; positive contributions to local/regional economic stability; and increased local tourism revenue. |
| 395. | *Objective:*<br>*No similar objective.* | *Zone 2 Objective:*<br>*Through the life of the plan, manage Zone 2 for visitors to engage in rock climbing and observing natural landscapes activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:* | *Objective:*<br>*No similar objective (see Dry Creek ERMA).* | *Zone 2 Objective:*<br>*Through the life of the plan, manage Zone 2 for visitors to engage in rock climbing and observing natural landscapes activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:* | *Zone 2 Objective:*<br>*Through the life of the plan, manage Zone 2 for visitors to engage in rock climbing and observing natural landscapes activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:* |

BLM_0161855

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | Rock climbing for beginners, overlook viewing, and picnicking. *Experiences* – Developing skills and abilities; gaining a greater sense of self-confidence; enjoying risk-taking adventure; relishing group affiliation and togetherness; enjoying meeting new people with similar interests; enjoying easy access to natural landscapes; escaping everyday responsibilities for a while; enjoying getting some needed physical exercise; enjoying access to close-to-home outdoor amenities; just knowing this attraction is here. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity awareness of outdoor aesthetics; closer relationship with the natural world; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater awareness that this community is a special place; improved understanding of the community's dependence and impact on public lands; enhanced quality of life; improved local economic stability; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes. | | *Rock climbing for beginners, overlook viewing, and picnicking.* *Experiences* – Developing skills and abilities; gaining a greater sense of self-confidence; enjoying risk-taking adventure; relishing group affiliation and togetherness; enjoying meeting new people with similar interests; enjoying easy access to natural landscapes; escaping everyday responsibilities for a while; enjoying getting some needed physical exercise; enjoying access to close-to-home outdoor amenities; just knowing this attraction is here. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity awareness of outdoor aesthetics; closer relationship with the natural world; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater awareness that this community is a special place; improved understanding of the community's dependence and impact on public lands; enhanced quality of life; improved local economic stability; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes. | *Rock climbing for beginners, overlook viewing, and picnicking.* *Experiences* – Developing skills and abilities; gaining a greater sense of self-confidence; enjoying risk-taking adventure; relishing group affiliation and togetherness; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; and enjoying access to close-to-home outdoor amenities. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; improved understanding of the community's dependence and impact on public lands; enhanced quality of life; and improved local economic stability. |
| 396. | *Objective:* *No similar objective.* | *Zone 3 Objective:* *Through the life of the plan, manage Zone 3 for visitors to engage in wide variety of recreational activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* OHV riding, mountain biking, hiking, and horseback riding. *Experiences* – Enjoying exploring; learning more about things here; enjoying easy access to natural landscapes; enjoying a wide variety of environments within a recreation area; enjoying access to close-to-home outdoor amenities; enjoying being able to | *Objective:* *No similar objective (see Dry Creek ERMA).* | *Zone 3 Objective:* *Through the life of the plan, manage Zone 3 for visitors to engage in wide variety of recreational activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* OHV riding, mountain biking, hiking, and horseback riding. *Experiences* – Enjoying exploring; learning more about things here; enjoying easy access to natural landscapes; enjoying a wide variety of environments within a recreation area; enjoying access to close-to-home outdoor amenities; enjoying being able to | *Zone 3 Objective:* *Through the life of the plan, manage Zone 3 for visitors to engage ==in quality multi-use trail riding opportunities== so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* OHV use, mountain biking, hiking, and horseback riding. *Experiences* – Enjoying exploring; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; just knowing this attraction is here; and |

118

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | frequently participate in desired activities and settings; just knowing this attraction is here; and encouraging visitors to help safeguard lifestyle and quality of life. <u>Benefits</u> – Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater awareness that this community is a special place; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; positive contributions to local/regional economic stability; and increased awareness and protection of natural landscapes. | | frequently participate in desired activities and settings; just knowing this attraction is here; and encouraging visitors to help safeguard lifestyle and quality of life. <u>Benefits</u> – Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater awareness that this community is a special place; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; positive contributions to local/regional economic stability; and increased awareness and protection of natural landscapes. | encouraging visitors to help safeguard lifestyle and quality of life. <u>Benefits</u> – Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; positive contributions to local/regional economic stability; and increased awareness and protection of natural landscapes. |
| 397. | *Objective:* *No similar objective.* | *Zone 4 Objective:* *Through the life of the plan, manage Zone 4 for visitors of all abilities to engage in close to town nonmotorized activities, including natural surfaced, disabled accessible trails so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities*</u>*:* Mountain biking, running, hiking, horseback riding, and accessible trails through the use of current and emerging adaptive equipment. <u>*Experiences*</u> *– Developing skills and abilities; enjoying going exploring; learning more about things here; enjoying access to hands-on environmental learning; enjoying learning outdoor ethics; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying a wide variety of environments within a single park or recreation area; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; escaping everyday responsibilities for a while; increasing the* | *Objective:* *No similar objective (see Dry Creek ERMA).* | *Zone 4 Objective:* *Through the life of the plan, manage Zone 4 for visitors of all abilities to engage in close to town nonmotorized activities, including natural surfaced, disabled accessible trails so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities*</u>*:* Mountain biking, running, hiking, horseback riding, and accessible trails through the use of current and emerging adaptive equipment. <u>*Experiences*</u> *– Developing skills and abilities; enjoying going exploring; learning more about things here; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired activities and settings; escaping everyday responsibilities for a while; and increasing the quality of life,* <u>*Benefits*</u> *– Improved mental well-being; improved skills for outdoor enjoyment, a more outdoor-oriented lifestyle, greater opportunity for people with different skills to exercise in the same place, enhanced quality of life, and improved economic stability.* | |

BLM_0161857

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | quality of life; just knowing this attraction is here; and feeling good about how this *Target the following Activities*: Hunting, hiking, and horseback riding attraction is being used and enjoyed. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater awareness of outdoor aesthetics; enhanced awareness and understanding of nature; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater awareness that this community is a special place; improved understanding of the community's dependence and impact on public lands; greater opportunity for people with different skills to exercise in the same place; lifestyle improvement or maintenance; enhanced quality of life; improved local economic stability; positive contributions to local/regional economic stability; greater community ownership and stewardship of park, recreation, and natural resources; and increased awareness and protection of natural landscapes. | | | |
| 398. | *Objective:* *No similar objective.* | | | | **Zone 5 Objective:** *Through the life of the plan, manage Zone 5 for visitors to engage in hunting and canyon viewing in a natural appearing setting through minimal quality trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* *Hunting and scenic viewing.* *Experiences* – Enjoying going exploring; developing skills and abilities; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying being able to frequently participate in desired activities in desired settings; releasing or reducing some built-up mental tensions. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; |

120

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | | | | improved outdoor knowledge and self-confidence; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; increased desirability as a place to live or retire; and increased awareness and protection of natural landscapes. |
| 399. | **Jumbo Mountain SRMA (Refer to Appendix J for prescribed setting character conditions)** | | | | |
| 400. | *Objective:* No similar objective. | *Zone 1 Objective:* *Through the life of the plan, manage Zone 1 for visitors to engage in day use, stacked loop, nonmotorized trail activities, including challenging natural surfaced disabled accessible trails so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* Day use mountain biking, horseback riding, running, hiking, and accessible trails through the use of current and emerging adaptive equipment. *Experiences* – Developing skills and abilities; enjoying meeting new people with similar interests; learning more about things here; enjoying access to hands-on environmental learning; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; increasing/maintaining the quality of life here; feeling that this community is a special place to live; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. *Benefits* – Restored mind from unwanted stress; improved mental well-being; | *Objective:* No similar objective (see Jumbo Mountain ERMA). | *Zone 1 Objective:* *Through the life of the plan, manage Zone 1 for visitors to engage in day use stacked loop nonmotorized trail activities including challenging natural surfaced disabled accessible trails so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* Day use mountain biking, horseback riding, running, hiking, and accessible trails through the use of current and emerging adaptive equipment. *Experiences* – Developing skills and abilities; enjoying meeting new people with similar interests; learning more about things here; enjoying access to hands-on environmental learning; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; increasing/maintaining the quality of life here; feeling that this community is a special place to live; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. *Benefits* – Restored mind from unwanted stress; improved mental well-being; | *Zone 1 Objective:* *Through the life of the plan, manage Zone 1 for visitors to engage in day-use stacked loop family friendly (easy) single track trail activities including challenging natural surfaced disabled accessible trails so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* Day use mountain biking, running, hiking, and accessible trails through the use of current and emerging adaptive equipment and educational programs. *Experiences* – Developing skills and abilities; learning more about things here; enjoying access to hands-on environmental learning; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; and increasing/maintaining the quality of life here *Benefits* – Restored mind from unwanted stress; improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater understanding of the importance of recreation and tourism to the |

121

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity awareness of outdoor aesthetics; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; greater awareness that this community is a special place; improved understanding of the community's dependence and impact on public lands; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; improved capacity for outdoor physical activity; greater opportunity for people with different skills to exercise in the same place; enhanced quality of life; improved local economic stability; positive contributions to local/regional economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; and increased awareness and protection of natural landscapes. | | improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity awareness of outdoor aesthetics; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; greater awareness that this community is a special place; improved understanding of the community's dependence and impact on public lands; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; improved capacity for outdoor physical activity; greater opportunity for people with different skills to exercise in the same place; enhanced quality of life; improved local economic stability; positive contributions to local/regional economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; and increased awareness and protection of natural landscapes. | community; a more outdoor-oriented lifestyle; improved understanding of the community's dependence and impact on public lands; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; improved capacity for outdoor physical activity; greater opportunity for people with different skills to exercise in the same place; enhanced quality of life; improved local economic stability; positive contributions to local/regional economic stability; and increased desirability as a place to live or retire. |
| 401. | *Objective:* *No similar objective.* | *Zone 2 Objective:* *Through the life of the plan, manage Zone 2 for visitors to engage in motorized and mechanized trail riding so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* OHV use, mountain biking, hunting, and backpacking *Experiences* – Developing skills and abilities; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; increasing/maintaining the quality of life here; feeling that this community is a special place to live; just | *Objective:* *No similar objective (see Jumbo Mountain ERMA).* | *Zone 2 Objective:* *Through the life of the plan, manage Zone 2 for visitors to engage in motorized and mechanized trail riding so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* Motorcycle riding, mountain biking, hunting, and backpacking *Experiences* – Developing skills and abilities; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; increasing/maintaining the quality of life here; feeling that this community is a special place to live; just | *Zone 2 Objective:* *Through the life of the plan, manage Zone 2 for visitors to engage in day-use stacked loop technical (intermediate to difficult) single track trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* Day-use mountain biking, running and hiking. *Experiences* – Developing skills and abilities; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; and increasing/maintaining the quality of life here. |

122

BLM_0161860

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
|  |  | knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. *Benefits* – Restored mind from unwanted stress; improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; improved outdoor recreation skills; greater sensitivity awareness of outdoor aesthetics; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; improved capacity for outdoor physical activity; enhanced lifestyle; improved local economic stability; positive contributions to local/regional economic stability; and increased awareness and protection of natural landscapes. |  | knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. *Benefits* – Restored mind from unwanted stress; improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; improved outdoor recreation skills; greater sensitivity awareness of outdoor aesthetics; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; improved capacity for outdoor physical activity; enhanced lifestyle; improved local economic stability; positive contributions to local/regional economic stability; and increased awareness and protection of natural landscapes. | *Benefits* – Restored mind from unwanted stress; improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; improved outdoor recreation skills; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; improved physical fitness and health maintenance; improved capacity for outdoor physical activity; enhanced lifestyle; improved local economic stability; and positive contributions to local/regional economic stability. |
| 402. | Kinikin Hills SRMA (Refer to Appendix J for prescribed setting character conditions) | | | | |
| 403. | *Objective:* *No similar objective.* | *Zone 1 Objective:* *Through the life of the plan, manage Zone 1 for visitors to engage in day use nonmotorized/ nonmechanized single-track trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* Target the following Activities: Day use horseback riding, running, and hiking. Experiences – Learning more about things here; enjoying access to hands-on environmental learning; enjoying easy access to natural landscapes; enjoying teaching others about the outdoors; and feeling good about how natural resources and facilities are being managed. *Benefits* – Improved outdoor knowledge; increased quality of life; greater sensitivity awareness of outdoor aesthetics; enhanced awareness and understanding of nature; enlarged sense of personal accountability for | *Objective:* *No similar objective (see Kinikin Hills ERMA).* |  |  |

BLM_0161861

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|------|---------------|---------------|---------------|---------------|------------------------------|
| | | acting responsibly on public lands; improved appreciation of nature's splendor; greater personal enrichment through involvement with other people; greater cultivation of natural resource stewardship ethic; greater protection of plant habitat from growth, development, and public use impacts; and increased awareness and protection of natural landscapes. | | | |
| 404. | *Objective:*<br>*No similar objective.* | *Zone 2 Objective:*<br>*Through the life of the plan, manage Zone 2 for visitors to engage in day use nonmotorized stacked loop single-track trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br><u>*Target the following Activities*</u>*:*<br>Day use mountain biking, running, hiking, and horseback riding.<br><u>*Experiences*</u> – Developing skills and abilities; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; just knowing this attraction is here; increasing/maintaining quality of life; and feeling good about how this attraction is being used and enjoyed.<br><u>*Benefits*</u> – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater understanding of the importance of recreation and tourism to the community; enlarged understanding of the responsibility to help care for this community and keep it clean; a more outdoor-oriented lifestyle; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; improved physical capacity to do favorite recreation activities; greater opportunity for people with different skills to exercise in the same place; enhanced | *Objective:*<br>*No similar objective (see Kinikin Hills ERMA).* | | |

BLM_0161862

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|------|---------------|---------------|---------------|---------------|------------------------------|
| | | quality of life; improved local economic stability; positive contributions to local/regional economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; improved respect for privately owned lands; and reduced negative human impacts, such as litter, vegetative trampling, and unplanned trails. | | | |
| 405. | *Objective:* *No similar objective.* | *Zone 3 Objective:* *Through the life of the plan, manage Zone 3 for visitors to engage in a variety of day use motorized and mechanized trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* Day use OHV riding and mountain biking. *Experiences* – Developing skills and abilities; enjoying easy access to natural landscapes; enjoying being able to frequently participate in desired activities and settings; escaping everyday responsibilities for a while; just knowing this attraction is here; increasing/maintaining quality of life; and feeling good about how this attraction is being used and enjoyed. *Benefits* – Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater understanding of the importance of recreation and tourism to the community; enlarged sense of personal accountability for acting responsibly on public lands; enlarged understanding of my responsibility to help care for this community and keep it clean; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater respect for private property and local lifestyles; enhanced quality of life; improved local economic stability; positive contributions to local/regional economic stability; increased desirability as a place to live or retire; improved respect for privately | *Objective:* *No similar objective (see Kinikin Hills ERMA).* | | |

BLM_0161863

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | owned lands; and reduced negative human impacts, such as litter, vegetative trampling, and unplanned trails. | | | |
| 406. | North Delta SRMA (Refer to Appendix J for prescribed setting character conditions | | | | |
| 407. | *Objective:* *No similar objective.* | *Zone 1 Objective:* *Through the life of the plan, manage Zone 1 for visitors to engage in day use nonmotorized/ nonmechanized single-track trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* Day use hiking, running, and horseback riding *Experiences* – Developing skills and abilities; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; increasing/maintaining quality of life; and feeling good about how this attraction is being used and enjoyed. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved appreciation of nature's splendor; greater awareness that this community is a special place; greater respect for private property and local lifestyles; improved understanding of how this community's dependence and impact on public lands; improved physical fitness and health maintenance; enhance quality of life; improved local economic stability; positive contributions to local/regional economic stability; improved respect for privately owned lands; and reduced negative human impacts such as litter, vegetative trampling, and unplanned trails. | *Objective:* *No similar objective (see North Delta ERMA).* | | *Zone 1 Objective:* *Through the life of the plan, manage North Delta SRMA for visitors to engage in motorized activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* OHV use and educational trainings and programs. *Experiences* – Talking to others about equipment; relishing group affiliation and togetherness; enjoying learning ethical and proper riding skills; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; escaping everyday responsibilities for a while; just knowing this attraction is here; safeguarding the lifestyle and quality of life;. *Benefits* – Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; greater opportunity for people with different skills to enjoy the same place; enhanced quality of life; improved local economic stability; positive contributions to local/regional economic stability; greater community ownership and stewardship of recreation and natural resources. |
| 408. | *Objective:* *No similar objective.* | *Zone 2 Objective:* *Through the life of the plan, manage Zone 2 for visitors to engage in motorized single and two track trail activities so that they report an average 4.0 realization of the following* | *Objective:* *No similar objective.* | | |

BLM_0161864

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|------|---------------|---------------|---------------|---------------|------------------------------|
| | | *targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities:*</u> **Utility terrain vehicles and all-terrain vehicles (ATVs) (50 inches or less), motorcycles, and educational trainings and programs.** <u>*Experiences*</u> **– Talking to others about equipment; relishing group affiliation and togetherness; enjoying learning ethical and proper riding skills; enjoying easy access to natural landscapes; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; escaping everyday responsibilities for a while; just knowing this attraction is here; appreciating personal interaction with visitors; safeguarding the lifestyle and quality of life; increasing/ maintaining the quality of life; and feeling good about how this attraction is being used and enjoyed.** <u>*Benefits*</u> **– Restored mind from unwanted stress; improved skills for outdoor enjoyment; enhanced awareness and understanding of nature; greater understanding of the importance of recreation and tourism to the community; enlarged sense of personal accountability for acting responsibly on public lands; a more outdoor-oriented lifestyle; greater respect for private property and local lifestyles; improved understanding of the community's dependence and impact on public lands; greater opportunity for people with different skills to enjoy the same place; enhanced quality of life; improved local economic stability; positive contributions to local/regional economic stability; greater community ownership and stewardship of park, recreation, and natural resources; improved respect for privately owned lands; increased awareness and protection of natural landscapes; and reduced negative** | | | |

BLM_0161865

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | human impacts, such as litter, vegetative trampling, and unplanned trails. | | | |
| 409. | | | Paradox Valley SRMA (Refer to Appendix J for prescribed setting character conditions) | | |
| 410. | *Objective:*<br>*No similar objective.* | *Zone 1 Objective:*<br>*Through the life of the plan, manage Zone 1 for visitors to engage in water-based and scenic/historical touring activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:*<br>**Scenic/historical road touring and river running activities.**<br>*Experiences* **– Being able to tell others about the trip; enjoying exploring; relishing group affiliation and togetherness; learning more about things here; enjoying access to environmental learning; enjoying some needed physical rest; releasing or reducing some built-up mental tensions; just knowing this attraction is here; enjoying telling visitors what makes this a special place; and feeling good about how this attraction is being used and enjoyed.**<br>*Benefits* **– Restored mind from unwanted stress; improved outdoor knowledge and self-confidence; enhanced awareness and understanding of nature; greater understanding of the importance of recreation and tourism to the community; improved appreciation of nature's splendor; greater personal enrichment through involvement with other people; increased appreciation of area's cultural history; greater awareness that this community is a special place; an improved stewardship ethic; improved understanding of the community's dependence and impact on public lands; enhanced quality of life; more positive contributions to local/regional economy; increased local tourism revenue; greater retention of distinctive natural landscape features; greater protection of area historic structures and archaeological** | *Objective:*<br>*No similar objective (see Paradox Valley ERMA).* | | |

128

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | sites; and increased awareness and protection of natural landscapes. | | | |
| 411. | *Objective:* *No similar objective.* | *Zone 2 Objective:* *Through the life of the plan, manage Zone 2 for visitors to engage in rock climbing and observing natural landscapes activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities:*</u> **Rock climbing, camping, and educational/training programs.** <u>*Experiences*</u> **– Developing skills and abilities; being able to tell others about the trip; enjoying risk-taking adventure; enjoying access to environmental learning; relishing group affiliation and togetherness; enjoying getting some needed physical exercise; escaping everyday responsibilities for a while; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed.** <u>*Benefits*</u> **– Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater personal enrichment through involvement with other people; improved physical fitness and health maintenance; improved group cooperation; enhanced quality of life; more positive contributions to local/regional economy; increased local tourism revenue; greater community ownership and stewardship of park, recreation, and natural resources; and increased awareness and protection of natural landscapes.** | *Objective:* *No similar objective (see Paradox Valley ERMA).* | | |
| 412. | *Objective:* *No similar objective.* | *Zone 3 Objective:* *Through the life of the plan, manage Zone 3 for visitors to engage in a wide variety of motorized and nonmotorized activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* | *Objective:* *No similar objective (see Paradox Valley ERMA).* | | |

BLM_0161867

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | *Target the following Activities:* OHV riding, mountain biking, and dispersed camping. *Experiences* – Developing skills and abilities; enjoying exploring; enjoying some needed physical rest; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; enjoying an escape from crowds of people; just knowing this attraction is here; and feeling good about how natural resources and facilities are being managed. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; greater sensitivity to and awareness of outdoor aesthetics; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; enhanced quality of life; more positive contributions to local/regional economy; increased local tourism revenue; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes. | | | |
| 413. | *Objective:* *No similar objective.* | *Zone 4 Objective:* *Through the life of the plan, manage Zone 4 for visitors to engage in quiet nonmotorized/ nonmechanical activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* Backcountry educational programs, backcountry hiking/ backpacking and horseback riding. *Experiences* – Being able to tell others about the trip; enjoying exploring; learning more about things here; savoring the total sensory—sight, sound, and smell— experience of a natural landscape; enjoying some needed physical exercise; releasing or reducing some built-up mental tensions; feeling good about solitude; enjoying an | *Objective:* *No similar objective (see Paradox Valley ERMA).* | | |

130

BLM_0161868

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | escape from crowds of people; just knowing this attraction is here; knowing that things are not going to change too much; and feeling good about how natural resources and facilities are being managed. _Benefits_ – Improved mental well-being; improved skills for outdoor enjoyment; greater sensitivity to and awareness of outdoor aesthetics; enhanced awareness and understanding of nature; enlarged sense of personal accountability for acting responsibly on public lands; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater freedom from urban living; greater cultivation of natural resource stewardship ethic; improved physical fitness and health maintenance; enhanced quality of life; reduced wildlife disturbance from recreation facility development; reduced wildlife harassment by recreation users; greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts; increased awareness and protection of natural landscapes; and reduced negative human impacts, such as litter, vegetative trampling, and unplanned trails. | | | |
| 414. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>STIPULATION NGD-25: _SRMAs._ Prohibit surface-disturbing activities within RMZ 4 of Paradox Valley SRMA. (Refer to Appendix B; Figure 2-29, Appendix A.) | Allowable Use:<br>No similar allowable use _(see Paradox Valley ERMA)._ | | |
| 415. | Ridgway Trails SRMA (Refer to Appendix J for prescribed setting character conditions) | | | | |
| 416. | _Objective:_<br>_No similar objective._ | _Zone 1 Objective:_<br>_Through the life of the plan, manage Zone 1 for visitors of all abilities to engage in day use nonmotorized and educational activities, including disabled accessible trails so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):_<br>_Target the following Activities:_ | _Objective:_<br>_No similar objective (see Ridgway Trails ERMA)._ | | _Zone 1 Objective:_<br>_Through the life of the plan, manage Zone 1 for visitors of all abilities to engage in day use nonmotorized and educational activities, including disabled accessible trails so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):_<br>_Target the following Activities:_ |

131

BLM_0161869

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|------|---------------|---------------|---------------|---------------|------------------------------|
|  |  | Day use outdoor living classroom, biking, horseback riding, accessible trails, running, and hiking. *Experiences* – Enjoying meeting new people with similar interests; learning more about things here; enjoying access to hands-on environmental learning; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities in desired settings; releasing or reducing some built-up mental tensions; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; enhanced awareness and understanding of nature; greater environmental awareness and sensitivity; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater cultivation of natural resource stewardship ethic; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; more positive contributions to local/regional economy; increased local tourism revenue; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; and increased awareness and protection of natural landscapes. |  |  | Day use outdoor living classroom, biking, horseback riding, accessible trails, running, and hiking. *Experiences* – Enjoying meeting new people with similar interests; learning more about things here; enjoying access to hands-on environmental learning; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities in desired settings; and releasing or reducing some built-up mental tensions. *Benefits* – Improved mental well-being; enhanced awareness and understanding of nature; greater environmental awareness and sensitivity; a more outdoor-oriented lifestyle; greater cultivation of a natural resource stewardship ethic; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; more positive contributions to local/regional economy; and increased local tourism revenue. |
| 417. | *Objective:* *No similar objective.* | Zone 2 *Objective:* *Through the life of the plan, manage Zone 2 for visitors to engage in day use, stacked loop, nonmotorized, trail activities, including challenging, natural surfaced, disabled accessible trails so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a* | *Objective:* *No similar objective (see Ridgway Trails ERMA).* | Zone 2 *Objective:* *Through the life of the plan, manage Zone 2 for visitors to engage in day use, stacked loop, nonmotorized, trail activities, including challenging, natural surfaced, disabled accessible trails so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a* | Zone 2 *Objective:* *Through the life of the plan, manage Zone 2 for visitors to engage in day use, stacked loop, single track trail activities, including challenging, natural surfaced, disabled accessible trails so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a* |

BLM_0161870

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | *probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:*<br>**Day use mountain biking, horseback riding, running, hiking, and accessible trails through the use of current and emerging adaptive equipment.**<br>*Experiences* **– Developing skills and abilities; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying being able to frequently participate in desired activities in desired settings; increasing/ maintaining quality of life; releasing or reducing some built-up mental tensions; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed.**<br>*Benefits* **– Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; more positive contributions to local/regional economy; increased local tourism revenue; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; and increased awareness and protection of natural landscapes.** | | *probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:*<br>**Day use mountain biking, horseback riding, running, hiking, and accessible trails through the use of current and emerging adaptive equipment.**<br>*Experiences* **– Developing skills and abilities; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying being able to frequently participate in desired activities in desired settings; increasing/maintaining quality of life; releasing or reducing some built-up mental tensions; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed.**<br>*Benefits* **– Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; more positive contributions to local/regional economy; increased local tourism revenue; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; and increased awareness and protection of natural landscapes.** | *probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:*<br>**Day use mountain biking, running, and hiking.**<br>*Experiences* **– Developing skills and abilities; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying being able to frequently participate in desired activities in desired settings; increasing/maintaining quality of life; releasing or reducing some built-up mental tensions.**<br>*Benefits* **– Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; more positive contributions to local/regional economy; increased local tourism revenue; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources.** |
| 418. | **Roubideau SRMA (Refer to Appendix J for prescribed setting character conditions)** | | | | |
| 419. | *Objective:*<br>*No similar objective.* | *Zone 1 Objective:*<br>*Through the life of the plan, manage Zone 1 for visitors to engage in nonmotorized/ nonmechanized backcountry activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:* | *Objective:*<br>*No similar objective (see Roubideau ERMA).* | *Zone 1 Objective:*<br>*Through the life of the plan, manage Zone 1 for visitors to engage in nonmotorized/ nonmechanized backcountry activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:* | *Zone 1 Objective:*<br>*Through the life of the plan, manage Zone 1 for visitors to engage in nonmotorized/ nonmechanized backcountry activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:* |

133

BLM_0161871