| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | Backcountry educational programs, backcountry hiking/ backpacking and horseback riding.<br>*Experiences* – Gaining a greater sense of self-confidence; being able to tell others about the trip; enjoying going exploring; learning more about things here; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; enjoying getting some needed physical exercise; releasing or reducing some built-up mental tensions; feeling good about solitude; enjoying an escape from crowds of people; just knowing this attraction is here; increasing/ maintaining quality of life; knowing that things are not going to change too much; and feeling good about how natural resources and facilities are being managed.<br>*Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor aesthetics; enhanced awareness and understanding of nature; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; improved physical fitness and health maintenance; enhanced quality of life; greater retention of distinctive natural landscape features; reduced wildlife harassment by recreation users; reduced wildlife disturbance from recreation facility development; increased awareness and protection of natural landscapes; and greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts. | | Backcountry educational programs, backcountry hiking/ backpacking and horseback riding.<br>*Experiences* – Gaining a greater sense of self-confidence; being able to tell others about the trip; enjoying going exploring; learning more about things here; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; enjoying getting some needed physical exercise; releasing or reducing some built-up mental tensions; feeling good about solitude; enjoying an escape from crowds of people; just knowing this attraction is here; increasing/ maintaining quality of life; knowing that things are not going to change too much; and feeling good about how natural resources and facilities are being managed.<br>*Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor aesthetics; enhanced awareness and understanding of nature; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; improved physical fitness and health maintenance; enhanced quality of life; greater retention of distinctive natural landscape features; reduced wildlife harassment by recreation users; reduced wildlife disturbance from recreation facility development; increased awareness and protection of natural landscapes; and greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts. | Backcountry educational programs, backcountry hiking/ backpacking, hunting, and horseback riding.<br>*Experiences* – Gaining a greater sense of self-confidence; enjoying going exploring; learning more about things here; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; enjoying getting some needed physical exercise; feeling good about solitude; enjoying an escape from crowds of people; increasing/ maintaining quality of life; knowing that things are not going to change too much; and enjoy being able to participate in traditional use opportunities in desired settings.<br>*Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; enhanced awareness and understanding of nature; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; improved physical fitness and health maintenance; enhanced quality of life; greater retention of distinctive natural landscape features; reduced wildlife harassment by recreation users; reduced wildlife disturbance from recreation facility development; increased awareness and protection of natural landscapes; and greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts. |
| 420. | *Objective:*<br>*No similar objective.* | *Zone 2 Objective:*<br>*Through the life of the plan, manage Zone 2 for visitors to engage in nonmotorized/ nonmechanized canyon viewing activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* | *Objective:*<br>*No similar objective (see Roubideau ERMA).* | *Zone 2 Objective:*<br>*Through the life of the plan, manage Zone 2 for visitors to engage in nonmotorized/ nonmechanized canyon viewing activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* | *Zone 2 Objective:*<br>*Through the life of the plan, manage Zone 2 for visitors to engage in nonmotorized/ nonmechanized canyon viewing activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* |

134

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | *Target the following Activities:* Horseback riding, day use hiking, and overnight backpacking. *Experiences* – Gaining a greater sense of self-confidence; developing skills and abilities; enjoying exploring; learning more about things here; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; enjoying getting some needed physical exercise; releasing or reducing some built-up mental tensions; feeling good about solitude; enjoying an escape from crowds of people; just knowing this attraction is here; knowing that things are not going to change too much; and feeling good about how natural resources and facilities are being managed. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor aesthetics; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; improved physical fitness and health maintenance; enhanced quality of life; increased desirability as a place to live or retire; greater retention of distinctive natural landscape features; reduced wildlife harassment by recreation users; reduced wildlife disturbance from recreation facility development; greater awareness that this community is a special place; greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts; and increased awareness and protection of natural landscapes. | | *Target the following Activities:* Horseback riding, day use hiking, and overnight backpacking. *Experiences* – Gaining a greater sense of self-confidence; developing skills and abilities; enjoying exploring; learning more about things here; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; enjoying getting some needed physical exercise; releasing or reducing some built-up mental tensions; feeling good about solitude; enjoying an escape from crowds of people; just knowing this attraction is here; knowing that things are not going to change too much; and feeling good about how natural resources and facilities are being managed. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor aesthetics; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; improved physical fitness and health maintenance; enhanced quality of life; increased desirability as a place to live or retire; greater retention of distinctive natural landscape features; reduced wildlife harassment by recreation users; reduced wildlife disturbance from recreation facility development; greater awareness that this community is a special place; greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts; and increased awareness and protection of natural landscapes. | *Target the following Activities:* Horseback riding, day use hiking, and overnight backpacking. *Experiences* – Gaining a greater sense of self-confidence; developing skills and abilities; enjoying exploring; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; enjoying getting some needed physical exercise; feeling good about solitude; enjoying an escape from crowds of people; and enjoy being able to participate in traditional use opportunities in desired settings. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; improved physical fitness and health maintenance; enhanced quality of life; greater retention of distinctive natural landscape features; reduced wildlife harassment by recreation users; reduced wildlife disturbance from recreation facility development; greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts. |
| 421. | *Objective:* *No similar objective.* | *Zone 3 Objective:* *Through the life of the plan, manage Zone 3 for visitors to engage in quiet use nonmotorized recreation, with the exception of a few existing motorized trails, so that they report an average 4.0 realization and benefit following targeted experiences and benefit* | *Objective:* *No similar objective (see Roubideau ERMA).* | *Zone 3 Objective:* *Through the life of the plan, manage Zone 3 for visitors to engage in quiet use nonmotorized recreation, with the exception of a few existing motorized trails, so that they report an average 4.0 realization of the following targeted experiences and benefit* | *Zone 3 Objective:* *Through the life of the plan, manage Zone 3 for visitors to engage in quiet use nonmotorized recreation, with the exception of a few existing motorized trails, so that they report an average 4.0 realization of the following targeted experiences and benefit* |

BLM_0161873

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | *outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized).* <u>*Target the following Activities:*</u> **Hunting, scenic viewing, and horseback riding.** <u>*Experiences*</u> **– Being able to tell others about the trip; enjoying exploring; enjoying some needed physical rest; releasing or reducing some built-up mental tensions; and feeling good about how this attraction is being used and enjoyed.** <u>*Benefits*</u> **– Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater awareness that this community is a special place; greater opportunity for people with different skills to exercise in the same place; enhanced quality of life; improved local economic stability; more positive contributions to local/regional economy; increased local tourism revenue; and increased awareness and protection of natural landscapes.** | | *outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized).* <u>*Target the following Activities:*</u> **Hunting, scenic viewing, and horseback riding.** <u>*Experiences*</u> **– Being able to tell others about the trip; enjoying exploring; enjoying some needed physical rest; releasing or reducing some built-up mental tensions; and feeling good about how this attraction is being used and enjoyed.** <u>*Benefits*</u> **– Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater awareness that this community is a special place; greater opportunity for people with different skills to exercise in the same place; enhanced quality of life; improved local economic stability; more positive contributions to local/regional economy; increased local tourism revenue; and increased awareness and protection of natural landscapes.** | *outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized).* <u>*Target the following Activities:*</u> **Hunting, scenic viewing, and horseback riding.** <u>*Experiences*</u> **– Enjoying exploring; developing skills and abilities, and enjoy being able to participate in traditional use opportunities in desired settings.** <u>*Benefits*</u> **– Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; enhanced quality of life; more positive contributions to local/regional economy.** |
| 422. | *Objective:* *No similar objective.* | *Zone 4 Objective:* *Through the life of the plan, manage Zone 4 for visitors to engage in canyon overlook activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities:*</u> **Motorized and nonmotorized scenic viewing, camping, and environmental learning.** <u>*Experiences*</u> **– Being able to tell others about the trip; enjoying exploring; enjoying some needed physical rest; releasing or reducing some built-up mental tensions; just knowing this attraction is here; feeling good about how this attraction is being used and enjoyed; learning more about things here; enjoying easy access to natural landscapes; encouraging visitors to help safeguard the lifestyle and quality of life; and enjoying access to environmental learning.** | *Objective:* *No similar objective (see Roubideau ERMA).* | *Zone 4 Objective:* *Through the life of the plan, manage Zone 4 for visitors to engage in canyon overlook activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities:*</u> **Motorized and nonmotorized scenic viewing, camping, and environmental learning.** <u>*Experiences*</u> **– Being able to tell others about the trip; enjoying exploring; enjoying some needed physical rest; releasing or reducing some built-up mental tensions; just knowing this attraction is here; feeling good about how this attraction is being used and enjoyed; learning more about things here; enjoying easy access to natural landscapes; encouraging visitors to help safeguard the lifestyle and quality of life; and enjoying access to environmental learning.** | *Zone 4 Objective:* *Through the life of the plan, manage Zone 4 for visitors to engage in canyon viewing activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities:*</u> **Motorized and nonmotorized scenic viewing, camping, and environmental learning.** <u>*Experiences*</u>**–Enjoying exploring; enjoying some needed physical rest; learning more about things here; enjoying easy access to natural landscapes; encouraging visitors to help safeguard the lifestyle and quality of life; and enjoying access to environmental learning.** <u>*Benefits*</u> **– Improved mental well-being; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor aesthetics; enhanced** |

136

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|------|---------------|---------------|---------------|---------------|------------------------------|
| | | *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor aesthetics; enhanced awareness and understanding of nature; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater awareness that this community is a special place; improved understanding of the community's dependence and impact on public lands; enhanced quality of life; improved local economic stability; more positive contributions to local/regional economy; increased local tourism revenue; increased desirability as a place to live or retire; greater retention of distinctive natural landscape features; increased awareness and protection of natural landscapes. | | *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor aesthetics; enhanced awareness and understanding of nature; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater awareness that this community is a special place; improved understanding of the community's dependence and impact on public lands; enhanced quality of life; improved local economic stability; more positive contributions to local/regional economy; increased local tourism revenue; increased desirability as a place to live or retire; greater retention of distinctive natural landscape features; increased awareness and protection of natural landscapes. | awareness and understanding of nature; improved appreciation of nature's splendor; improved understanding of the community's dependence and impact on public lands; enhanced quality of life; more positive contributions to local/regional economy; increased desirability as a place to live or retire; greater retention of distinctive natural landscape features; increased awareness and protection of natural landscapes. |
| 423. | San Miguel River SRMA (Refer to Appendix J for prescribed setting character conditions) | | | | |
| 424. | *Objective:* No similar objective. | *Zone 1 Objective:* Through the life of the plan, manage Zone 1 for visitors to engage in motorized and nonmotorized scenic touring and nonmotorized water-based activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized): *Target the following Activities:* Rafting, kayaking, fishing, hiking, mountain biking, camping, nonmotorized trail use, educational programs, and scenic driving. *Experiences* – Developing skills and abilities; seeking solitude; seeking challenge and adventure; socializing with friends and family; learning more about things here; enjoying access to hands-on environmental learning; enjoying easy access to natural landscapes; enjoying extensive open space; enjoying outdoor exercise; enjoying a wide variety of environments within a single park or recreation area; enjoying being able to frequently participate in desired activities in desired settings; | *Objective:* No similar objective (see San Miguel River ERMA). | *Zone 1 Objective:* Through the life of the plan, manage Zone 1 for visitors to engage in motorized and nonmotorized scenic touring and nonmotorized water-based activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized): *Target the following Activities:* Rafting, kayaking, fishing, hiking, mountain biking, camping, nonmotorized trail use, educational programs, and scenic driving. *Experiences* – Developing skills and abilities; seeking solitude; seeking challenge and adventure; socializing with friends and family; learning more about things here; enjoying access to hands-on environmental learning; enjoying easy access to natural landscapes; enjoying extensive open space; enjoying outdoor exercise; enjoying a wide variety of environments within a single park or recreation area; enjoying being able to frequently participate in desired activities in desired settings; | *Zone 1 Objective:* Through the life of the plan, manage Zone 1 for visitors to engage in motorized and nonmotorized scenic touring and nonmotorized water-based activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized): *Target the following Activities:* Rafting, kayaking, fishing, hiking, mountain biking, camping, nonmotorized trail use, educational programs, and scenic driving. *Experiences* – Developing skills and abilities; seeking challenge and adventure; socializing with friends and family; learning more about things here; enjoying easy access to natural landscapes; enjoying outdoor exercise; enjoying being able to frequently participate in desired activities in desired settings; and releasing or reducing some built-up mental tensions. *Benefits* – Improved mental well-being; improved outdoor knowledge and self-confidence; improved outdoor recreation |

137

BLM_0161875

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | releasing or reducing some built-up mental tensions; and escaping urban environments. *Benefits* – Restored mind from unwanted stress; improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; improved outdoor recreation skills; greater sensitivity to and awareness of outdoor aesthetics; greater sensitivity to and respect for other visitors; enhanced awareness and understanding of nature; greater environmental awareness and sensitivity; enlarged sense of personal accountability for acting responsibly on public lands; closer relationship with the natural world; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater personal enrichment through involvement with other people; greater cultivation of natural resource stewardship ethic; increased appreciation of area's cultural history; greater respect for private property and local lifestyles; an improved stewardship ethic towards adjoining host communities; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; reduced demands on local health care system; greater opportunity for people with different skills to exercise in the same place; improved community integration; improved group cooperation; strengthened family relationships; enhanced lifestyle; enlarged sense of community dependency on public lands; improved local economic stability; more positive contributions to local/regional economy; increased local tax revenue from visitors; increased local tourism revenue; increased desirability as a place to live or retire; increased awareness and protection of natural landscapes; greater retention of distinctive natural landscape features; sustainability of community's cultural heritage; improved respect for privately | | releasing or reducing some built-up mental tensions; and escaping urban environments. *Benefits* – Restored mind from unwanted stress; improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; improved outdoor recreation skills; greater sensitivity to and awareness of outdoor aesthetics; greater sensitivity to and respect for other visitors; enhanced awareness and understanding of nature; greater environmental awareness and sensitivity; enlarged sense of personal accountability for acting responsibly on public lands; closer relationship with the natural world; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater personal enrichment through involvement with other people; greater cultivation of natural resource stewardship ethic; increased appreciation of area's cultural history; greater respect for private property and local lifestyles; an improved stewardship ethic towards adjoining host communities; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; reduced demands on local health care system; greater opportunity for people with different skills to exercise in the same place; improved community integration; improved group cooperation; strengthened family relationships; enhanced lifestyle; enlarged sense of community dependency on public lands; improved local economic stability; more positive contributions to local/regional economy; increased local tax revenue from visitors; increased local tourism revenue; increased desirability as a place to live or retire; increased awareness and protection of natural landscapes; greater retention of distinctive natural landscape features; sustainability of community's cultural heritage; improved respect for privately | skills; greater sensitivity to and awareness of outdoor aesthetics; greater environmental awareness and sensitivity; a more outdoor-oriented lifestyle; greater sense of adventure; greater personal enrichment through involvement with other people; greater cultivation of natural resource stewardship ethic; increased appreciation of area's cultural history; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; greater opportunity for people with different skills to exercise in the same place; enhanced lifestyle; enlarged sense of community dependency on public lands; improved local economic stability; more positive contributions to local/regional economy; increased awareness and protection of natural landscapes; improved respect for privately owned lands; and greater community ownership and stewardship of park, recreation, and natural resources. |

BLM_0161876

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|------|---------------|---------------|---------------|---------------|------------------------------|
| | | owned lands; and greater community ownership and stewardship of park, recreation, and natural resources. | | owned lands; and greater community ownership and stewardship of park, recreation, and natural resources. | |
| 425. | *Objective:*<br>*No similar objective.* | *Zone 2 Objective:*<br>*Through the life of the plan, manage Zone 2 for visitors to engage in nonmotorized/ nonmechanized canyon exploring, with the exception of a few motorized routes, so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br><u>*Target the following Activities:*</u><br>Backcountry hiking and backpacking and fishing.<br><u>*Experiences*</u> – Enjoying exploring; being able to tell others about the trip; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; enjoying getting some needed physical exercise; escaping everyday responsibilities for a while; feeling good about solitude; enjoying an escape from crowds of people; just knowing this attraction is here; knowing that things are not going to change too much; and feeling good about how natural resources and facilities are being managed.<br><u>*Benefits*</u> – Improved physical fitness and health maintenance; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor aesthetics; greater sense of adventure; improved appreciation of nature's splendor; greater cultivation of natural resource stewardship ethic; enhanced quality of life; greater retention of distinctive natural landscape features; reduced wildlife harassment by recreation users; greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts; increased awareness and protection of natural landscapes; and restored mind from unwanted stress. | *Objective:*<br>*No similar objective (see San Miguel River ERMA).* | *Zone 2 Objective:*<br>*Through the life of the plan, manage Zone 2 for visitors to engage in nonmotorized/ nonmechanized canyon exploring, with the exception of a few motorized routes, so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br><u>*Target the following Activities:*</u><br>Backcountry hiking and backpacking and fishing.<br><u>*Experiences*</u> – Enjoying exploring; being able to tell others about the trip; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; enjoying getting some needed physical exercise; escaping everyday responsibilities for a while; feeling good about solitude; enjoying an escape from crowds of people; just knowing this attraction is here; knowing that things are not going to change too much; and feeling good about how natural resources and facilities are being managed.<br><u>*Benefits*</u> – Improved physical fitness and health maintenance; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor aesthetics; greater sense of adventure; improved appreciation of nature's splendor; greater cultivation of natural resource stewardship ethic; enhanced quality of life; greater retention of distinctive natural landscape features; reduced wildlife harassment by recreation users; greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts; increased awareness and protection of natural landscapes; and restored mind from unwanted stress. | *Zone 2 Objective:*<br>*Through the life of the plan, manage Zone 2 for visitors to engage in nonmotorized/ nonmechanized canyon exploring, with the exception of a few designated motorized routes, so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br><u>*Target the following Activities:*</u><br>Backcountry hunting, hiking and backpacking, and fishing.<br><u>*Experiences*</u> – Enjoying exploring; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; enjoying getting some needed physical exercise; feeling good about solitude.<br><u>*Benefits*</u> – Improved physical fitness and health maintenance; improved outdoor knowledge and self-confidence; greater sense of adventure; improved appreciation of nature's splendor; greater retention of distinctive natural landscape features; greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts; increased awareness and protection of natural landscapes; and restored mind from unwanted stress. |

139

BLM_0161877

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| 426. | *Objective:*<br>*No similar objective.* | *Zone 3 Objective:*<br>*Through the life of the plan, manage Zone 3 for visitors to engage in nonmotorized/ nonmechanized remote river canyon viewing activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:* Hiking, backpacking, rafting, kayaking, fishing, and camping. *Experiences –* Developing skills and abilities; being able to tell others about the trip; enjoying going exploring; enjoying getting some needed physical exercise; escaping everyday responsibilities for a while; feeling good about solitude; just knowing this attraction is here; knowing that things are not going to change too much; and feeling good about how natural resources and facilities are being managed. *Benefits –* Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor aesthetics; closer relationship with the natural world; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater cultivation of natural resource stewardship ethic; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; more positive contributions to local/regional economy; increased local tourism revenue; greater retention of distinctive natural landscape features; reduced wildlife disturbance from recreation facility development; improved respect for privately owned lands; and increased awareness and protection of natural landscapes. | *Objective:*<br>*No similar objective (see San Miguel River ERMA).* | *Zone 3 Objective:*<br>*Through the life of the plan, manage Zone 3 for visitors to engage in nonmotorized/ nonmechanized remote river canyon viewing activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:* Hiking, backpacking, rafting, kayaking, fishing, and camping. *Experiences –* Developing skills and abilities; being able to tell others about the trip; enjoying going exploring; enjoying getting some needed physical exercise; escaping everyday responsibilities for a while; feeling good about solitude; just knowing this attraction is here; knowing that things are not going to change too much; and feeling good about how natural resources and facilities are being managed. *Benefits –* Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor aesthetics; closer relationship with the natural world; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater cultivation of natural resource stewardship ethic; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; more positive contributions to local/regional economy; increased local tourism revenue; greater retention of distinctive natural landscape features; reduced wildlife disturbance from recreation facility development; improved respect for privately owned lands; and increased awareness and protection of natural landscapes. | *Zone 3 Objective:*<br>*Through the life of the plan, manage Zone 3 for visitors to engage in nonmotorized/ nonmechanized remote river canyon viewing activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:* Hiking, backpacking, rafting, kayaking, fishing, and camping. *Experiences –* Developing skills and abilities; enjoying going exploring; enjoying getting some needed physical exercise; escaping everyday responsibilities for a while; just knowing this attraction is here; knowing that things are not going to change too much. Benefits – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sense of adventure; improved appreciation of nature's splendor; improved physical fitness and health maintenance; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes. |
| 427. | *Objective:*<br>*No similar objective.* | *Zone 4 Objective:*<br>*Through the life of the plan, manage Zone 4 for visitors to engage in scenic viewing* | *Objective:*<br>*No similar objective (see San Miguel River ERMA).* | *Zone 4 Objective:*<br>*Through the life of the plan, manage Zone 4 for visitors to engage in scenic viewing through* | *Zone 4 Objective:*<br>*Through the life of the plan, manage Zone 4 for visitors to engage in scenic viewing* |

BLM_0161878

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | *through camping and nonmotorized water-based activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1= not at all realized to 5=totally realized):* <u>*Target the following Activities:*</u> Rafting, kayaking, fishing, camping, and educational programs. <u>*Experiences*</u> – Developing skills and abilities; relishing group affiliation and togetherness; learning more about things here; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying being able to frequently participate in desired activities in desired settings; enjoying getting some needed physical rest; releasing or reducing some built-up mental tensions; just knowing this attraction is here; appreciating personal interaction with visitors; and feeling good about how this attraction is being used and enjoyed. <u>*Benefits*</u> – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor aesthetics; enlarged sense of personal accountability for acting responsibly on public lands; closer relationship with the natural world; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater cultivation of natural resource stewardship ethic; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; increased awareness and protection of natural landscapes; increased local tourism revenue; greater community ownership and stewardship of park, recreation, and natural resources; greater retention of distinctive natural landscape features; enhanced awareness and understanding of nature; improved understanding of the community's dependence and impact on public lands; | | *camping and nonmotorized water-based activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities:*</u> Rafting, kayaking, fishing, camping, and educational programs. <u>*Experiences*</u> – Developing skills and abilities; relishing group affiliation and togetherness; learning more about things here; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired activities in desired settings; enjoying some needed physical rest; releasing or reducing some built-up mental tensions; just knowing this attraction is here; appreciating personal interaction with visitors; and feeling good about how this attraction is being used and enjoyed. <u>*Benefits*</u> – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor aesthetics; enlarged sense of personal accountability for acting responsibly on public lands; closer relationship with the natural world; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater cultivation of natural resource stewardship ethic; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; increased awareness and protection of natural landscapes; increased local tourism revenue; greater community ownership and stewardship of park, recreation, and natural resources; greater retention of distinctive natural landscape features; enhanced awareness and understanding of nature; improved understanding of the community's dependence and impact on public lands; | *through camping and nonmotorized water-based activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities:*</u> Rafting, kayaking, fishing, camping, and educational programs. <u>*Experiences*</u> – Developing skills and abilities; relishing group affiliation and togetherness; learning more about things here; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying some needed physical rest. <u>*Benefits*</u> – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; a more outdoor-oriented lifestyle; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; increased awareness and protection of natural landscapes; enhanced awareness and understanding of nature; and more positive contributions to local/regional economy. |

BLM_0161879

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | greater opportunity for people with different skills to exercise in the same place; improved respect for privately owned lands; and more positive contributions to local/regional economy. | | greater opportunity for people with different skills to exercise in the same place; improved respect for privately owned lands; and more positive contributions to local/regional economy. | |
| 428. | Spring Creek SRMA (Refer to Appendix J for prescribed setting character conditions) | | | | |
| 429. | *Objective:* *No similar objective.* | *Zone 1 Objective:* *Through the life of the plan, manage Zone 1 for visitors to engage in day use, nonmotorized single-track, stacked loop, trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities:*</u> Day use mountain biking, running, hiking, and environmental learning. <u>*Experiences*</u> – Developing skills and abilities; enjoying meeting new people with similar interests; enjoying easy access to natural landscapes; enjoying access to hands-on environmental learning; enjoying some needed physical exercise; enjoying being able to frequently participate in desired activities in desired settings; releasing or reducing some built-up mental tensions; just knowing this attraction is here; appreciating personal interaction with visitors; and feeling good about how this attraction is being used and enjoyed. <u>*Benefits*</u> – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and respect for other visitors; greater understanding of the importance of recreation and tourism to the community; enlarged understanding of the responsibility to help care for this community and keep it clean; a more outdoor-oriented lifestyle; greater respect for private property and local lifestyles; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; | *Objective:* *No similar objective (see Spring Creek ERMA).* | *Zone 1 Objective:* *Through the life of the plan, manage Zone 1 for visitors to engage in day use, nonmotorized, single-track, stacked loop, trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities:*</u> Day use mountain biking, running, and hiking. <u>*Experiences*</u> – Developing skills and abilities; enjoying meeting new people with similar interests; enjoying easy access to natural landscapes; enjoying access to hands-on environmental learning; enjoying some needed physical exercise; enjoying being able to frequently participate in desired activities in desired settings; releasing or reducing some built-up mental tensions; just knowing this attraction is here; appreciating personal interaction with visitors; and feeling good about how this attraction is being used and enjoyed. <u>*Benefits*</u> – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and respect for other visitors; greater understanding of the importance of recreation and tourism to the community; enlarged understanding of the responsibility to help care for this community and keep it clean; a more outdoor-oriented lifestyle; greater respect for private property and local lifestyles; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; | *Zone 1 Objective:* *Through the life of the plan, manage Zone 1 for visitors to engage in day use, nonmotorized, single-track, stacked loop, trail activities and accessible trails through the use of current and emerging adaptive equipment so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities:*</u> Day use mountain biking, running, hiking, and educational programs. <u>*Experiences*</u> – Developing skills and abilities; enjoying easy access to natural landscapes; enjoying learning outdoor social skills; enjoying some needed physical exercise; and enjoying being able to frequently participate in desired activities in desired settings. <u>*Benefits*</u> – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and respect for other visitors; enlarged understanding of the responsibility to help care for this community and keep it clean; a more outdoor-oriented lifestyle; greater respect for private property and local lifestyles; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources |

142

BLM_0161880

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | enlarged sense of community dependency on public lands; improved local economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; improved respect for privately owned lands; and increased awareness and protection of natural landscapes. | | enlarged sense of community dependency on public lands; improved local economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; improved respect for privately owned lands; and increased awareness and protection of natural landscapes. | |
| 430. | *Objective:* No similar objective. | *Zone 2 Objective:* *Through the life of the plan, manage Zone 2 for visitors to engage in canyon viewing through nonmotorized, single-track, trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* Mountain biking, hiking, and horseback riding. *Experiences* – Being able to tell others about the trip; enjoying going exploring; developing skills and abilities; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying being able to frequently participate in desired activities in desired settings; releasing or reducing some built-up mental tensions; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; increased desirability as | *Objective:* No similar objective (see Spring Creek ERMA). | *Zone 2 Objective:* *Through the life of the plan, manage Zone 2 for visitors to engage in canyon viewing through single-track trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* Motorcycle riding, mountain biking, hiking, and horseback riding *Experiences* – Being able to tell others about the trip; enjoying going exploring; developing skills and abilities; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying being able to frequently participate in desired activities in desired settings; releasing or reducing some built-up mental tensions; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and | *Zone 2 Objective:* *Through the life of the plan, manage Zone 2 for visitors to engage in canyon viewing through quality single-track trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* Motorcycle riding, mountain biking, hiking, and horseback riding *Experiences* – Enjoying going exploring; developing skills and abilities; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying being able to frequently participate in desired activities in desired settings; releasing or reducing some built-up mental tensions. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; increased desirability as a place to live or retire; and increased awareness and protection of natural landscapes. |

143

BLM_0161881

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; improved respect for privately owned lands; and increased awareness and protection of natural landscapes. | | natural resources; improved respect for privately owned lands; and increased awareness and protection of natural landscapes. | |
| 431. | *Objective:* *No similar objective.* | Zone 3 Objective: *Through the life of the plan, manage Zone 3 for visitors to engage in camping and scenic viewing through motorized and nonmotorized trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* OHV use, scenic viewing, and camping. *Experiences* – Enjoying easy access to natural landscapes; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities in desired settings; enjoying some needed physical rest; increasing or maintaining quality of life; releasing or reducing some built-up mental tensions; just knowing this attraction is here; and feeling good about how natural resources and facilities are being managed. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater respect for private property and local lifestyles; enhanced quality of life; improved local economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; improved respect for privately owned lands; and increased awareness and protection of natural landscapes. | *Objective:* *No similar objective (see Spring Creek ERMA).* | Zone 3 Objective: *Through the life of the plan, manage Zone 3 for visitors to engage in camping and scenic viewing through motorized and nonmotorized trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* OHV use, scenic viewing, and camping. *Experiences* – Enjoying easy access to natural landscapes; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities in desired settings; enjoying some needed physical rest; increasing or maintaining quality of life; releasing or reducing some built-up mental tensions; just knowing this attraction is here; and feeling good about how natural resources and facilities are being managed. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater respect for private property and local lifestyles; enhanced quality of life; improved local economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; improved respect for privately owned lands; and increased awareness and protection of natural landscapes. | Zone 3 Objective: *Through the life of the plan, manage Zone 3 for visitors to engage in camping and scenic viewing activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* Scenic viewing and camping. *Experiences* – Enjoying access to close-to-home outdoor amenities; enjoying some needed physical rest; increasing or maintaining quality of life. *Benefits* – Improved mental well-being; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; enhanced quality of life; improved local economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; and increased awareness and protection of natural landscapes. |

144

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|------|---------------|---------------|---------------|---------------|------------------------------|
| 432. | | | **Youngs Peak SRMA** (Refer to Appendix J for prescribed setting character conditions) | | |
| 433. | *Objective:*<br>*No similar objective.* | *Zone 1 Objective:*<br>*Through the life of the plan, manage Zone 1 for visitors to engage in wide variety of recreational activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:*<br>OHV riding, mountain biking, hiking, and horseback riding.<br>*Experiences* – Enjoying exploring; learning more about things here; enjoying easy access to natural landscapes; enjoying a wide variety of environments within a recreation area; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; just knowing this attraction is here; and encouraging visitors to help safeguard lifestyle and quality of life.<br>*Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater awareness that this community is a special place; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; positive contributions to local/regional economic stability; and increased awareness and protection of natural landscapes. | *Objective:*<br>*No similar objective* | *Objective:*<br>*No similar objective* | *Objective:*<br>*No similar objective* |
| 432. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>STIPULATION NL-15: *SRMAs.* Close the following SRMAs to fluid mineral leasing and geophysical exploration:<br>• Dolores River Canyon<br>• Dry Creek RMZs 1, 2, 4<br>• Jumbo Mountain RMZ 1<br>• Paradox Valley RMZ 4<br>• Ridgway Trails RMZ 1 | Allowable Use:<br>No similar allowable use. (Areas would not be managed as SRMAs under Alternative C; SRMAs under Alternative D and Proposed would not be closed to fluid mineral leasing.) | | |

BLM_0161883

| Line | Alternative A | Alternative B | | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|---|
| | | ● Roubideau<br>● San Miguel River<br>● Spring Creek<br>(Refer to Appendix B; Figure 2-20, Appendix A.) | | | | |
| 433. | Allowable Use:<br>STIPULATION NSO-SJ-3 (BLM 1991a): *SRMAs*. Prohibit surface occupancy and use within the following SRMAs: Dolores River Canyon SRMA. (Refer to Appendix B; Figure 2-19, Appendix A.) | Alternative B:<br>Allowable Use:<br>STIPULATION NSO-56: *Recreation SRMA*. Prohibit surface occupancy and use within the following SRMAs:<br>● Burn Canyon<br>● Dry Creek RMZ 3<br>● Jumbo Mountain RMZ 2<br>● Kinikin Hills<br>● North Delta<br>● Paradox Valley RMZs 1, 2, and 3<br>● Ridgway Trails RMZ 2<br>● Spring Creek RMZ 3<br>(Refer to Appendix B; Figure 2-20, Appendix A.) | Alternative B.1 (North Fork area only):<br>Allowable Use:<br>STIPULATION NSO-57: *Recreation Jumbo Mountain SRMA*. Prohibit surface occupancy and or use within the Jumbo Mountain SRMA. (Refer to Appendix B; Figure 2-21, Appendix A.) | Allowable Use:<br>No similar allowable use. (There would be no SRMAs in this alternative.) | Allowable Use:<br>STIPULATION NSO-56: *Recreation SRMA*. Prohibit surface occupancy and use within the following SRMAs:<br>● Dolores River Canyon<br>● Dry Creek RMZs 2 and 4<br>● Jumbo Mountain<br>● Ridgway Trails<br>● Roubideau<br>● San Miguel River RMZs 1, 2, and 3<br>● Spring Creek<br>(Refer to Appendix B; Figure 2-23, Appendix A.) | Allowable Use:<br>STIPULATION NSO-56: *Recreation SRMA*. Prohibit surface occupancy and use within the following SRMAs:<br>● Dolores River Canyon<br>● Dry Creek RMZs 1, 2, 4, and 5<br>● Jumbo Mountain<br>● Ridgway Trails<br>● Roubideau RMZ 1 and 2<br>● San Miguel River<br>● Spring Creek<br>(Refer to Appendix B; Figure 2-23, Appendix A.) |
| 434. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>No similar allowable use. (SRMAs would be either closed to fluid mineral leasing or would have an NSO stipulation applied to fluid mineral leases under Alternative B; areas would not be managed as SRMAs under Alternative C.) | | | Allowable Use:<br>STIPULATION CSU-50: *Recreation SRMAs*. Apply CSU restrictions in the following SRMAs:<br>● Dry Creek RMZs 1 and 3<br>● San Miguel River RMZ 4<br>(Refer to Appendix B; Figure 2-23, Appendix A.) | Allowable Use:<br>STIPULATION CSU-50: *Recreation SRMAs*. Apply CSU restrictions in the following SRMAs:<br>● Dry Creek RMZs 3<br>● North Delta<br>● Roubideau Zones 3 and 4<br>(Refer to Appendix B; Figure 2-23, Appendix A.) |

146

BLM_0161884

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| 435. | EXTENSIVE RECREATION MANAGEMENT AREAS (ERMAs) | | | | |
| 436. | **Objective:** No similar objective in current RMPs. | **Objective:** Manage administratively designated areas (ERMAs) to provide for targeted recreation opportunities. | | | |
| 437. | **Action:** No similar action in current RMPs. Planning guidance that was in place when the San Juan/San Miguel and Uncompahgre Basin RMPs were written directed that all BLM-administered land not designated as a SRMA should be designated as an ERMA. Under today's recreation guidance, what was formerly the Uncompahgre ERMA would be considered undesignated (i.e., neither an ERMA nor a SRMA). As such, the terminology has been updated to reflect more closely the recreation guidance under which this RMP was written to avoid unequal comparisons. | **Action:** No similar action. (ERMAs would not be designated; see SRMAs.) | **Action:** Manage 215,880 acres as ERMAs to specifically address local recreation issues (Figure 2-46, Appendix A; also refer to Appendix J, Description of Recreation Management Areas, for actions of each ERMA):<br>● Adobe Badlands (6,370 acres)<br>● Burn Canyon (9,160 acres)<br>● Dolores River Canyon (13,380 acres)<br>● Dry Creek (41,290 acres)<br>● Jumbo Mountain (5,020 acres)<br>● Kinikin Hills (11,310 acres)<br>● North Delta (8,520 acres)<br>● Paradox Valley (44,820 acres)<br>● Ridgway Trails (1,130 acres)<br>● Roubideau (25,350 acres)<br>● San Miguel River Corridor (36,020 acres)<br>● Spring Creek (13,510 acres) | **Action:** Manage 73,310 acres as ERMAs to specifically address local recreation issues (Figure 2-47, Appendix A; also refer to Appendix J, Description of Recreation Management Areas, for actions of each ERMA):<br>● Burn Canyon (9,160 acres)<br>● Kinikin Hills (10,810 acres)<br>● North Delta (8,520 acres)<br>● Paradox Valley (44,820 acres) | **Action:** Manage 64,790 acres as ERMAs to specifically address local recreation issues (Figure 2-47, Appendix A; also refer to Appendix J, Description of Recreation Management Areas, for actions of each ERMA):<br>● Burn Canyon (9,160 acres)<br>● Kinikin Hills (10,810 acres)<br>● Paradox Valley (44,820 acres) |
| 438. | Adobe Badlands ERMA | | | | |
| 439. | **Objective:** No similar objective in current RMPs. | **Objective:** No similar objective. (Adobe Badlands is not identified as an ERMA under this alternative.) | **Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to participate in a variety of backcountry nonmotorized/ nonmechanized recreation (e.g., hiking, horseback riding, hunting, and camping). | **Objective:** Same as Alternative B. | |
| 440. | **Action:** No similar action in current RMPs. | **Action:** No similar action. (Adobe Badlands is not identified as an ERMA under this alternative.) | **Action:** Provide a recreation setting commensurate with other uses that 1) retain a low level of contrast between developments and the natural surroundings, while allowing for activities that would benefit biological values; 2) provide the necessary recreation facilities (e.g., trails and trailheads) to facilitate activity participation; 3) provide basic, on-site visitor services (e.g., signs and maps), and 4) clearly post conditions of use throughout the area. | **Action:** Same as Alternative B. | |
| 441. | Burn Canyon ERMA | | | | |
| 442. | **Objective:** No similar objective in current RMPs. | **Objective:** No similar objective (see Burn Canyon SRMA). | **Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of quality sustainable motorized and nonmotorized trails (e.g., ATV and motorcycle riding, mountain biking, and hiking). | | |

BLM_0161885

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|------|---------------|---------------|---------------|---------------|------------------------------|
| 443. | **Action:** No similar action in current RMPs. | **Action:** No similar action (see Burn Canyon SRMA). | **Action:** Provide a recreation setting commensurate with other uses that 1) retain a natural-appearing landscape while allowing for activities that would maintain biological values and functional wildlife habitat; 2) provide the necessary recreation facilities (e.g., trails, trailheads, and staging areas) to facilitate activity participation; 3) provide basic, on-site visitor services (e.g., signs and maps), and 4) clearly post conditions of use throughout the area. | | |
| 444. | Dolores River Canyon ERMA | | | | |
| 445. | **Objective:** No similar objective in current RMPs. | **Objective:** No similar objective (see Dolores River Canyon SRMA). | **Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to participate in a nonmotorized/nonmechanized trail and water-based activities (e.g., hiking, rafting, kayaking, and fishing). | **Objective:** Same as Alternative B. | |
| 446. | **Action:** No similar action in current RMPs. | **Action:** No similar action (see Dolores River Canyon SRMA). | **Action:** Provide a recreation setting commensurate with other uses that 1) retain an undisturbed natural landscape while allowing for activities that would benefit biological values; 2) provide the necessary recreation facilities (e.g., trails and trailheads) to facilitate activity participation; 3) provide basic, on-site visitor services (e.g., signs and maps), and 4) clearly post conditions of use throughout the area. | **Action:** Same as Alternative B. | |
| 447. | Dry Creek ERMA | | | | |
| 448. | **Objective:** No similar objective in current RMPs. | **Objective:** No similar objective (see Dry Creek SRMA). | **Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established recreation activities (e.g., OHV riding, mountain biking, hiking, hunting, and scenic driving). | **Objective:** Same as Alternative B. | |
| 449. | **Action:** No similar action in current RMPs. | **Action:** No similar action (see Dry Creek SRMA). | **Action:** Provide a recreation setting commensurate with other uses that 1) retain a natural-appearing landscape while allowing for activities that would benefit biological values; 2) provide the necessary recreation facilities (e.g., trails, trailheads, staging areas, and camping) to facilitate activity participation; 3) provide basic on-site visitor services (e.g., signs and maps), and 4) clearly post conditions of use throughout the area. | **Objective:** Same as Alternative B. | |

BLM_0161886

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| 450. | | | **Jumbo Mountain ERMA** | | |
| 451. | **Objective:** No similar objective in current RMPs. | **Objective:** No similar objective (see Jumbo Mountain SRMA). | **Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established recreation activities (e.g., OHV riding, mountain biking, hiking, and hunting). | **Objective:** Same as Alternative B. | |
| 452. | **Action:** No similar action in current RMPs. | **Action:** No similar action (see Jumbo Mountain SRMA). | **Action:** Provide a recreation setting commensurate with other uses that 1) retain a natural-appearing landscape while allowing for activities that would benefit biological values; 2) provide the necessary recreation facilities (e.g., trails, trailheads, staging areas, and camping) to facilitate activity participation; 3) provide basic on-site visitor services (e.g., signs and maps), and 4) clearly post conditions of use throughout the area. | **Action:** Same as Alternative B. | |
| 453. | | | **Kinikin Hills ERMA** | | |
| 454. | **Objective:** No similar objective in current RMPs. | **Objective:** No similar objective (see Kinikin Hills SRMA). | **Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of quality and sustainable motorized and nonmotorized trail activities (e.g., OHV riding, mountain biking, and hiking). | | |
| 455. | **Action:** No similar action in current RMPs. | **Action:** No similar action (see Kinikin Hills SRMA). | **Action:** Provide a recreation setting commensurate with other uses that 1) retain a natural-appearing landscape while allowing for activities that would maintain biological values and functional wildlife habitat; 2) provide the necessary recreation facilities (e.g., trails, trailheads, staging areas, and camping) to facilitate activity participation; 3) provide basic, on-site visitor services (e.g., signs and maps), and 4) clearly post conditions of use throughout the area. | | |
| 456. | | | **North Delta ERMA** | | |
| 457. | **Objective:** No similar objective in current RMPs. | **Objective:** No similar objective (see North Delta SRMA). | **Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established motorized-recreation activities. | | **Objective:** No similar objective (see North Delta SRMA) |
| 458. | **Action:** No similar action in current RMPs. | **Action:** No similar action (see North Delta SRMA). | **Action:** Provide a recreation setting commensurate with other uses that 1) retain a natural-appearing landscape while allowing for activities that would benefit biological values; 2) provide the necessary recreation facilities (e.g., trails, trailheads, staging areas, and camping) to facilitate activity participation; 3) provide basic, on-site visitor services (e.g., signs and maps), and 4) clearly post conditions of use throughout the area. | | **Action:** No similar action (see North Delta SRMA). |
| 459. | | | **Paradox Valley ERMA** | | |
| 460. | **Objective:** No similar objective in current RMPs. | **Objective:** No similar objective (see Paradox Valley SRMA). | **Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established recreation activities (e.g., OHV riding, mountain biking, hiking, rock climbing and bouldering, rafting, scenic touring, and hunting). | | |
| 461. | **Action:** No similar action in current RMPs. | **Action:** No similar action (see Paradox Valley SRMA). | **Action:** Provide a recreation setting commensurate with other uses that 1) retain a natural-appearing landscape while allowing for activities that would benefit biological values; 2) provide the necessary recreation facilities (e.g., trails, trailheads, staging areas, and camping) to facilitate | | |

BLM_0161887

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|------|---------------|---------------|---------------|---------------|------------------------------|
| | | | activity participation; 3) provide basic, on-site visitor services (e.g., signs and maps), and 4) clearly post conditions of use throughout the area. | | |
| 462. | | | **Ridgway Trails ERMA** | | |
| 463. | Objective: No similar objective in current RMPs. | Objective: No similar objective (see Ridgway Trails SRMA). | Objective: Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established recreation activities (e.g., OHV riding, mountain biking, hiking, and hunting). | Same as Alternative B. | |
| 464. | Action: No similar action in current RMPs. | Action: No similar action (see Ridgway Trails SRMA). | Action: Provide a recreation setting commensurate with other uses that 1) retain a natural-appearing landscape while allowing for activities that would benefit biological values; 2) provide the necessary recreation facilities (e.g., trails, trailheads, staging areas, and camping) to facilitate activity participation; 3) provide basic, on-site visitor services (e.g., signs and maps), and 4) clearly post conditions of use throughout the area. | Same as Alternative B. | |
| 465. | | | **Roubideau ERMA** | | |
| 466. | Objective: No similar objective in current RMPs. | Objective: No similar objective (see Roubideau SRMA). | Objective: Focus recreation and visitor services on protecting and facilitating visitor opportunities to participate in a variety of backcountry recreation activities (e.g., hiking, horseback riding, hunting, and camping). | Objective: Same as Alternative B. | |
| 467. | Action: No similar action in current RMPs. | Action: No similar action (See Roubideau SRMA). | Action: Provide a recreation setting commensurate with other uses that 1) retain a low level of contrast between developments and the natural surrounding while allowing for activities that would benefit biological values; 2) provide the necessary recreation facilities (e.g., trails and trailheads) to facilitate activity participation; 3) provide basic, on-site visitor services (e.g., signs and maps), and 4) clearly post conditions of use throughout the area. | Action: Same as Alternative B. | |
| 468. | | | **San Miguel River ERMA** | | |
| 469. | Objective: No similar objective in current RMPs. | Objective: No similar objective (see San Miguel River SRMA). | Objective: Focus recreation and visitor services on protecting and facilitating visitor | Objective: Same as Alternative B. | |

150

BLM_0161888

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | | opportunities to provide a variety of established recreation activities (e.g., mountain biking, hiking, rafting, and scenic touring). | | |
| 470. | **Action:** No similar action in current RMPs. | **Action:** No similar action (See San Miguel River SRMA). | **Action:** Provide a recreation setting commensurate with other uses that 1) retain a natural-appearing landscape while allowing for activities that would benefit biological values; 2) provide the necessary recreation facilities (e.g., trails, trailheads, staging areas, and camping) to facilitate activity participation; 3) provide basic, on-site visitor services (e.g., signs and maps), and 4) clearly post conditions of use throughout the area. | **Action:** Same as Alternative B. | |
| 471. | **Spring Creek ERMA** | | | | |
| 472. | **Objective:** No similar objective in current RMPs. | **Objective:** No similar objective (see Spring Creek SRMA). | **Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established recreation activities (e.g., OHV riding, mountain biking, hiking, hunting, and camping). | **Objective:** Same as Alternative B. | |
| 473. | **Action:** No similar action in current RMPs. | **Action:** No similar action (See Spring Creek SRMA). | **Action:** Provide a recreation setting commensurate with other uses that 1) retain a natural-appearing landscape while allowing for activities that would benefit biological values; 2) provide the necessary recreation facilities (e.g., trails, trailheads, staging areas, and camping) to facilitate activity participation; 3) provide basic, on-site visitor services (e.g., signs and maps), and 4) clearly post conditions of use throughout the area. | **Action:** Same as Alternative B. | |
| 474. | **Allowable Use:** No similar allowable use in current RMPs. | **Allowable Use:** No similar allowable use. (ERMAs would not be designated under Alternative B; a CSU would not apply to ERMAs under Alternative C.) | | **Allowable Use:** STIPULATION CSU-51: *Recreation ERMAs.* Apply CSU restrictions in ERMAs. (Refer to Appendix B; Figure 2-23, Appendix A.) | |
| 475. | **PUBLIC LANDS NOT DESIGNATED AS RECREATION MANAGEMENT AREAS** | | | | |
| 476. | **Objective:** No similar objective in current RMPs | **Objective:** Provide for a diversity of quality, sustainable recreational opportunities consistent with other resources and uses, and contribute to local economies. | | | |
| 477. | **Action:** Manage 626,480 acres as public lands not designated as recreation management areas to provide a wide range of diverse recreational opportunities to meet public | **Action:** Manage 432,880 acres as public lands not designated as recreation management areas (i.e., ERMAs or SRMAs; Figure 2-45, Appendix A). | **Action:** Manage 459,920 acres as public lands not designated as recreation management areas (i.e., ERMAs or SRMAs; Figure 2-46, Appendix A). | **Action:** Manage 479,220 acres as public lands not designated as recreation management areas (i.e., ERMAs or SRMAs; Figure 2-47, Appendix A). | **Action:** Manage 482,390 acres as public lands not designated as recreation management areas (i.e., ERMAs or SRMAs; Figure 2-47, Appendix A). |

151

BLM_0161889

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | demands for dispersed recreation. Emphasize providing access, visitor information, and facilities needed to address public health and safety standards (BLM 1985, 1989a; Figure 2-44, Appendix A). *Note: Planning guidance in place when the San Juan/San Miguel and Uncompahgre Basin RMPs were written directed that all BLM-administered land not designated as an SRMA should be designated as an ERMA. Under today's recreation guidance, what was formerly the Uncompahgre ERMA would be considered "undesignated" (i.e., neither an ERMA nor an SRMA). As such, the terminology has been updated to reflect more closely the recreation guidance under which this RMP was written to avoid unequal comparisons.* | | | | |
| 478. | COMPREHENSIVE TRAVEL AND TRANSPORTATION MANAGEMENT | | | | |
| 479. | **GOAL:** Manage travel to support the BLM's mission, achieve resource management objectives and provide appropriate, sustainable public and administrative access. | | | | |
| 480. | **Objective:** Maintain and improve land health while promoting responsible use through active travel management (BLM 2009a). Prioritize travel planning, including the designation of areas open, limited to existing roads and trails, limited to designated roads and trails, and closed to motorized vehicle access (BLM 1985). | **Objective:** Maintain and improve land health while promoting responsible use through active travel management. Within in each Travel Management Area, designate a comprehensive travel management system that achieves resource management objectives, provides appropriate, sustainable public and administrative access, communicates with the public about opportunities, and monitors the effects of use. (Refer to Appendix M, Travel Management, for further information.) | | | |
| 481. | **Action:** Identify off-road vehicle designations as follows (Figure 2-48, Appendix A): <br>● Open: 8,560 acres <br>● Closed to motorized travel: 11,950 acres <br>● Closed to motorized and mechanized travel: 44,200 acres <br>● Limited yearlong to existing routes for motorized and mechanized travel: 465,790 acres <br>● Limited yearlong to designated routes for motorized and mechanized travel: 145,300 acres <br>● Seasonal limitations: 59,070 acres | **Action:** Designate travel areas as follows (Figure 2-49, Appendix A): <br>● Open: 0 acres <br>● Closed to motorized travel: 12,180 acres <br>● Closed to motorized and mechanized travel: 102,790 acres <br>● Limited yearlong to designated routes for motorized and mechanized travel: 560,830 acres <br>● Seasonal limitations: 218,230 acres | **Action:** Designate travel areas as follows (Figure 2-50, Appendix A): <br>● Open: 16,070 acres <br>● Closed to motorized travel: 0 acres <br>● Closed to motorized and mechanized travel: 45,170 acres <br>● Limited yearlong to designated routes for motorized and mechanized travel: 614,560 acres <br>● Seasonal limitations: 19,580 acres | **Action:** Designate travel areas as follows (Figure 2-51, Appendix A): <br>● Open: 0 acres <br>● Closed to motorized travel: 1,160 acres <br>● Closed to motorized and mechanized travel: 57,400 acres <br>● Limited yearlong to designated routes for motorized and mechanized travel: 617,240 acres <br>● Seasonal limitations: 104,940 acres | **Action:** Designate travel areas as follows (Figure 2-51, Appendix A): <br>● Open: 3,950 acres <br>● Closed to motorized travel: 1,160 acres <br>● Closed to motorized and mechanized travel: 57,410 acres <br>● Limited yearlong to designated routes for motorized and mechanized travel: 613,280 acres <br>● Seasonal limitations: 28,570 acres |

BLM_0161890

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| 482. | **Action:**<br>Identify the North Delta OHV Area (8,560 acres) as open to OHV use. | **Action:**<br>Manage 0 acres as open to OHV use. (The North Delta OHV area would be limited to designated routes; until a future route-designation process is completed, the preliminary route network would include all existing routes.) | **Action:**<br>Manage 16,070 acres as Open to OHV use:<br>• Portion of North Delta ERMA (5,250 acres)<br>• Kinikin Hills ERMA (10,810 acres) | **Action:**<br>Same as Alternative B. | **Action:**<br>Manage 3,950 acres as Open to OHV use:<br>• Portion of North Delta SRMA (3,950 acres) |
| 483. | **Action:**<br>Identify 11,950 acres as closed to motorized travel (except for administrative and permitted use).<br>• Dolores River Canyon SRMA<br>• ACECs<br>○ Adobe Badlands<br>○ Fairview South<br>○ Portions of San Miguel River<br>- Beaver Canyon<br>- Norwood Canyon (Clay Creek to Horsefly Creek)<br>• Potter Creek<br>• Saltado Creek | **Action:**<br>Manage 12,180 acres as closed to motorized travel, except for administrative and permitted vehicular access (which would be limited to authorized routes), and with mechanized travel limited to designated routes:<br>• SRMAs<br>○ Jumbo Mountain RMZ 1<br>○ Kinikin Hills RMZ 2<br>○ North Delta RMZ 1<br>○ Ridgway Trails<br>○ Spring Creek RMZs 1 and 2 | **Action:**<br>No similar action. | **Action:**<br>Manage 1,160 acres as closed to motorized travel, except for administrative and permitted vehicular access (which would be limited to authorized routes), and with mechanized travel limited to designated routes:<br>• SRMAs<br>○ Jumbo Mountain RMZ 1<br>○ Ridgway Trails RMZ 1<br>○ Spring Creek RMZ 1 | **Action:**<br>Manage 1,160 acres as closed to motorized travel, except for administrative and permitted vehicular access (which would be limited to authorized routes), and with mechanized travel limited to designated routes:<br>• SRMAs<br>○ Ridgway Trails RMZ 1<br>○ Spring Creek RMZ 1 |
| 484. | **Action:**<br>Manage 44,200 acres as closed to motorized and mechanized travel, except for administrative and permitted vehicular access:<br>• Tabeguache Area<br>• WSAs | **Action:**<br>Manage 102,080 acres as closed to motorized and mechanized travel, except for administrative and permitted vehicular access, which would be limited to authorized routes:<br>• Lands managed to protect wilderness characteristics<br>• SRMAs<br>○ Burn Canyon RMZ 1<br>○ Dolores River Canyon<br>○ Kinikin Hills RMZ 4<br>○ Paradox Valley RMZ 4<br>○ Roubideau RMZs 1 and 2 (no exceptions for administrative and permitted vehicular access in RMZ 2)<br>○ San Miguel River RMZs 2 and 3<br>• Portion of Dolores Slickrock Canyon ACEC (9,790 acres)<br>• Tabeguache Area<br>• WSAs | **Action:**<br>Manage 45,170 acres as closed to motorized and mechanized travel, except for administrative and permitted vehicular access, which would be limited to authorized routes:<br>• Portion of Paradox Rock Art Complex National Register District above Paradox Valley bottom (920 acres)<br>• ERMAs<br>○ Adobe Badlands<br>○ Dolores River Canyon<br>○ Adobe Badlands ACEC<br>• Tabeguache Area<br>• WSAs | **Action:**<br>Manage 57,400 acres as closed to motorized and mechanized travel, except for administrative and permitted vehicular access, which would be limited to authorized routes:<br>• SRMAs<br>○ Dolores River Canyon<br>○ Roubideau RMZs 1 and 2 (no exceptions for administrative and permitted vehicular access in RMZ 2)<br>○ Portion of San Miguel River RMZ 2 (Saltado Canyon; 2,570 acres)<br>○ San Miguel River RMZ 3<br>• ACECs<br>○ Adobe Badlands<br>○ Fairview South (BLM Expansion)<br>○ Dolores River Slickrock Canyon<br>• Tabeguache Area<br>• WSAs | **Action:**<br>Manage 57,410 acres as closed to motorized and mechanized travel, except for administrative and permitted vehicular access, which would be limited to authorized routes:<br>• SRMAs<br>○ Dolores River Canyon RMZ 1 and 2<br>○ Roubideau RMZs 1 and 2<br>○ Portion of San Miguel River RMZ 2 (Saltado Canyon; 2,570 acres)<br>○ San Miguel River RMZ 3<br>• ACECs<br>○ Adobe Badlands<br>○ Fairview South (BLM Expansion)<br>• Tabeguache Area<br>• WSAs |
| 485. | **Action:**<br>Identify 145,300 acres as limited to designated routes for motorized and mechanized travel. Manage areas without | **Action:**<br>Manage the remaining portion of the planning area (560,830 acres; including landing strips) as limited to designated | **Action:**<br>Manage the remaining portion of the planning area (614,560 acres; including landing strips) as limited to designated routes | **Action:**<br>Manage the remaining portion of the planning area (617,240 acres and including landing strips) as limited to designated routes | **Action:**<br>Manage the remaining portion of the planning area (613,280 acres and including landing strips) as limited to designated |

BLM_0161891

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | designated routes (465,790 acres) as limited to existing routes, according to the OHV Area Designations (BLM 2010b; Figure 2-48, Appendix A). | routes for motorized and mechanized travel. Until travel management plans to designate routes are completed, limit areas to existing routes and existing route widths, as shown on Figure 2-49, Appendix A. | for motorized and mechanized travel. Until travel management plans to designate routes are completed, limit areas to existing routes and existing route widths, as shown on Figure 2-50, Appendix A. | for motorized and mechanized travel. Until travel management plans to designate routes are completed, limit areas to existing routes and existing route widths, as shown on Figure 2-51, Appendix A. | routes for motorized and mechanized travel. Until travel management plans to designate routes are completed, limit areas to existing routes and existing route widths, as shown on Figure 2-51, Appendix A. |
| 486. | **Action:** Prohibit motorized and mechanized travel seasonally, except for administrative and permitted vehicular access, on 59,070 acres, as follows (Figure 2-48, Appendix A): <br>• **The Storm King area (May 15 to June 15)** <br>• **Closure areas identified in the Dry Creek Travel Management Plan and EA (May 15 to June 15; BLM 2009a)** <br>• **Closure areas identified in the Uncompahgre Basin RMP (BLM 1989a)** | **Action:** Prohibit motorized and/or mechanized travel seasonally, except for administrative and permitted vehicular access, on 218,230 acres, as follows (Figure 2-49, Appendix A): <br>ACECs (motorized and mechanized) <br>○ San Miguel Gunnison Sage-Grouse (April 1 to July 15) <br>○ Sims-Cerro Gunnison Sage-Grouse (April 15 to July 15) <br>• Ecological emphasis areas (motorized) totaling 207,310 acres from December 1 to April 30 (dates may vary depending on data when area travel management plans are completed) <br>○ A portion of Adobe (Zone 1, 11,520 acres) <br>○ A portion of Dry Creek (Zones 1-4, 14,340 acres) <br>○ Jumbo Mountain/McDonald Creek <br>○ La Sal <br>○ Monitor-Potter-Roubideau <br>○ Naturita Canyon <br>○ Ridgway <br>○ San Miguel <br>○ Sims Mesa <br>○ Spring Canyon <br>○ Tabeguache <br>○ Terror Creek <br>• Elk production/ calving areas (motorized and mechanized; April 15 to June 30) <br>• Add other areas as appropriate through future site-specific travel management analyses <br><br>The Field Manager may modify the size and time frames upon consultation with CPW: <br>• if monitoring information indicates that plant seasonal cycles or animal use patterns are inconsistent with dates established, or | **Action:** Prohibit motorized and/or mechanized travel seasonally, except for administrative and permitted vehicular access, on 19,580 acres, as follows (Figure 2-50, Appendix A): <br>• La Sal ecological emphasis area from January 1 to March 31 (dates may vary depending on data when area travel management plans are completed) <br>• Elk production/ calving areas (motorized and mechanized; May 15 to June 15) <br>• Add other areas as appropriate through future site-specific travel management analyses. <br><br>The Field Manager may modify the size and time frames: <br>• if monitoring information indicates that plant seasonal cycles or animal use patterns are inconsistent with dates established, or <br>• under mild winter conditions for the last 60 days of the closure (severity of the winter will be determined on the basis of snow depth, snow crusting, daily mean temperature, and whether the animals were concentrated on the crucial winter range during winter months). <br>• where necessary, extend seasonal closures to include pedestrian or equestrian traffic. | **Action:** Prohibit motorized and/or mechanized travel seasonally, except for administrative and permitted vehicular access, on 103,840 acres, as follows (Figure 2-51, Appendix A): <br>• Ecological emphasis areas totaling 82,120 acres from December 1 to April 30 (dates may vary depending on data when area travel management plans are completed) <br>○ A portion of Adobe (Zone 1, 11,480 acres) <br>○ A portion of Dry Creek (Zone 1, 8,940 acres) <br>○ A portion of Jumbo Mountain/ McDonald Creek (Zones 2 and 3, 4,670 acres) <br>○ A portion of La Sal (Zone 1, 9,860 acres); <br>○ A portion of Monitor-Potter-Roubideau (Zones 1, 2, and 10, 14,260 acres) <br>○ A portion of San Miguel (Zones 1-3, 9,880 acres) <br>○ Sims Mesa (19,650 acres <br>○ Spring Canyon (3,380 acres) <br>• Area closures identified in Dry Creek Travel Management Plan and EA (BLM 2009a) <br>○ December 1 to April 15 (11,010 acres) <br>○ December 1 to March 31 (11,810 acres) <br>• Add other areas as appropriate through future site-specific travel management analyses. <br><br>Prohibit all travel (including motorized, mechanized, foot, and equestrian) seasonally in the Ridgway Trails SRMA, RMZ 2, from December 1 to April 30, except for administrative and permitted access (1,100 acres). <br><br>The Field Manager may modify the size and time frames upon consultation with CPW: | **Action:** Prohibit motorized and/or mechanized travel seasonally, except for administrative and permitted vehicular access, on 28,570 acres, as follows (Figure 2-51, Appendix A): <br>• **Jumbo Mountain SRMA from December 1 to April 15** <br>• Area closures identified in Dry Creek Travel Management Plan and EA (BLM 2009a) <br>○ December 1 to April 15 (11,010 acres) <br>○ December 1 to March 31 (11,810 acres) <br>• Add other areas as appropriate through future site-specific travel management analyses. |

154

BLM_0161892

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | • under mild winter conditions for the last 60 days of the closure (severity of the winter will be determined on the basis of snow depth, snow crusting, daily mean temperature, and whether the animals were concentrated on the crucial winter range during winter months). <br> • where necessary, extend seasonal closures to include pedestrian or equestrian traffic. | | • if monitoring information indicates that plant seasonal cycles or animal use patterns are inconsistent with dates established, or <br> • under mild winter conditions for the last 60 days of the closure (severity of the winter will be determined on the basis of snow depth, snow crusting, daily mean temperature, and whether the animals were concentrated on the crucial winter range during winter months). <br> • where necessary, extend seasonal closures to include pedestrian or equestrian traffic. | |
| 487. | **Action:** <br> No similar action | | | | Prohibit all travel (including motorized, mechanized, foot, and equestrian) seasonally in the Ridgway Trails SRMA from December 1 to April 15, except for administrative and permitted access (1,100 acres). |
| 488. | **Action:** <br> No similar action | | | | The Field Manager may modify the size and time frames for seasonal travel limitations upon consultation with CPW: <br> • if monitoring information indicates that plant seasonal cycles or animal use patterns are inconsistent with dates established, or <br> • under mild winter conditions for the last 60 days of the closure (severity of the winter will be determined on the basis of snow depth, snow crusting, daily mean temperature, and whether the animals were concentrated on the crucial winter range during winter months). <br> • where necessary, extend seasonal closures to include pedestrian or equestrian traffic. |
| 489. | **Action:** <br> Use the following guidance for areas that are limited to existing routes until travel management plans to designate routes are completed: <br> • Unless otherwise restricted, limit recreational motorized and mechanized travel to existing routes, and aircraft to existing routes and backcountry air strips, as displayed on Figure 2-48 (Appendix A) and the BLM's 2009 aerial photography (on file at the UFO) until route-by-route analysis is complete. <br> • Permit pedestrian or equestrian travel year-round on existing routes and cross-country travel on public lands throughout the planning area where available for public use. <br> • Prohibit motorized or mechanized modes of travel on existing routes if the following would result: <br> ○ Convert or upgrade a single-track route (maximum of 36 inches wide) to a two-track route, such as driving an ATV or full-size passenger vehicle on a route consisting of a single track used by hikers, horseback riders, motorcycles, mountain bikes, game, or livestock. | | | **Action:** <br> Use the following guidance for areas that are limited to existing routes until travel management plans to designate routes are completed: <br> Same as Alternative A, plus <br> • Require that travel modes adhere to the following width restrictions on existing routes: <br> ○ Single track: 36 inches or less | **Action:** <br> Use the following guidance for areas that are limited to existing routes until travel management plans to designate routes are completed: <br> Same as Alternative A, plus <br> • Require that travel modes adhere to the following width restrictions on existing routes: |

155

BLM_0161893

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | ○ Convert or upgrade a route (maximum of 50 inches wide) used by and established for use by an ATV to a wider two-track route, such as would occur if a full-size passenger vehicle were used to travel along a route narrower than its wheelbase.<br>● Address any BLM administrative functions related to resource management objectives that require cross-country travel using motorized vehicles or equipment at the project level on a case-by-case basis and potentially require additional environmental documentation and analysis for certain administrative functions.<br>● Subject the use of motorized or mechanized modes of travel (including over snow travel) during the execution of BLM-issued authorizations or permits to the terms and conditions or stipulations of each individual authorization on a case-by-case basis.<br>● Avoid impacts on known eligible cultural properties, or minimize or mitigate such impacts in consultation with the State Historical Preservation Office. Where NRHP-eligible sites are known to be in danger or are currently being impacted by travel activities, close routes to travel as necessary until the appropriate mitigation has been implemented.<br>● To mitigate impacts on Colorado hookless cactus (*Sclerocactus glaucus*) and clay-loving wild buckwheat (*Eriogonum pelinophilum*) or other special status species listed in the future, apply appropriate protections to especially sensitive areas where travel-related impacts are occurring on these species.<br>● Further restrict travel and use by vehicle type or season on any route in order to protect natural or other resources or infrastructure from being impacted by vehicle use in the event of extreme winters and wet conditions to reduce safety hazards, or in other unforeseeable situations, or to better manage or protect other values, such as wetlands, riparian areas, rare plant communities and species, big game, nesting raptors, or other important resources. These actions could include permanent or seasonal route closures or relocations. Take these actions following appropriate emergency closure or other procedures and/or after appropriate site-specific NEPA analysis.<br>● Over time, changes to the route network may be necessary, including adding, designating, relocating, closing, maintaining, and/or changing seasonal or other use restrictions on routes, as well as adding necessary travel management support facilities. Document such changes using appropriate BLM land use planning regulations and NEPA procedures. | | | ○ ATV/utility-terrain vehicle: 50 inches or less and weighing no more than 1,200 pounds<br>○ Roads: wider than 50 inches<br>● Prohibit cross-country motorized/mechanized travel for big game retrieval. Allow hand-held, wheeled, game retrieval carts off routes only during CPW-authorized big game and mountain lion hunting seasons.<br>● Unless otherwise restricted, allow users to park motorized or mechanized vehicles next to and parallel to available existing routes. | ○ Single track: 36 inches or less<br>ATV/utility-terrain vehicle: 50 inches or less<br>○ Roads: wider than 50 inches<br>● Prohibit cross-country motorized/mechanized travel for big game retrieval. Allow electric, hand-held, wheeled game retrieval carts off routes only during CPW-authorized big game and mountain lion hunting seasons, at the discretion of the Authorized Officer.<br>● Unless otherwise restricted, allow users to park motorized or mechanized vehicles next to and parallel to available existing routes. |
| 490. | Action:<br>No similar action in current RMPs. | Action:<br>Where off-highway vehicles or aircraft are causing or will cause considerable adverse effects on soil, vegetation, wildlife, wildlife habitat, cultural resources, historical resources, threatened or endangered species, wilderness suitability, other authorized uses, or other resources, immediately close the affected areas to the type(s) of vehicle causing the adverse effect until the adverse effects are eliminated and measures implemented to prevent recurrence. | | | Action:<br>Where motorized and mechanized vehicles or aircraft are causing or will cause considerable adverse effects on soil, roads, trails, vegetation, wildlife, wildlife habitat, cultural resources, historical resources, threatened or endangered species, wilderness suitability, other authorized uses, or other resources, immediately close the affected areas to the type(s) of vehicle causing the adverse effect until the adverse effects are eliminated and measures implemented to prevent recurrence. Prohibit travel in areas where soils are saturated or that demonstrate rutting of 3 inches or more. The BLM Authorized Officer would determine when soil conditions are appropriate for activities to resume. |
| 491. | Action:<br>Bring forward the decisions from the Dry Creek Travel Management Plan (BLM 2009a) in the Dry Creek Travel Management Area and the Ridgway Travel Management Plan (BLM 2013a) (Figure 2-80, Appendix A). | | | | Action:<br>Bring forward the decisions from the Dry Creek Travel Management Plan (BLM 2009a) in the Dry Creek Travel Management Area and the Ridgway Travel Management Plan (BLM 2013a), and Burn |

156

BLM_0161894

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | | | | Canyon Travel Management Plan (BLM 2014c). |
| 492. | **Action:** No similar action in current RMPs. | **Action:** Establish Travel Management Areas and initiate comprehensive travel management plans within each the following Travel Management Areas and in the following order unless a change is deemed necessary by the BLM Authorized Officer (Figure 2-81, Appendix A): 1. North Fork (71,020 acres) 2. South Montrose (66,180 acres) 3. North Delta (61,270 acres) 4. San Miguel (74,960 acres) 5. West End (289,960 acres) Refer to Appendix M, Travel Management, for information and guidance on comprehensive travel management planning. Travel Management Areas are a planning and management tool and may be altered. At the time of comprehensive travel management planning, the Travel Management Area may be broken down into subareas to address different resource management objectives. A travel management plan is not intended to provide evidence bearing on or addressing the validity of any RS 2477 assertions. RS 2477 rights are determined through a process that is entirely independent of the BLM's planning process. Consequently, travel management planning should not take into consideration RS 2477 assertions or evidence. Travel management planning should be founded on an independently determined purpose and need that is based on resource uses and associated access to public lands and waters. At such time as a decision is made on RS 2477 assertions, the BLM will adjust its travel routes accordingly. | | | |
| 493. | **Action:** Develop facilities to support the travel management plan, including staging areas, hardened camping areas, trailheads, and portal signs. Allow up to a maximum of three acres of disturbed surface for these facilities. Facilities could include restrooms, loading and unloading ramps, kiosks, hardened graveled parking areas and camping spurs, fencing, hitching rails, picnic tables and cabanas, vehicular control devices, native landscape islands, erosion and drainage control devices, hardened access trails, and limited hardened egress and ingress points for all technical four-wheel drive routes. | **Action:** Develop facilities as needed to support the travel management plan goals and objectives, including staging areas, hardened camping areas, trailheads, and portal signs. Facilities could include restrooms, loading and unloading ramps, kiosks, hardened graveled parking areas and camping spurs, fencing, hitching rails, picnic tables and cabanas, vehicular control devices, native landscape islands, erosion and drainage control devices, hardened access trails, and limited hardened egress, ingress, and winch points where needed for all technical four-wheel drive routes. | | | |
| 494. | **Action:** No similar action in current RMPs. | **Action:** Prohibit mechanized and motorized off-route travel in areas with riparian or wetland vegetation. | **Action:** Prohibit mechanized and motorized off-route travel in areas with riparian or wetland vegetation, with the exception of camping, collecting rock, wood products, and other plant products, and retrieving large game during hunting seasons. | **Action:** Prohibit motorized off-route travel in riparian and wetland areas, including for camping and collecting rock, wood products, and other plant products. | |
| 495. | **Action:** No similar action in current RMPs. | **Action:** Any emergency or administrative motorized vehicle or equipment use off designated routes on BLM-administered lands would require prior notification and approval. Should prior notification not be possible, contact would be made with the authorized BLM official within 72 hours following emergency entry. | | | **Action:** Any administrative motorized vehicle or equipment use off designated routes on BLM-administered lands would require |

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | | | | | prior notification and approval to an authorized officer. Any emergency motorized vehicle or equipment use off designated routes on BLM-administered lands would require notification to an authorized officer within 72 hours following emergency entry. |
| 496. | Action: No similar action in current RMPs. | Action: In cooperation with the local communities, counties, and other partners, secure access to and manage a network of roads and trails that ensure management objectives are met and provide connectivity to the surrounding communities. | | | |
| 497. | LANDS AND REALTY | | | | |
| 498. | GOAL: Meet public needs for land use authorizations (i.e., ROWs, communication sites, utility corridors, leases, permits, and renewable energy resources), land tenure adjustments, withdrawals, and easements in an environmentally responsible manner. | | | | |
| 499. | Objective: Ensure compatibility of the various multiple uses with environmental protection of natural resources (BLM 1985). Generally make public land available for utility corridor development (BLM 1985). Open the majority of public lands to development of major utility facilities (BLM 1989a). | Objective: Make lands available for land use authorizations, and apply stipulations to ensure the compatibility of multiple use with resource protection. | | | |
| 500. | Allowable Use: ROW Exclusion Areas (including renewable energy sites): Manage 85,080 acres as ROW exclusion areas that are not available for locating ROWs or other land use authorizations under any conditions, to include the following (Figure 2-52, Appendix A): • On 3,890 acres (emphasis area F) to protect cultural resources, generally disallow major utility corridors (BLM 1985) • A portion of the federal coal estate (17,350 acres; a portion of emphasis area 7), except for those needed for coal development (BLM 1989a) • Tabeguache Area • WSAs • ACECs ○ Adobe Badlands ○ Needle Rock | Allowable Use: ROW Exclusion Areas (including renewable energy sites): Manage 431,040 acres as ROW exclusion areas that are closed to land use authorizations (Figure 2-53, Appendix A): • Saline/selenium soils • Slopes of 30 percent or greater • Lands within 325 feet of perennial streams • Lands within 100 feet of naturally occurring riparian and wetland areas, seeps, and springs • Lands within 2,640 feet (0.50-mile) of either side of a classified surface water-supply stream segment (as measured from the average high-water mark) for a distance of 5 miles upstream of a public water supply intake • Exemplary, ancient, and rare vegetation communities • Ecological emphasis areas (see *Wildlife – Terrestrial* section); | Allowable Use: ROW Exclusion Areas (including renewable energy sites): Manage 44,550 acres as ROW exclusion areas that are closed to land use authorizations (Figure 2-54, Appendix A): • Rare biological soil crust (*Lecanora gypsicola* and *Gypsoplaca macrophylla*) in East Paradox (360 acres) • Tabeguache Area • WSAs The following exceptions would apply to ROW exclusions: • Designated West-wide Energy Corridors (section 368 corridors) • 100-foot buffer from the center line of county roads and highways (these areas would be managed as ROW avoidance) • Allow ROWs for private in-holdings or edge-holdings for reasonable access | Allowable Use: ROW Exclusion Areas (including renewable energy sites): Manage 53,700 acres as ROW exclusion areas that are closed to land use authorizations (Figure 2-55, Appendix A): • Roubideau SRMA, RMZ 1 • ACECs ○ Fairview South (BLM Expansion) ○ Biological Soil Crust • Tabeguache Area • WSAs • Suitable WSR segments classified as "wild" (see Table 2-5 [Summary of Wild and Scenic River Study Segments (Alternative D)]) The following exceptions would apply to ROW exclusions: • Designated West-wide Energy Corridors (section 368 corridors) • Designated utility corridors | Allowable Use: ROW Exclusion Areas (including renewable energy sites): Manage 51,700 acres as ROW exclusion areas that are closed to land use authorizations (Figure 2-55, Appendix A): • ACECs ○ Fairview South (BLM Expansion) • Tabeguache Area • WSAs • Suitable WSR segments classified as "wild" (see Table 2-5 [Summary of Wild and Scenic River Study Segments (Alternative D)]). • SRMAs ○ Roubideau RMZ 1 The following exceptions would apply to ROW exclusions: • Designated West-wide Energy Corridors (section 368 corridors) • Designated utility corridors |

158

BLM_0161896

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | o San Miguel River Corridor; close to the development of major utilities, with the exception of those already established with San Miguel Power Association. In addition, do not authorize ROWs in the relic riparian communities (BLM 1993a)<br>o Fairview South (exclusion area for new pipelines) | • Occupied habitat of known populations of federally threatened and endangered species (see *Special Status Species – General* section)<br>• Gunnison sage-grouse critical habitat<br>• Tabeguache Caves/Tabeguache Pueblos Area and Tabeguache Canyon<br>• Lands managed to protect wilderness characteristics<br>• SRMAs<br>　o Dolores River Canyon<br>　o Paradox Valley RMZ 4<br>　o Roubideau RMZs 1 and 2<br>• ACECs<br>• Tabeguache Area<br>• WSAs<br>• Suitable WSR segments classified as wild (see Table 2-4 [Summary of Wild and Scenic River Study Segments (Alternatives A and B)])<br><br>The following exceptions would apply to ROW exclusions (these areas would be managed as ROW avoidance):<br>• Designated West-wide Energy Corridors (section 368 corridors)<br>• Designated utility corridors<br>• 100-foot buffer from the center line of county roads and highways<br>• Allow ROWs for private in-holdings or edge-holdings for reasonable access and utilities | and utilities (these areas would be managed as ROW avoidance) | • 100-foot buffer from the center-line of county roads and highways (these areas would be managed as ROW avoidance)<br>• Allow ROWs for private in-holdings or edge-holdings for reasonable access and utilities (these areas would be managed as ROW avoidance) | • 100-foot buffer from the center-line of county roads and highways (these areas would be managed as ROW avoidance)<br><br>Allow ROWs for private in-holdings or edge-holdings for reasonable access and utilities (these areas would be managed as ROW avoidance)<br><br>Recognition of the valid existing rights of grant holders to continue to operate, maintain and improve/upgrade facilities. |
| 501. | Allowable Use:<br>In the San Miguel River ACEC outside of relic riparian communities, restrict ROW authorizations to only those with an overriding public need that will not create long-term visual impacts or damage the riparian system (BLM 1993a). | Allowable Use:<br>ROW Avoidance Areas (including renewable energy sites): Manage 195,460 acres as ROW avoidance areas (Figure 2-53, Appendix A):<br>• Lands, streams, and wetlands *not meeting* or *meeting with problems* the BLM Colorado Public Land Health Standards (BLM 1997; Appendix C)<br>• Within 0.25-mile along major river corridors (i.e., Gunnison, North Fork Gunnison, San Miguel, Uncompahgre, and Dolores)<br>• Ecological emphasis areas (see *Wildlife – Terrestrial* section) | Allowable Use:<br>ROW Avoidance Areas (including renewable energy sites): Manage 210,390 acres as ROW avoidance areas (Figure 2-54, Appendix A):<br>• Saline/selenium soils<br>• Slopes of or greater than 40 percent<br>• Lands within 1,000 feet of either side of a classified surface-supply stream segment (as measured from the average high-water mark of a water body) for a distance of 5 miles upstream of a public water supply intake | Allowable Use:<br>ROW Avoidance Areas (including renewable energy sites): Manage 276,500 acres as ROW avoidance areas (Figure 2-55, Appendix A):<br>• Slopes of 30 percent or greater<br>• Within 325 feet of perennial streams<br>• Within 325 feet of naturally occurring riparian and wetland areas, seeps, and springs<br>• Lands within 1,000 feet of either side of a classified surface-supply stream segment (as measured from the average high-water mark) for a distance of 5 miles upstream of a public water supply intake | Allowable Use:<br>ROW Avoidance Areas (including renewable energy sites): Manage 265,110 acres as ROW avoidance areas (Figure 2-55, Appendix A):<br>　• Slopes of 30 percent or greater<br>　• Within 325 feet of perennial streams<br>　• Within 325 feet of naturally occurring riparian and wetland areas, seeps, and springs<br>　• Lands within 1,000 feet of either side of a classified surface-supply stream segment (as measured from the average high-water mark) for a |

159

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
|  |  | • Sites listed or eligible for listing on the NRHP<br>• SRMAs:<br>  o Burn Canyon<br>  o Dry Creek<br>  o Jumbo Mountain<br>  o Kinikin Hills<br>  o North Delta<br>  o Paradox Valley RMZs 1-3<br>  o Ridgway Trails<br>  o Roubideau RMZ 3<br>  o San Miguel River<br>  o Spring Creek<br>• Suitable WSR segments classified as scenic and recreational (see Table 2-4 [Summary of Wild and Scenic River Study Segments (Alternatives A and B)])<br>• Lands within 0.5-mile of either side of centerline of National Trails, except for the Old Spanish National Historic Trail<br>• Lands within 100 meters (328 feet) of either side of centerline of the Old Spanish National Historic Trail | • Exemplary, ancient, and rare vegetation communities<br>• Ecological emphasis areas (see *Wildlife – Terrestrial* section)<br>• Occupied habitat of known populations of federally threatened and endangered species<br>• Sites listed or eligible for listing on the NRHP<br>• ACECs:<br>  o Needle Rock<br>  o Adobe Badlands<br>  o Fairview South<br>• Lands within 100 meters (328 feet) of either side of centerline of National Trails. | • Exemplary, ancient, and rare vegetation communities<br>• Ecological emphasis areas (see *Wildlife – Terrestrial* section);<br>• Occupied habitat of known populations of federally threatened and endangered species<br>• Gunnison sage-grouse lek habitat (lek area plus 0.6-mile radius)<br>• Tabeguache Caves/Tabeguache Pueblos Area and Tabeguache Canyon<br>• Sites listed on or eligible for listing on the NRHP<br>• Lands managed to protect wilderness characteristics<br>• SRMAs<br>  o Dolores River Canyon<br>  o Roubideau RMZs 2 and 3<br>  o San Miguel River RMZs 2 and 3<br>  o Spring Creek RMZ 2<br>• ACECs<br>  o Adobe Badlands<br>  o Needle Rock<br>  o Roubideau Corridors<br>  o Dolores River Slickrock Canyon<br>  o Paradox Rock Art<br>• Suitable WSR segments classified as scenic (see Table 2-5 [Summary of Wild and Scenic River Study Segments (Alternative D)])<br>• Lands within 100 meters (328 feet) of either side of centerline of National Trails | distance of 5 miles upstream of a public water supply intake<br>• Exemplary, ancient, and rare vegetation communities<br>• Ecological emphasis areas (see *Wildlife – Terrestrial* section);<br>• Occupied habitat of known populations of federally threatened and endangered species<br>• Gunnison sage-grouse lek habitat (lek area plus 0.6-mile radius)<br>• Sites listed on or eligible for listing on the NRHP<br>• Lands managed to protect wilderness characteristics<br>• SRMAs<br>  o Dolores River Canyon<br>  o Dry Creek RMZ 5<br>  o North Delta<br>  o Roubideau RMZs 2 and 3<br>  o San Miguel River RMZs 2 and 3<br>  o Spring Creek RMZ 2<br>• ACECs<br>  o Adobe Badlands<br>  o Needle Rock<br>  o Paradox Rock Art<br>  o Biological Soil Crust<br>• Suitable WSR segments classified as scenic (see Table 2-5 [Summary of Wild and Scenic River Study Segments (Alternative D)])<br>• Lands within 100 meters (328 feet) of either side of centerline of National Trails<br><br>The following exceptions would apply to ROW avoidance:<br>• Designated West-wide Energy Corridors (section 368 corridors)<br>• Designated utility corridors<br>(Allow all compatible uses in designated corridors.)<br><br>Recognition of the valid existing rights of grant holders to continue to operate, maintain and improve/upgrade facilities |

160

2. Alternatives and Proposed RMP

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| 502. | **Action:**<br>Make every reasonable effort to authorize primary access to private landowners via ROWs, when such access will not cause significant adverse impacts on other resources. While county road standards may be required when environmental impacts can in no other way be mitigated, do not grant additional ROWs when reasonable access already exists, unless there is a compelling public need (BLM 1985). | **Action:**<br>Provide reasonable access and utilities to private landowners in an environmentally responsible manner. New ROWs would not be permitted if there is other reasonable access. | | | |
| 503. | **Action:**<br>The ROD for the Solar Energy Development PEIS was signed on October 12, 2012 and excluded all lands within the UFO for solar development for projects 20 megawatts or greater. | **Action:**<br>Allow renewable energy projects (such as wind, solar under 20 megawatts, and hydropower) development and operation, except in ROW exclusion areas and areas identified as exclusion in Table 2-3 (Renewable Energy Exclusion and Avoidance Areas[1]). The ROD for the Solar Energy Development PEIS was signed on October 12, 2012 and excluded all lands within the UFO for solar development for projects 20 megawatts or greater. | | | |
| 504. | **Action:**<br>No similar Action | **Action:**<br>No similar action | | | **Action:**<br>Limit applications for filming permits and still photography involving motorized, mechanized, or other intensive uses to existing highways and pullouts; designated routes, roads, and trails; and previously disturbed or cleared areas.<br>Issue permits without requiring any NEPA analysis only if the following criteria of minimal impact are met. Prior to permit approval, filming projects that do not meet these criteria will be subject to site-specific NEPA analysis, or use of programmatic NEPA documents, including EAs that may be developed on a local, state, or BLM-wide basis.<br><br>● Project will not impact sensitive species.<br>● Project will not impact cultural resources or traditional cultural properties and natural resources of importance to Native Americans.<br>● Project will not involve use of pyrotechnics.<br>● Project will not involve more than minimum impacts to land, air, or water.(Minimum is defined as temporary impact only and does not include |

161

BLM_0161899

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|------|---------------|---------------|---------------|---------------|------------------------------|
|  |  |  |  |  | permanent impacts or surface disturbance that cannot be raked out or rehabilitated so that there is no sign of activity at the end of the filming).<br>• Project will not involve use of explosives.<br>• Project will not involve use of exotic plant or animal species that could cause danger of introduction into the area.<br>• Project will not involve surface disturbance within WSAs or lands managed for wilderness characteristics.<br>• Project will not involve adverse impacts to sensitive surface resource values including paleontological sites; sensitive soils; relict environments; wetlands or riparian areas; or ACECs.<br>• Project will not involve substantial restriction of public access.<br>• Project will not involve substantial use of domestic livestock.<br>• Project will not exceed 10 production vehicles within sensitive areas.<br>• Project will not involve 60 or more people within sensitive areas.<br>• Filming activity within sensitive areas will not continue in excess of 10 days.<br>• Refueling will not occur within sensitive areas.<br>• Aircraft/Drone use in area with wildlife concerns is not proposed during crucial wildlife periods.<br>• Aircraft/Drone use in area with no wildlife concerns is proposed for no more than two days and does not exceed frequency of three projects per 30-day period.<br>• Use of aircraft/drone is not proposed within 0.5-mile of a designated campground located within a sensitive area, and the number of low-elevation passes will not exceed four passes per day.<br>• Filming activities are not proposed in developed recreation sites on weekends or during times of anticipated high use. |

BLM_0161900

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|------|---------------|---------------|---------------|---------------|------------------------------|
| 505. | COMMUNICATION SITES (LAND USE AUTHORIZATIONS) | | | | |
| 506. | **Action:**<br>Manage existing communication sites. | **Action:**<br>Same as Alternative A, plus:<br>● Designate all existing sites for low-power uses (i.e., 1,000 watts effective radiated power or less), except for high-power uses that currently exist.<br>● Evaluate and allow new low- or high-power communication site locations on a case-by-case basis. | **Action:**<br>Same as Alternative A, plus:<br>● Evaluate and allow new low- or high-power communication site locations on a case-by-case basis. | **Action:**<br>Same as Alternative B. | |
| 507. | UTILITY CORRIDORS (LAND USE AUTHORIZATIONS) | | | | |
| 508. | **Action:**<br>Manage the designated West-wide Energy Corridor (26,880 acres) according to existing policy (Appendix B of the West-wide Energy Corridor Programmatic EIS) (Figure 2-56, Appendix A). | **Action:**<br>Same as Alternative A, plus:<br>Designate and manage an additional 14 corridors (37,420 acres) for public utilities and facilities (Figure 2-57, Appendix A):<br>● Dry Creek: 2,500 feet wide<br>● Highway 90: 2,500 feet wide<br>● Highway 92: 1,320 feet wide (from the northern edge of highway)<br>● Highway 141: 2,500 feet wide<br>● Highway 145/62: 2,500 feet wide<br>● Hotchkiss-Crawford: 2,500 feet wide<br>● Hotchkiss-North Fork: 2,500 feet wide<br>● North Delta: generally 2,500 feet wide, except 1,320 feet wide on small parcels next to the WSA<br>● Oxbow-Hubbard Creek: 1,300 feet wide<br>● South Canal: 200 feet wide (from western edge of canal)<br>● Spring Creek Mesa: 2,500 feet wide<br>● Stevens Gulch Road: 600 feet wide<br>● Western Area Power Association Curecanti-Hayden: 2,500 feet wide<br>● Western Area Power Association Curecanti-Shiprock: 2,500 feet wide | **Action:**<br>Same as Alternative A (Figure 2-58, Appendix A). | **Action:**<br>Same as Alternative B. | |
| 509. | **Action:**<br>Identify 297,930 acres (management units 1, 2, 3, 5, portion of 7, 8, 9, 10, 11, 16) as open to development of major utility corridors, including the following:<br>● On 2,510 acres (management unit 7), corridors 0.25-mile wide and located on each side of Colorado Highway 133 (BLM 1989a) | **Action:**<br>Allow ROW development and operation except in ROW exclusion areas. ROWs must follow existing facilities and routes. | **Action:**<br>Allow ROW development and operation except in ROW exclusion areas. Preferred locations are next to existing facilities and routes. | **Action:**<br>Allow ROW development and operation except in ROW exclusion areas. Preferred locations are next to existing facilities and routes.<br><br>The following exceptions would apply to ROW exclusions:<br>● Designated West-wide Energy Corridors (section 368 corridors) | |

163

BLM_0161901

2. Alternatives and Proposed RMP

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|------|---------------|---------------|---------------|---------------|------------------------------|
| | ● Fairview South ACEC (210 acres), except pipelines and any surface disturbance that would affect threatened or endangered plant species or their potential habitat (BLM 1989a)<br>● San Miguel River SRMA, subject to visual impact mitigation. Open to major utilities the area downstream of Horsefly Creek until construction and maintenance impacts on the riparian zone reach five percent of the total riparian acreage (BLM 1993a)<br>● West-wide Energy corridors (3,500 feet wide, 27,460 acres) for oil, gas, and hydrogen pipelines, and electricity transmission and distribution facilities (DOE and BLM 2009) | | | | ● Designated utility corridors<br>● 100-foot buffer from the center line of county roads and highways (these areas would be managed as ROW avoidance)<br>● Allow ROWs for private in-holdings or edge-holdings for reasonable access and utilities (these areas would be managed as ROW avoidance)<br><br>Recognition of the valid existing rigs of grant holders to continue to operate, maintain, and improve/upgrade facilities. |
| 510. | LAND TENURE ADJUSTMENTS – DISPOSAL | | | | |
| 511. | Objective:<br>No similar objective in current RMPs. | Objective:<br>Consider disposal of lands that would consolidate public ownership for greater management efficiency while serving the public interest, including communities and their expanding needs. | | | |
| 512. | Action:<br>No similar action in current RMPs. | Action:<br>Desert Land Entry Act/Carey Act Applications: Do not accept new Desert Land Entry or Carey Act applications. | | | |
| 513. | Action:<br>Identify 9,850 acres as available for disposal (Figure 2-59, Appendix A) (refer to Appendix N, Legal Descriptions of Lands Available for Disposal):<br>● Allow disposal through exchange, boundary adjustment, and the Recreation and Public Purposes Act (BLM 1993a)<br>● Dispose of approximately 2,645 acres through sales, exchanges, or any other title transfer means (BLM 1985)<br>● Identify 84 tracts totaling 7,200 acres for consideration for disposal through sale or exchange (BLM 1994a) | Action:<br>Identify 2,650 acres as available for disposal by any method (Figure 2-60, Appendix A) (refer to Appendix N, Legal Descriptions of Lands Available for Disposal). | Action:<br>Identify 9,850 acres as available for disposal by any method (Figure 2-61, Appendix A) (refer to Appendix N, Legal Descriptions of Lands Available for Disposal). | Action:<br>Identify 1,930 acres as available for disposal by any method (Figure 2-62, Appendix A) (refer to Appendix N, Legal Descriptions of Lands Available for Disposal). | Action:<br>Identify 1,930 acres as available for disposal by any method, including exchanges, state selections, boundary adjustments, R&PP Act leases and patents, leases under Section 302 of FLPMA, sales under Sections 203 and 209 of FLPMA, and sales authorized by other Congressional Acts and special legislation (Figure 2-62, Appendix A) (refer to Appendix N, Legal Descriptions of Lands Identified for Disposal. |
| 514. | Action:<br>Land would be considered for disposal on a case-by-case basis. Intend to retain lands in public ownership, but consider disposal that would enhance management goals and serve public interest. Allow disposal through exchange, boundary adjustment, and the Recreation and Public Purposes Act (BLM 1993a). | Action:<br>Consider additional lands suitable for disposal by any method if they meet one or more of the following criteria:<br>● Enhance management goals.<br>● Consolidate BLM ownership.<br>● Serve local community or other government agency needs when in the public interest. | Action:<br>Consider additional lands suitable for disposal by any method if they meet one or more of the following criteria:<br>● Same as Alternative B plus:<br>○ Resolve unintentional trespass where disposal is the best tool to meet management objectives.<br>○ Do not provide public or administrative access. | Action:<br>Consider additional lands suitable for disposal by any method if they enhance management goals, meet one or more of the following criteria, and do not meet the criteria for retention:<br>● Consolidate BLM ownership.<br>● Serve local community or other government agency needs when in the public interest. | Action:<br>Consider other lands as suitable for disposal by any method including exchanges, state selections, boundary adjustments, R&PP Act leases and patents, leases under Section 302 of FLPMA, sales under Sections 203 and 209 of FLPMA, and sales authorized by other Congressional Acts and special legislation if they enhance management goals, meet one or more of the following |

164

BLM_0161902

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | Allow for disposal of parcels that are not significant or not needed for cultural values, mineral development, water and soil, livestock, wildlife, wild horses, forestry, natural resources, or recreation management (BLM 1985). | | | • Resolve unintentional trespass where disposal is the best tool to meet management objectives. | criteria, and do not meet the criteria for retention:<br><br>Lands suitable for public purposes adjacent to or of special importance to local communities and to state or federal agencies for purposes such as community expansion, extended community services, or economic development.<br><br>Isolated parcels that are small or so located as to make effective and efficient management impractical.<br><br>Unintentional occupancy trespasses where disposal is the best tool to meet management objectives.<br><br>Parcels containing or integral to significant habitat for special status species may be disposed of only if the habitat for the species of concern can be maintained and if the USFWS and CPW concur.<br><br>Parcels containing or integral to NRHP eligible cultural resources may be disposed of only if the resources can be mitigated through data recovery and if the SHPO concurs with the proposed mitigation.<br><br>Additional lands may be identified for disposal in urbanizing areas on a case by-case basis to meet community expansion needs and where the public interest will be well served.<br><br>Lands without legal public access |
| 515. | Action:<br>No similar action in current RMPs. | Action:<br>Do not dispose of lands within existing withdrawals, powersite classifications, or powersite reserves (19,710 acres) (Figure 2-82, Appendix A) without concurrence from the managing agency (e.g., BOR and DOE). | | | |
| 516. | LAND TENURE ADJUSTMENTS – RETENTION | | | | |
| 517. | Objective:<br>No similar objective in current RMPs. | Objective:<br>Retain lands in public ownership when it will serve the public interest, protect valuable resources, or achieve management goals. | | | |
| 518. | Action:<br>Retain in federal ownership a total of 665,950 acres (BLM 1994, 1985; Figure 2-59, | Action:<br>Retain public lands not identified for disposal (673,150 acres), except for those | Action:<br>Retain public lands not identified for disposal (665,950 acres), except for those lands that | Action:<br>Retain public lands not identified for disposal (673,910 acres), except for those lands that meet the criteria for disposal, for long-term management (Figure 2-62, Appendix A). | |

BLM_0161903

| Line | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E: BLM Proposed |
|---|---|---|---|---|---|
| | Appendix A); consider these lands for disposal on a case-by-case basis (BLM 1994a). | lands that meet the criteria for disposal, for long-term management (Figure 2-60, Appendix A). | meet the criteria for disposal, for long-term management (Figure 2-61, Appendix A). | | |
| 519. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Retain lands that meet one or more of the following criteria:<br>● Lands containing valuable resources<br>● Lands within key/priority habitats<br>● Lands within or next to areas with special designation (i.e., Tabeguache Area, WSAs, lands managed to protect wilderness characteristics, NCAs, ACECs, WSRs, SRMAs)<br>● Lands near communities that would better serve the public interest as open space<br>● Lands that provide public or administrative access<br>● Lands that consolidate BLM ownership<br>● Lands suitable for trail construction to link communities<br>● Lands containing National Historic Trail segments | **Action:**<br>Retain lands that meet one or more of the following criteria:<br>● Lands containing valuable resources<br>● Lands within or next to special designation areas (i.e., Tabeguache Area, WSAs, NCAs, ACECs)<br>● Lands suitable for trail construction to link communities<br>● Lands containing National Historic Trail segments | **Action:**<br>Retain lands that meet one or more of the following criteria:<br>● Lands containing valuable resources<br>● Lands within or next to special designation areas (i.e., Tabeguache Area, WSAs, lands managed to protect wilderness characteristics, NCAs, ACECs, WSRs, SRMAs)<br>● Lands near communities that would better serve the public interest as open space<br>● Lands that provide public or administrative access<br>● Lands that consolidate BLM ownership<br>● Lands suitable for trail construction to link communities<br>● Lands containing National Historic Trail segments | **Action:**<br>Retain lands that meet one or more of the following criteria:<br>● Lands containing valuable resources (e.g., recreational, cultural, special status species, riparian, fragile soils, and rare biological soil crusts);<br>● Lands within or next to special designation areas (i.e., Tabeguache Area, WSAs, lands managed to protect wilderness characteristics, NCAs, ACECs, WSRs. (Lands within SRMAs must meet the criteria for disposal and would be managed with similar objectives to current use to be considered for disposal);<br>● Lands near communities that would better serve the public interest as open space<br>● Lands that provide public or administrative access<br>● Lands that consolidate BLM ownership<br>● Lands suitable for trail construction to link communities<br>● Lands containing National Historic Trail segments |
| 520. | | **LAND TENURE ADJUSTMENTS – ACQUISTION** | | | |
| 521. | **Objective:**<br>Acquire private lands, if available, to facilitate resource goals and objectives (BLM 1989a).<br><br>Acquire easements needed to facilitate management (BLM 1993a). | | | **Objective:**<br>Allow acquisition of nonfederal lands and easements to facilitate resource goals and objectives. | |
| 522. | **Action:**<br>Acquire lands that contain sensitive, critical, crucial, and rare habitats to improve and benefit public lands and resources (BLM 1994a).<br><br>Acquire or exchange land and subsurface mineral estate when mineral development, cultural resources, water and soil, livestock, wildlife, forestry, natural resources, ACECs, wilderness values or manageability, or recreation management opportunities will be enhanced (BLM 1985). | **Action:**<br>As opportunities arise, acquire lands or easements as follows:<br>● Access to Jumbo Mountain near Paonia<br>● Access to Ridgway SRMA<br>● Private inholding in Camel Back WSA (Section 3 of Township 49 North, Range 12 West; 160 acres)<br>● Easement to Paradox Rock Art ACEC<br>● Between Bedrock and the Dolores River Canyon WSA | **Action:**<br>No similar action. (Specific lands or easements have not been identified under this alternative.) | **Action:**<br>Same as Alternative B. | |

BLM_0161904