**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|---|
| | | | Figure 2-21, Appendix A.) | | | |
| 57. | Allowable Use: No similar allowable use in current RMPs. | **Alternative B:** Allowable Use: No similar allowable use. (There would not be a stipulation on water conveyance systems.) | **Alternative B.1** (North Fork area only): Allowable Use: **STIPULATION** NSO-16: *Water Conveyance Systems.* Prohibit surface occupancy within 1,320 feet of any dam, ditch, irrigation intake, canal, or other water conveyance. (Refer to Appendix B; Figure 2-21, Appendix A.) | Allowable Use: Same as Alternative B. | | |
| 58. | **Objective:** No similar objective in current RMPs. | **Objective:** Protect soil, water, and vegetation resources during periods of drought. | | | | |

BLM_0162160

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| 59. | **Action:** No similar action in current RMPs. | **Action:** Implement drought management guidelines, outlined in Appendix I, Drought Management, during drought to maintain or achieve long-term resource productivity. | | | |
| 60. | **VEGETATION** | | | | |
| 61. | *VEGETATION – GENERAL* | | | | |
| 62. | **GOAL:** Manage vegetation for a mix of productive and resilient plant and biological soil crust communities that sustain native plant and animal species, including pollinators and butterflies, especially monarchs, at viable population levels. Manage shrub and woodland communities within the Historic Range of Natural Variability, maintaining successional processes and sustaining all structural stages across the landscape. Manage riparian and wetland systems to function properly, have the ability to recover from disturbance, and sustain native species at viable population levels. | | | | |
| 63. | **Objective:** No similar objective in current RMPs. | **Objective:** Maximize native vegetation. | **Objective:** Minimize loss of native vegetation. | **Objective:** Maximize native vegetation and natural processes. | **Objective:** Maximize native vegetation and natural processes by ensuring upland vegetation communities are within the range of natural variability, with an appropriate mix of plant functional groups, cover, and diversity, according best available science on greater than 80 percent of vegetation communities in ACECs, WSAs, suitable wild and scenic river segments, lands managed to protect |

BLM_0162161

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | wilderness characteristics, and greater than 70 percent of vegetation communities on the remaining BLM-administered lands, over 10 years with 80 percent confidence. |
| 64. | **Action:** Where reseeding is required, emphasize using native plant species. Consider seeding nonnative plant species based on local goals, native seed availability and cost, persistence of nonnative plants and annuals and noxious weeds on the site, and composition of nonnative species in the seed mix (BLM 1997). | **Action:** Use locally derived native species for revegetation. If locally derived native species are not available or cost prohibitive, allow some use of sterile nonnative species. | **Action:** Use native species for revegetation. If native species are not available or cost prohibitive, allow some use of nonnative species that are not invasive. | **Action:** Use locally derived native species for revegetation. If locally derived native species are not available, are cost prohibitive, or are not likely to succeed, allow use of native species from outside the area or nonnative species that are not invasive. | **Action:** Use locally derived native species for revegetation. If locally derived native species are not available, are cost prohibitive, or are not likely to succeed, allow use of native species from outside the area or nonnative species that are not invasive when all other native revegetation options have been determined to be ineffective. |
| 65. | **Action:** No similar action in current RMPs. | **Action:** Restore areas of degraded vegetation where there is a high probability of | **Action:** As off-site mitigation for vegetation damaged by nearby resource use and | **Action:** On ACECs, WSAs, lands managed to protect wilderness characteristics, habitat management areas, and areas with rare vegetation, restore areas of | |

BLM_0162162

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management<br>(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in<br>Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | success. Use test plots first for more difficult areas.<br><br>Revegetate areas that are impacted by wildfire or resource use and development to basic levels of ecologic functionality as on-site mitigation. | development, restore areas of degraded vegetation where there is a high probability of success.<br><br>Revegetate areas that are impacted by wildfire or resource use and development as on-site mitigation. | degraded vegetation, including burned areas, where there is a high probability of success. Use test plots first for more difficult areas.<br><br>On other lands, revegetate areas that are impacted by wildfire or resource use and development to basic levels of ecologic functionality as on-site or off-site mitigation. | |
| 66. | **Objective:**<br>No similar objective in current RMPs. | **Objective:**<br>Provide the public with commonly available and renewable native plant materials through the sale of native seed collecting permits, commercial and institutional seed-collecting permits, and permits for the collection of other plant products, while protecting other resources. | | | |
| 67. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Make 444,160 acres available for seed collection permits. Close the following areas to permits:<br>• WSAs<br>• ACECs<br>• Lands managed to protect wilderness characteristics<br>• Habitat management areas | **Action:**<br>Make 631,060 acres available for permits for seed collection, wildings, and other plant materials. Close the following areas to permits:<br>• WSAs<br>• Occupied threatened and endangered plant habitat<br>• Occupied special status plant species habitat | **Action:**<br>Make 582,950 acres available for permits for seed collection, wildings, and other plant materials. Close the following areas to permits:<br>• WSAs<br>• ACECs, except for research and revegetation purposes<br>• Lands managed to protect wilderness characteristics | **Action:**<br>Make 631,060 acres available for permits for seed collection, wildings, and other plant materials. Except for research and revegetation purposes, close the following areas to permits:<br>• WSAs<br>• Occupied threatened and endangered plant habitat; collection of |

BLM_0162163

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in*<br>*Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | • Riparian areas, except for research and revegetation purposes<br>• Exemplary, ancient, and rare vegetation communities<br>• Occupied threatened and endangered plant habitat<br>• Occupied special status plant species habitat | | • Habitat management areas<br>• Riparian areas, except for research and revegetation purposes<br>• Exemplary, ancient, and rare vegetation communities<br>• Occupied threatened and endangered plant habitat<br>• Occupied special status plant species habitat | ESA-listed taxa will not be permitted<br>• Occupied special status plant species habitat |
| 68. | **Objective:**<br>No similar objective in current RMPs. | **Objective:**<br>Manage exemplary, ancient, and rare vegetation communities; and habitat management areas to maintain their integrity and functionality. (Refer to Wildlife – Terrestrial for actions related to habitat management areas.) | | | |
| 69. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Manage exemplary, ancient, and rare vegetation communities as ROW exclusion areas. | **Action:**<br>Manage exemplary, ancient, and rare vegetation communities as ROW avoidance areas. | | |
| 70. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION** NSO-17/NGD-6: *Plant Community.* Prohibit surface occupancy and use and apply NGD restrictions within occupied habitat for exemplary, ancient, rare, | Allowable Use:<br>No similar allowable use. (There would not be NSO, CSU, NGD, or SSR restrictions in exemplary, ancient, rare, or relict vegetation communities.) | Allowable Use:<br>**STIPULATION** CSU-14/ SSR-14: *Plant Community.* Surface occupancy or use may be restricted and SSR restrictions applied within occupied habitat that meets BLM's criteria established in the RMP for significant and/or relict plant communities (exemplary, ancient, and rare vegetation communities). Special design, construction, and implementation measures, including relocation of | |

BLM_0162164

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | and relict vegetation communities. (Refer to Appendix B; Figures 2-20 and 2-29, Appendix A.) | | operations by more than 200 meters (656 feet), may be required. Prior to authorizing activities in this area, the operator may be required to submit a plan of development that would demonstrate that habitat would be preserved to maintain the viability of significant or relict plant communities. (Refer to Appendix B; Figures 2-23 and 2-31 [Alternative D] and 2-91 and 2-93 [Alternative E], Appendix A.) | |
| 71. | *VEGETATION – UPLANDS* | | | | |
| 72. | **Objective:** No similar action in current RMPs. | **Objective:** Manage vegetation structure for maximum naturalness, with secondary outcomes of sensitive species habitat, resource production, and fuels reduction. | **Objective:** Manage vegetation structure to emphasize resource production and fuels reduction as needed. | **Objective:** On ACECs, WSAs, lands managed to protect wilderness characteristics, habitat management areas, and areas with exemplary, ancient, or rare vegetation, manage vegetation structure to emphasize naturalness of vegetation age class distribution across the landscape and to support sensitive species habitat, with resource production, big game habitat, and fuels reduction as secondary outcomes.<br><br>On the remaining areas, manage vegetation structure to emphasize resource production and fuels reduction and to support big game species habitat, with naturalness and sensitive species habitat as secondary outcomes. | |
| 73. | **Action:** To maintain dispersed ecologic communities for wildlife, in all vegetation types, maintain as leave | **Action:** Update the vegetation mosaic objectives in the Fire Management Plan (FMP) to meet RMP objectives for upland | **Action:** No similar action. (The FMP would be updated to meet RMP objectives, without a specific design | **Action:** Same as Alternative B. | |

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in*<br>*Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | strips or islands interspersed throughout the project areas, 5 to 15 percent of the existing vegetation (emphasis area A; BLM 1985). | vegetation. Vegetation treatments must be consistent with these mosaic objectives and must meet multiple interdisciplinary objectives. | requirement for vegetation treatments.) | | |
| 74. | *VEGETATION – RIPARIAN* | | | | |
| 75. | **Objective:** No similar objective in current RMPs. | **Objective:** Manage naturally occurring riparian and wetland areas to maintain or improve hydrologic and riparian vegetation conditions. | **Objective:** Manage naturally occurring riparian and wetland areas for Proper Functioning Condition. | **Objective:** Manage naturally occurring riparian and wetland areas to maintain or improve hydrologic and riparian vegetation conditions and to meet or exceed Proper Functioning Condition. | **Objective:** Manage naturally occurring riparian and wetland areas to maintain or improve stream banks and floodplains to a stable and properly functioning condition, similar to reference condition or expected condition for greater than 80 percent of stream segments in ACECs, WSAs, suitable wild and scenic river segments, lands managed to protect wilderness characteristics, and greater than 70 percent of stream segments on the remaining BLM-administered lands, over |

BLM_0162166

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | 10 years with 80 percent confidence where not meeting these vegetation community goals, work toward meeting them in accordance with Land Health Standards. |
| 76. | **Action:** On 15,350 acres (management unit 7), protect riparian/aquatic zones up to 0.25-mile wide. Activities that disturb these areas could be approved on a site-specific basis after consultation with affected entities and development of mitigating measures (BLM 1989a). | **Action:** Manage naturally occurring riparian and wetland areas, seeps, and springs, as well as a 100-foot buffer from their edge, as ROW exclusion areas, unless it can be determined that the project would not diminish site integrity. | **Action:** Require that new ROW authorizations in naturally occurring wetlands and riparian areas, seeps, and springs identify effective measures to maintain Proper Functioning Condition. | **Action:** Manage naturally occurring riparian and wetland areas, seeps, and springs, as well as a 325-foot buffer from their edge, as ROW avoidance areas unless it can be determined that the project would not diminish hydrologic or vegetation conditions. | |
| 77. | **Action:** On 6,480 acres (emphasis area J), coordinate forestry and woodland products management on a case-by-case basis to ensure riparian | **Action:** Close riparian areas to mineral materials disposal (with a 500-foot buffer), wood products collection and harvest, and other plant products collection (with a 100-foot buffer). | **Action:** Limit mineral materials disposal, wood products collection and harvest, and other plant products collection within riparian areas to locations where | **Action:** Close riparian areas to mineral materials disposal, wood products collection and harvest, and other plant products collection, except for research, invasive species | **Action:** No similar action; this is addressed by other actions. |

BLM_0162167

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | resources are protected and, in some cases, improved (BLM 1985; also refer to the *Forest and Woodland Products* section.) | Prohibit issuing permits for recreation activities or events. | they would have the least impact. | control, and revegetation (with a 100-foot buffer). Require additional riparian stipulations for commercial special recreation permits (SRPs) and restrict use to designated routes in locations where they would have the least impact for organized group and event permits. | |
| 78. | **Action:** No similar action in current RMPs | **Action:** Limit vegetation treatments in riparian areas to weed treatment and managed wildland fire from natural ignition. | **Action:** Allow vegetation treatments in riparian areas that do not impair riparian/wetland values. | **Action:** Allow vegetation treatments in riparian areas that are compatible with and promote natural riparian/wetland function and improvement. | |
| 79. | **Action:** Improve aquatic/riparian habitat on the following priority areas: • Upper San Miguel River and its tributaries (44 miles) • Upper Dolores River (30 miles) | **Action:** No similar action; this is addressed by other actions. | | | |

BLM_0162168

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | • Lower San Miguel and its tributaries (20 miles) (BLM 1985) | | | | |
| | Manage 680 acres in the Roubideau Creek and Potter Creek drainages for improvement of riparian habitat (BLM 1989a). | | | | |
| | Manage 3,720 acres (management unit 9) to restore and enhance riparian vegetation along 40 miles of streams (BLM 1989a). | | | | |
| | On 3,720 acres (management unit 9), incorporate into existing activity plans, or develop in new riparian/aquatic system management plans, objectives and projects designed to | | | | |

BLM_0162169

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | accelerate improvement of species diversity, stream bank cover and stability, and instream structure and to raise the water table (BLM 1989a).<br><br>On 5,200 acres (emphasis area B), invest wildlife funds for structural improvements and vegetation restoration projects to improve high-priority riparian habitat at the following drainages: Roc, North and South Mesa, and La Sal Creeks (BLM 1985; also refer to the *Terrestrial Wildlife* section). | | | | |
| 80. | **Action:**<br>At a minimum, maintain or preferably improve riparian vegetation and stream | **Action:**<br>Create, enhance, and restore wetland and riparian areas impacted by | **Action:**<br>No similar action. (There would not be a specific requirement to create, enhance, and restore | **Action:**<br>Pursue opportunities to enhance and restore wetland and riparian areas impacted by historic land use and flow regime modification. | |

BLM_0162170

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|---|
| | bank cover (BLM 1989a).<br><br>Maintain or improve vegetation conditions and stream bank cover (BLM 1989a).<br><br>Restore and enhance riparian vegetation along 40 miles of streams (management unit 9; BLM 1989a). | historic land use and flow regime modification. | | wetland and riparian areas impacted by historic land use and flow regime modification.) | | |
| 81. | **Action:** Limit vehicle use in the riparian zones associated with Bear and Roatcap Creeks to designated roads and trails yearlong (BLM 1989a). | **Action:** No similar action; travel management limits vehicles to designated roads and trails. | | | | |
| 82. | Allowable Use: **STIPULATION** CSU-CO-28 (BLM 1991a): *Riparian Vegetation Zone.* Restrict oil and gas exploration and development, including roads, transmission | **Alternative B:** Allowable Use: **STIPULATION** NSO-18/NGD-7: *Hydrology Features.* | **Alternative B.1** (North Fork area only): Allowable Use: **NO LEASING** NL-4: *Water Bodies.* Close | Allowable Use: **STIPULATION** CSU-15/ SSR-15: *Naturally Occurring Riparian and Wetland Areas, Water Bodies, Springs, and Seeps.* Surface occupancy or use may be restricted and SSR restrictions | Allowable Use: **STIPULATION** NSO-19/SSR-16: *Hydrology Features.* Prohibit surface occupancy and use and apply SSR restrictions within 100 meters (325 feet) from the mapped extent of perennial, | Allowable Use: **STIPULATION** NSO-11/SSR-13: *Hydrology Features.* Prohibit surface occupancy and use and apply SSR restrictions within 100 meters (325 feet) from the mapped extent of perennial |

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|---|
| | lines, and storage facilities, to an area beyond the riparian vegetation zone. (Refer to Appendix B; Figure 2-19, Appendix A.) | Prohibit surface occupancy and use and apply NGD restrictions within 201 meters (660 feet) from the mapped extent of perennial, intermittent, and ephemeral streams; riparian areas, fens, and/or wetlands; springs and seeps; and water impoundments. For streams, measure the buffer from the ordinary high-water mark (bank-full stage); for wetland | to oil and gas leasing and geophysical exploration within 805 meters (2,640 feet) (0.50-mile) of lakes, ponds, naturally occurring wetlands, and impounding reservoirs (not including stock ponds for livestock). (Refer to Appendix B; Figure 2-21, Appendix A.) | applied on lands within 30 meters (100 feet) of the edge of the riparian zone along perennial and intermittent waters and naturally occurring wetlands, springs, and seeps. Surface-disturbing activities may require special engineering design, construction, and implementation measures, including relocation of operations beyond 200 meters (656 feet), to protect water resources. (Refer to Appendix B; Figures 2-22 and 2-30, Appendix A.) | intermittent, and ephemeral streams; riparian areas, fens, and/or wetlands; and water impoundments. For streams, measure the buffer from the ordinary high-water mark (bank-full stage); for riparian and wetland features, measure the buffer from the edge of the mapped extent. (Refer to Appendix B; Figures 2-23 and 2-31, Appendix A.)<br><br>**STIPULATION** CSU-16: *Hydrology Features.* The CSU restrictions apply from 325 to 500 feet of the hydrology features shown below. Surface occupancy or use may be restricted on lands adjacent to perennial, intermittent, and ephemeral streams; riparian areas, fens, and/or wetlands; and water impoundments. For | streams, fens, and/or wetlands; and water impoundments. For streams, measure the buffer from the ordinary high-water mark (bank-full stage); for riparian and wetland features, measure the buffer from the edge of the mapped extent. (Refer to Appendix B; Figures 2-91 and 2-93, Appendix A.)<br><br>**STIPULATION** CSU-12/SSR-13: *Hydrology Features.* Surface occupancy or use may be restricted on lands adjacent to perennial, intermittent, and ephemeral streams; riparian areas, fens, and/or wetlands; and water impoundments. For perennial, intermittent, and ephemeral streams, measure the extent from the ordinary high-water |

BLM_0162172

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | features, measure the buffer from the edge of the mapped extent. (Refer to Appendix B; Figures 2-20 and 2-29, Appendix A.) | | perennial, intermittent, and ephemeral streams, measure the extent from the ordinary high-water mark (bank-full stage); for wetland features, measure the buffer from the edge of the mapped extent. For unmapped wetlands, determine the vegetation boundary (from which the buffer originates) in the field. Surface-disturbing activities may require special engineering design, construction, and implementation measures, including relocation of operations beyond 200 meters (656 feet), from the extent of water impoundments, streams, riparian areas, and/or wetlands to protect water resources. (Refer to Appendix B; Figure 2-23, Appendix A.) | mark (bank-full stage); for wetland features, measure the buffer from the edge of the mapped extent. For unmapped wetlands, determine the vegetation boundary (from which the buffer originates) in the field. Surface-disturbing activities may require special engineering design, construction, and implementation measures, including relocation of operations beyond 200 meters (656 feet), from the extent of water impoundments, streams, riparian areas, and/or wetlands to protect water resources. (Refer to Appendix B; Figure 2-91, Appendix A.) |
| 83. | **Action:** | **Action:** No similar action; this is addressed by other actions in this section that manage riparian and wetland areas. | | | |

BLM_0162173

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | Incorporate into existing activity plans or develop in new riparian/aquatic system management plans objectives and projects designed to accelerate improvement of species diversity, stream bank cover and stability, and instream structure and to raise the water table. Prepare and design riparian improvement plans to accelerate the improvement of riparian vegetation. Incorporate into new management plans for riparian/aquatic systems wildlife habitat management objectives, projects, and mitigating measures that do not conflict (management unit 9; BLM 1989a). | | | | |
| 84. | **Action:** | **Action:** | | | |

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | On 3,890 acres (emphasis area F), protect riparian zones on springs associated with cultural sites (BLM 1985; also refer to the *Cultural Resources* section.) | No similar action; this is addressed by other actions to protect riparian zones. | | | |
| 85. | **Action:** Maintain or improve riparian habitat to good or excellent ecological condition, using acceptable grazing systems and fencing where needed (BLM 1989a). | **Action:** No similar action; this is addressed by the objective and other actions in this section. | | | |
| 86. | *VEGETATION – WEEDS* | | | | |
| 87. | **GOAL:** Through Integrated Weed Management, suppress and eradicate, where possible, noxious and invasive species to support healthy native plant communities. | | | | |
| 88. | **Objective:** No similar objective in current RMPs. | **Objective:** Manage lands under Integrated Weed Management strategies to support BLM Colorado Public Land Health Standards (BLM 1997; Appendix C). | | | |
| 89. | **Action:** Implement Integrated Weed Management using the UFO Weed Management Strategy, including Strategy by | **Action:** Implement Integrated Weed Management using the UFO Weed Management Strategy, including Strategy by | **Action:** Implement Integrated Weed Management using the UFO Weed Management Strategy, including Strategy by | **Action:** Same as Alternative A. | **Action:** Implement Integrated Weed Management using the UFO Weed Management Strategy, including Strategy by |

BLM_0162175

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management (No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | Species (BLM 2010c). Apply appropriate integrated noxious weed control methods (e.g., physical, mechanical, educational, biological, herbicide, and fire) to noxious/invasive weed infestations.<br><br>Continue to update the Strategy as needed to address issues as they arise. | Species (BLM 2010c). Apply appropriate integrated noxious weed control methods (e.g., physical, mechanical, educational, biological, herbicide, and fire) to noxious/invasive weed infestations of state-listed "A" noxious weed species and early detection rapid response species. Continue to update the strategy as needed to address issues as they arise. | Species (BLM 2010c). Apply appropriate integrated noxious weed control methods (e.g., physical, mechanical, educational, biological, herbicide, and fire) to noxious/invasive weed infestations of state-listed "A" and "B" noxious weed species and early detection rapid response species. Continue to update strategy as needed to address issues as they arise. | | Species (BLM 2010c). Apply appropriate integrated noxious weed control methods (e.g., targeted grazing, physical, mechanical, educational, biological, herbicide, and fire) to noxious/invasive weed infestations. |
| 90. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Prioritize streams supporting rare or exemplary vegetation for weed treatment. | **Action:**<br>Prioritize for weed treatment streams with recreational, livestock, or mineral developments and maintained routes. | **Action:**<br>Prioritize for weed treatment ACECs, WSAs, habitat management areas, areas with exemplary, ancient, or rare vegetation, lands managed to protect wilderness characteristics, Wild and Scenic River segments with a vegetation ORV, and high-use areas with recreational, livestock, or mineral developments and maintained routes. | |
| 91. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Maintain all quarry pits weed-free of all state-listed A, B, and C noxious | **Action:**<br>Maintain all quarry pits weed-free of all state-listed A and B noxious weed species. | **Action:**<br>Maintain all quarry pits weed-free of all state-listed A, B, and C noxious weed species. | |

BLM_0162176

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | weed species and for BLM weed species of concern. | | | |
| 92. | **Action:** Require that all seed slated for BLM reclamation projects meet the Colorado Noxious Weed Seed requirements of prohibited and restricted seed. Seed lots shall contain no more than 0.5 percent by weight of other weed seed (BLM 1997). | **Action:** Require that all seed used on BLM-administered lands meet the Colorado Noxious Weed Seed requirements of prohibited and restricted seed. In addition to BLM policy of weed-free seed use, seed lots shall contain less than 250 seeds per pound of cheatgrass and/or Japanese brome (in combination). Other species determined to be noxious or invasive may be added to this list. All seed must be of certified quality or source identified. | **Action:** Same as Alternative A. | **Action:** Same as Alternative B. | |
| 93. | **Action:** No similar action in current RMPs. | **Action:** Require all hay, straw, or mulch that is used or stored on BLM-administered lands be certified as weed free. | | | |

| | |
|---|---|
| 94. | **FISH & WILDLIFE** |
| 95. | *WILDLIFE – GENERAL* |
| 96. | **GOAL:** Manage terrestrial and aquatic habitats and species to promote ecosystem diversity, productivity, viability, and natural processes. |

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| 97. | **Objective:** Intensively manage for optimal aquatic wildlife habitat. Provide necessary investments to enhance wildlife habitat. Cooperate with the Colorado Parks and Wildlife (CPW) for funding of habitat improvement projects, and also cooperate with CPW on the reintroduction program (BLM 1985).

Comply with FLPMA to maintain, enhance, and protect fish habitat on public lands. Continue to apply seasonal restrictions where they are needed to mitigate impacts of human activities on important seasonal wildlife habitat. | **Objective:** Restore, enhance, preserve, and promote aquatic and terrestrial ecosystem integrity and values. Emphasis is on native fish and cold-water sport fish, and native nongame species, while allowing for improvements to habitat for native game species.

Protect breeding habitats of migratory birds by managing for ecosystem diversity, productivity, viability and natural processes through use of the vegetation mosaic objectives (refer to the *Vegetation* section). | **Objective:** Maintain aquatic and terrestrial ecosystem integrity and productivity. Emphasis is on sports fisheries and upland game species.

Protect migratory birds to the extent required by the Migratory Bird Treaty Act of 1918. | **Objective:** Restore, enhance, conserve, and promote aquatic and terrestrial species conservation and ecosystem integrity and values. Emphasis is on native species (mammals, reptiles, amphibians, birds, fish, invertebrates and plants) management, including objectives for ensuring habitat diversity, productivity, viability, and natural processes throughout the ecosystem (s).

Protect endangered species and migratory birds to the extent required by the Endangered Species Act and the Migratory Bird Treaty Act of 1918.

Protect breeding habitats of migratory birds by managing for ecosystem | **Objective:** (See also Vegetation and Water Quality Objectives.) Restore, enhance, conserve, and promote aquatic and terrestrial species conservation and ecosystem integrity and values. Emphasis is on native species (mammals, reptiles, amphibians, birds, fish, invertebrates and plants) management, including objectives and improvements for ensuring habitat diversity, productivity, viability, and natural processes throughout the ecosystem, and striving for stable, sustainable wildlife populations.

Provide for effective wildlife and fish habitat throughout the decision area with abundance and distribution |

BLM_0162178

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | **Alternative A** *Current Management (No Action)* | **Alternative B** | **Alternative C** | **Alternative D** *Agency Preferred in Draft RMP* | **Alternative E** *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | diversity, productivity, viability and natural processes through use of the vegetation mosaic objectives (refer to the *Vegetation* section). | commensurate with the capability of the land to sustain wildlife and fish populations. Habitat continuity and travel corridors exist and persist to facilitate species movement and establishment into newly suitable areas as a result of changing habitats. Consider route densities in travel management to support CPW wildlife population objectives.

Utilize current conservation plans, agreements, and strategies, including state habitat and species management and action plans, to direct management.

Protect endangered species and migratory birds to the extent required by the Endangered Species Act |

BLM_0162179

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | and the Migratory Bird Treaty Act of 1918.<br><br>Protect breeding habitats of migratory birds by managing for ecosystem diversity, productivity, viability and natural processes through use of the vegetation mosaic objectives (refer to the *Vegetation* section). |
| 98. | **Action:** The BLM District Manager may authorize supplemental releases and reintroduction of native or naturalized wildlife species (excluding federal or state-listed endangered, threatened, or candidate species) following environmental analysis in management units 3, 5, 8, 9, 13-15 (BLM 1989a). | **Action:** Allow augmentation and reintroduction to expand the current range of native species in response to partner or stakeholder proposals and requests and in coordination with CPW. | **Action:** Allow augmentation and reintroduction to expand the current range of desired game species and species of economic importance, in coordination with CPW. | **Action:** Allow augmentation and reintroduction to expand the current range of aquatic and terrestrial species or to expand population numbers to improve genetic viability of native terrestrial and aquatic species, in coordination with CPW. | |

BLM_0162180

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | Allow CPW to introduce chukar. Allow other game species introduction if site-specific analysis indicates that significant conflicts with livestock will not occur (emphasis area A; BLM 1985). Reestablish river otters in the Dolores River (emphasis areas B, C, and D; BLM 1985). Allow introduction or reintroduction of bighorn sheep in the Dolores River Canyon WSA. Expand pronghorn antelope herds (emphasis area A; BLM 1985). Manage for 300 head of pronghorn antelope. | | | | |

BLM_0162181

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| 99. | WILDLIFE – FISH & AQUATIC | | | | |
| 100. | **Action:** Give special management consideration to all perennial streams that could provide quality fisheries through the activity planning process and monitoring system to maintain, improve, or enhance resource conditions associated with aquatic/riparian habitat (emphasis area A; BLM 1985).<br><br>Manage the following riparian areas to improve aquatic habitat: Roc, North Mesa, South Mesa, La Sal and Dry Creeks, and the east and west forks of Dry Creek Canyon (BLM 1985).<br><br>Invest wildlife funds for structural | **Action:** Annually enhance, protect, or restore at least 5 miles of aquatic habitat, including modification or removal of special status fish migration barriers, in consultation with the CPW, and structural and vegetation improvements to benefit primarily nongame native species. | **Action:** Annually improve at least 2 miles of aquatic habitat, including structural and vegetation improvements to benefit primarily game species and popular fisheries. | **Action:** Pursue opportunities to enhance, protect, or restore native aquatic species habitats, in consultation with the CPW, including modification or removal of special status fish migration barriers and structural and vegetation improvements commensurate with other resource objectives. | **Action:** Pursue opportunities to enhance, protect, or restore native aquatic species habitats, in consultation with the CPW, including modification or removal of special status fish migration barriers and structural and vegetation improvements commensurate with other resource objectives.<br><br>Quantity and quality of aquatic habitats are maintained or enhanced to provide for the long-term sustainability of biological diversity and population viability of all native and/or desired nonnative vertebrate species. |

BLM_0162182

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | improvements and vegetation restoration projects to improve high-priority riparian habitat at the following drainages: Roc, North and South Mesa, La Sal, and Dry Creeks (East and West Forks) (emphasis area B; BLM 1985). | | | | |
| 101. | **Action:** Monitor, maintain, or improve known active fisheries habitat. Focus initially on the San Miguel and Dolores Rivers and their major tributaries. Improve aquatic habitat on these areas, listed in priority order: <br>• The upper San Miguel River and its tributaries (44 miles) <br>• The upper Dolores River and its | **Action:** Maintain or improve fisheries habitat where consistent with maintaining native species populations. Prioritize systems based on CPW conservation and management objectives. | **Action:** Maintain or improve sports fisheries habitat where compatible with adjoining surface uses. | **Action:** Same as Alternative B. | |

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | tributaries (30 miles)<br>• The lower San Miguel River and its tributaries (20 miles)<br><br>Develop aquatic/riparian habitat management plans for these priority areas, including intensive monitoring plans (emphasis area B; BLM 1985). | | | | |
| 102. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION** TL-3: *Wildlife Native and Sport Fish.* Prohibit in-stream channel work within occupied fisheries as mapped in the RMP, BLM's GIS database, or other maps provided by local, state, federal, or tribal agencies that are analyzed and accepted by the BLM, during the following periods: | Allowable Use:<br>**STIPULATION** TL-4: *Wildlife Coldwater Sport Fish.* Prohibit in-stream channel work within occupied fisheries as mapped in the RMP, BLM's GIS database, or other maps provided by local, state, federal, or tribal agencies that are analyzed and accepted by the BLM, during the following periods: | Allowable Use:<br>**STIPULATION** TL-5: *Wildlife Native and Sport Fish.* Prohibit in-stream channel work within occupied fisheries as mapped in the RMP, BLM's GIS database, or other data provided by local, state, federal, or tribal agencies that are analyzed and accepted by the BLM, during the following period:<br><br>• Spring spawning period: April 1 to July 15 (native cutthroat trout, rainbow trout, and native warm water fish [flannelmouth sucker, bluehead sucker, and roundtail chub])<br><br>(Refer to Appendix B; Figure 2-27 [Alternative D] and 2-92 [Alternative E], Appendix A.) | |

BLM_0162184

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | • Spring spawning period: April 1 to August 1 (rainbow trout, cutthroat trout, native warm water fish [flannelmouth sucker, bluehead sucker, and roundtail chub]), and Paiute and mottled sculpin<br>• Fall spawning period: October 1 to November 30 (brown and brook trout)<br><br>(Refer to Appendix B; Figure 2-25, Appendix A.) | • Spring spawning period: April 1 to June 15 (rainbow and cutthroat trout)<br>• Fall spawning period: October 1 to November 30 (brown and brook trout)<br><br>(Refer to Appendix B; Figure 2-26, Appendix A.) | | |
| 103. | *WILDLIFE – TERRESTRIAL* | | | | |
| 104. | **Action:** Key habitats include big game winter range, winter raptor concentration areas, bighorn sheep, pronghorn antelope, and aquatic/riparian habitats. Maintain and improve vegetation conditions. | **Action:** Designate the following 242,580 acres as habitat management areas (Figure 2-2, Appendix A) and manage to preserve the continuity of habitats, vegetation communities, and native wildlife within:<br>• Adobe Zones 1-4 (40,730 acres) | **Action:** Designate the following 24,150 acres as habitat management areas (Figure 2-3, Appendix A) and manage to preserve as much as possible the continuity of habitats, vegetation communities, and native wildlife within:<br>• La Sal Zones 1 and 3 (13,270 acres) | **Action:** Designate the following 177,700 acres as habitat management areas (Figure 2-4, Appendix A) and manage to preserve the continuity of habitats, vegetation communities, and native wildlife within, while following vegetation mosaic objectives: | **Action:** Manage the following 90,050 acres as habitat management areas (Figure 2-87, Appendix A) to preserve the continuity of habitats, vegetation communities, and native wildlife within, while following vegetation mosaic objectives: |

BLM_0162185

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management (No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | Protect, maintain, and enhance the following:<br>• Critical habitats for big game, upland game birds, and waterfowl<br>• Crucial habitats for nongame species of special interest or concern to state and other federal agencies (BLM 1985)<br><br>Comply with the FLPMA to maintain, enhance, and protect fish habitat on public lands.<br><br>Manage 2,500 acres in CamelBack Ridge and Upper Roubideau Creek drainages along the southeastern portion of the Camel Back WSA to maintain the area's capability to support wintering deer, elk, and bighorn sheep. | • Dry Creek Zones 1-5 (20,320 acres)<br>• Jumbo Mountain/McDonald Creek Zones 1-5 (17,220 acres)<br>• La Sal Zones 1-3 (22,350 acres)<br>• Monitor-Potter-Roubideau Zones 1-11 (27,320 acres)<br>• Naturita Canyon Zones 1- 4 (15,620 acres)<br>• Ridgway Zones 1-4 (16,700 acres)<br>• San Miguel Zones 1-7 (25,520 acres)<br>• Sims Mesa (19,650 acres)<br>• Spring Canyon (3,380 acres)<br>• Tabeguache Zones 1-10 (31,540 acres)<br>• Terror Creek (2,230 acres)<br><br>(Refer to Appendix D, Habitat Management | • Monitor-Potter-Roubideau Zones 5, 6, 7, 10, and 11 (10,880 acres)<br><br>(Refer to Appendix D, Habitat Management Areas, for an explanation of these areas.) | • Adobe Zones 1, 3, and 4 (24,170 acres)<br>• Dry Creek Zones 1-3 (10,790 acres)<br>• Jumbo Mountain/McDonald Creek Zones 1-4 (15,630 acres)<br>• La Sal Zones 1-3 (22,350 acres)<br>• Monitor-Potter-Roubideau Zones 1-11 (27,320 acres)<br>• Naturita Canyon Zone 1 (1,510 acres)<br>• Ridgway Zones 1 and 2 (9,070 acres)<br>• San Miguel Zones 1, 2, 3, 5, and 7 (17,840 acres)<br>• Sims Mesa (19,650 acres)<br>• Spring Canyon (3,380 acres)<br>• Tabeguache Zones 1, 2, 4, 5, 6, 9, and 10 (23,760 acres)<br>• Terror Creek (2,230 acres) | • Jumbo Mountain/McDonald Creek Zones 1-4 (15,630 acres)<br>• La Sal Zones 2 and 3 (12,490 acres)<br>• Monitor-Potter-Roubideau Zones 1-3, 8, and 10 (20,400 acres)<br>• Ridgway Zones 1 and 2 (9,070 acres)<br>• Sims Mesa (19,650 acres)<br>• Tabeguache Zones 2, 4, 5, 6, and 9 (12,810 acres)<br>(Refer to Appendix D, Habitat Management Areas, for an explanation of these areas.) |

BLM_0162186

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | Areas, for an explanation of these areas.) | | (Refer to Appendix D, Habitat Management Areas, for an explanation of these areas.) | |
| 105. | **Action:** No similar action in current RMPs. | **Action:** Manage portions of the following habitat management areas, totaling 186,080 acres, as ROW exclusion areas: <br>• Adobe Zone 1 (11,480 acres) <br>• Dry Creek Zones 1-4 (14,310 acres) <br>• Jumbo Mountain/McDonald Creek Zones 1-4 (15,630 acres) <br>• La Sal Zones 1-3 (22,350 acres) <br>• Monitor-Potter-Roubideau Zones 1-11 (27,320 acres) <br>• Naturita Canyon Zones 1-4 (15,620 acres) <br>• Ridgway Zones 1-4 (16,700 acres) | **Action:** Manage all habitat management areas totaling 24,150 acres as ROW avoidance. | **Action:** Manage all habitat management areas totaling 177,700 acres as ROW avoidance areas. | **Action:** Manage all habitat management areas totaling 90,050 acres as ROW avoidance areas. |

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | • San Miguel Zones 1-7 (25,520 acres) <br> • Spring Canyon (3,380 acres) <br> • Tabeguache Zones 1-10 (31,540 acres) <br> • Terror Creek (2,230 acres) <br><br> Manage portions of the following habitat management areas, totaling 56,500 acres, as ROW avoidance: <br> • Adobe Zones 2-4 (29,250 acres) <br> • Dry Creek Zone 5 (6,000 acres) <br> • Jumbo Mountain/McDonald Creek Zone 5 (1,600 acres) <br> • Sims Mesa (19,650 acres) | | | |
| 106. | Allowable Use: No similar allowable use in current RMPs, although this is partially addressed by other actions. | Allowable Use: **STIPULATION** NSO-20/SSR-17: *Habitat Management Areas.* Prohibit surface occupancy and use and apply SSR | Allowable Use: **STIPULATION** CSU-17/ SSR-18: *Habitat Management Areas.* Surface occupancy or use may be restricted and | Allowable Use: **STIPULATION** CSU-17/ SSR-18: *Habitat Management Areas.* Surface occupancy or use may be restricted and | Allowable Use: **STIPULATION** CSU-17/ SSR-18: *Habitat Management Areas.* Surface occupancy or use may be restricted and |

BLM_0162188

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | restrictions within portions of habitat management areas (207,320 acres): <br> • Adobe Zone 1 (11,480 acres) <br> • Dry Creek Zones 1-4 (14,310 acres) <br> • Jumbo Mountain/McDonald Creek Zones 1-5 (17,220 acres) <br> • La Sal Zones 1-3 (22,350 acres) <br> • Monitor-Potter-Roubideau Zones 1-11 (27,320 acres) <br> • Naturita Canyon Zones 1-4 (15,620 acres) <br> • Ridgway Zones 1-4 (16,700 acres) <br> • San Miguel Zones 1-7 (25,520 acres) <br> • Sims Mesa (19,650 acres) <br> • Spring Canyon (3,380 acres) <br> • Tabeguache Zones 1-10 (31,540 acres) | SSR restrictions applied within all habitat management areas (24,150 acres). (Refer to Appendix B; Figures 2-22 and 2-30, Appendix A.) | SSR restrictions applied within all habitat management areas (177,700 acres). (Refer to Appendix B; Figures 2-23 and 2-31, Appendix A.) | SSR restrictions applied within all habitat management areas (90,050 acres). Special design, construction, and implementation measures, including reasonable relocation of operations or facilities by more than 200 meters (656 feet) to accommodate placement outside of core and corridor habitats to maintain connectivity for identified Primary Benefiting Species, may be required. (Refer to Appendix B; Figures 2-91 and 2-93, Appendix A.) |

BLM_0162189

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | • Terror Creek (2,230 acres). (Refer to Appendix B; Figures 2-20 and 2-29, Appendix A.)<br><br>Allowable Use: **STIPULATION** CSU-17/SSR-18: *Habitat Management Areas.* Surface occupancy or use may be restricted and SSR restrictions applied within portions of habitat management areas, (35,250 acres): • Adobe Zones 2-4 (29,250 acres) • Dry Creek Zone 5 (6,000 acres) (Refer to Appendix B; Figures 2-20 and 2-29, Appendix A.) | | | |
| 107. | **Action:** Implement habitat improvement projects where necessary to stabilize and/or improve unsatisfactory or declining habitat | **Action:** Annually enhance or restore at least 500 acres of terrestrial habitat to benefit primarily native, nongame species, including birds, and to increase | **Action:** Annually treat at least 3,000 acres of terrestrial habitat to increase carrying capacity for game species, including game birds, emphasizing | **Action:** Restore, enhance, conserve, and promote aquatic and terrestrial species conservation and ecosystem integrity and values in consultation | **Action:** Restore, enhance, conserve, and promote aquatic and terrestrial species conservation and ecosystem integrity and values in coordination |

BLM_0162190

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | conditions. Identify such projects through habitat management plans or coordinated resource management plans.<br><br>On 51,680 acres (management unit 2), manage vegetation to improve the areas' capabilities to support wintering deer, elk, and bighorn sheep populations.<br><br>Develop habitat management plans and design land treatment projects and other facilities to improve the quality and quantity of winter habitat (management unit 2; BLM 1989a).<br><br>Maintain, improve, and enhance crucial habitats for nongame species of special | carrying capacity for native game species, emphasizing winter range and crucial habitat types. | winter range and crucial habitat types. | with the CPW. Emphasize the management of native species (mammals, reptiles, amphibians, birds, fish, invertebrates, and plants), including objectives and improvements for ensuring habitat diversity, productivity, viability, and natural processes throughout the ecosystem, and striving for stable, sustainable wildlife populations.<br><br>Design land treatment projects and other facilities to improve the quality and quantity of wildlife habitats. | with the CPW. Emphasize the management of native species (mammals, reptiles, amphibians, birds, fish, invertebrates, and plants), including objectives and improvements for ensuring habitat diversity, productivity, viability, and natural processes throughout the ecosystem, and striving for stable, sustainable wildlife populations.<br><br>Design land treatment projects and other facilities to improve the quality and quantity of wildlife habitats. |

BLM_0162191

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | interest or concern to state and other federal agencies (BLM 1985).<br><br>Open the planning area to land treatments for wildlife and project facility development. Maintain existing wildlife facilities and land treatments (BLM 1989a). Maintain existing wildlife habitat projects on 121,710 acres (management unit 1; BLM 1989a).<br><br>On 83,630 acres (management units 3, 5, 8, 9, 13-15), maintain existing wildlife habitat projects and develop new projects if they will not decrease the woodland base (BLM 1989a). | | | | |

BLM_0162192

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | In wildlife emphasis areas (22,410 acres) where livestock also graze, maintain an overall hiding cover-to-forage ratio of 40:60 for wildlife (BLM 1985). | | | | |
| 108. | **Action:** Incorporate objectives to protect or improve aquatic habitat into allotment management plans and habitat management plans. Develop and implement needed habitat management plans and improvements, including monitoring plans. Habitat management plan development for aquatic species will be closely coordinated with CPW, the Forest Service, and, where appropriate, US DOI Fish and Wildlife | **Action:** Coordinate with CPW during implementation to achieve desired habitat conditions for native species and to achieve BLM Colorado Public Land Health Standards (BLM 1997; Appendix C). Review this strategy every 5 years. | | | |

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | Service (USFWS). Project development will require input from all resource programs to assess impacts through the environmental process (BLM 1985).<br><br>Subject to the availability of manpower and funds to complete necessary wildlife habitat improvements on 23,100 acres (emphasis area B), manage the habitat for current levels of deer and elk (20,000 and 1,600, respectively). Consider wildlife reductions in localized areas if vegetation resource monitoring indicates the need to maintain use within the carrying capacity. Share the reductions with domestic | | | | |

BLM_0162194

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | livestock, depending on monitoring results (BLM 1985). | | | | |
| 109. | **Action:** On 51,680 acres (management unit 2), give wildlife priority for all additional forage made available as a result of BLM habitat improvement (BLM 1989a). Maintain wildlife forage allocations at current levels until studies determine adjustments are needed to achieve management directives. Divide additional forage allocations equally between wildlife and livestock grazing (management units 3, 5, 8, 9, 13-15; BLM 1989a). | **Action:** No similar action; this is addressed in the *Livestock Grazing* section. | | | |
| 110. | **Action:** | **Action:** No similar action; this has been completed. | | | |

BLM_0162195

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management (No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | On crucial (now termed "severe and winter concentration areas") deer and elk winter range (17,370 acres), give wildlife priority for forage allocations (management unit 7; BLM 1989a). | | | | |
| 111. | **Action:**<br>Provide investments to enhance wildlife species that will benefit from uneven-aged timber management (emphasis area J; BLM 1985). | **Action:**<br>No similar action; other actions address timber management. | | | |
| 112. | *Terrestrial Wildlife – Big Game (Mule Deer, Elk, Pronghorn, Antelope, Bighorn Sheep, Moose, Black Bear, Mountain Lion)*<br>Note: Bighorn sheep include both Rocky Mountain and desert subspecies, unless otherwise designated as one or the other. | | | | |
| 113. | Allowable Use:<br>**STIPULATION** TL-CO-9 (BLM 1991a):<br>*Big Game Species (Mule Deer, Elk, Pronghorn Antelope, and Bighorn Sheep).* Prohibit surface occupancy in big game crucial | Allowable Use:<br>**STIPULATION** TL-6:<br>*Wildlife Big Game Winter.* Prohibit surface use and surface-disturbing and disruptive activities during the following time period(s) in big game crucial winter habitat as | Allowable Use:<br>**STIPULATION** TL-7:<br>*Wildlife Big Game Winter.* Prohibit surface use and surface-disturbing and disruptive activities during the following time period(s) in big game crucial winter habitat as | Allowable Use:<br>**STIPULATION** TL-8:<br>*Wildlife Big Game Winter.* Prohibit surface use and surface-disturbing and disruptive activities during the following time period(s) in big game crucial winter habitat as | Allowable Use:<br>**STIPULATION** TL-8:<br>*Wildlife Big Game Winter.* Prohibit surface use and surface-disturbing and disruptive activities during the following time period(s) in big game crucial winter habitat as |

BLM_0162196

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | winter habitat (now termed "severe and winter concentration areas"), including severe big game winter range or other definable winter ranges as mapped by the CPW, from December 1 to April 30. (Refer to Appendix B; Figure 2-24, Appendix A.) | mapped in the RMP, BLM's GIS database, or other maps provided by local, state, federal, or tribal agencies that are analyzed and accepted by the BLM: crucial winter range, severe winter range, and winter concentration areas. • Elk, mule deer, and pronghorn antelope: December 1 to April 30 • Moose: November 15 to May 30 • Rocky Mountain and desert bighorn sheep: November 1 to April 30  Some travel closures and restrictions may also apply in specific geographic areas. (Refer to Appendix B; Figure 2-25, Appendix A.) | mapped in the RMP, BLM's GIS database, or other maps provided by local, state, federal, or tribal agencies that are analyzed and accepted by the BLM: crucial winter range, severe winter range and winter concentration areas. • Elk and mule deer: January 1 to March 31  (Refer to Appendix B; Figure 2-26, Appendix A.) | mapped in the RMP, BLM's GIS database, or other maps provided by local, state, federal, or tribal agencies that are analyzed and accepted by the BLM: crucial winter range, severe winter range and winter concentration areas. • Elk, mule deer, pronghorn antelope, and moose: December 1 to April 30 • Rocky Mountain and desert bighorn sheep: November 1 to April 30 (Refer to Appendix B; Figure 2-27, Appendix A.) | mapped in the RMP, BLM's GIS database, or other data provided by local, state, federal, or tribal agencies that are analyzed and accepted by the BLM: crucial winter range, severe winter range and winter concentration areas. • Elk, mule deer, and moose: December 1 to April 15 • Pronghorn: January 1 to March 31 • Rocky Mountain and desert bighorn sheep: November 1 to April 15 (Refer to Appendix B; Figure 2-92, Appendix A.) |
| 114. | Allowable Use: **STIPULATION** TL (BLM 1991a): *Big Game Birthing Areas (by Species)*. Restrict surface-disturbing | Allowable Use: **STIPULATION** TL-9: *Wildlife Big Game Production*. Prohibit surface use and surface-disturbing and disruptive activities during the following time | Allowable Use: **STIPULATION** TL-10: *Wildlife Big Game Production*. Prohibit surface use and surface-disturbing activities during the following time | Allowable Use: **STIPULATION** TL-11: *Wildlife Big Game Production*. Prohibit surface use and surface-disturbing and disruptive activities during the | **STIPULATION** TL-11: *Wildlife Big Game Production*. Prohibit surface use and surface-disturbing and disruptive activities during the following time period(s) |

BLM_0162197

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management (No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | activities in the following areas:<br>• Elk calving (now termed "production"): April 16 to June 30 (Stipulation: TL-CO-10 and TL-UB-05)<br>• Pronghorn antelope fawning: May 1 to July 15 (Stipulation: TL-CO-11)<br>• Rocky Mountain bighorn sheep lambing: May 1 to July 15 (Stipulation: TL-CO-12)<br>• Desert bighorn sheep lambing: March 16 to May 30 (Stipulation: TL-CO-14)<br><br>(Refer to Appendix B; Figure 2-24, Appendix A.) | period(s) in big game production areas as mapped in the RMP, BLM's GIS database, or other maps provided by local, state, federal, or tribal agencies that are analyzed and accepted by the BLM:<br>• Elk: May 15 to June 30<br>• Pronghorn antelope: May 1 to July 15<br>• Rocky Mountain bighorn sheep:<br>  o May 1 to July 15 for lambing range<br>  o October15 to December15 for rutting grounds<br>• Desert bighorn sheep:<br>  o March 15 to June 15 for lambing range<br>  o August 1 to September 30 for rutting grounds<br>• Moose: May 15 to July 15<br><br>Some travel closures and restrictions may also apply in specific geographic areas. (Refer to Appendix B; Figure 2-25, Appendix A.) | period in big game production areas as mapped in the RMP, BLM's GIS database, or other maps provided by local, state, federal, or tribal agencies that are analyzed and accepted by the BLM:<br>• Elk: May 15 to June 15. (Refer to Appendix B; Figure 2-26, Appendix A.) | following time period(s) in big game production areas as mapped in the RMP, BLM's GIS database, or other maps provided by local, state, federal, or tribal agencies that are analyzed and accepted by the BLM:<br>• Elk, pronghorn antelope, Rocky Mountain bighorn sheep, and moose: April 15 to June 30<br>• Desert bighorn sheep: February 1 to May 1 (Refer to Appendix B; Figure 2-27, Appendix A.) | in big game production areas as mapped in the RMP, BLM's GIS database, or other maps provided by local, state, federal, or tribal agencies that are analyzed and accepted by the BLM:<br>• Elk and moose: May 15 to June 30<br>• Desert bighorn sheep: February 1 to May 1<br>• Rocky Mountain bighorn sheep: April 15 to June 30 (Refer to Appendix B; Figure 2-92, Appendix A.) |

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|---|
| 115. | Allowable Use: No similar allowable use in current RMPs. | **Alternative B:** Allowable Use: No similar allowable use. (There would not be a similar stipulation within mule deer and elk habitat). | **Alternative B.1** (North Fork area only): Allowable Use: **STIPULATION** NSO-21: *Mule Deer and Elk Habitat.* Prohibit surface occupancy in mule deer and elk crucial winter range, including severe winter range and winter concentration areas, and in elk reproduction areas. Also prohibit surface occupancy in big game migration corridors. | Allowable Use: No similar allowable use. (There would not be a similar stipulation within mule deer and elk habitat.) | | |

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | (Refer to Appendix B; Figure 2-21, Appendix A.) | | | |
| 116. | **Action:** To protect elk calving areas, prohibit motorized and mechanized travel from May 15 to June 15 in the area. | **Action:** To protect elk calving areas, prohibit motorized and mechanized travel from April 15 to June 30 in elk production/calving areas. Add other areas as appropriate through future site-specific travel management analyses. Where needed, extend seasonal closures to include pedestrian or equestrian traffic. | **Action:** To protect elk calving areas, prohibit motorized and mechanized travel from May 15 to June 15 in elk production/calving areas. Add other areas, as appropriate, through future site-specific travel management analyses. Where needed, extend seasonal closures to include pedestrian or equestrian traffic. | **Action:** No similar action (there would not be similar motorized or mechanized restrictions in elk calving areas). | **Action:** To protect elk calving areas, prohibit motorized and mechanized travel from May 15 to June 30 in elk production/calving areas. Add other areas as appropriate through future site-specific travel management analyses. Where needed, extend seasonal closures to include pedestrian or equestrian traffic. The Field Manager may modify the size and timeframes upon consultation with CPW if monitoring information indicates that plant seasonal cycles or animal use patterns are |

BLM_0162200

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in*<br>*Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | inconsistent with dates established. |
| 117. | **Action:**<br>Transplant bighorn sheep into the Winter Mesa area if they will not conflict with livestock. The objective is to reestablish this species in historically occupied habitat, increase total population numbers, and ensure species viability in the region (management unit 1; BLM 1989a). | **Action:**<br>Allow for restoring wild sheep populations in suitable and historic wild sheep habitat not currently stocked with domestic sheep and goats. | **Action:**<br>No similar action. (Restoration of wild sheep would not be pursued.) | **Action:**<br>Allow for restoring wild sheep populations in areas where 1) the Domestic/Bighorn Sheep Probability of Interaction Assessment depicts existing sheep allotments are not at a high or moderate risk for disease transmission and 2) in suitable and historic wild sheep habitat not currently stocked with domestic sheep and goats. | **Action:**<br>Allow for restoring wild sheep populations in areas where 1) the Domestic/Bighorn Sheep Risk of Contact (RoC) model, or currently accepted model depicts existing sheep allotments are not at a high or moderate risk for disease transmission and 2) in suitable and historic wild sheep habitat not currently stocked with domestic sheep and goats. |
| 118. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION** CSU-18/SSR-19: *Desert and Rocky Mountain Bighorn Sheep Summer Range.* Surface occupancy or use may be restricted or prohibited and SSR restrictions applied to reduce impacts of surface-disturbing activities and | Allowable Use:<br>No similar allowable use. (There would not be a stipulation.) | Allowable Use:<br>Same as Alternative B. (Refer to Appendix B; Figures 2-23 and 2-31, Appendix A.) | Allowable Use:<br>Same as Alternative B, plus:<br>Special design, construction, and implementation measures, including relocation of operations by more the 200 meters (656 feet) from bighorn sheep, their crucial |

BLM_0162201

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | operations on bighorn sheep summer range. (Refer to Appendix B; Figures 2-20 and 2-29, Appendix A.) | | | habitats, or specific habitat features, may be required. Specific habitat features may include, but are not limited to, water areas, mineral licks, and lambing areas. (Refer to Appendix B; Figures 2-91 and 2-93, Appendix A.) |
| 119. | Refer to the *Livestock Grazing* section for information on domestic sheep grazing. | | | | |
| 120. | **Action:** Allow for introduction of bighorn sheep and river otters in Dolores River and the Dolores River Canyon WSA (emphasis areas C and D; BLM 1985). | **Action:** No similar action; this is addressed by other actions. | | | |
| 121. | **Action:** In big game winter range (emphasis area B), limit the width of vegetation openings to approximately 150 to 200 yards (BLM 1985). | **Action:** No similar action; this is addressed by other actions (a habitat management strategy and vegetation mosaic objectives would be developed from other actions). | | | |
| 122. | *Terrestrial Wildlife – Raptors* | | | | |
| 123. | Refer to the *Special Terrestrial Wildlife – Raptors* section | | | | |
| 124. | *Terrestrial Wildlife – Upland Game Birds (Wild Turkey)* | | | | |
| 125. | Allowable Use: | Allowable Use: | Allowable Use: | Allowable Use: Same as Alternative B. | |

BLM_0162202

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | No similar allowable use in current RMPs, although this is partially addressed for some species, areas, or situations. | **STIPULATION** TL-12: *Wildlife Turkey.* Prohibit surface use and surface-disturbing and disruptive activities within wild turkey habitat (as mapped in the RMP, BLM's GIS database, or other data provided by local, state, federal, or tribal agencies that are analyzed and accepted by the BLM) during the following time period:<br>• Wild turkey winter habitat from December 1 to April 1.<br>(Refer to Appendix B; Figure 2-25, Appendix A.) | No similar allowable use. (There would not be a TL stipulation.) | (Refer to Appendix B; Figure 2-27 [Alternative D] and Figure 2-92 [Alternative E], Appendix A.) | |
| 126. | *Terrestrial Wildlife – Migratory Birds* | | | | |
| 127. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Use adaptive management to conserve and avoid impacts on populations of Birds of Conservation Concern, Partners-in-Flight priority species, and other species of concern. | | | |
| 128. | Allowable Use:<br>Avoid large-scale disrupting land use activities, such as surface disturbance, from May 15 to July 15 in migratory bird | Allowable Use:<br>**STIPULATION** TL-13: *Wildlife Migratory Bird.* Prohibit surface use and surface-disturbing and disruptive activities, including vegetation- | Allowable Use:<br>No similar allowable use. (There would not be a TL stipulation.) | Allowable Use:<br>Same as Alternative B. (Refer to Appendix B; Figure 2-27, Appendix A.) | Allowable Use:<br>**LEASE NOTICE** LN-UFO-1: *Migratory Birds.* The lessee is hereby notified that prior to and during all lease operations, including |

BLM_0162203

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management<br>(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in<br>Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | habitats. Focus these protection efforts on USFWS Birds of Conservation Concern. | altering projects, on lands where nesting migratory birds are present during the following time period: April 1 to July 15. (Refer to Appendix B; Figure 2-25, Appendix A.) | | | development and utilization of oil and gas resources, the lessee must comply year around with applicable provisions of the Migratory Bird Treaty Act of 1918, 16 USC 703–712, other state and local statutes and rules and regulations, now in existence or as may be modified in the future, consistent with lease rights. Migratory birds nest throughout the Uncompahgre Field Office, and seasonal timing restrictions for ground-disturbing activities may occur within the April 1 to July 15 period when migratory birds may be nesting in the area. |
| 129. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Apply appropriate restrictions and mitigation to minimize impacts on migratory birds. Focus these protection efforts on USFWS Birds of Conservation Concern, Partners-in-Flight species, and other conservation priority habitats. This is to protect breeding and nesting migratory bird species and to comply with the Migratory Bird Treaty Act of 1918. | | | **Action:**<br>Using best available science, apply appropriate restrictions and mitigation to minimize impacts on |

BLM_0162204

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | migratory birds. Focus these protection efforts on USFWS Birds of Conservation Concern, Partners-in-Flight species, and other conservation priority habitats. This is to protect breeding and nesting migratory bird species and to comply with the Migratory Bird Treaty Act of 1918. |
| 130. | **SPECIAL STATUS SPECIES** | | | | |
| 131. | *SPECIAL STATUS SPECIES – GENERAL* | | | | |
| 132. | **GOAL:** Protect and enhance special status species and habitats to promote their conservation, recovery, and persistence. | | | | |
| 133. | **Objective:** Maintain or improve historically occupied or potentially suitable threatened and endangered species habitat. Maintain or improve habitat for sensitive plant species and wildlife species of high federal interest | **Objective:** Restore and enhance special status species and habitats. Preserve and promote special status species conservation. Prohibit any activity that would have measurable impacts on subpopulations, populations, or habitats over the short or long | **Objective:** Maintain special status terrestrial and aquatic species populations and habitats. Maintain special status plant populations and habitats while maximizing land use activities and commodity production. Provide reasonable exceptions to restrictions to facilitate | **Objective:** Restore, enhance, preserve, and promote special status species (aquatic and terrestrial) conservation and ecosystem integrity and values. Emphasis is on special status species habitat and population (mammals, reptiles, amphibians, birds, fish, | **Objective:** (See also Vegetation and Water Quality Objectives.) Restore, enhance, preserve, and promote special status species (aquatic and terrestrial) conservation and ecosystem integrity and values. Emphasis is on special status species |

BLM_0162205

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | (emphasis area A; BLM 1985). Require in all land use activity plans measures designed to protect threatened and endangered species and their habitat (BLM 1989a). Protect, maintain, and enhance crucial habitats for nongame species of special interest or concern to state and other federal agencies (BLM 1985). | term. Prohibit land use activities in specific areas. Manage all federally threatened, endangered, candidate, and BLM sensitive species as key/priority species. | land use and development. Manage all federally threatened, endangered, and candidate species as key/priority species. | invertebrates and plants) management, including objectives and improvements for ensuring population and habitat diversity, productivity, viability, and natural processes throughout the ecosystem(s). Design land treatment projects and other facilities to improve the quality and quantity of special status species (aquatic and terrestrial) habitats. Protect endangered species and migratory birds to the extent required by the Endangered Species Act and the Migratory Bird Treaty Act of 1918. | habitat and population (mammals, reptiles, amphibians, birds, fish, invertebrates and plants) management, including objectives and improvements for ensuring population and habitat diversity, productivity, viability, and natural processes throughout the ecosystem, and striving for stable, sustainable wildlife populations. Manage all federally threatened, endangered, candidate, and BLM sensitive species as key/priority species. Provide for effective special status species habitat throughout the planning area with abundance and distribution commensurate with the capability of the land to |

BLM_0162206

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | sustain special status species populations. Habitat continuity and travel corridors exist and persist to facilitate species movement and establishment into newly suitable areas as a result of changing habitats.<br><br>Utilize current conservation (recovery) plans, agreements, and strategies, including state habitat and species management and action plans to direct management. (See Section 1.7, Related Plans and Authorities, bullet 1.7.4 for examples of other plans.)<br><br>Design land treatment projects and other facilities to improve the quality and quantity of special status species (aquatic and terrestrial) habitats. Management |

BLM_0162207

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | actions maintain or improve habitat conditions for special status species, contributing to the stability and/or recovery of these species. |
| 134. | **Action:** No similar action in current RMPs. | **Action:** Recognize the following as key/priority habitats for special status terrestrial wildlife: <br>• Major perennial rivers <br>• Mixed conifer and aspen <br>• Riparian areas <br>• Salt-desert <br>• Sagebrush <br>• Cliff and canyon areas <br><br>Recognize the following priority habitats for special status fish and aquatic wildlife: <br>• Perennial water sources <br>• Riparian areas <br>• Intermittent streams and ponds <br>• Ephemeral/seasonal waters | **Action:** Recognize the following as key/priority habitats for special status terrestrial wildlife: <br>• Major perennial rivers <br>• Riparian areas <br><br>Recognize the following priority habitats for fish and aquatic wildlife: <br>• Perennial water sources <br>• Riparian areas | **Action:** Recognize the following as key/priority habitats for special status terrestrial wildlife: <br>• USFWS-designated critical habitats <br>• Occupied and suitable habitat for USFWS endangered, threatened, proposed, and candidate species <br>• Occupied and suitable habitat for BLM sensitive species | |

BLM_0162208

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | Recognize USFWS-designated critical habitats as key/priority areas. | | | |
| 135. | **Action:** Allow authorization of supplemental releases and reintroduction of federal and state-listed endangered, threatened, and candidate species following environmental analysis and consultation with USFWS, CPW, and other affected parties (emphasis area A; BLM 1989a). | **Action:** No similar action (allowed by policy and law). | | | |
| 136. | **Action:** No similar action in current RMPs. | **Action:** Pursue opportunities to enhance, protect, or restore federally threatened and endangered species habitats, including structural and vegetation improvements. | **Action:** Pursue opportunities to improve habitat, including structural and vegetation improvements, to benefit primarily game species and popular fisheries. Consider projects that would also enhance nongame species. | **Action:** Pursue opportunities to enhance, protect, or restore federally threatened and endangered species habitats. | |
| 137. | **Action:** | **Action:** | **Action:** | **Action:** | |

BLM_0162209

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | Maintain species of special importance to maintain viable population levels (emphasis area L; BLM 1989a). | Manage for sensitive species that are recognized by the State but not the BLM, endemic, rare, or imperiled species or those species otherwise important to achieve resource goals and to prevent the need to protect them under BLM sensitive species designation or federal listing. | No similar action. (Sensitive species are not a key/priority species under this alternative.) | Promote BLM-sensitive species conservation to reduce the likelihood and need for species to be listed pursuant to the Endangered Species Act (BLM Manual 6840). | |
| 138. | Allowable Use: **LEASE NOTICE** LN-CO-34 (BLM 1991a): *Endangered Species Act Section 7 Consultation.* The lease area may now or hereafter contain plants, animals, or their habitats determined to be threatened or endangered or other special status species. The BLM may recommend modifications to | **Action:** Attach the following standard stipulations to any BLM-issued permit in which there may be surface-disturbing activities: • To avoid impacts on federally listed threatened, endangered, proposed, or candidate species or designated critical habitat and BLM special status species: project proponents, lessees, operators, and ROW holders must contact the BLM before any surface-disturbing activities. Additional inventories may be required to ensure that there are no protected species on the proposed disturbance sites. The BLM may recommend, require modifications to, or disapprove proposed activities to avoid an activity that may affect a federally listed or BLM-sensitive species. Modification or disapproval may also be required on a proposed activity that is likely to jeopardize the continued existence of a proposed or listed threatened or endangered species or result in the destruction or adverse modification of a designated or proposed critical habitat. This could include completion of any required conference or consultation with USFWS. | | | |

BLM_0162210

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in*<br>*Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | exploration and development proposals to further its conservation and management objective to avoid a BLM-approved activity that would contribute to a need to list such a species or its habitat. The BLM may require modifications to or may disapprove proposed activity that is likely to jeopardize the continued existence of a proposed or listed threatened or endangered species or result in the destruction or adverse modification of a designated or proposed critical habitat. The BLM will not approve any ground-disturbing activity that may affect any such species or | | | | |

BLM_0162211

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | critical habitat until it completes its obligations under applicable requirements of the Endangered Species Act as amended, 16 United States Code (USC) 1531, et seq., including completion of any required procedure for conference or consultation. (Refer to Appendix B.)<br><br>Allowable Use:<br>**LEASE NOTICE**<br>LN-UFO-2: *Special Status Plants.* The lease area is known to contain populations of endangered plants and may hereafter contain other species protected under the Endangered Species Act or other special status species. To avoid impacts on | | | | |

BLM_0162212

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | endangered, threatened, proposed species, designated critical habitat, or BLM special status species, lessees must contact the UFO before any surface activities associated with this lease. The lessee may also be required to conduct additional inventories to ensure that there are no protected species on the proposed disturbance sites. The BLM may recommend modifications to exploration and development proposals to avoid impacts on any species listed under the Endangered Species Act or proposed for listing under the Endangered Species Act or designated or proposed critical | | | | |

BLM_0162213

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | habitat. The BLM will not approve any ground-disturbing activity that may affect any such species or critical habitat until it completes its obligations under applicable requirements of the Endangered Species Act, as amended, 16 USC 1531 et seq. This could include completing any required conference or consultation with the USFWS. Additionally, project modifications may be required to avoid impacts on BLM-sensitive species. (Refer to Appendix B.) | | | | |
| 139. | **Action:** Conduct on-site biological surveys by qualified individuals (BLM 1991a). | **Action:** To protect key wildlife species, special status species, and their habitats, surveys conducted by qualified individuals may be required during the period appropriate to the species and before surface disturbance, habitat treatments, or similar activities. | | | |

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| 140. | **Action:** No similar action in current RMPs. | **Action:** Designate occupied habitat of known populations of federally threatened and endangered species as ROW exclusion. | **Action:** Designate occupied habitat of known populations of federally threatened and endangered species as ROW avoidance. Surveys may be required before surface disturbance. | | |
| 141. | *SPECIAL STATUS PLANTS* | | | | |
| 142. | Allowable Use: No similar allowable use in current RMPs. | Allowable Use: Close all federally threatened, endangered, proposed, and candidate plant species' occupied habitat (plant with a 200 meter/656 foot buffer) to mineral materials disposal and non-energy solid mineral leasing. | Allowable Use: Close all federally threatened, endangered, and proposed plant species' occupied habitat (plant with a 200 meter/656 foot buffer) to mineral materials disposal and non-energy solid mineral leasing. | | |
| 143. | Allowable Use: Promote BLM-sensitive plant conservation and reduce the likelihood and need for species to be listed pursuant to the Endangered Species Act (BLM Manual 6840). | Allowable Use: Prohibit any land use that would damage, injure, or remove a sensitive plant element occurrence or subpopulation. Also prohibit any activity that would detrimentally alter connectivity between subpopulations. | Allowable Use: Prohibit any land use activity that would damage, injure, or remove more than 10 percent of a sensitive plant element occurrence or subpopulation, either by total number of individual plants or acres of occupied habitat within the activity area. Prohibit more than | Allowable Use: **STIPULATION** CSU-19/ SSR-20: *BLM Sensitive Plant Species.* Surface occupancy or use may be restricted and SSR restrictions applied within 100 meters (328 feet) of BLM-sensitive plant species. Special design, construction, and implementation measures, including relocation of operations by more than 200 meters (656 feet), may be required. Prior to authorizing activities in this area, the operator may be required to submit a plan of development that would demonstrate that habitat would be preserved to maintain sensitive plant species. (Refer to Appendix | |

BLM_0162215

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | 10 percent cumulative disturbance of sensitive plant element occurrences or subpopulations at any one time. | B; Figures 2-23 and 2-31 [Alternative D] and 2-91 and 2-93 [Alternative E], Appendix A.) | |
| 144. | Allowable Use: **STIPULATION** NSO-UB-2 (BLM 1989a): *Threatened, Endangered, Candidate, and Sensitive Plant Areas.* Prohibit surface occupancy in the Fairview South ACEC/Research Natural Area to protect the threatened, endangered, candidate, and sensitive plants and their potential habitat. (Refer to Appendix B; Figure 2-19, Appendix A.) **STIPULATION** NSO-CO-8 (BLM 1991a): *Special Status Plant Species.* Prohibit surface occupancy in | Allowable Use: **STIPULATION** NSO-22/NGD-8: *Plant ESA-Listed Species.* Prohibit surface occupancy and use and apply NGD restrictions within a 200-meter (656-foot) buffer of habitat of federally listed, proposed, or candidate threatened or endangered plant species as mapped in the RMP, BLM's GIS database, or other maps provided by local, state, federal, or tribal agencies that are analyzed and accepted by the BLM. (Refer to Appendix B; Figures 2-20 and 2-29, Appendix A.) | Allowable Use: No similar allowable use. (There would not be a stipulation.) | Allowable Use: **STIPULATION** CSU-20/ SSR-21: *Plant ESA-Listed Species.* Surface occupancy or use may be restricted or prohibited and SSR restrictions applied within habitat for federally listed, proposed, or candidate threatened or endangered plant species as mapped in the RMP, BLM's GIS database, or other maps provided by local, state, federal, or tribal agencies that are analyzed and accepted by the BLM. Special design, construction, and implementation measures, including relocation of operations by more than 200 meters (656 feet), may be required. | Allowable Use: **STIPULATION** NSO-22/SSR-21: *Plant ESA-Listed Species.* Prohibit surface occupancy and use and apply SSR restrictions within a 200-meter (656-foot) buffer of the edge of habitat of federally listed, proposed, or candidate threatened or endangered plant species as mapped in the RMP, BLM's GIS database, or other data provided by local, state, federal, or tribal agencies that are analyzed and accepted by the BLM. (Refer to Appendix B; Figures 2-91 and 2-93, Appendix A; see Glossary for definitions of clay-loving wild buckwheat and |

BLM_0162216

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | special status plant species habitat (including federally listed and proposed species for listing and candidate species). (Refer to Appendix B; Figure 2-19, Appendix A.) | | | An inventory of habitat may be required before drilling and construction may commence. The operator may be required to submit a plan of development that demonstrates how the proposed activities will avoid or minimize disruption of threatened and endangered species by siting or prioritizing vegetation clearing, facility construction, and concentrated operational activities (e.g., drilling, completion, and utility installation). The BLM may require modifications to or disapprove proposed activity that is likely to result in jeopardy to the continued existence of a proposed or listed threatened or endangered species, result in the destruction or adverse modification | Colorado hookless cactus habitats.) |

BLM_0162217

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | of designated or proposed critical habitat, or contribute to a need to list a proposed or candidate threatened and endangered species. The BLM will not approve any ground-disturbing activity that may affect any such species or critical habitat until it completes its obligations under applicable requirements of the ESA, including completion of any required procedure for conference or consultation. (Refer to Appendix B; Figures 2-23 and 2-31, Appendix A.) | |
| 145. | **Action:** Protect sensitive plant species in the Coyote Wash area of Dolores Canyon (emphasis area D; BLM 1985). | **Action:** No similar action; this is addressed by other actions that protect sensitive plants. | | | |
| 146. | *SPECIAL STATUS FISH AND AQUATIC WILDLIFE* <br> Add "Also see WILDLIFE – FISH AND AQUATIC" | | | | |
| 147. | **Action:** | **Action:** | **Action:** | **Action:** Same as Alternative B. | |

BLM_0162218

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management (No Action)* | Alternative B | | Alternative C | Alternative D<br>*Agency Preferred in Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|---|
| | No similar action in current RMPs. | Partner with CPW, Forest Service, USFWS, and others to remove nonnative trout and other fishes from occupied native cutthroat trout habitat. | | No similar action. (Nonnative trout and other fishes would not be removed from occupied native cutthroat trout habitat.) | | |
| 148. | Allowable Use: No similar allowable use in current RMPs. | Allowable Use: **STIPULATION** NSO-23/NGD-9: *Wildlife ESA-Listed Species (Occupied Federally Listed Fish Habitat).* Prohibit surface occupancy and use and apply NGD restrictions within 1.0 mile of federally listed fish occupied habitat as mapped in the RMP, BLM's GIS database, or other maps provided by local, state, federal, or tribal agencies that are analyzed and accepted by the BLM. (Refer to Appendix B; Figures 2-20 and 2-29, Appendix A.) | | Allowable Use: No similar allowable use. (There would not be a stipulation.) | Allowable Use: **STIPULATION** NSO-24/ SSR-22: *Wildlife ESA-Listed Species (Occupied Federally Listed Fish Habitat).* Prohibit surface occupancy and use and apply SSR restrictions within 2,500 feet of the ordinary high-water mark of the Lower Gunnison River, below the confluence with the Uncompahgre River, along occupied federally listed fish habitat. (Refer to Appendix B; Figures 2-23 and 2-31 [Alternative D] and 2-91 and 2-93 [Alternative E], Appendix A.) | |
| 149. | Allowable Use: No similar allowable use in current RMPs. | **Alternative B:** Allowable Use: **STIPULA-TION** CSU- | **Alternative B.1** (North Fork area only): Allowable Use: | Allowable Use: **STIPULATION** CSU-22/ SSR-24: *Occupied Native Cutthroat Trout Habitat.* Surface | Allowable Use: **STIPULATION** NSO-26/ SSR-25: *Occupied Native Cutthroat Trout Habitat.* Prohibit surface occupancy and use and apply SSR restrictions within 325 feet of the edge of the ordinary high-water mark (bank-full | |

BLM_0162219

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|---|
| | | 21/SSR-23: *Occupied Native Cutthroat Trout Habitat.* Surface occupancy or use may be restricted or prohibited and SSR restrictions applied within 0.25-mile of occupied habitat for conservation populations (90 percent pure or greater) of native cutthroat trout. (Refer to Appendix B; Figures 2-20 and 2-29, Appendix A.) | **STIPULA-TION** NSO-25: *Occupied Native Cutthroat Trout Habitat.* Prohibit surface occupancy within 0.50-mile of stream segments occupied by native cutthroat trout. (Refer to Appendix B; Figure 2-21, Appendix A.) | occupancy or use may be restricted or prohibited and SSR restrictions applied within 500 feet of occupied habitat for conservation populations (90 percent pure or greater) of native cutthroat trout. (Refer to Appendix B; Figures 2-22 and 2-30, Appendix A.) | stage) of occupied habitat for conservation populations (90 percent pure or greater) of native cutthroat trout. (Refer to Appendix B; Figures 2-23 and 2-31 [Alternative D] and 2-91 and 2-93 [Alternative E], Appendix A.) Allowable Use: **STIPULATION** CSU-23/ SSR-26: *Occupied Native Cutthroat Trout Habitat.* Surface occupancy or use may be restricted or prohibited and SSR restrictions applied between 325 and 500 feet from occupied habitat for conservation populations (90 percent pure or greater) of native cutthroat trout. (Refer to Appendix B; Figures 2-23 and 2-31 [Alternative D] and 2-91 and 2-93 [Alternative E], Appendix A.) | |
| 150. | Allowable Use: No similar allowable use in current RMPs. | **Alternative B:** Allowable Use: | **Alternative B.1** (North Fork area only): | Allowable Use: No similar allowable use. (There would not be a similar stipulation for northern leopard frog). | | |

BLM_0162220

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|---|
| | | No similar allowable use. (There would not be a similar stipulation for northern leopard frog). | Allowable Use: **STIPULA-TION** NSO-27: *Northern Leopard Frog Breeding Sites.* Prohibit surface-occupancy within 0.25-mile of northern leopard frog breeding sites. (Refer to Appendix B; Figure 2-21, Appendix A.) | | | |
| 151. | *SPECIAL STATUS TERRESTRIAL WILDLIFE* | | | | | |
| 152. | **Action:** Develop habitat management plans for key species and their related habitat. Several key habitats in which plans might be developed are winter raptor concentration areas, aquatic/riparian habitats, and | **Action:** No similar action; this is addressed by the Objective. | | | | |

BLM_0162221

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | threatened and endangered species habitat. Closely coordinate development of habitat management plans for terrestrial and aquatic species with CPW, Forest Service, and, where appropriate, USFWS (BLM 1985). | | | | |
| 153. | Allowable Use: No similar allowable use in current RMPs. | Allowable Use: **STIPULATION** NSO-28/NGD-10: *Federally Wildlife ESA-Listed Species (Wildlife and Bird Species' Occupied Habitat).* Prohibit surface occupancy and use and apply NGD restrictions within habitat for federally listed wildlife and bird species, except for Canada lynx and yellow-billed cuckoo, as mapped in the RMP, BLM's GIS database, or other maps provided by local, state, federal, or tribal agencies that are analyzed | Allowable Use: **STIPULATION** CSU-24/ SSR-27: *Federally Wildlife ESA-Listed Species (Wildlife and Bird Species' Occupied Habitat).* Surface occupancy or use may be restricted or prohibited within habitat for federally listed, proposed, or candidate threatened or endangered wildlife and bird species (except for Canada lynx), as mapped in the RMP, BLM's GIS database, or other maps provided by local, state, federal, or | Allowable Use: **STIPULATION** NSO-29/SSR-28: *Federally Wildlife ESA-Listed Species (Wildlife and Bird Species' Occupied Habitat).* Prohibit surface occupancy and use and apply SSR restrictions within habitat for federally listed, proposed, or candidate threatened or endangered wildlife and bird species, except for Canada lynx, Mexican spotted owl, and yellow-billed cuckoo, as mapped in the RMP, BLM's GIS | Allowable Use: **STIPULATION** NSO-29/SSR-28: *Federally Wildlife ESA-Listed Species (Wildlife and Bird Species' Occupied Habitat).* Prohibit surface occupancy and use and apply SSR restrictions within habitat for species designated as federally listed, proposed, or candidate threatened or endangered species. (Refer to Appendix B; Figures 2-91 and 2-93, Appendix A.) |

BLM_0162222

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | and accepted by the BLM. (Refer to Appendix B; Figures 2-20 and 2-29, Appendix A.) | tribal agencies that are analyzed and accepted by the BLM. Special design, construction, and implementation measures, including relocation of operations by more than 200 meters (656 feet), may be required. An inventory of habitat may be required before drilling and construction may commence. The operator may be required to submit a plan of development that demonstrates how the proposed activities will avoid or minimize disruption of threatened and endangered species by siting or prioritizing vegetation clearing, facility construction, and concentrated operational activities (e.g., drilling, completion, and utility installation). The BLM may require | database, or other maps provided by local, state, federal, or tribal agencies that are analyzed and accepted by the BLM. (Refer to Appendix B; Figures 2-23 and 2-31, Appendix A.) | |

BLM_0162223

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | modifications to or disapprove proposed activity that is likely to result in jeopardy to the continued existence of a proposed or listed threatened or endangered species, result in the destruction or adverse modification of designated or proposed critical habitat, or contribute to a need to list a proposed or candidate threatened and endangered species. The BLM will not approve any ground-disturbing activity that may affect any such species or critical habitat until it completes its obligations under applicable requirements of the ESA, including completion of any required procedure for conference or consultation. (Refer to Appendix B; Figures 2-22 and 2-30, Appendix A.) | | |

BLM_0162224

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| 154. | *Special Status Terrestrial Wildlife – Yellow Billed Cuckoo* | | | | |
| 155. | Allowable Use: No similar allowable use in current RMPs. | Allowable Use: **STIPULATION** NSO-30/ NGD-11: *Wildlife ESA-Listed Species (Yellow-Billed Cuckoo Habitat)*. Prohibit surface occupancy and use and apply NGD restrictions in yellow-billed cuckoo habitat. (Refer to Appendix B; Figures 2-20 and 2-29, Appendix A.) | Allowable Use: **STIPULATION** TL-14: *Yellow-Billed Cuckoo Habitat*. Prohibit surface occupancy and surface-disturbing activities within 100 meters (328 feet) of yellow-billed cuckoo habitat within riparian areas from May 15 to August 5. (Refer to Appendix B; Figure 2-26, Appendix A.) | **STIPULATION** CSU-25/ SSR-29: *Wildlife ESA-Listed Species (Yellow-Billed Cuckoo Habitat)*. Surface occupancy or use may be restricted or prohibited and SSR restrictions applied within habitat for the following federally listed, proposed, or candidate threatened or endangered wildlife species, as mapped in the RMP, BLM's GIS database, or other maps provided by local, state, federal, or tribal agencies that are analyzed and accepted by the BLM: within yellow-billed cuckoo habitat. Special design, construction, and implementation measures, including relocation of operations by more than 200 meters (656 feet), may be required.

The lease area may now or hereafter contain habitat for wildlife listed as threatened or endangered or identified as candidates for listing under the ESA. An inventory of habitat may be required before drilling and construction may commence. The operator may be required to submit a plan of development that demonstrates how the proposed activities will avoid or minimize disruption of threatened and endangered species by siting or prioritizing vegetation clearing, facility construction, and concentrated operational activities (e.g., drilling, completion, and utility installation). The BLM may require modifications to or disapprove proposed activity that is likely to result in jeopardy to the continued existence of a proposed or listed threatened or endangered species, result in the destruction or adverse modification of designated | |

BLM_0162225

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | or proposed critical habitat, or contribute to a need to list a proposed or candidate threatened and endangered species. The BLM will not approve any ground-disturbing activity that may affect any such species or critical habitat until it completes its obligations under applicable requirements of the ESA, including completion of any required procedure for conference or consultation.<br><br>(Refer to Appendix B; Figures 2-23 and 2-31 [Alternative D] and 2-91 and 2-93 [Alternative E], Appendix A.) | |
| 156. | *Special Status Terrestrial Wildlife – Desert Bighorn Sheep* | | | | |
| 157. | Refer to the *Terrestrial Wildlife – Big Game (Mule Deer, Elk, Pronghorn Antelope, Bighorn Sheep, Moose, Black Bear, and Mountain Lion)*, and *Livestock Grazing* sections. | | | | |
| 158. | **Action:**<br>Make habitat available in the Camel Back-Roubideau Creek area for possible introduction of desert bighorn sheep to increase population numbers and genetic diversity (management unit 1; BLM 1989a). | **Action:**<br>No similar action; this action has been completed. | | | |
| 159. | *Special Status Terrestrial Wildlife – Canada Lynx* | | | | |
| 160. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Follow management actions from the most current Canada Lynx Management Plan approved by USFWS. | | | **Action:**<br>Follow management actions from the 2013 |

BLM_0162226

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | Lynx Conservation Assessment and Strategy or most recent guidance. |
| 161. | Allowable Use: No similar allowable use in current RMPs. | Allowable Use: **STIPULATION** CSU-26/SSR-30: *Wildlife ESA-Listed Species (Canada Lynx Habitat).* Surface occupancy or use may be restricted or prohibited and SSR restrictions applied within habitat for the following federally listed, proposed, or candidate threatened or endangered wildlife species, as mapped in the RMP, BLM's GIS database, or other maps provided by local, state, federal, or tribal agencies that are analyzed and accepted by the BLM: in mapped or identified Canada lynx habitat in Lynx Analysis Units and to any activities that would negatively alter connectivity between and within Lynx Analysis Units. Special design, | Allowable Use: No similar allowable use. (There would not be a stipulation.) | Allowable Use: **STIPULATION**: CSU-27/ SSR-31: *Wildlife ESA-Listed Species (Canada Lynx Habitat).* Surface occupancy or use may be restricted or prohibited and SSR restrictions applied within habitat for the following federally listed, proposed, or candidate threatened or endangered wildlife species, as mapped in the RMP, BLM's GIS database, or other data provided by local, state, federal, or tribal agencies that are analyzed and accepted by the BLM: in mapped or identified Lynx Linkage Corridors and Canada lynx habitat within Lynx Analysis Units and to any activities that would negatively alter connectivity between and within Lynx Analysis Units. Special design, construction, and implementation measures, including relocation of operations by more than 200 meters (656 feet), may be required. An inventory of habitat may be required before drilling and construction may commence. The operator may be required to submit a plan of development that demonstrates how the proposed activities will avoid or minimize disruption of threatened and endangered species by siting or prioritizing vegetation clearing, facility construction, and concentrated operational activities (e.g., drilling, completion, and utility installation). The BLM may require modifications to or disapprove proposed |

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in*<br>*Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | construction, and implementation measures, including relocation of operations by more than 200 meters (656 feet), may be required. An inventory of habitat may be required before drilling and construction may commence. The operator may be required to submit a plan of development that demonstrates how the proposed activities will avoid or minimize disruption of threatened and endangered species by siting or prioritizing vegetation clearing, facility construction, and concentrated operational activities (e.g., drilling, completion, and utility installation). The BLM may require modifications to or disapprove proposed activity that is likely to result in jeopardy to the continued existence of a proposed or listed | | activity that is likely to result in jeopardy to the continued existence of a proposed or listed threatened or endangered species, result in the destruction or adverse modification of designated or proposed critical habitat, or contribute to a need to list a proposed or candidate threatened and endangered species. The BLM will not approve any ground-disturbing activity that may affect any such species or critical habitat until it completes its obligations under applicable requirements of the ESA, including completion of any required procedure for conference or consultation. (Refer to Appendix B; Figures 2-23 and 2-31 [Alternative D] and 2-91 and 2-93 [Alternative E], Appendix A.) | |

BLM_0162228

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | threatened or endangered species, result in the destruction or adverse modification of designated or proposed critical habitat, or contribute to a need to list a proposed or candidate threatened and endangered species. The BLM will not approve any ground-disturbing activity that may affect any such species or critical habitat until it completes its obligations under applicable requirements of the ESA, including completion of any required procedure for conference or consultation. (Refer to Appendix B; Figures 2-20 and 2-29, Appendix A.) | | | |
| 162. | *Special Status Terrestrial Wildlife – Gunnison Sage-Grouse* | | | | |
| 163. | Allowable Use: **STIPULATION** TL-CO-15 (BLM 1991a): *Grouse.* Prohibit surface occupancy and surface-disturbing | Allowable Use: **STIPULATION** TL-15: *Gunnison Sage-Grouse Winter Habitat.* Prohibit surface use and surface-disturbing and disruptive | Allowable Use: No similar allowable use. (There would not be a TL stipulation.) | Allowable Use: **STIPULATION** TL-16: *Gunnison Sage-Grouse Winter Habitat.* Prohibit surface use and surface-disturbing and disruptive | Allowable Use: **STIPULATION** TL-16: *Gunnison Sage-Grouse Winter Habitat* Prohibit surface use and surface-disturbing and |

BLM_0162229

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management (No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | activities in grouse (sage-grouse and mountain sharp-tailed grouse) crucial winter habitat (now termed "severe and winter concentration areas") from December 16 to March 15. (Refer to Appendix B; Figure 2-24, Appendix A.) | activities within occupied winter habitat for Gunnison sage-grouse from October 1 to March 15. If winter habitats are not mapped or identified, this stipulation would apply to the entire area within 6.0 miles of leks (courtship areas). (Refer to Appendix B; Figure 2-25, Appendix A.) | | activities in mapped important Gunnison sage-grouse winter range, as defined by the BLM and CPW, from December 1 to March 15. (Refer to Appendix B; Figure 2-27, Appendix A.) | disruptive activities in mapped important Gunnison sage-grouse winter habitat, including, but not limited to, all USFWS designated critical habitat and areas also defined by the BLM, USFWS, and CPW, from December 1 to March 15. (Refer to Appendix B; Figure 2-92, Appendix A. |
| 164. | Allowable Use: No similar allowable use in current RMPs. | Allowable Use: **STIPULATION** TL-17: *Gunnison Sage-Grouse Breeding (Non-lek) Habitat.* Prohibit surface use and surface-disturbing and disruptive activities within 6.0 miles of Gunnison sage-grouse leks from March 1 to June 30. (Refer to Appendix B; Figure 2-25, Appendix A.) | Allowable Use: No similar allowable use. (There would not be a TL.) | Allowable Use: **STIPULATION** TL-18: *Gunnison Sage-Grouse Breeding (Lek and Non-lek) Habitat.* Prohibit surface use and surface-disturbing and disruptive activities in suitable habitat that is within mapped nesting habitat or within 4.0 miles of active Gunnison sage-grouse leks (if nesting habitat is not mapped) from March 1 to June 30. (Refer to Appendix B; Figure 2-27, Appendix A.) | Allowable Use: **STIPULATION** TL-18: *Gunnison Sage-Grouse Breeding Habitat.* Prohibit surface use and surface-disturbing and disruptive activities in USFWS designated occupied critical habitat, nesting habitat mapped and defined by the BLM, USFWS, and CPW, or within 4.0 miles of active Gunnison sage-grouse leks (if nesting habitat is not mapped) from March 1 to July 15. (Refer to |

BLM_0162230

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | Appendix B; Figure 2-92, Appendix A.) |
| 165. | Allowable Use: **STIPULATION** NSO-CO-2 (BLM 1991a): *Grouse.* Prohibit surface occupancy within a 0.25-mile radius of a lek site for grouse (sage-grouse, mountain sharp-tailed grouse, and lesser and greater prairie chickens). (Refer to Appendix B; Figure 2-19, Appendix A.) | Allowable Use: **NO LEASING** NL-10: *Gunnison Sage-Grouse Critical Habitat and Breeding (Lek) Habitat.* Close to fluid mineral leasing and geophysical exploration all Gunnison sage-grouse critical habitat and all Gunnison sage-grouse lek habitat (lek area plus a 0.6-mile radius). When existing leases expire, do not offer to lease Gunnison sage-grouse critical habitat, as defined by BLM, CPW, and USFWS. (Refer to Appendix B; Figure 2-20, Appendix A.) | Allowable Use: **STIPULATION** NSO-31/SSR-32: *Gunnison Sage-Grouse Breeding (Lek) Habitat.* Prohibit surface occupancy and use and apply SSR restrictions in Gunnison sage-grouse lek habitat (lek area plus a 0.6-mile radius). (Refer to Appendix B; Figures 2-22 and 2-30 [Alternative C] and 2-23 and 2-31 [Alternative D], Appendix A.) | | Allowable Use: **STIPULATION** NSO-31/SSR-32: *Gunnison Sage-Grouse Breeding Habitat.* Prohibit surface occupancy and use and apply SSR restrictions in USFWS Gunnison sage-grouse occupied critical habitat and non-designated occupied breeding habitat as mapped and defined by the BLM, USFWS, and CPW (including federal minerals). (Refer to Appendix B; Figures 2-91 and 2-93, Appendix A.) |
| 166. | Allowable Use: No similar allowable use in current RMPs. | Allowable Use: **STIPULATION** NGD-12: *Gunnison Sage-Grouse Breeding (Lek) Habitat.* Prohibit surface-disturbing activities in all Gunnison sage-grouse lek habitat (lek area plus a 0.6-mile radius), as defined by BLM and | | | |

BLM_0162231

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|---|
| | | CPW. (Refer to Appendix B; Figure 2-29, Appendix A.) | | | | |
| 167. | Allowable Use: **LEASE NOTICE** LN-CO-30 (BLM 1991a): *Grouse.* In order to protect nesting grouse species, surface-disturbing activities proposed from March 1 to June 30 will be relocated, consistent with lease rights granted and Section 6 of standard lease terms, out of grouse nesting habitat.<br><br>Sage-grouse nesting habitat is described as sage stands with sagebrush plants between 30 and 100 centimeters in height and a mean canopy cover between 15 and 40 percent (BLM 1991a). (Refer to Appendix B.) | **Alternative B:** Allowable Use: **NO LEASING** NL-10: *Gunnison Sage-grouse Critical Habitat and Breeding (Lek) Habitat.* (See NL-10, above.)<br><br>**STIPULA-TION** NSO-32/NGD-13: *Gunnison Sage-grouse Breeding (Non-Lek) Habitat.* Prohibit surface occupancy and use and apply NGD restrictions | **Alternative B.1** (North Fork area only): Allowable Use: **STIPULA-TION** NSO-33: *Gunnison Sage-grouse Habitat.* Prohibit surface occupancy within 4.0 miles of any known lek, and within mapped Gunnison sage-grouse breeding, summer, and winter habitat outside of the 4.0-mile buffer. (Refer to Appendix B; Figure 2- | Allowable Use: **STIPULATION** CSU-28/ SSR-33: *Gunnison Sage-Grouse Breeding (Non-Lek) Habitat.* Surface occupancy or use may be restricted and SSR restrictions applied in suitable habitat that is within 4.0 miles of an active lek or within mapped Gunnison sage-grouse nesting and early brood-rearing habitat. To the degree possible, avoid construction of permanent structures or facilities. (Refer to Appendix B; Figures 2-22 and 2-30, Appendix A.) | Allowable Use: **STIPULATION** CSU-29/ SSR-34: *Gunnison Sage-Grouse Breeding (Non-Lek) Habitat.* Surface occupancy or use may be restricted and SSR restrictions applied in suitable habitat that is within 4.0 miles of a lek to protect Gunnison sage-grouse mapped seasonal habitats (non-lek breeding, late brood-rearing, and winter habitat) or suitable sagebrush habitat.<br><br>Conservation measures may be imposed as necessary to maintain high-quality Gunnison sage-grouse habitat, reduce fragmentation or loss of habitat within or between population areas, reduce cumulative | Allowable Use: **STIPULATION** CSU-29/ SSR-34: *Gunnison Sage-Grouse Potential Habitat.* Surface occupancy or use may be restricted and SSR restrictions applied in USFWS Gunnison sage-grouse unoccupied critical habitat or to protect Gunnison sage-grouse potential habitats as mapped and defined by the BLM, USFWS, and CPW (including federal minerals).<br><br>Conservation measures may be imposed as necessary. Special design, construction, and implementation measures, including relocation of operations from identified habitat features (e.g., seeps or |

BLM_0162232

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|---|
| | | within 4.0 miles of an active lek or within mapped Gunnison sage-grouse nesting and early brood-rearing habitat. (Refer to Appendix B; Figures 2-20 and 2-29, Appendix A.) | 21, Appendix A.) | | effects within population areas, and reduce disturbance to sage-grouse use in the area. (Refer to Appendix B; Figures 2-23 and 2-31, Appendix A.) | relatively mesic zones critical to brood rearing) to maintain high-quality Gunnison sage-grouse habitat, reduce fragmentation or loss of habitat within or between population areas, reduce cumulative effects within population areas, and reduce disturbance to sage-grouse use in the area. (Refer to Appendix B; Figures 2-91 and 2-93, Appendix A.) |
| 168. | **Action:** No similar action in current RMPs. | **Action:** Manage Gunnison sage-grouse lek habitat (lek area plus 0.6-mile radius) and critical habitat as ROW exclusion (12,840 acres). | | **Action:** No similar action. | **Action:** Same as Alternative B. | **Action:** Manage Gunnison sage-grouse lek habitat (lek area plus 0.6-mile radius) (1,330 acres) as ROW exclusion and critical habitat as ROW avoidance (12,840 acres). |
| 169. | *Raptors* | | | | | |
| 170. | This section includes both special status raptors and non-special status raptors (from the Terrestrial Wildlife – Raptors section. Special status raptors, including Birds of Conservation Concern, are Mexican spotted owl, peregrine falcon, northern goshawk, ferruginous hawk, burrowing owl, bald eagle, golden eagle, prairie falcon, and flammulated owl. | | | | | |

BLM_0162233

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | Non-special status raptors are American kestrel, osprey, red-tailed hawk, Swainson's hawk, Cooper's hawk, sharp-shinned hawk, rough-legged hawk, northern harrier, merlin, barn owl, boreal owl, northern pygmy owl, northern saw-whet owl, short-eared owl, western screech owl, and great-horned owl. | | | | |
| 171. | Allowable Use: **STIPULATION** TL-CO-18 (BLM 1991a): *Raptor Nesting and Fledgling Habitat (Golden Eagle, Accipiters, Falcons [except the Kestrel], Buteos, and Owls).* Prohibit surface occupancy and use within 0.25-mile of a nest site from February 1 to August 15. (Refer to Appendix B; Figure 2-24, Appendix A.)<br><br>Allowable Use: **STIPULATION** TL-CO-20 (BLM 1991a): *Osprey Nesting and Fledgling Habitat.* April 1 to August 31. The sensitivity of osprey to human associated disturbance activities | Allowable Use: **STIPULATION** TL-19: *Raptor Breeding and Nesting Sites.* Prohibit surface use and surface-disturbing and disruptive activities as follows:<br>● Special Status Raptors: Within 0.5-mile of active special status raptor nest sites and associated alternate nests from nest territory establishment to dispersal of young from nest (see Appendix B, Table B-8, Raptor Species Breeding Periods)<br>● Non-Special Status Raptors (*except American kestrel*): Within 0.25-mile of active raptor nest sites and associated alternate nests from nest territory establishment to dispersal of young from nest (see Appendix B, | Allowable Use: No similar allowable use. (There would not be a TL stipulation.) | Allowable Use: **STIPULATION** TL-20: *Wildlife Sensitive Raptor Nest.* Prohibit surface use and surface-disturbing and disruptive activities within an 805-meter (0.50-mile) radius of active raptor nests as mapped in the RMP, BLM's GIS database, or other data provided by local, state, federal, or tribal agencies that are analyzed and accepted by the BLM, during the following time periods, or until fledging and dispersal of young:<br>● Bald Eagle: November 15 to July 31<br>● Golden Eagle: December 15 to July 15<br>● Ferruginous Hawk: February 1 to August 15<br>● Peregrine and Prairie Falcon: March 15 to July 31<br>● Northern Goshawk: March 1 to August 31<br>● Burrowing Owl: March 15 to August 15<br><br>*Wildlife Raptor Nest.* Prohibit surface use within a 402-meter (0.25-mile) radius of active raptor nests as mapped in the RMP, BLM's GIS database, or other data provided by local, state, federal, or tribal agencies that are analyzed and accepted by the BLM, during the following time period(s), or until fledging and dispersal of young:<br>● Osprey: April 1 to August 31<br>● Red-Tailed Hawk: February 15 to August 15<br>● Swainson's Hawk, Cooper's Hawk, Sharp-Shinned Hawk, and Northern Harrier: April 1 to August 15 | |

BLM_0162234

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | requires a half-mile buffer zone to avoid nest abandonment. (Refer to Appendix B; Figure 2-24, Appendix A.)<br><br>Allowable Use: **STIPULATION** TL-CO-22 (BLM 1991a): *Bald Eagle Nesting Habitat.* Prohibit surface use within 0.5-mile of a nest site from December 15 to June 15. (Refer to Appendix B; Figure 2-24, Appendix A.)<br><br>Allowable Use: **STIPULATION** TL-CO-24 (BLM 1991a): *Peregrine Falcon Cliff Nesting Complex.* Prohibit surface use within 0.5-mile of peregrine falcon cliff nesting complex from March 16 to July 31. (Refer to Appendix B; | Table B-8, Raptor Species Breeding Periods) (Refer to Appendix B; Figure 2-25, Appendix A.) | | ● Great Horned Owl: February 1 to August 15<br>● Other Owls and Raptors (Excluding Kestrel): March 1 to August 15<br>(Refer to Appendix B, Figure 2-27 [Alternative D] and 2-92 [Alternative E], Appendix A.) | |

BLM_0162235

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|---|
| | Figure 2-24, Appendix A.)<br><br>Allowable Use:<br>**STIPULATION** TL-CO-19 (BLM 1991a): *Ferruginous Hawk.* Prohibit use within 1.0 mile of nesting and fledgling habitat from February 1 to August 15. (Refer to Appendix B; Figure 2-24, Appendix A.) | | | | | |
| 172. | Allowable Use:<br>**STIPULATION** NSO-CO-3 (BLM 1991a): *Raptors (Golden Eagle, Osprey, Accipiters, Falcons [Except Kestrel], Buteos, and Owls).* Prohibit surface occupancy and use within 0.125-mile of nest sites. (Refer to Appendix B; Figure 2-19, Appendix A.)<br><br>Allowable Use: | **Alternative B:** Allowable Use:<br>**STIPULA-TION** NSO-34/NGD-14: *Raptor Nest Sites.*<br>● Special Status Raptors: Prohibit surface occupancy and surface-disturbing | **Alternative B.1** (North Fork area only): Allowable Use:<br>**STIPULA-TION** NSO-35: *Bald Eagle, Golden Eagle, and Peregrine Falcon Nest Sites.* Prohibit surface occupancy within 0.25-mile of any | Allowable Use:<br>**STIPULATION** CSU-31: *Raptor Nest Sites.*<br>● Special Status Raptors: Apply CSU restrictions within the following areas:<br>o Bald Eagle: Within 0.25-mile of bald eagle roost or nest sites<br>o Golden Eagle, Osprey, Accipiters, Falcons (Except Kestrel), Buteos, and Owls: Within | Allowable Use:<br>**STIPULATION** NSO-36/ SSR-36: *Raptor Nest Sites (Except Mexican Spotted Owl).* Prohibit surface occupancy and use and apply SSR restrictions in the following areas:<br>● Bald Eagle: Within 0.25-mile of active and inactive nest sites or within 100 meters (328 feet) of abandoned nests (i.e., unoccupied for 5 consecutive years but with all or part of the nest remaining)<br>● Golden Eagle: Within 0.25-mile of active and inactive nest sites or within 100 meters (328 feet) of abandoned nests (i.e., unoccupied for 5 consecutive years but with all or part of the nest remaining) |

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|---|
| | **STIPULATION** NSO-CO-4 (BLM 1991a): *Bald Eagle.* Prohibit surface occupancy and use within 0.25-mile of bald eagle roost or nest sites. (Refer to Appendix B; Figure 2-19, Appendix A.)<br><br>Allowable Use:<br>**STIPULATION** NSO-CO-5 (BLM 1991a): *Peregrine Falcons.* Prohibit surface occupancy and use within 0.25-mile of cliff nesting complex. (Refer to Appendix B; Figure 2-19, Appendix A.) | and disruptive activities within 0.25-mile of active/inactive special status raptor nest sites and associated alternate nests.<br>● Non-Special Status Raptors (*except kestrel*): Prohibit surface occupancy and surface-disturbing and disruptive activities within 0.125-mile of active nest sites | active or historic bald eagle or golden eagle nest site and within 0.50-mile of any active or historic peregrine falcon nest site. (Refer to Appendix B; Figure 2-21, Appendix A.) | 0.125-mile of nest sites<br>○ Peregrine Falcons: Within 0.25-mile of cliff nesting complex<br>● Non-Special Status Raptors identified in the Migratory Bird Treaty Act of 1918 (*Except American Kestrel, Red-Tailed Hawk, and Great-Horned Owl*): Within 330 feet of active nest sites and associated alternate nests. (Refer to Appendix B; Figure 2-22, Appendix A.) | ● Ferruginous Hawk, Peregrine Falcon, Prairie Falcon, and Northern Goshawk: Within 0.50-mile of active and inactive nest sites<br>● All other Special Status and Non-Special Status Raptors (except Mexican spotted owl): Within 0.25-mile of active and inactive nest sites<br>(Refer to Appendix B; Figures 2-23 and 2-31 [Alternative D] and 2-91 and 2-93 [Alternative E], Appendix A.)<br><br>Allowable Use:<br>**STIPULATION** CSU-32/ SSR-37: *Raptor Breeding Habitat (Accipiters, Falcons [Except Kestrel], Buteos, and Owls [Except Mexican Spotted Owl]).* Apply CSU and SSR restrictions within 1.0 mile of nest sites. (Refer to Appendix B; Figures 2-23 and 2-31 [Alternative D] and 2-91 and 2-93 [Alternative E], Appendix A.) | |

BLM_0162237

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | and associated alternate nests. (Refer to Appendix B; Figures 2-20 and 2-29, Appendix A.) <br><br> Allowable Use: **STIPULA- TION** CSU- 30/SSR-35: *Raptor Breeding Habitat.* Apply CSU and SSR restrictions within the following areas: <br>• Special Status Raptors (including Mexican spotted owl): Within 1.0 | | | |

BLM_0162238

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | mile of nest sites. <br>• Non-Special Status Raptors (except American kestrel): Within 0.5-mile of nest sites. (Refer to Appendix B; Figures 2-20 and 2-29, Appendix A.) | | | |
| 173. | Allowable Use: **STIPULATION** TL-CO-23 (BLM 1991a): *Bald Eagle Winter Roost Sites.* Prohibit surface use within 0.5-mile of bald eagle winter roost sites from November 16 to April 15. (Refer to Appendix B; Figure 2-24, Appendix A.) | Allowable Use: **STIPULATION** NSO-37/NGD-15: *Bald Eagle Winter Roost Sites.* Prohibit surface occupancy and use and apply NGD restrictions are applied, within 0.5-mile of bald eagle winter roost sites. (Refer to Appendix B; Figures 2-20 and 2-29, Appendix A.) | Allowable Use: No similar allowable use; this is addressed by CSU-31: *Raptor Nest Sites.* | Allowable Use: **STIPULATION** NSO-38/ SSR-38: *Bald Eagle Winter Roost Sites.* Prohibit surface occupancy and use and apply SSR restrictions within 0.25-mile of bald eagle winter roost sites. (Refer to Appendix B; Figures 2-23 and 2-31 [Alternative D] and 2-91 and 2-93 [Alternative E], Appendix A.) <br><br>Allowable Use: **STIPULATION** TL-21: *Bald Eagle Winter Roost Sites.* Prohibit surface use and surface-disturbing activities within an 805-meter (0.50-mile) radius of an active bald eagle winter roost as mapped in the RMP, BLM's GIS database, or other data provided by local, state, federal, or tribal agencies that are analyzed and | |

BLM_0162239

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | accepted by the BLM, from November 15 to March 15. (Refer to Appendix B; Figure 2-27 [Alternative D] and 2-92 [Alternative E], Appendix A.) | |
| 174. | Allowable Use: **STIPULATION** TL-SJ-7 (BLM 1991a): *Bald Eagle Winter Concentration Areas.* Prohibit surface use from December 1 to April 15. (Refer to Appendix B; Figure 2-24, Appendix A.)<br><br>**STIPULATION** TL-UB-3 (BLM 1989a): *Bald Eagle Winter Concentration Areas.* Prohibit development (e.g., exploration and drilling) from December 1 to April 30. (Refer to Appendix B; Figure 2-24, Appendix A.) | Allowable Use: **STIPULATION** CSU-33/SSR-39: *Bald Eagle Habitat (Winter Concentration and Communal Roosts).* Surface occupancy or use may be restricted or prohibited and SSR restrictions applied in bald eagle habitat to protect winter concentration areas and communal roost sites. Incorporate applicable conservation measures from the USFWS National Bald Eagle Management Guidelines. (Refer to Appendix B; Figures 2-20 and 2-29, Appendix A.)<br><br>Allowable Use: **STIPULATION** TL-22: *Bald Eagle Winter Concentration Areas.* Prohibit surface use and surface-disturbing and | Allowable Use: No similar allowable use; this is addressed by CSU-31: *Raptor Nest Sites.* | **Action:** Same as Alternative B. (Refer to Appendix B; Figure 2-27 [Alternative D] and 2-92 [Alternative E], Appendix A.) | |

BLM_0162240

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | disruptive activities within bald eagle winter concentration areas from November 15 to April 1. (Refer to Appendix B; Figure 2-25, Appendix A.) | | | |
| 175. | Allowable Use: **STIPULATION** TL-CO-21 (BLM 1991a): *Mexican Spotted Owl Nesting and Fledgling Habitat.* Prohibit surface use in core area of territory from February 1 to July 31. Mexican spotted owl habitat is restricted by use of a timing limitation applied to core areas within the owl habitat territory. (Refer to Appendix B; Figure 2-24, Appendix A.) **STIPULATION** NSO-CO-6 (BLM 1991a): *Mexican Spotted Owl.* Prohibit surface occupancy and | Allowable Use: **STIPULATION** NSO-39/NGD-16: *Mexican Spotted Owl.* Prohibit surface occupancy and use and apply NGD restrictions within 1.0 mile of confirmed roost and nesting sites. (Refer to Appendix B; Figures 2-20 and 2-29, Appendix A.) | Allowable Use: No similar allowable use; this is addressed by CSU-31: *Raptor Nest Sites.* | Allowable Use: **STIPULATION** TL-23: Wildlife: *Mexican Spotted Owl Timing Limitation (Suitable Breeding Habitat).* Prohibit surface use and surface-disturbing and disruptive activities in mapped suitable Mexican spotted owl breeding habitat as mapped in the RMP, BLM's GIS database, or other data provided by local, state, federal, or tribal agencies, including as defined in the Mexican spotted owl recovery plan, that are analyzed and accepted by the BLM, from March 1 to August 31. (Refer to Appendix B; Figure 2-27 [Alternative D] and 2-92 [Alternative E], Appendix A.) Allowable Use: **STIPULATION** CSU-34/ SSR-40: *Mexican Spotted Owl Suitable Breeding Habitat.* Surface occupancy or use may be restricted or prohibited, and SSR restrictions applied, to Mexican spotted owl breeding habitat as defined in the Mexican spotted owl recovery plan. Manage in accordance with the current Mexican spotted owl recovery plan. Field Manager may require the proponent/ applicant to submit a plan of development that demonstrates that | |

BLM_0162241

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | use within 0.25-mile of confirmed roost and nesting sites. (Refer to Appendix B; Figure 2-19, Appendix A.) | | | impacts on Mexican spotted owl habitat have been avoided to the extent practicable. (Refer to Appendix B; Figures 2-23 and 2-31 [Alternative D] and 2-91 and 2-93 [Alternative E], Appendix A.)<br><br>Allowable Use:<br>**STIPULATION** NSO-40/ SSR-41: *Mexican Spotted Owl.* Prohibit surface occupancy and use and apply SSR restrictions on lands identified as Protected Activity Centers for Mexican spotted owl. (Refer to Appendix B; Figures 2-23 and 2-31 [Alternative D] and 2-91 and 2-93 [Alternative E], Appendix A.) | |
| 176. | *Special Status Terrestrial Wildlife- Gunnison's and White-Tailed Prairie Dog* | | | | |
| 177. | Allowable Use: No similar allowable use in current RMPs. | Allowable Use: **STIPULATION** NSO-41/NGD-17: *Wildlife BLM Sensitive Species (Gunnison and White-Tailed Prairie Dogs).* Prohibit surface occupancy and use and apply NGD restrictions within 150 feet of active prairie dog towns. (Refer to Appendix B; Figures 2-20 and 2-29, Appendix A.) | Allowable Use: **STIPULATION** NSO-42/ NGD-18: *Wildlife BLM Sensitive Species (Gunnison and White-Tailed Prairie Dogs).* Prohibit surface occupancy and surface-disturbing activities of more than 1.0 acre in active prairie dog towns that are less than 10 acres. Relocate these activities that require more than 1.0 acre so they are outside the active prairie dog town. | Allowable Use: **STIPULATION** CSU-35/ SSR-42: *Wildlife BLM Sensitive Species (Gunnison and White-Tailed Prairie Dogs).* Surface occupancy or use may be restricted and SSR restrictions applied within habitat for the following BLM sensitive wildlife species: Within 150 feet of active Gunnison and white-tailed prairie dog towns. Special design, construction, and implementation measures, including relocation of operations by more than 200 meters (656 feet), may be required. The operator may be required to submit a plan of development that reduces or eliminates threats to BLM identified sensitive species by siting or prioritizing vegetation clearing, facility construction, and concentrated operational activities (e.g., drilling, completion, and utility installation). (Refer to | |

BLM_0162242

**Table 2-2
Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | (Refer to Appendix B; Figures 2-22 and 2-30, Appendix A.) | Appendix B; Figures 2-23 and 2-31 [Alternative D] and 2-91 and 2-93 [Alternative E], Appendix A.) | |
| 178. | Allowable Use: No similar allowable use in current RMPs. | Allowable Use: **STIPULATION** TL-24: *Gunnison and White-Tailed Prairie Dog.* Prohibit surface use and surface-disturbing and disruptive activities within 300 feet of active prairie dog colonies from March 1 to July 15. (Refer to Appendix B; Figure 2-25, Appendix A.) | Allowable Use: No similar allowable use. (There would not be a TL.) | Allowable Use: **STIPULATION** TL-25: *Gunnison and White-Tailed Prairie Dog.* Prohibit surface use and surface-disturbing and disruptive activities within 300 feet of active prairie dog colonies from April 1 to July 15 to protect reproduction. (Refer to Appendix B; Figure 2-27, Appendix A.) | Allowable Use: **STIPULATION** TL-24: *Gunnison and White-Tailed Prairie Dog.* Prohibit surface use and surface-disturbing and disruptive activities within 300 feet of active prairie dog colonies from March 1 to June 15 (Refer to Appendix B; Figure 2-92, Appendix A.) |
| 179. | **Action:** No similar action in current RMPs. | **Action:** Designate prairie dog colonies with burrowing owls as "no shooting zones." Allow hunting in accordance with CPW regulations. | **Action:** No similar action. (Prairie dog colonies would not be "no shooting zones.") | | |
| 180. | **Action:** No similar action in current RMPs. | **Action:** In cooperation with CPW, develop and manage prairie dog release areas on BLM-administered lands where private interest groups could be | **Action:** No similar action. (Prairie dog release sites would not be developed on BLM-administered lands.) | | **Action:** If requested by CPW, develop and manage prairie dog release areas on BLM-administered lands where private interest groups could be |

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | permitted to relocate prairie dogs from areas threatened by development on private lands. | | | permitted to relocate prairie dogs from areas threatened by development on private lands, subject to site-specific analysis. |
| 181. | *Special Status Terrestrial Wildlife – Kit Fox* | | | | |
| 182. | Allowable Use: No similar allowable use in current RMPs. | Allowable Use: **STIPULATION** CSU-36/SSR-43: *Wildlife BLM Sensitive Species (Active Kit Fox Dens).* Surface occupancy or use may be restricted and SSR restrictions applied within habitat for the following BLM sensitive wildlife species: within 0.25-mile of active kit fox dens. Special design, construction, and implementation measures, including relocation of operations by more than 200 meters (656 feet), may be required. The operator may be required to submit a plan of development that reduces or eliminates threats to | Allowable Use: **STIPULATION** TL-26: *Active Kit Fox Dens.* Prohibit surface use and surface disturbing and disruptive activities within 400 feet of active kit fox dens nesting and feeding habitat areas from February 15 to August 30 (Wilson and Ruff 1999). (Refer to Appendix B; Figure 2-26, Appendix A.) | Allowable Use: **STIPULATION** CSU-37/ SSR-44: *Wildlife BLM Sensitive Species (Active Kit Fox Dens).* Surface occupancy or use may be restricted and SSR restrictions applied within habitat for the following BLM sensitive wildlife species: Within 200 meters (656 feet) of active kit fox dens. Special design, construction, and implementation measures, including relocation of operations by more than 200 meters (656 feet), may be required. The operator may be required to submit a plan of development that reduces or eliminates threats to BLM identified sensitive species by siting or prioritizing vegetation clearing, facility construction, and concentrated operational activities (e.g., drilling, completion, and utility installation). (Refer to Appendix B; Figures 2-23 and 2-31 [Alternative D] and 2-91 and 2-93 [Alternative E], Appendix A.) **STIPULATION** TL-27: *Active Kit Fox Dens.* Prohibit surface use and surface-disturbing and disruptive activities within 0.25-mile of active dens from February 1 to May 1. (Refer to Appendix B; Figure 2- | |

BLM_0162244

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | BLM identified sensitive species by siting or prioritizing vegetation clearing, facility construction, and concentrated operational activities (e.g., drilling, completion, and utility installation). (Refer to Appendix B; Figures 2-20 and 2-29, Appendix A.) | | 27 [Alternative D] and 2-92 [Alternative E], Appendix A.) | |
| 183. | *Special Status Terrestrial Wildlife – Bats* | | | | |
| 184. | **Action:** Maintain the Cory Lode Mine (17.7 acres) as withdrawn from locatable mineral entry to protect sensitive bats. | **Action:** Maintain the Cory Lode Mine (17.7 acres) as withdrawn from locatable mineral entry to protect sensitive bats. Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry for sensitive bat species' significant maternity roost or hibernaculum. | **Action:** Same as Alternative A. | **Action:** Same as Alternative B. | **Action:** Maintain the Cory Lode Mine (17.7 acres) as withdrawn from locatable mineral entry to protect sensitive bats (BLM sensitive bat species and Colorado State Species of Concern bat species). Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry for sensitive bat species' significant maternity roost or hibernaculum, |

BLM_0162245

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | as defined by CPW or USFWS. |
| 185. | **Action:** No similar action in current RMPs. | **Action:** In the event of a disease outbreak such as White-nose Syndrome, caves and other structures utilized by bats will be closed to public access, except for permitted scientific research. Permits for scientific research access to these areas will follow current quarantine and sterilization procedures. | **Action:** No similar action. | **Action:** In the event of a disease outbreak such as White-nose Syndrome, caves and other structures utilized by bats will be closed to public access, except for permitted scientific research or permitted recreational activities. Permits for scientific research or recreational access to these areas will follow current quarantine and sterilization procedures. | |
| 186. | Allowable Use: No similar allowable use in current RMPs. | Allowable Use: **STIPULATION** NSO-43/NGD-19: *Wildlife Bat: Bat Roost Sites and Winter Hibernacula.* Prohibit surface occupancy and use and apply NGD restrictions within a 402-meter (0.25-mile) radius of the entrance of maternity roosts or hibernacula of federally listed, BLM sensitive, and Colorado State Species of Concern bat species, as | Allowable Use: **STIPULATION** CSU-38/ SSR-45: *Wildlife Bat: Bat Roost Sites and Winter Hibernacula.* Surface occupancy or use may be restricted and SSR restrictions applied within 0.25-mile radius of the entrance of maternity roosts or hibernacula of federally listed, BLM sensitive, and Colorado State Species of Concern bat species, as mapped in | Allowable Use: **STIPULATION** NSO-44/ SSR-46: *Wildlife Bat: Bat Roost Sites and Winter Hibernacula (Federally Listed and BLM Sensitive Species).* Prohibit surface occupancy and use and apply SSR restrictions within a 402-meter (0.25-mile) radius of the entrance of maternity roosts or hibernacula of federally listed and BLM sensitive bat species, as mapped in the BLM's GIS database or other maps provided by local, state, federal, or tribal agencies that are analyzed and accepted by the BLM. (Refer to Appendix B; Figures 2-23 and 2-31 [Alternative D] and 2-91 and 2-93 [Alternative E], Appendix A.) | |

BLM_0162246

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | mapped in the BLM's GIS database or other maps provided by local, state, federal, or tribal agencies that are analyzed and accepted by the BLM. (Refer to Appendix B; Figures 2-20 and 2-29, Appendix A.) | the BLM's GIS database or other maps provided by local, state, federal, or tribal agencies that are analyzed and accepted by the BLM. (Refer to Appendix B; Figures 2-22 and 2-30, Appendix A.) | **STIPULATION** CSU-39/ SSR-47: *Wildlife Bat: Bat Roost Sites and Winter Hibernacula (Colorado State Species of Concern).* Surface occupancy or use may be restricted and SSR restrictions applied within 0.25-mile radius of the entrance of maternity roosts or hibernacula of Colorado State Species of Concern bat species, as mapped in the BLM's GIS database or other maps provided by local, state, federal, or tribal agencies that are analyzed and accepted by the BLM. (Refer to Appendix B; Figures 2-23 and 2-31 [Alternative D] and 2-91 and 2-93 [Alternative E], Appendix A.) | |
| 187. | *Special Status Terrestrial Wildlife – Waterfowl and Shorebirds* | | | | |
| 188. | Allowable Use: **STIPULATION** NSO-CO-7 (BLM 1991a): *Waterfowl and Shorebird.* Prohibit surface occupancy and use on significant production areas (major areas are Waterfowl Habitat Management Areas and rookeries; refer to Appendix B; Figure 2-19, Appendix A.)<br><br>Allowable Use: | Allowable Use: **NO LEASING/ STIPULATION** NL-2/NGD-3: *Hydrology River.* Close to fluid mineral leasing and geophysical exploration and prohibit surface-disturbing activities within 402 meters (1,320 feet) (0.25-mile) the ordinary high-water mark (bank-full stage) or within 100 meters (328 feet) of the 100-year floodplain (whichever is greatest) on the following major rivers: | Allowable Use: **STIPULATION** CSU-10/ SSR-10: *Hydrology River.* Surface occupancy or use may be restricted and SSR restrictions applied within 402 meters (1,320 feet) (0.25-mile) of the ordinary high-water mark (bank-full stage) or within 100 meters (328 feet) of the 100-year floodplain (whichever area is greatest) on the following major rivers: Gunnison, North Fork Gunnison, | Allowable Use: **STIPULATION** NSO-9/ SSR-11: *Hydrology River.* Prohibit surface occupancy and use and apply SSR restrictions within 400 meters (1,312 feet) of the ordinary high-water mark (bank-full stage) or within 100 meters (328 feet) of the 100-year floodplain (whichever area is greatest) on the following major rivers: Gunnison, North Fork Gunnison, San Miguel, Uncompahgre, and Dolores Rivers. (Refer to Appendix B; Figures 2-23 and 2-31 [Alternative D] and 2-91 and 2-93 [Alternative E], Appendix A.) | |

BLM_0162247

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | **STIPULATION** TL-CO-17 (BLM 1991a): *White Pelican.* Prohibit use within white pelican nesting and feeding habitat areas from March 16 to September 30. (Refer to Appendix B; Figure 2-24, Appendix A.)<br><br>**STIPULATION** TL-UB-6 (BLM 1989a): *Waterfowl Habitat.* Prohibit development in waterfowl habitats from March 15 to June 30. (Refer to Appendix B; Figure 2-24, Appendix A.) | Gunnison, North Fork Gunnison, San Miguel, Uncompahgre, and Dolores Rivers. (Refer to Appendix B; Figures 2-20 and 2-29, Appendix A.) | San Miguel, Uncompahgre, and Dolores Rivers. (Refer to Appendix B; Figures 2-22 and 2-30, Appendix A.) | | |

| | | | |
|---|---|---|---|
| 189. | **WILD HORSES** | | |
| 190. | **GOAL:** | | |
| | Manage the Naturita Ridge Herd Area to maintain an ecological balance of resources and uses. | | |
| 191. | **Objective:** Manage a single wild horse herd on the Spring Creek Basin area, and totally remove all wild horses | **Objective:** Continue herd area designation for Naturita Ridge and maintain the closure to wild horses. | | |

BLM_0162248

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | from the Naturita Ridge herd area. | | | | |
| 192. | **Action:** Remove all wild horses from the Naturita Ridge Wild Horse Area. This action has been accomplished. | **Action:** Do not reintroduce wild horses to the Naturita Ridge Wild Horse Area. | | | |

| | | | | | |
|---|---|---|---|---|---|
| 193. | **WILDLAND FIRE ECOLOGY AND MANAGEMENT** | | | | |
| 194. | **GOAL:** Manage wildland fire and fuels with the protection of human life as the highest priority while also protecting social and economic values, achieving resource management objectives, and enhancing natural ecosystem processes and ecological sustainability. | | | | |
| 195. | **Objective:** Collaborate with other federal agencies; state, county, and city governments; and fire protection districts regarding prevention, mitigation, and fire suppression activities. | | | | **Objective:** Collaborate with other federal agencies; state, county, and city governments; and fire protection districts regarding prevention, mitigation, and fire management activities. |
| 196. | **Action:** Maintain an FMP that supports interagency fire management across the planning area (including the BLM, Forest Service, US DOI National Park Service, and Colorado State Forest Service). | | | | |
| 197. | **Objective:** Utilize fire-protection and fuels-management activities to prevent or reduce negative impacts on social and resource values, including human life, private property and improvements, power transmission lines, communication sites, developed recreation sites, cultural resources, special status species habitat, areas with | | | | **Objective:** Utilize fire-protection and fuels-management activities to prevent or |

BLM_0162249

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | mineral and energy development, renewable energy projects, municipal watersheds, public water supplies, and, to the extent practical, air quality. | | | | reduce negative impacts on social and resource values, including human life, private property and improvements, public utility lines, communication sites, developed recreation sites, cultural resources, special status species habitat, areas with mineral and energy development, renewable energy projects, municipal watersheds, public water supplies, and, to the extent practical, air quality. |
| 198. | **Action:** Respond to and suppress fires or portions of fires that are threatening social, economic, or resource values. | | | | **Action:** Respond to all fires; for fires that are threatening social, economic, or resource values, take actions necessary to address the threat, while considering risks to firefighters. |
| 199. | **Action:** Modify fuel complexes to meet the objective | **Action:** Modify fuel complexes to meet the objective, | **Action:** Modify fuel complexes to meet the objective, | **Action:** Modify fuel complexes to meet the objective using | **Action:** Modify fuel complexes to meet the objective using |

BLM_0162250

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | using mechanical treatment, prescribed fire, seeding, and herbicide to reduce fire occurrence, behavior, and resistance to control. | emphasizing the use of prescribed fire as an ecological process over the use of mechanical treatments and other methods. | emphasizing the use of mechanical treatments over the use of prescribed fire and other methods. | mechanical treatment, prescribed fire, seeding, and herbicide in the most ecologically appropriate manner to reduce fire occurrence, behavior, and resistance to control. | mechanical treatment, prescribed fire, seeding, and herbicide in the most ecologically appropriate manner to reduce fire behavior and resistance to control. |
| 200. | **Objective:** Manage fire and fuels/vegetation to achieve specific resource management objectives, which include: <br> ● Restore and enhance wildlife habitat. <br> ● Improve vegetation condition for stand health, forage production, and watershed enhancement. <br> ● Maintain and restore woodland and forest productivity. <br> ● Maintain appropriate vegetation/age class mosaics and fuel complexes across the landscape. <br> ● Work to restore Fire Regime Condition Classes 2 and 3 towards Class 1, and maintain areas of Class 1, consistent with fire and biological objectives. | | | | |
| 201. | **Action:** Design fuels/vegetation projects to meet multiple interdisciplinary objectives. | **Action:** Design habitat, vegetation, and fuels projects to meet multiple interdisciplinary objectives, with an emphasis on natural processes and intact landscapes. | **Action:** Design habitat, vegetation, and fuels projects to meet multiple interdisciplinary objectives, with an emphasis on supporting resource uses. | **Action:** Design habitat, vegetation, and fuels projects to meet multiple interdisciplinary objectives. | |
| 202. | **Action:** Use mechanical, biological, or herbicide treatments when prescribed and managed fire cannot be used to safely | **Action:** Use prescribed and managed fire to achieve resource objectives. | **Action:** Emphasize minimal mechanical, biological, and herbicide treatments and managed fire to achieve resource objectives. | **Action:** Use mechanical treatment, prescribed fire, seeding, herbicide, and pollinators in the most ecologically appropriate manner to achieve resource objectives. | |

BLM_0162251

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | achieve desired objectives or where the fuels complex needs to be modified before introducing fire, to achieve resource objectives. | | | | |
| 203. | **Action:** Use managed fire, except in areas with high social values (e.g., wildland urban interface, power line corridors, developed recreation sites, and communication sites) as a natural process and to meet resource objectives using an ignition-by-ignition decision process. | **Action:** Use managed fire, except in ancient forests, as a natural process and to meet resource objectives using an ignition-by-ignition decision process. | **Action:** Use managed fire only in more remote locations to meet resource objectives using an ignition-by-ignition decision process. Do not use managed fire in areas with high social values (e.g., wildland urban interface, energy corridors, developed recreation sites, and communication sites) or in areas with management concerns (e.g., occupied sage-grouse habitat, big game severe winter range/winter concentration areas). | **Action:** Use managed fire throughout the planning area, except as precluded by other decisions in the RMP, as a natural process and to meet resource objectives using an ignition-by-ignition decision process. | |
| 204. | **Objective:** | **Objective:** In all fire-management activities, utilize appropriate strategies and tactics commensurate with values at risk. | | | |

BLM_0162252

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | No similar objective in current RMPs. | | | | |
| 205. | **Action:** No similar action in current RMPs. | **Action:** Use minimum impact suppression tactics to minimize the construction of mechanical control line so that resource conditions are not degraded, particularly relative to soils, watersheds, ACECs, WSAs, NGD areas, and exotic species. | **Action:** Allow for unrestricted fire suppression tactics when a fire threatens an area with high social or economic values. | **Action:** Use minimum-impact suppression tactics to minimize the construction of mechanical control line so that resource conditions are not degraded, particularly relative to soils, watersheds, ACECs, NGD areas, WSAs, lands managed to protect wilderness characteristics, habitat management areas, areas with ancient or rare vegetation, and exotic or noxious species. | **Action:** Use minimum-impact suppression tactics, where values at risk dictate, to minimize the construction of mechanical control line so that resource conditions are not degraded, particularly relative to soils, watersheds, ACECs, NGD areas, WSAs, lands managed to protect wilderness characteristics, habitat management areas, areas with ancient or rare vegetation, and exotic or noxious species. |
| 206. | **Objective:** No similar objective in current RMPs. | **Objective:** Manage lands affected by wildland fire to maintain successional pathways capable of achieving the climax vegetation community. | | **Objective:** Revegetate or manage lands affected by wildland fire to maintain vegetation appropriate to ecological site potential within the natural range of variability. | |
| 207. | **Action:** | **Action:** | **Action:** | **Action:** | |

BLM_0162253

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | No similar action in current RMPs. | Implement Emergency Stabilization and Rehabilitation techniques on wildfires, or portions of wildfires, in areas that are *not meeting* BLM Colorado Public Land Health Standards (BLM 1997; Appendix C) vegetation and habitat objectives, or areas where human life or property are at risk from post-fire impacts. | Implement Emergency Stabilization and Rehabilitation techniques on wildfires or portions of wildfires where human life or property is at risk from post-fire impacts. | Implement Emergency Stabilization and Rehabilitation techniques on wildfires, or portions of wildfires, as necessary to meet BLM Colorado Public Land Health Standards (BLM 1997; Appendix C), vegetation and habitat objectives, or where human life or property are at risk from post-fire impacts. | |

| 208. | **CULTURAL RESOURCES** | | | | |
|---|---|---|---|---|---|
| 209. | **GOAL:** Identify, preserve, and protect significant cultural resources to ensure that they are available for appropriate purposes by present and future generations (i.e., for research, education, and preservation of cultural heritage). | | | | |
| 210. | **Objective:** Manage cultural resources for protection, preservation, investigation, and public use (i.e., development and interpretation), where appropriate (BLM 1985). | **Objective:** Preserve the nature and value of cultural resources, focusing on high-priority sites[1]. <br><br> [1]High-priority sites are eligible properties whose eligibility is under threat due to natural or human-caused alterations. | | | |

BLM_0162254

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| 211. | **Action:** No similar action in current RMPs. | **Action:** Allocate cultural resources currently recorded, or projected to occur on the basis of existing data synthesis, to use allocations according to their nature and relative preservation value (BLM Manual 8110.42). Cultural use allocations include: | | | |
| | | Use Allocation | Management Action* | Desired Outcome | |
| | | a. Scientific use | Permit appropriate research including data recovery. | Preserved until research or data recovery potential is realized | |
| | | b. Conservation for future use | Propose protective measures/designation | Preserved until conditions for use are met | |
| | | c. Traditional use | Consult with tribes, determine limitations | Long-term preservation | |
| | | d. Public use | Determine permitted use | Long-term preservation, on-site interpretation | |
| | | e. Experimental use | Determine nature of experiment | Protected until used | |
| | | f. Discharge from management | Remove protective measures | No use after recordation; not preserved | |
| 212. | **Action:** No similar action in current RMPs. | **Action:** Assign use category allocations to all current and newly discovered cultural resource sites and/or areas upon completion of site evaluation, and apply appropriate management actions to achieve the desired outcome. | | | |
| 213. | **Action:** No similar action in current RMPs. | **Action:** Use category allocations may be revised in response to changing site conditions or as additional data and information are obtained. Criteria allowing for revising allocation are 1) environmental change or human-caused impacts that alter the significance or scientific potential; 2) changes brought about by mitigation and/or data recovery; 3) new discovery that adds to the site's potential and changes its eligibility for listing on the National Register of Historic Places (NRHP); 4) new information or techniques that reveal a new scientific value that was not previously recognized; and 5) new information shared through Native American consultation. | | | |
| 214. | **Action:** | **Action:** | | | **Action:** |

BLM_0162255

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | No similar action in current RMPs. | Prioritize Scientific Use sites and/or areas and Conservation Use sites for listing on the National Register of Historic Places and develop a Cultural Resource Management Plan for Scientific Use sites that outlines specific management objectives and actions for protection. Scientific Use sites include stratified open occupations and rock shelters, site complexes, and sites within landscape-based prehistoric and historic use areas. | | | Prioritize Scientific Use sites and/or areas and Conservation Use sites for listing on the National Register of Historic Places and develop a Cultural Resource Project Plan for Scientific Use sites that outlines specific management objectives and actions for protection. Scientific Use sites include stratified open occupations and rock shelters, site complexes, and sites within landscape-based prehistoric and historic use areas. |
| 215. | **Action:** No similar action in current RMPs. | **Action:** Prioritize Conservation Use sites for listing on the National Register of Historic Places, and within 2 years from the listing develop a Cultural Resource Management Plan for Conservation Use sites that outlines specific management objectives and actions for protection. Conservation use sites include rock art sites, prehistoric structures, and historic buildings and/or structures, such as the Hanging Flume, Paradox Rock art, historic Ute wickiups, and important historic mining operations. | | | **Action:** Prioritize Conservation Use sites for listing on the National Register of Historic Places, and within 2 years from the listing develop a Cultural Resource Project Plan for Conservation Use sites that outlines |

BLM_0162256

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | specific management objectives and actions for protection. Conservation use sites include rock art sites, prehistoric structures, and historic buildings and/or structures, such as the Hanging Flume, Paradox Rock art, historic Ute wickiups, and important historic mining operations. |
| 216. | **Action:** No similar action in current RMPs. | **Action:** Set aside cultural resource sites and/or areas (Traditional Use category) for long-term preservation because of their cultural and religious value to Native American Tribes. Sites/areas are identified as traditional cultural properties and sacred sites in consultation with Native American Tribes. | | | |
| 217. | Allowable Use: No similar allowable use in current RMP. | Allowable Use: **STIPULATION** NSO-45/NGD-20: *Allocation to Traditional Use*. Prohibit surface occupancy and use and apply NGD restrictions within 200 meters (656 feet) around eligible or potentially eligible sites allocated to Traditional Use. (Refer to Appendix B.) | Allowable Use: **STIPULATION** CSU-40/SSR-48: *Allocation to Traditional Use*. Surface occupancy or use may be restricted or prohibited and SSR restrictions applied within 200 meters (656 feet) around eligible or potentially eligible sites allocated to Traditional Use. In addition, consider visual | Allowable Use: **STIPULATION** NSO-46/SSR-49: *Allocation to Traditional Use*. Prohibit surface occupancy and use and apply SSR restrictions within 200 meters (656 feet) around eligible or potentially eligible sites allocated to Traditional Use. In addition, consider visual impacts that projects may have on sites allocated to this use, and apply appropriate mitigation, which may include redesign. (Refer to Appendix B.) | |

BLM_0162257

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | impacts that projects may have on sites allocated to this use, and apply appropriate mitigation, which may include redesign. (Refer to Appendix B.) | | |
| 218. | **Action:** No similar action in current RMPs. | **Action:** Assign historical sites in the Uravan Mining Belt (e.g., the Wild Steer complex, Long Park, Monogram Mesa, and the Uravan area), historical buildings that may be suitable for adaptive use, historical roads and trails (e.g., Old Spanish National Historic Trail, Tabeguache Trail), The Hanging Flume (NRHP) and select rock art sites, e.g., the Paradox Rock art Complex, Dolores Canyon, Uncompahgre Plateau) to Public Use for environmental and heritage education. | | | **Action:** Assign historical sites in the Uravan Mining Belt (e.g., the Wild Steer complex, Long Park, Monogram Mesa, and the Uravan area), historical buildings that may be suitable for adaptive use, historical roads and trails (e.g., Old Spanish National Historic Trail, Tabeguache Trail), The Hanging Flume (NRHP) and select rock art sites after consultation with the appropriate tribal entities (e.g., the Paradox Rock art Complex, Dolores Canyon, Uncompahgre Plateau) to Public Use for |

BLM_0162258