**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | o Dry Creek RMZ 3<br>o Jumbo Mountain RMZ 2<br>o Kinikin Hills<br>o North Delta<br>o Paradox Valley RMZs 1-3<br>o Ridgway Trails RMZ 2<br>o Spring Creek RMZ 3<br>• Within 1,500 feet of a BOR dam (i.e., Ridgway, Crawford, and Paonia Dams) or their appurtenant structures<br>• ACECs (except Dolores Slickrock Canyon, Roubideau-Potter-Monitor, and San Miguel River Expansion, which are No Leasing)<br>• Suitable WSR segments classified as wild (see Table 2-4 [Summary of Wild and Scenic River Study Segments (Alternatives A and B)])<br>• Within a 0.5-mile buffer of the center line of the Old Spanish National Historic Trail | | listed NRHP sites and districts, outstanding cultural resources to be nominated to the NRHP, interpreted and/or public use sites, and experimental-use sites<br>• Lands with wilderness characteristics<br>• SRMAs<br>o Dolores River Canyon<br>o Dry Creek RMZs 2 and 4<br>o Jumbo Mountain<br>o Ridgway Trails<br>o Roubideau<br>o San Miguel River RMZs 1-3<br>o Spring Creek<br>• Curecanti National Recreation Area<br>• State parks<br>• State wildlife areas<br>• Municipal parks<br>• Within 1,500 feet of a BOR dam (i.e., Ridgway, Crawford, and Paonia Dams) or | • Within 0.50-mile of active and inactive ferruginous hawk, peregrine falcon, prairie falcon, and northern goshawk nest sites<br>• Within 0.25-mile of active and inactive nest sites of all other special status raptors and those that are not special status (except Mexican spotted owl)<br>• Within 0.25-mile of bald eagle winter roost sites<br>• Lands identified as Protected Activity Centers for Mexican spotted owl<br>• Within 200 meters (656 feet) of cultural resource sites allocated to Traditional Use<br>• Within 100 meters (328 feet) of known eligible cultural resources, traditional |

BLM_0162363

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management (No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | • Within 0.5-mile of the center line of designated National Recreation Trails<br>• Within the viewshed of scenic byways, up to 0.5-mile<br>• DOE Uranium Mill Tailings Remedial Action Area<br>• Within 152 meters (500 feet) of occupied dwellings and building units or within 305 meters (1,000 feet) from high occupancy buildings<br><br>**Alternative B.1** (North Fork area only):<br>Allowable Use:<br>**STIPULATION** NSO (all NSOs): Prohibit surface occupancy on 404,690 acres (27,280 acres of which are in the North Fork area) of federal mineral estate:<br>• BLM surface/federal fluid mineral estate: 318,630 acres | | their appurtenant structures<br>• ACEC<br>  o Adobe Badlands<br>  o Fairview South (BLM Expansion)<br>  o Needle Rock<br>  o San Miguel River<br>  o Dolores River Slickrock Canyon<br>  o Biological Soil Crust<br>  o Roubideau Corridors<br>  o Paradox Rock Art<br>• Suitable WSR segments classified as wild or scenic (see Table 2-5 [Summary of Wild and Scenic River Study Segments (Alternatives D and E)])<br>• Within a 0.5-mile buffer of the center line of the congressionally designated portion of the Old Spanish National Historic Trail<br>• Within 200 meters (656 feet) of the center line of designated National Recreation Trails | cultural properties, listed NRHP sites and districts, outstanding cultural resources to be nominated to the NRHP, interpreted and/or public use sites, and experimental-use sites<br>• Lands with wilderness characteristics – Roc Creek unit<br>• SRMAs<br>  o Dolores River Canyon RMZs 1, 2, and 3<br>  o Dry Creek RMZs 1, 2, 4, and 5<br>  o Jumbo Mountain RMZs 1 and 2<br>  o Ridgway Trails RMZs 1 and 2<br>  o Roubideau Zones RMZs 1 and 2<br>  o San Miguel River RMZs 1-4<br>  o Spring Creek RMZs 1-3<br>• Curecanti National Recreation Area |

BLM_0162364

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | • Private or state surface/federal fluid mineral estate: 86,060 acres that are open to oil and gas leasing (refer to Appendix B; Figure 2-21, Appendix A):<br>• Within 0.25-mile of any prime and unique farmlands, livestock operations, organic farm, conventional farm, ranch, orchard, and the West Elks American Viticultural area<br>• From 1,320 feet to 2640 feet of a municipal water supply (classified surface water-supply stream segment), including intakes, and from 1,320 feet to 2640 feet of all public water supplies that use a groundwater well or spring<br>• From 1,320 feet to 2640 feet of all domestic water wells and private water systems, including | | • DOE Uranium Mill Tailings Remedial Action Area<br>• Within 152 meters (500 feet) of occupied dwellings and building units or within 305 meters (1,000 feet) from high-occupancy buildings | • State parks<br>• State wildlife areas<br>• Municipal Parks<br>• Within 1,500 feet of a BOR dam (i.e., Ridgway, Crawford, and Paonia Dams) or their appurtenant structures<br>• ACEC<br>  o Adobe Badlands<br>  o Fairview South (BLM Expansion)<br>  o Needle Rock<br>  o San Miguel River<br>  o Biological Soil Crust<br>  o Paradox Rock Art<br>• Suitable WSR segments classified as "wild" or "scenic" (see Table 2-5 (Summary of Wild and Scenic River Study Segments [Alternatives D and E])<br>• Within 200 meters (656 feet) of the center line of designated National Recreation Trails |

BLM_0162365

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | ditches and domestic water decrees<br>●Within 1,320 feet of any dam, ditch, irrigation intake, canal, or other water conveyance<br>●Within 0.50- to 1.0 mile of the North Fork of the Gunnison and Smith Fork of the Gunnison Rivers<br>●Within 0.50- to 1.0 mile of the North Fork of the Gunnison and Smith Fork of the Gunnison Rivers<br>●Within the 100-year floodplain of any stream or river system<br>●In mule deer and elk crucial winter range, including severe winter range and winter concentration areas, and in elk reproduction areas<br>●In big game migration corridors | | | ●DOE Uranium Mill Tailings Remedial Action Area<br>●Within 305 meters (1,000 feet) from building units.<br>●Bat roost sites and winter hibernacula<br>●Nominated National Register District<br>●Plant ESA-listed species |

BLM_0162366

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | • In Gunnison sage-grouse lek habitat (lek area plus a 0.6-mile radius)<br>• Within 4.0 miles of any known lek, and within mapped Gunnison sage-grouse breeding, summer, and winter habitat outside of the 4.0-mile buffer<br>• Within 0.25-mile of any active or historic bald eagle or golden eagle nest site and within 0.50-mile of any active or historic peregrine falcon nest site<br>• Within 0.25-mile of northern leopard frog breeding sites<br>• Within 0.50-mile of stream segments occupied by native cutthroat trout<br>• Within 0.25-mile of soils with high and very high potential for selenium loading | | | |

BLM_0162367

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | • On all areas with medium to high geologic hazard<br>• Within 1.0 mile of:<br>  o West Elk Scenic Byway (Colorado Highways 92 and 133 and Gunnison County Road 12)<br>  o 3100 Road<br>  o North Road<br>  o Crawford Road<br>  o Back River Road<br>• Within 0.25-mile of schools and community facilities:<br>  o North Fork Swimming Pool<br>  o Crawford School<br>  o Hotchkiss High School<br>  o North Fork Community Montessori School<br>  o North Fork Recycling Center | | | |
| 341. | Allowable Use: **STIPULATION** *CSU* (all CSUs): Apply CSU restrictions on 119,860 acres of the | Allowable Use: **STIPULATION** *CSU* (all CSUs): Apply CSU restrictions on 238,010 | Allowable Use: **STIPULATION** *CSU* (all CSUs): Apply CSU restrictions on 457,120 | Allowable Use: **STIPULATION** *CSU* (all CSUs): Apply CSU restrictions on 333,330 | Allowable Use: **STIPULATION** CSU (all CSUs): Apply CSU restrictions on 346,820 acres of the federal |

BLM_0162368

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | federal mineral estate within the San Juan/San Miguel RMP area:<br>● BLM surface/federal fluid mineral estate: 110,180 acres<br>● Private or State surface/federal fluid mineral estate: 9,680 acres that are open to oil and gas leasing (BLM 1985; refer to Appendix B; Figure 2-19, Appendix A):<br>● Slopes of 40 percent or greater<br>● Riparian vegetation zone<br>● Federally leased coal | acres of the federal mineral estate:<br>● BLM surface/federal fluid mineral estate: 139,560 acres<br>● Private or State surface/federal fluid mineral estate: 98,450 acres that are open to fluid mineral leasing (refer to Appendix B; Figure 2-20, Appendix A):<br>● Lands, streams, and wetlands *not meeting* BLM Colorado Public Land Health Standards<br>● Potential biological soil crust<br>● Habitat management areas (see *Wildlife – Terrestrial* section)<br>● Desert and Rocky Mountain bighorn sheep summer range<br>● Within 0.25-mile of occupied habitat for conservation populations (90 percent | acres of the federal mineral estate:<br>● BLM surface/federal fluid mineral estate: 365,810 acres<br>● Private or State surface/federal fluid mineral estate: 91,310 acres that are open to fluid mineral leasing (refer to Appendix B; Figure 2-22, Appendix A):<br>● Saline/selenium soils<br>● East Paradox biological soil<br>● Slopes of 40 percent or greater<br>● Within 0.25-mile of bank-full stage or within 100 meters (328 feet) of the 100-year floodplain (whichever is greater) on the Gunnison, North Fork Gunnison, San Miguel, Uncompahgre, and Dolores Rivers<br>● Within 325 feet of the edge of the ordinary | acres of the federal mineral estate:<br>● BLM surface/federal fluid mineral estate: 265,140 acres<br>● Private or State surface/federal fluid mineral estate: 68,190 acres that are open to fluid mineral leasing (refer to Appendix B; Figure 2-23, Appendix A):<br>● Saline/selenium soils<br>● Potential biological soil crust<br>● Slopes of 30 to 39 percent<br>● From 325 to 500 feet of the edge of the ordinary high-water mark (bank-full stage) of perennial streams<br>● Within a distance greater than 1,000 feet but less than 2,640 feet of a classified surface water-supply stream segment (as measured from the average high | mineral estate:<br>● BLM surface/federal fluid mineral estate: 263,040 acres<br>● Private or State surface/federal fluid mineral estate: 83,780 acres that are open to fluid mineral leasing (refer to Appendix B; Figure 2-91, Appendix A):<br>● Saline/selenium soils<br>● Potential biological soil crust<br>● Slopes of 30 to 39 percent<br>● Lands adjacent to perennial, intermittent, ephemeral streams, and riparian areas, fens, and/or wetlands and water impoundments.<br>● Within a distance greater than 1,000 feet but less than 2,640 feet of a classified surface water-supply stream segment (as measured from the average high |

BLM_0162369

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | pure or greater) of native cutthroat trout<br>• Canada lynx habitat<br>• Within 1.0 mile of special status raptor (including Mexican spotted owl) nest sites<br>• Within 0.5-mile of nest sites of raptors that are not special status (except American kestrel)<br>• Bald eagle habitat (winter concentration and communal roosts)<br>• Within 0.25-mile of active kit fox dens<br>• VRM Class II and III areas<br>• Federally leased coal<br>• Suitable WSR segments classified as scenic and recreational (see Table 2-4 [Summary of Wild and Scenic River Study Segments (Alternatives A and B)])<br>• From 0.50- to 5.0 miles of either side of the Old | high-water mark (bank-full stage) of perennial streams<br>• Within a distance greater than 1,000 feet but less than 2,640 feet of a classified surface water-supply stream segment (as measured from the average high water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply," and all public water supplies that use a groundwater well or spring<br>• Within 100 feet from the edge of the riparian zone along perennial and intermittent waters and naturally occurring wetlands, springs, and seeps<br>• Habitat management areas (see *Wildlife – Terrestrial* section) | water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply," and all public water supplies that use a groundwater well or spring<br>• Exemplary, ancient, and rare vegetation communities<br>• From 325 to 500 feet of the perennial and intermittent waters and naturally occurring wetlands, springs, and seeps<br>• Habitat management areas (see *Wildlife – Terrestrial* section)<br>• Desert and Rocky Mountain bighorn sheep summer range<br>• Within 100 meters (328 feet) of BLM sensitive plant species<br>• Within habitat for individuals or | water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply," and all public water supplies that use a groundwater well or spring<br>• Within 1,000 feet of domestic water wells<br>• Exemplary, ancient, and rare vegetation communities<br>• Habitat management areas (see *Wildlife – Terrestrial* section)<br>  ○ Jumbo Mountain/ McDonald Creek Zones 1-4<br>  ○ La Sal Zones 2-3<br>  ○ Monitor-Potter-Roubideau Zones 1, 2, 3, and 8<br>  ○ Ridgway Zones 1-2<br>  ○ Sims Mesa |

BLM_0162370

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | Spanish National Historic Trail<br><br>**Alternative B.1** (North Fork area only):<br>Allowable Use:<br>**STIPULATION** *CSU* (all CSUs): Apply CSU restrictions on 199,170 acres (1,380 acres of which are in the North Fork area) of federal mineral estate:<br>● BLM surface/federal fluid mineral estate: 135,950 acres<br>● Private or State surface/federal fluid mineral estate: 63,620 acres that are open to oil and gas leasing (refer to Appendix B; Figure 2-21, Appendix A):<br>● All areas with moderate geologic hazards<br>● Lands visible from important vistas and travel corridors:<br>o Jumbo Mountain<br>o Youngs Peak | ● Within 500 feet of occupied habitat for conservation populations (90 percent pure or greater) of native cutthroat trout<br>● Federally threatened, endangered, proposed, and candidate wildlife and bird species' occupied habitat (except Canada lynx)<br>● Within 0.25-mile of bald eagle roost or nest sites<br>● Within 0.125-mile of golden eagle, osprey, accipiter, falcon (except kestrel), buteo, and owl nest sites<br>● Within 0.25-mile of peregrine falcons cliff nesting complex<br>● Within 330 feet of active nest sites and associated alternate nests of raptors that are not special status (except American | populations of federally listed plant species<br>● Between 325 and 500 feet of occupied habitat for conservation populations (90 percent pure or greater) of native cutthroat trout<br>● Yellow-billed cuckoo habitat<br>● Canada lynx habitat<br>● Within 4.0 miles of a lek to protect Gunnison sage-grouse mapped seasonal habitats (non-lek breeding, late brood-rearing, and winter habitat) or suitable sagebrush habitat<br>● Within 1.0 mile of accipiter, falcon (except kestrel), buteo, and owl (except Mexican spotted owl) nest sites<br>● Bald eagle habitat (winter concentration and communal roosts) | ● Tabaguache Zones 2, 4, 5, 6, and 9<br>● Desert and Rocky Mountain bighorn sheep summer range<br>● Within 100 meters (328 feet) of BLM sensitive plant species<br>● Between 325 and 500 feet of occupied habitat for conservation populations (90 percent pure or greater) of native cutthroat trout<br>● Yellow-billed cuckoo habitat<br>● Canada lynx habitat<br>● Gunnison Sage-Grouse Breeding (Non-Lek) Habitat<br>● Within 1.0 mile of accipiter, falcon (except kestrel), buteo, and owl (except Mexican spotted owl) nest sites<br>● Bald eagle habitat (winter concentration and communal roosts |

BLM_0162371

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | o "H" Hill<br>o Flanks of the West Elks<br>o Needle Rock ACEC<br>o Beyond 1.0 mile of:<br>  ▪ West Elk Scenic Byway (Colorado Highways 92 and 133 and Gunnison County Road 12)<br>  ▪ 3100 Road<br>  ▪ North Road<br>  ▪ Crawford Road<br>  ▪ Back River Road | kestrel, red-tailed hawk, and great-horned owl)<br>● Within 4.0 miles of an active Gunnison sage-grouse lek<br>● Within 0.25-mile of federally listed, BLM sensitive, and Colorado state species of concern bat species' maternity roost sites and winter hibernacula (all entrances to cave/mine network)<br>● Within 100 meters (328 feet) of sites listed on the National or State Registers of Historic Places<br>● Federally leased coal<br>● Curecanti National Recreation Area<br>● State parks<br>● State wildlife areas<br>● ACECs<br>  o Adobe Badlands<br>  o Fairview South<br>  o San Miguel River | ● Mexican spotted owl suitable breeding habitat<br>● Within 150 feet of active Gunnison and white-tailed prairie dog towns<br>● Within 200 meters (656 feet) of active kit fox dens<br>● Within 0.25-mile of Colorado state species of concern bat species' maternity roost sites and winter hibernacula (all entrances to cave/mine network)<br>● Tabeguache Pueblos Area and Tabeguache Canyon<br>● Area of archaeological significance<br>● ERMAs<br>● SRMAs<br>  o Dry Creek RMZs 1 and 3<br>  o San Miguel River RMZ 4<br>● Federally leased coal | ● Mexican spotted owl suitable breeding habitat<br>● Within 150 feet of active Gunnison and white-tailed prairie dog towns<br>● Within 200 meters (656 feet) of active kit fox dens<br>● Within 0.25-mile of Colorado state species of concern bat species' maternity roost sites and winter hibernacula (all entrances to cave/mine network)<br>● Lands inventoried with identified wilderness characteristics that are managed for multiple uses<br>  o Adobe Badlands WSA Adjacent (6,180 acres)<br>  o Camel Back WSA Adjacent (6,950 acres) |

BLM_0162372

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | • From 50 meters (164 feet) to 5 miles of either side of the Old Spanish National Historic Trail<br>• Within 0.25-mile of scenic byways | • Suitable WSR segments classified as recreational (see Table 2-5 [Summary of Wild and Scenic River Study Segments (Alternatives D and E)])<br>• From 0.5 to 5 miles of either side of the Old Spanish National Historic Trail<br>• Within 0.5-mile of scenic byways | o Dolores River Canyon WSA Adjacent (550 acres)<br>o Dry Creek Basin (7,030 acres)<br>o Lower Tabeguache/ Campbell Creek (11,060 acres)<br>o Shavano Creek (4,900 acres)<br>• ERMAs<br>o Burn Canyon ERMA<br>o Kinikin Hills ERMA<br>o Paradox Valley ERMA<br>• SRMAs<br>o Dry Creek RMZ 3<br>o Roubideau RMZs 3 and 4<br>o North Delta SRMA<br>• Geology: coal mine<br>• Suitable WSR segments classified as "recreational" (see Table 2-5 [Summary of Wild and Scenic River Study Segments (Alternatives D and E)]) |

BLM_0162373

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | • Within 5 miles of either side of the Old Spanish National Historic Trail<br>• Within 0.5-mile of scenic byways<br>• Plant ESA-listed species<br>• Protected cultural resources<br>• Paleontological resources |
| 342. | Allowable Use: **STIPULATION** *TLs* (all TLs): Prohibit surface occupancy and, in some cases, surface-disturbing activities, on 501,100 acres of the federal mineral estate (see the specific resource section and Appendix B for dates):<br>• BLM surface/federal fluid mineral estate: 423,900 acres<br>• Private or State surface/federal fluid mineral estate: | Allowable Use: **STIPULATION** *TLs* (all TLs): Prohibit surface occupancy and surface-disturbing activities on 696,450 acres[1] of the federal mineral estate (see the specific resource section and Appendix B for dates):<br>• BLM surface/federal fluid mineral estate: 494,580 acres[1]<br>• Private or State surface/federal fluid mineral estate: 201,870 acres[1] that are open to fluid mineral leasing | Allowable Use: **STIPULATION** *TLs* (all TLs): Prohibit surface occupancy and surface-disturbing activities on 582,390 acres of the federal mineral estate (see the specific resource section and Appendix B for dates):<br>• BLM surface/federal fluid mineral estate: 475,220 acres<br>• Private or State surface/federal fluid mineral estate: 107,170 acres that are open to fluid mineral leasing | Allowable Use: **STIPULATION** *TLs* (all TLs): Prohibit surface occupancy and surface-disturbing activities on 865,970 acres of the federal mineral estate (see the specific resource section and Appendix B for dates):<br>• BLM surface/federal fluid mineral estate: 627,290 acres<br>• Private or State surface/federal fluid mineral estate: 238,680 acres that are open to fluid mineral leasing | Allowable Use: **STIPULATION** TLs (all TLs): Prohibit surface occupancy and surface-disturbing activities on 663,250 acres of the federal mineral estate (see the specific resource section and Appendix B for dates):<br>• BLM surface/federal fluid mineral estate: 522,160 acres<br>• Private or State surface/federal fluid mineral estate: 141,090 acres that are open to fluid mineral leasing |

BLM_0162374

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | 77,200 acres that are open to oil and gas leasing (BLM 1985, 1989a; refer to Appendix B; Figure 2-24, Appendix A): <br>• Highly erodible and/or saline soil areas <br>• White pelican <br>• Waterfowl habitat <br>• Big game species (mule deer, elk, pronghorn antelope, and bighorn sheep) <br>• Big game birthing areas <br>• Grouse <br>• Raptor nesting and fledgling habitat (golden eagle, accipiters, falcons [except kestrel], buteos, and owls) <br>• Osprey nesting and fledgling habitat <br>• Bald eagle nesting habitat | (refer to Appendix B; Figure 2-25, Appendix A): <br>• Saturated soils <br>• Coldwater sport and native fish <br>• Big game crucial winter range (elk, mule deer, pronghorn antelope, moose, and Rocky Mountain and desert bighorn sheep) <br>• Big game reproduction areas (elk, pronghorn antelope, Rocky Mountain and desert bighorn sheep, and moose calving/fawning/lambing areas) <br>• Wild turkey winter habitat <br>• Migratory bird breeding habitat <br>• Gunnison sage-grouse winter habitat <br>• Gunnison sage-grouse breeding (non-lek) habitat | (refer to Appendix B; Figure 2-26, Appendix A): <br>• Coldwater sport fish <br>• Big game crucial winter range (elk and mule deer) <br>• Elk reproduction areas <br>• Yellow-billed cuckoo habitat <br>• Active kit fox dens | (Refer to Appendix B; Figure 2-27, Appendix A): <br>• Saturated soils <br>• Coldwater sport and native fish <br>• Big game crucial winter range (severe winter range and winter concentration areas) <br>• Big game reproduction areas (elk, pronghorn antelope, Rocky Mountain and desert bighorn sheep, and moose calving/fawning/lambing areas) <br>• Wild turkey winter habitat <br>• Migratory bird breeding habitat <br>• Gunnison sage-grouse winter habitat <br>• Gunnison sage-grouse breeding (lek and non-lek) habitat <br>• 0.5-mile radius around active nests of bald and golden eagle, | (Refer to Appendix B; Figure 2-92, Appendix A): <br><br>• Coldwater sport and native fish <br>• Big game crucial winter range (severe winter range and winter concentration areas) <br>• Big game reproduction areas (elk, pronghorn antelope, Rocky Mountain and desert bighorn sheep, and moose calving/fawning/lambing areas) <br>• Wild turkey winter habitat <br>• Migratory bird breeding habitat (nesting migratory birds are present) <br>• Gunnison sage-grouse winter range habitat <br>• Gunnison sage-grouse breeding (lek and non-lek) habitat <br>• 0.5-mile radius around active nests of bald and |

BLM_0162375

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | • Peregrine falcon cliff nesting complex<br>• Ferruginous hawk<br>• Bald eagle winter roost sites<br>• Bald eagle winter concentration areas<br>• Mexican spotted owl nesting and fledgling habitat | • Within 0.5-mile of active special status raptor nest sites and associated alternate nests<br>• Within 0.25-mile of active nest sites and associated alternate nests of raptors that are not special status (except kestrel)<br>• Bald eagle winter concentration areas<br>• Within 300 feet of active Gunnison and white-tailed prairie dog colonies<br>• East Paradox ACEC<br><br>¹Under **Alternative B.1**, portions of some of the above areas would be closed to oil and gas leasing. As such, 609,360 acres of the federal mineral estate would be subject to TL stipulations:<br>• BLM surface/federal fluid mineral estate: 454,230 acres<br>• Private or State surface/federal fluid | | ferruginous hawk, peregrine and prairie falcon, and northern goshawk<br>• 0.25-mile radius around active nests of osprey; red-tailed, Swainson's, Cooper's, and sharp-shinned hawk; northern harrier; burrowing and great horned owl; and other owls and raptors (except kestrel)<br>• Bald eagle winter roost sites<br>• Bald eagle winter concentration areas<br>• Mexican spotted owl suitable breeding habitat (nesting and fledgling habitat)<br>• Within 300 feet of active Gunnison and white-tailed prairie dog colonies<br>• Active kit fox dens | golden eagle, ferruginous hawk, peregrine and prairie falcon, northern goshawk, and burrowing owl<br>• 0.25-mile radius around active nests of osprey; red-tailed, Swainson's, Cooper's, and sharp-shinned hawk; northern harrier; great horned owl; and other owls and raptors (except burrowing owl and kestrel)<br>• Bald eagle winter roost sites<br>• Bald eagle winter concentration areas<br>• Mexican spotted owl suitable breeding habitat<br>• Within 300 feet of active Gunnison and white-tailed prairie dog colonies<br>• Within 0.25-mile of active kit fox dens |

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management (No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | mineral estate: 155,130 acres | | | |
| 343. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**NO LEASING** NL-14: *Recreation Park.* Close to fluid mineral leasing and geophysical exploration the following areas where the BLM holds the fluid mineral rights:<br>● Curecanti National Recreation Area<br>● State parks<br>● State wildlife areas<br>(Refer to Appendix B; Figure 2-20, Appendix A.) | Allowable Use:<br>**STIPULATION** CSU-49: *Recreation Park.* Surface occupancy or use may be restricted where the BLM holds the fluid mineral rights under the following areas:<br>● Curecanti National Recreation Area<br>● State parks<br>● State wildlife areas<br>Special design, construction, and implementation measures, including relocation of operations by more than 200 meters (656 feet), may be required. (Refer to Appendix B; Figure 2-22, Appendix A.) | Allowable Use:<br>**STIPULATION** NSO-54: *Recreation Park.* Prohibit surface occupancy and use within the boundaries of:<br>● Curecanti National Recreation Area<br>● State parks<br>● State wildlife areas<br>● Municipal parks<br>(Refer to Appendix B; Figures 2-23 [Alternative D] and 2-91 [Alternative E], Appendix A.) | |
| 344. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>**STIPULATION** NSO-55: *Bureau of Reclamation Dams or Appurtenant Structures.* Prohibit surface occupancy and use within 1,500 feet of a BOR dam (i.e., Ridgway, Crawford, and Paonia Dams) or their appurtenant structures. Also, prohibit directional drilling within 1,500 vertical feet below a BOR dam or its appurtenant structures. (Directional drilling could be conducted more than 1,500 feet below these dams and structures | | | |

BLM_0162377

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | from outside the 1,500-foot radius of the structures; refer to Appendix B; Figures 2-20 [Alternative B], 2-22 [Alternative C], 2-23 [Alternative D], and 2-91 [Alternative E], Appendix A.) | | | |
| 345. | **Action:** Require operators to meet the current BLM Goldbook standards for soil and water protection and plans for surface reclamation, plus other BMPs (Appendix G), as applicable, for all permitted fluid minerals (i.e., oil and gas and geothermal) actions. | | | | |
| 346. | **Action:** No similar action in current RMPs. | **Action:** Where appropriate and feasible, require installation of central liquids gathering and production facilities to reduce the total number of sources and to minimize truck traffic during fluid minerals development. | | | **Action:** Same as Alternative A. |

| Line # | | | | | |
|---|---|---|---|---|---|
| 347. | **LOCATABLE MINERALS, MINERAL MATERIALS, & NONENERGY LEASABLE MATERIALS** | | | | |
| 348. | **GOAL:** Provide opportunities to develop locatable minerals, mineral materials, and nonenergy leasable minerals consistent with other resource goals and uses to support local and national energy and mineral needs. | | | | |
| 349. | *LOCATABLE MINERALS* | | | | |
| 350. | **Objective:** Minimize public land withdrawn from mining. Allow mineral development on all areas not specifically excluded from development. Provide protective stipulations to limit impacts on other resource values (BLM 1985). | **Objective:** Facilitate environmentally responsible exploration and development of locatable minerals. | | | |
| 351. | **Action:** Maintain the following areas as withdrawn | **Action:** Maintain the following areas as withdrawn from locatable mineral entry (28,060 acres[1]; Figures 2-33 [Alternative B], 2-34 [Alternative C], 2-35 [Alternative D], and 2-94 [Alternative E], Appendix A): | | | |

BLM_0162378

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | from locatable mineral entry (28,060 acres; Figures 2-32 [Alternative A], 2-33 [Alternative B], 2-34 [Alternative C], and 2-35 [Alternative D], Appendix A):<br>● Tabeguache Area<br>● Cory Lode mine for bat roosting (20 acres; BLM 2008c)<br>● BOR withdrawals (9,010 acres)<br>● FERC withdrawals (1,610 acres)<br>DOE lease tracts (9,620 acres; BLM 1985) | ● Tabeguache Area (8,060 acres)<br>● Cory Lode mine for bat roosting (20 acres; BLM 2008c)<br>● BOR withdrawals (9,010 acres)<br>● FERC withdrawals (1,610 acres)<br>● DOE lease tracts (9,620 acres; BLM 1985)<br><br>¹The total sum includes overlapping acres. | | | |
| 352. | **Action:**<br>Recommend to the Secretary of the Interior withdrawal from mineral entry the following areas totaling 27,690 acres (Figure 2-32, Appendix A):<br>● Dolores Cave (BLM 1985) | **Action:**<br>Recommend to the Secretary of the Interior withdrawal from mineral entry the following areas totaling 387,270 acres:<br>● BLM surface/federal mineral estate: 382,900 acres | **Action:**<br>Recommend to the Secretary of the Interior withdrawal from mineral entry the following areas totaling 11,250 acres:<br>● BLM surface/federal mineral estate: 9,550 acres | **Action:**<br>Recommend to the Secretary of the withdrawal from mineral entry the following areas totaling 55,880 acres:<br>● BLM surface/federal mineral estate: 54,090 acres | **Action:**<br>Recommend to the Secretary of the Interior withdrawal from mineral entry the following areas totaling 22,410 acres.<br>● BLM surface/federal mineral estate: 22,410 acres |

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | • Tabeguache Pueblo (BLM 1985) <br> • Important cultural resource properties (BLM 1985) <br> • ACECs <br> o Needle Rock (BLM 1989a) <br> o Adobe Badlands (BLM 1989a) <br> o Fairview South (BLM 1989a) | • Private or State surface/federal mineral estate: 4,370 acres (Figure 2-33, Appendix A): <br> • Lands within 2,640 feet (0.50-mile) of either side of a classified surface water-supply stream segment (as measured from the average high water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply" <br> • Lands within a 2,640-foot (0.50-mile) buffer of all public water supplies that use a groundwater well or spring <br> • Sensitive bat species' significant maternity roost or hibernaculum <br> • Lands managed to protect wilderness characteristics <br> • San Miguel River, Uncompahgre River, | • Private or State surface/federal mineral estate: 1,700 acres (Figure 2-34, Appendix A): <br> • Lands within 1,000 feet of either side of a classified surface water-supply stream segment (as measured from the average high water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply" <br> • Lands within a 1,000-foot buffer of all public water supplies that use a groundwater well or spring | • Private or State surface/federal mineral estate: 1,790 acres (Figure 2-35, Appendix A): <br> • Same as Alternative C, plus: <br> o Recreational sites (100-foot buffer) <br> o ACECs <br> • Needle Rock <br> • Dolores River Slickrock Canyon <br> • San Miguel River <br> • Biological Soil Crust <br> • Paradox Rock Art <br> • Roubideau Corridors <br> o Suitable WSR segments classified as wild (see Table 2-5 [Summary of Wild and Scenic River Study Segments (Alternatives D and E)]) <br> o Sensitive bat species' significant maternity | • Private or State surface/federal mineral estate: 0 acres (Figure 2-35, Appendix A): <br> • Recreational sites (100-foot buffer) <br> • ACECs <br> o Needle Rock <br> o Biological Soil Crust <br> o Paradox Rock Art <br> • Suitable WSR segments classified as wild (see Table 2-5 [Summary of Wild and Scenic River Study Segments (Alternatives D and E)]) |

BLM_0162380

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | North Fork Gunnison River, Gunnison River, and Dolores River, plus a 0.25-mile buffer each side of center <br> • SRMAs <br> o Burn Canyon <br> o Dolores River Canyon <br> o Dry Creek <br> o Jumbo Mountain <br> o Kinikin Hills <br> o North Delta <br> o Paradox Valley <br> o Ridgway Trails <br> o Roubideau <br> o San Miguel River <br> o Spring Creek <br> • ACECs <br> • Suitable WSR segments classified as wild (see Table 2-4 [Summary of Wild and Scenic River Study Segments (Alternatives A and B)]) | | roost or hibernaculum | |
| 353. | **Action:** Allow locatable mineral exploration and development on the remaining 840,440 acres under the | **Action:** Allow locatable mineral exploration and development on the remaining 480,860 acres under the General Mining | **Action:** Allow locatable mineral exploration and development on the remaining 856,880 acres under the General Mining | **Action:** Allow locatable mineral exploration and development on the remaining 812,250 acres under the General Mining | **Action:** Allow locatable mineral exploration and development on the remaining 863,780 acres under the General Mining Law of 1872: |

BLM_0162381

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | General Mining Law of 1872:<br>● BLM surface/federal mineral estate: 620,050 acres<br>● Private or State surface/ federal mineral estate: 220,390 acres<br><br>Continue approved operations of hard rock mining on 12,790 acres (emphasis area E) under 43 CFR, 3809, regulations (BLM 1985).<br><br>Open 309,720 acres (management units 1-3, 5, 7-11, 15, 16) to mineral entry and location due to the lack of resource conflicts. | Law of 1872:<br>● BLM surface/federal mineral estate: 264,840 acres<br>● Private or State surface/federal mineral estate: 216,020 acres | Law of 1872:<br>● BLM surface/federal mineral estate: 638,190 acres<br>● Private or State surface/ federal mineral estate: 218,690 acres | Law of 1872:<br>● BLM surface/federal mineral estate: 593,650 acres<br>● Private or State surface/ federal mineral estate: 218,600 acres | ● BLM surface/federal mineral estate: 633,390 acres<br>● Private or State surface/ federal mineral estate: 230,390 acres<br>● Require a mine plan for locatable mineral development in state classified surface water supply segments<br>● To avoid further cumulative effects within the San Miguel or Dolores Rivers, when an individual or group intends to conduct suction dredging activities, the activity will constitute casual use when suction dredging is used only in the following manner: 1) Below the existing water surface, and 2) is conducted outside the period from April 1 to July 15 (for spring spawning of native cutthroat trout, rainbow |

BLM_0162382

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | trout and native warm water fish (flannelmouth sucker, bluehead sucker and roundtail chub)). If suction dredging activities are proposed outside of these parameters, then the activity will not constitute casual use and the individual or group must contact the Uncompahgre Field Office a minimum of 15 calendar days before beginning activities in order to determine whether a notice or plan needs to be submitted. |
| 354. | *MINERAL MATERIALS* | | | | |
| 355. | **Objective:** Allow mineral development on all areas not specifically excluded from development. Provide protective stipulations to limit impacts on other resource values (BLM 1985). | **Objective:** Facilitate environmentally responsible exploration and development of mineral materials. | | | |

BLM_0162383

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| 356. | Allowable Use: Identify 104,690 acres of federal mineral estate<br>● BLM surface/federal mineral estate: 102,190 acres<br>● Private or State surface/federal mineral estate: 2,500 acres<br>as closed to mineral materials disposal (BLM 1989a; Figure 2-36, Appendix A):<br>● Riparian zones<br>● ACECs<br>● Tabeguache Area<br>● Needle Rock ISA<br>● Portion of Adobe Badlands WSA (6,380 acres)<br>● In the San Miguel SRMA outside the ACEC (13,210 acres), the San Miguel River, creeks, and their riparian corridors (BLM 1993a) | Allowable Use: Close 567,590 acres of federal mineral estate<br>● BLM surface/federal mineral estate: 499,340 acres<br>● Private or State surface/federal mineral estate: 68,250 acres to mineral materials disposal (Figure 2-37, Appendix A):<br>● Lands within 2,640 feet (0.50-mile) of either side of a classified surface water-supply stream segment (as measured from the average high water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply"<br>● Lands within a 2,640-foot (0.50-mile) buffer of all public water supplies that use a groundwater well or spring | Allowable Use: Close 58,610 acres of federal mineral estate<br>● BLM surface/federal mineral estate: 56,350 acres<br>● Private or State surface/federal mineral estate: 2,260 acres to mineral materials disposal (Figure 2-38, Appendix A):<br>● Lands within 1,000 feet of either side of a classified surface water-supply stream segment (as measured from the average high water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply"<br>● Lands within a 1,000-foot buffer of all public water supplies using a groundwater well or spring<br>● Federally threatened, endangered, and | Allowable Use: Close 135,370 acres of federal mineral estate<br>● BLM surface/federal mineral estate: 132,520 acres<br>● Private or State surface/federal mineral estate: 2,850 acres to mineral materials disposal (Figure 2-39, Appendix A):<br>● Lands within 1,000 feet of either side of a classified surface water-supply stream segment (as measured from the average high water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply"<br>● Lands within a 1,000-foot buffer of all public water supplies that use a groundwater well or spring<br>● Lands within 100 feet of riparian areas | Allowable Use: Close 135,830 acres of federal mineral estate<br>● BLM surface/federal mineral estate: 132,750 acres<br>● Private or State surface/federal mineral estate: 3,080 acres to mineral materials disposal (Figure 2-95, Appendix A):<br>● Lands within 1,000 feet of either side of a classified surface water-supply stream segment (as measured from the average high water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as "water supply"<br>● Lands within a 1,000-foot buffer of all public water supplies that use a groundwater well or spring |

BLM_0162384

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management (No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | • Habitat management areas<br>• Lands within 500 feet of riparian areas<br>• Federally threatened, endangered, proposed, and candidate plant species' occupied habitat<br>• Potential Fossil Yield Classification 5a areas (270,070 acres)<br>• Lands managed to protect wilderness characteristics<br>• SRMAs<br>  o Burn Canyon<br>  o Dolores River Canyon<br>  o Dry Creek<br>  o Jumbo Mountain<br>  o Kinikin Hills<br>  o North Delta<br>  o Paradox Valley<br>  o Ridgway Trails<br>  o Roubideau<br>  o San Miguel River<br>  o Spring Creek<br>• ACECs<br>• Tabeguache Area<br>• WSAs | proposed plant species' occupied habitat<br>• Tabeguache Area<br>• WSAs<br>• Lands within 50 meters (164 feet) of congressionally designated National Trails<br>• DOE Uranium Mill Tailings Remedial Action Area | • Federally threatened, endangered, and proposed plant species' occupied habitat<br>• Lands managed to protect wilderness characteristics<br>• SRMAs<br>  o Dolores River Canyon<br>  o Dry Creek RMZs 1, 2, and 4<br>  o Jumbo Mountain<br>  o Ridgway Trails<br>  o Roubideau RMZs 1-3<br>  o A portion of San Miguel River RMZ 1 (13,660 acres) and San Miguel River RMZs 2-4<br>  o Spring Creek RMZs 1 and 2<br>• ACECs<br>• Tabeguache Area<br>• WSAs<br>• Suitable WSR segments;<br>• Lands within 50 meters (164 feet) of congressionally | • Lands within 100 feet of riparian areas<br>• Federally threatened, endangered, and proposed plant species' occupied habitat<br>• Lands managed to protect wilderness characteristics – Roc Creek unit<br>• SRMAs<br>  o Dolores River Canyon<br>  o Dry Creek RMZs 1, 2, and 4[1]<br>  o Jumbo Mountain[1]<br>  o Ridgway Trails[1]<br>  o Roubideau RMZs 1-3<br>  o San Miguel River RMZ 2-4<br>  o Spring Creek RMZs 1 and 2<br>• ACECs<br>• Tabeguache Area<br>• WSAs<br>• Suitable WSR segments;<br>• Lands within 50 meters (164 feet) of |

BLM_0162385

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | • Suitable WSR segments classified as wild (see Table 2-4 [Summary of Wild and Scenic River Study Segments (Alternatives A and B)]) <br>• Lands within 0.50-mile of congressionally designated National Trails <br>• DOE Uranium Mill Tailings Remedial Action Area | | designated National Trails <br>• DOE Uranium Mill Tailings Remedial Action Area | congressionally designated National Trails <br>• DOE Uranium Mill Tailings Remedial Action Area <br><br>*¹Only closed to commercial sales of mineral materials* |
| 357. | Allowable Use: Allow disposal of mineral materials on 791,500 acres of federal mineral estate: <br>• BLM surface/federal mineral estate: 573,610 acres <br>• Private or State surface/federal mineral estate: 217,890 acres (BLM 1985, 1989a). Continue sand and gravel operations (BLM 1985; refer to | Allowable Use: Allow disposal of mineral materials on 328,600 acres of federal mineral estate: <br>• BLM surface/federal mineral estate: 176,460 acres <br>• Private or State surface/federal mineral estate: 152,140 acres (Refer to Figure 2-37, Appendix A.) | Allowable Use: Allow disposal of mineral materials on 837,580 acres of federal mineral estate: <br>• BLM surface/federal mineral estate: 619,450 acres <br>• Private or State surface/federal mineral estate: 218,130 acres (Refer to Figure 2-38, Appendix A.) | Allowable Use: Allow disposal of mineral materials on 760,820 acres of federal mineral estate: <br>• BLM surface/federal mineral estate: 543,280 acres <br>• Private or State surface/federal mineral estate: 217,540 acres (Refer to Figure 2-39, Appendix A.) | Allowable Use: Allow disposal of mineral materials on 763,040 acres of federal mineral estate: <br>• BLM surface/federal mineral estate: 545,090 acres <br>• Private or State surface/federal mineral estate: 217,950 acres (Refer to Figure 2-95, Appendix A.) |

BLM_0162386

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | Figure 2-36, Appendix A.) | | | | |
| 358. | **Action:** Manage 120,260 acres as a common use area for moss rock (refer to Figure 2-75, Appendix A). | **Action:** Manage 120,260 acres as a common use area for moss rock (refer to Figure 2-75, Appendix A). | **Action:** Manage 120,260 acres as a common use area for moss rock (refer to Figure 2-75, Appendix A). Establish common use areas in appropriate locations and with sufficient capacity, while avoiding proliferation of sites for similar materials in a given area. | **Action:** Same as Alternative B.* | |
| 359. | Allowable Use: **STIPULATION** *TL* (all TLs): Apply TLs to 146,050 acres (management units 2 and 5) that are open to mineral materials disposal (BLM 1989a; refer to Appendix B.) | Allowable Use: No similar allowable use. TLs are applied through other programs. | | | |
| 360. | *NONENERGY SOLID LEASABLE MINERALS (e.g., sodium and potassium)* | | | | |
| 361. | **Objective:** Allow mineral development on all areas open to such development. Provide protective stipulations | **Objective:** Facilitate environmentally responsible exploration and development of nonenergy solid leasable minerals. | | | |

BLM_0162387

**Table 2-2
Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | to limit impacts on other resource values (BLM 1985). | | | | |
| 362. | Allowable Use: Close 44,220 acres in the following areas to nonenergy solid leasable mineral exploration and/or development (Figure 2-40, Appendix A): <br>● Tabeguache Area <br>● WSAs | Allowable Use: Close 395,900 acres <br>● BLM surface/federal mineral estate: 386,400 acres <br>● Private or State surface/federal mineral estate: 9,500 acres <br>in the following areas to nonenergy leasable mineral exploration and/or development (Figure 2-41, Appendix A): <br>● Same as Alternative A, plus <br>  ○ Lands within 2,640 feet (0.50-mile) of either side of a classified surface water-supply stream segment (as measured from the average high water mark) for a distance of 5 miles upstream of a public water supply intake | Allowable Use: Close 57,390 acres <br>● BLM surface/federal mineral estate: 55,570 acres <br>● Private or State surface/federal mineral estate: 1,820 acres <br>in the following areas to nonenergy leasable mineral exploration and/or development (Figure 2-42, Appendix A): <br>● Same as Alternative A, plus <br>  ○ Lands within 1,000 feet of either side of a classified surface water-supply stream segment (as measured from the average high water mark) for a distance of 5 miles upstream of a public water supply intake | Allowable Use: Close 170,490 acres <br>● BLM surface/federal mineral estate: 168,130 acres <br>● Private or State surface/federal mineral estate: 2,360 acres <br>in the following areas to nonenergy leasable mineral exploration and/or development (Figure 2-43, Appendix A): <br>● Same as Alternative C, plus <br>  ○ Lands managed to protect wilderness characteristics <br>  ○ SRMAs <br>  ○ ACECs <br>  ○ Suitable WSR segments (see Table 2-5 [Summary of Wild and Scenic River Study Segments | Allowable Use: Close 171,290 acres <br>● BLM surface/federal mineral estate: 168,280 acres <br>● Private or State surface/federal mineral estate: 3,010 acres <br>in the following areas to nonenergy leasable mineral exploration and/or development (Figure 2-96, Appendix A): <br>● Lands managed to protect wilderness characteristics <br>● SRMAs <br>● ACECs <br>● Suitable WSR segments (see Table 2-5 [Summary of Wild and Scenic River Study Segments (Alternatives D and E)]) <br>● Within 1,000 feet on either side of a |

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | classified by the State as "water supply"<br>o Lands within a 2,640-foot (0.50-mile) buffer of all public water supplies that use a groundwater well or spring<br>o Federally threatened, endangered, proposed, and candidate plant species' occupied habitat<br>o Lands managed to protect wilderness characteristics<br>o SRMAs<br>  ▪ Burn Canyon<br>  ▪ Dolores River Canyon<br>  ▪ Dry Creek<br>  ▪ Jumbo Mountain<br>  ▪ Kinikin Hills<br>  ▪ North Delta<br>  ▪ Paradox Valley<br>  ▪ Ridgway Trails<br>  ▪ Roubideau<br>  ▪ San Miguel River<br>  ▪ Spring Creek | classified by the State as "water supply"<br>o Lands within a 1,000-foot buffer of all public water supplies that use a groundwater well or spring<br>o Federally threatened, endangered, and proposed plant species' occupied habitat<br>o Lands within 50 meters (164 feet) of congressionally designated National Trails | (Alternatives D and E)])<br>• Within 1,000 feet on either side of a classified surface water-supply stream segment (as measured from the average high-water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as a "water supply."<br>• Within a 1,000-foot buffer of all public water supplies that use a groundwater well or spring. | classified surface water-supply stream segment (as measured from the average high-water mark) for a distance of 5 miles upstream of a public water supply intake classified by the State as a "water supply."<br>• Within 2,640 feet (0.50-mile) buffer of all public water supplies that use a groundwater well and groundwater under the direct influence of surface water. |

BLM_0162389

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | o ACECs<br>o Suitable WSR segments classified as wild (see Table 2-4 [Summary of Wild and Scenic River Study Segments (Alternatives A and B)])<br>o Lands within 0.50-mile of congressionally designated National Trails | | | |
| 363. | Allowable Use: Continue nonenergy solid leasable mineral leasing on 631,480 acres (BLM 1985). | Allowable Use: Manage 500,290 acres as open for consideration of nonenergy solid leasable mineral exploration and/or development, subject to stipulations in Appendix B:<br>● BLM surface/federal mineral estate: 289,400 acres<br>● Private or State surface/federal mineral estate: 210,890 acres | Allowable Use: Manage 838,800 acres as open for consideration of nonenergy solid leasable mineral exploration and/or development, subject to stipulations in Appendix B:<br>● BLM surface/federal mineral estate: 620,230 acres<br>● Private or State surface/federal mineral estate: 218,570 acres | Allowable Use: Manage 725,700 acres as open for consideration of nonenergy solid leasable mineral exploration and/or development, subject to stipulations in Appendix B:<br>● BLM surface/federal mineral estate: 507,670 acres<br>● Private or State surface/federal mineral estate: 218,030 acres | Allowable Use: Manage 727,310 acres as open for consideration of nonenergy solid leasable mineral exploration and/or development, subject to stipulations in Appendix B:<br>● BLM surface/federal mineral estate: 509,290 acres<br>● Private or State surface/federal mineral estate: 218,020 acres |
| 364. | **RECREATION AND VISITOR SERVICES** | | | | |

BLM_0162390

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in*<br>*Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| 365. | **GOAL:**<br>Produce a diversity of quality recreational opportunities that support outdoor-oriented lifestyles and add to participants' quality of life, enhance the quality of local communities, and foster protection of natural and cultural resources. | | | | |
| 366. | **Objective:**<br>Manage public lands for a variety of targeted and dispersed recreation opportunities in natural settings consistent with classifications determined in Recreational Opportunity Spectrum inventories (BLM 1985). | **Objective:**<br>Provide quality recreational opportunities and increase awareness, understanding, and a sense of stewardship in recreational users so their conduct safeguards cultural and natural resources as defined by Colorado Standards for Public Land Health and area-specific (e.g., ACECs and WSRs) objectives.<br><br>Increase collaboration with community partners to maintain appropriate activity-based recreation opportunities in community growth areas (BLM-administered lands adjacent to, between, and surrounding communities; also referred to as wildland-urban interface areas). | | | |
| 367. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Close the following areas to dispersed camping:<br>● Day use areas<br>● SRMAs<br>○ Burn Canyon<br>○ Dolores River Canyon<br>○ Dry Creek RMZ 3<br>○ Jumbo Mountain RMZ 2<br>○ Kinikin Hills RMZ 3<br>○ North Delta RMZ 2 | **Action:**<br>Close the following areas to dispersed camping:<br>● Day use areas<br>● San Miguel River ERMA | **Action:**<br>Close the following areas to dispersed camping:<br>● Same as Alternative C, plus<br>○ SRMAs<br>  - Dry Creek RMZs 1 and 2<br>  - Roubideau RMZ 4<br>  - San Miguel River<br>  - Spring Creek RMZ 3<br>○ ERMAs | **Action:**<br>Close the following areas to dispersed camping*:<br>● SRMAs<br>○ San Miguel River RMZs 1, 3, and 4<br>○ Dolores River Canyon RMZ 3<br>● Within 200 meters (656 feet) of Scenic Byways<br>● ACECs<br>○ Paradox Rock Art |

BLM_0162391

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management<br>(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in<br>Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | o Paradox Valley RMZs 1, 2, and 3<br>o Roubideau RMZs 2, 3, and 4<br>o San Miguel River<br>o Spring Creek RMZs 2 and 3<br>● ACECs<br>o Dolores Slickrock Canyon<br>o La Sal Creek<br>o Paradox Rock Art<br>o San Miguel River<br>o West Paradox | | - Kinikin Hills<br>- North Delta<br>o Within 200 meters (656 feet) of Scenic Byways<br>o Within 0.50-mile of rock climbing and bouldering areas<br>o ACECs<br>- Paradox Rock Art<br>- San Miguel | |
| 368. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Close the following areas to overnight use:<br>● All developed recreation sites along the San Miguel River, with the exception of Lower Beaver and Caddis Flats<br>● SRMAs<br>o Dry Creek RMZs 1, 2, and 4<br>o Jumbo Mountain RMZ 1<br>o Kinikin Hills RMZs 1 and 2<br>o North Delta RMZ 1<br>o Ridgway Trails | **Action:**<br>Close the following areas to overnight use:<br>● ACECs<br>o Needle Rock<br>o Adobe Badlands<br>o Fairview South | **Action:**<br>Close the following areas to overnight use:<br>● Same as Alternative C, plus<br>o San Miguel Recreation Sites: Beaver, Deep Creek, Placerville, and Specie Creek<br>o SRMAs<br>- Dry Creek RMZ 4<br>- Jumbo Mountain RMZ 1<br>- Ridgway Trails | **Action:**<br>Close the following areas to overnight use*:<br>o San Miguel Recreation Sites: Upper Beaver, Deep Creek, and Specie Creek<br>o SRMAs<br>- Dry Creek RMZ 4<br>- Jumbo Mountain RMZs 1 and 2<br>- Ridgway Trails<br>- Spring Creek RMZ 1<br>●ACECs |

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management<br>(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in<br>Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | o Spring Creek RMZ 1<br>● ACECs<br>  o East Paradox<br>  o Fairview South<br>    (CNHP Expansion)<br>  o Needle Rock<br>  o Salt Desert Shrub | | - Spring Creek RMZ 1<br><br>o Biological Soil Crust ACEC | o Biological Soil Crust ACEC<br>o Fairview South (BLM Expansion) ACEC<br>o Needle Rock ACEC |
| 369. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Provide new and maintain existing facilities where needed to meet management objectives. | | | |
| 370. | Allowable Use:<br>Allow recreational mining. | Allowable Use:<br>Prohibit recreational mining. | Allowable Use:<br>Prohibit recreational mining in developed recreational sites. | Allowable Use:<br>Prohibit mining in the following areas:<br>● In occupied streams during spawning periods to protect native fish<br>  o April 1 to July 15 for spring spawning native cutthroat trout, rainbow trout, and native warm water fish (flannelmouth sucker, bluehead sucker, and roundtail chub)<br>● Within 100 feet of developed recreation sites, roadways, and boat ramps | Allowable Use:<br>Allow recreational mineral specimen collection. |

BLM_0162393

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| 371. | Allowable Use: No similar allowable use in current RMPs. | Allowable Use: No similar allowable use (prohibit by the allowable use above). | Allowable Use: Recreational mining must adhere to the following practices:<br>● All recreational mining activities must take place within the stream channel, no closer than 2 feet from any stream bank (and /or inter-river island) with established vegetation, and shall be conducted to prevent undercutting of banks;<br>● Material too large to be moved by hand shall remain undisturbed;<br>● All excavations shall have materials replaced upon completion of operations, and no sites shall be left open in excess of 14 days;<br>● Operations shall not disturb in excess of 2 cubic yards of material per day; and<br>● Anchorage systems (if used) shall not span the | Allowable Use: Recreational mining must adhere to the following practices:<br>● Prohibit motorized recreational mining (e.g., motorized dredge);<br>● All activities shall be conducted below existing water surface;<br>● Material too large to be moved by hand, including using hand tools such as crowbars and pry-bars, shall remain undisturbed;<br>● All excavations shall have materials replaced upon completion of operations, and no sites shall be left open in excess of 14 days; and<br>● Operations shall not disturb in excess of 1 cubic yard of material per day. | Allowable Use: Same as Alternative A. (See *Locatable Minerals* for restrictions on casual use mining.) |

BLM_0162394

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | stream if it will restrict the free passage of water craft. | | |
| 372. | Allowable Use: No similar allowable use in current RMPs. | Allowable Use: Recommend to the Secretary of the Interior to withdraw from locatable mineral entry the San Miguel River, Uncompahgre River, North Fork Gunnison River, Gunnison River, and Dolores River, plus a 0.25-mile buffer each side of center. | Allowable Use: No similar allowable use. (Recreation sites would not be recommended for withdrawal from locatable mineral entry.) | Allowable Use: Recommend to the Secretary of the Interior to withdraw from locatable mineral entry all developed recreational sites plus a 100-foot buffer. | |
| 373. | **Objective:** No similar objective | **Objective:** Ensure that visitors are not exposed to unhealthy or unsafe human-created conditions, and achieve a minimum level of conflict between recreation participants and between recreation and other resource uses. | | | |
| 374. | **Action:** Issue SRPs as a discretionary action to manage commercial, competitive, vending, special area use, organized groups, and event permits under the UFO Special Recreation Permit Policy and BLM Handbook H-2930-1, | **Action:** Issue SRPs and competitive events as a discretionary action unless otherwise restricted.* Issue SRPs for a wide variety of uses that are consistent with resource/program objectives and within budgetary/workload constraints.* Prohibit vending permits outside of special events on BLM-administered lands.* Apply cost-recovery procedures for issuing SRPs, where appropriate. | | | |

BLM_0162395

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | Recreation Permit Administration. | | | | |
| 375. | **Action:** Issue SRPs as a discretionary action to manage commercial, competitive, vending, special area use, organized groups, and event permits under the UFO Special Recreation Permit Policy and BLM Handbook H-2930-1, Recreation Permit Administration. | **Action:** Unless otherwise restricted through other RMP actions, same as Alternative A. Prohibit all competitive events in the following SRMAs: <br>• Burn Canyon <br>• Dolores River Canyon <br>• Dry Creek RMZs 1, 2, and 4 <br>• Jumbo Mountain <br>• Kinikin Hills <br>• North Delta <br>• Paradox Valley RMZs 1 and 4 <br>• Ridgway Trails <br>• Roubideau RMZs 1, 2, and 3 <br>• San Miguel River <br>• Spring Creek RMZs 1 and 2 <br><br>Prohibit motorized competitive events (allow nonmotorized competitive events) in the following SRMAs: | **Action:** Unless otherwise restricted through other RMP actions, same as Alternative A. | **Action:** Unless otherwise restricted through other RMP actions, same as Alternative A. Prohibit all competitive events in the following SRMAs: <br>• Dolores River Canyon <br>• San Miguel River RMZs 2 and 3 <br>Prohibit motorized competitive events (allow nonmotorized competitive events) in the following SRMAs: <br>• Dry Creek RMZ 4 <br>• Jumbo Mountain RMZ 1 <br>• Ridgway Trails RMZ 1 <br>• Roubideau RMZs 1, 2, and 3 <br>• San Miguel River RMZs 1 and 4 <br>• Spring Creek RMZ 1 <br><br>Prohibit motorized and mechanized competitive events (allow | **Action:** Unless otherwise restricted through other RMP actions, issue SRPs as a discretionary action to manage commercial, competitive, vending, special area use, organized groups, and event permits under current policies and BLM Handbook H-2931-1, Recreation Permit Administration.* <br><br>Prohibit all competitive events in the following SRMAs:* <br>• Dolores River Canyon Zone 1 and 2 <br>• San Miguel River RMZs 2 <br><br>Prohibit motorized competitive events (at the discretion of the BLM Authorized Officer, allow nonmotorized |

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | • Dry Creek RMZ 3<br>• Paradox Valley RMZs 2 and 3<br>• Roubideau RMZ 4<br>• Spring Creek RMZ 3 | | nonmotorized/ nonmechanized competitive events) in Spring Creek SRMA, RMZ 2. | competitive events if compatible with experiences and benefits for SRMA) in the following SRMAs:*<br>• Ridgway Trails RMZ 1 and 2<br>• Roubideau RMZs 1, 2, and 3<br>• San Miguel River RMZs 1, 3, and 4<br>• Spring Creek RMZ 1 |
| 376. | **Action:** No similar action in current RMPs, although organized group permits are required to be obtained by the organizer. Vehicle and participant, including spectator, limits are determined on a case-by-case basis. In the Dolores River Canyon SRMA, group size is limited to no more than 16 people. | **Action:** Unless otherwise restricted or allowed through other RMP actions, require the organizer to obtain organized group permits for groups with or expecting 50 people, including spectators. Adjust numbers if monitoring indicates the need. An additional restriction for SRMAs is:<br>• Dolores River: No more than 12 people, including guides | **Action:** Unless otherwise restricted or allowed through other RMP actions, require the organizer to obtain organized group permits for groups with or expecting more than 150 people, including spectators. Adjust numbers if monitoring indicates the need. | **Action:** Unless otherwise restricted or allowed through other RMP actions, require the organizer to obtain organized group permits for groups with or expecting more than 16 people in a WSA, wilderness, or Tabeguache Area and groups with or expecting more than 75 people in all other areas. An additional restriction for SRMAs is: | **Action:** Unless otherwise restricted or allowed through other RMP actions, require the organizer to obtain organized group permits for groups with 16 or more people in a WSA, wilderness, or Tabeguache Area, and groups with 75 or more people in all other areas*. An additional restriction for SRMAs is:<br>• Dolores River: Group size limit is 16 people, including guides.* |

BLM_0162397

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | • Dolores River: No more than 16 people, including guides. | |
| 377. | Allowable use: Allow hunting in accordance with CPW regulations. | | | | |
| 378. | Allowable Use: *Target Shooting.* Prohibit (close) target shooting in developed recreation sites (340 acres) (43 CFR, 8365.2-5; Figure 2-76, Appendix A). | Allowable use: *Target Shooting.* The purpose of the limits and closures is for visitor and public safety and to protect facilities from damage.<br><br>Allow hunting in accordance with CPW regulations.<br><br>Limit target shooting within the following areas:<br>• Do not target shoot towards an intended target that is located across a designated route (roads and designated trails).<br>• If within the range of the firearm, do not target shoot toward or in the direction of any developed recreation site. | Allowable use: *Target Shooting.* The purpose of the closure is for visitor and public safety and to protect facilities from damage.<br><br>Allow hunting in accordance with CPW regulations.<br><br>Prohibit (close) target shooting in developed recreation sites (340 acres) (Figure 2-78, Appendix A). | Allowable use: *Target Shooting.* The purpose of the limits and closures is for visitor and public safety and to protect facilities from damage.<br><br>Allow hunting in accordance with CPW regulations.<br><br>Limit target shooting within the following areas:<br>• If within the range of the firearm, do not target shoot toward or in the direction of any developed site or facility (e.g., recreation site, communication site, and power substation). | Allowable use: *Target Shooting.* The purpose of the limits and closures is for visitor and public safety and to protect facilities from damage.<br><br>Limit target shooting within the following areas:<br>• If within the range of the firearm, do not target shoot toward or in the direction of any developed site or facility (e.g., recreation site, communication site, and power substation).<br>• Do not target shoot towards an intended target that is located across a designated |

BLM_0162398

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | Prohibit (close) target shooting in the following areas (248,170 acres) (Figure 2-77, Appendix A):<br>● Same as Alternative A, plus<br>  o Do not shoot within 0.25-mile of a residence, occupied building, or developed site or facility (e.g., recreation sites, substations, power lines, and communication sites).<br>  o Do not shoot at prairie dog colonies with burrowing owls.<br>  o Do not shoot within lands managed to protect wilderness characteristics.<br>  o Do not shoot within the following SRMAs:<br>   - Burn Canyon<br>   - Dolores River Canyon<br>   - Dry Creek<br>   - Jumbo Mountain | | ● Do not target shoot towards an intended target that is located across a designated route (roads and designated trails).<br><br>Prohibit (close) target shooting in the following areas: (49,370 acres) (Figure 2-79, Appendix A):<br>● Do not shoot within 150 yards of any developed recreation site.<br>● Do not shoot within 200 feet of a residence or occupied building.<br>● Do not shoot within the following ACECs:<br>  - San Miguel River<br>  - Paradox Rock Art<br>● Do not shoot within the following SRMAs:<br>  - Dry Creek RMZs 1, 2, and 4<br>  - Jumbo Mountain<br>  - Ridgway Trails<br>  - Roubideau RMZ 4 | route (roads and designated trails).<br><br>Prohibit (close) target shooting in the following areas: (340 acres) (Figure 2-102, Appendix A):<br>● Do not shoot within 150 yards of any developed recreation site. |

BLM_0162399

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | - Kinikin Hills<br>- North Delta<br>- Paradox Valley RMZs 1 and 2<br>- Ridgway Trails<br>- Roubideau<br>- San Miguel River<br>- Spring Creek<br>o Do not shoot within the following ACECs:<br>- Roubideau-Potter-Monitor<br>- San Miguel River<br>- Paradox Rock Art<br>o Do not shoot within the Tabeguache Area or WSAs. | | - San Miguel River<br>- Spring Creek RMZs 1 and 3 | |
| 379. | Allowable Use:<br>No similar allowable use in current RMPs. | Allowable Use:<br>The discharge of firearms for recreational target shooting is permitted on BLM-administered lands, considering areas with firearm use restrictions or closures, provided that the firearm is discharged toward a proper backstop sufficient to stop the projectile's forward progress beyond the intended target. Targets shall be constructed of wood, cardboard, and paper or similar unbreakable materials. Discharge of firearms at any appliance, television, object containing glass, or other target material that can shatter and cause a public safety hazard is prohibited. All shooting materials, including targets, shell boxes, shells, shell casings, and clay targets (e.g., trap and skeet), are considered litter and must be removed and properly disposed of. Refer to the *Extensive Recreation Management Area, Special Recreation Management Area,* and *Areas of Critical Environmental Concern* sections for firearm use restrictions within these areas. | | | Allowable Use:<br>The discharge of firearms for recreational target shooting is permitted on BLM-administered lands, considering areas with firearm use restrictions or closures, provided that the firearm is discharged toward a proper backstop sufficient to stop the projectile's forward |

BLM_0162400

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | progress beyond the intended target. Targets shall be constructed of wood, cardboard, and paper or similar unbreakable materials. Discharge of firearms at any appliance, television, object containing glass, or other target material that can shatter and cause a public safety hazard is prohibited. To reduce the probability of igniting a fire, avoid shooting any hard objects or against backstops surrounded by dry grass, especially with steel or copper ammunition. All shooting materials are considered litter and must be removed and properly disposed of. When fire danger is high, the BLM may issue public use closures and prevention measures that must be followed. |

BLM_0162401

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in*<br>*Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| 380. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>No similar action. (Designated shooting areas and ranges would not be allowed.) | **Action:**<br>Allow designated shooting areas and ranges. | **Action:**<br>Same as Alternative B. | **Action**:<br>Same as Alternative A. |
| 381. | *SPECIAL RECREATION MANAGEMENT AREAS (SRMAs; Refer to Appendix J for details on settings and complete list of actions)* | | | | |
| 382. | **Objective:**<br>No similar objective in current RMPs. | **Objective:**<br>Manage administratively designated areas (SRMAs) to provide for targeted recreation, experiences, and settings for personal, community, environmental, and economic activities. | | | |
| 383. | **Action:**<br>Manage 49,320 acres as SRMAs to provide targeted recreation opportunities, visitor experiences, and benefits. Investments in SRMAs include facilities, visitor management, interpretation and environmental education, and increased on-the-ground BLM presence for enhanced visitor services and resource protection (Figure 2-44, Appendix A; also refer to Appendix J, Description of | **Action:**<br>Manage 246,760 acres as SRMAs to provide targeted recreation opportunities, experiences, and benefits listed below (Figure 2-45, Appendix A; also refer to Appendix J, Description of Recreation Management Areas, for settings and actions of each SRMA):<br>● Burn Canyon (9,160 acres)<br>● Dolores River Canyon (13,380 acres)<br>● Dry Creek (42,180 acres)<br>● Jumbo Mountain (5,020 acres) | **Action:**<br>No similar action. (Manage no areas as SRMAs; see ERMAs.) | **Action:**<br>Manage 124,400 acres as SRMAs to provide targeted recreation opportunities, experiences, and benefits listed below (Figure 2-47, Appendix A; also refer to Appendix J, Description of Recreation Management Areas, for settings and actions of each SRMA):<br>● Dolores River Canyon (13,380 acres)<br>● Dry Creek (42,180 acres)<br>● Jumbo Mountain (1,360 acres)<br>● Ridgway Trails (1,130 acres) | **Action:**<br>Manage 128,620 acres as SRMAs to provide targeted recreation opportunities, experiences, and benefits listed below (Figure 2-97, Appendix A; also refer to Appendix J, Description of Recreation Management Areas, for settings and actions of each SRMA):<br>● Dolores River Canyon (13,410 acres)<br>● Dry Creek (42,180 acres)<br>● Jumbo Mountain (1,600 acres)<br>● Ridgway Trails (1,130 acres) |

BLM_0162402

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | Recreation Management Areas, for figures of each SRMA: <br>• Dolores River Canyon (13,380 acres) <br>• San Miguel River (35,940 acres) <br><br>Refer to Appendix J, Description of Recreation Management Areas. | • Kinikin Hills (11,320 acres) <br>• North Delta (8,520 acres) <br>• Paradox Valley (86,990 acres) <br>• Ridgway Trails (1,130 acres) <br>• Roubideau (25,350 acres) <br>• San Miguel River (36,020 acres) <br>• Spring Creek (4,980 acres) <br>• Youngs Peak (2,710 acres) <br><br>Refer to Appendix J, Description of Recreation Areas. | | • Roubideau (25,350 acres) <br>• San Miguel River (36,020 acres) <br>• Spring Creek (4,980 acres) <br>Refer to Appendix J, Description of Recreation Management Areas. | • Roubideau (25,350 acres) <br>• San Miguel River (36,020 acres) <br>• Spring Creek (4,980 acres) <br>• North Delta (3,950 acres) <br>Refer to Appendix J, Description of Recreation Management Areas. |
| 384. | **Action:** <br>No similar action. | **Action:** <br>Within SRMAs, allow activities that benefit biological values (including fire) to support the management objectives of the overlying ACECs, WSAs, lands managed to protect wilderness characteristics, habitat management areas, areas | **Action:** <br>No similar action (there would be no SRMAs under this alternative). | **Action:** <br>Within SRMAs, allow activities that benefit biological values (including fire) to support the management objectives of the overlying ACECs, WSAs, lands managed to protect wilderness characteristics, habitat | **Action:** <br>Within SRMAs, allow activities that benefit biological values (including fire) if consistent with SRMA objectives in the long term. |

BLM_0162403

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | with exemplary, ancient, or rare vegetation, and suitable WSR segments with a fish, wildlife, or vegetation ORV. | | management areas, areas with exemplary, ancient, or rare vegetation, and suitable WSR segments with a fish, wildlife, or vegetation ORV, if consistent with SRMA objectives in the long term. | |
| 385. | Burn Canyon SRMA (Refer to Appendix J for prescribed setting character conditions) | | | | |
| 386. | **Objective:** No similar objective. | Zone I **Objective:** Through the life of the plan, manage Zone I for visitors to engage in nonmotorized/ nonmechanized, quiet trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where I=not at all realized to 5=totally realized): Target the following Activities: Horseback riding and hiking Experiences – Enjoying nature and escaping personal-social pressures. | **Objective:** No similar objective (see Burn Canyon ERMA). | | |

BLM_0162404

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in*<br>*Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | *Benefits* – Improve physical fitness and health maintenance; improve capacity for outdoor physical activity; develop a more outdoor-oriented lifestyle; improve appreciation of nature's splendor. | | | |
| 387. | **Objective:**<br>*No similar objective.* | Zone 2 **Objective:**<br>*Through the life of the plan, manage Zone 2 for visitors to engage in motorized and nonmotorized trail activities, including challenging natural surfaced disabled accessible trails with adaptive equipment so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br><u>Target the following Activities</u>:<br>OHV use, mountain biking, and accessible trails through the use of current | **Objective:**<br>*No similar objective (See Burn Canyon ERMA).* | | |

BLM_0162405

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management<br>(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in<br>Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | and emerging adaptive equipment.<br><u>*Experiences*</u> – Enjoying nature; being able to frequently participate in desired activities and settings; enjoying easy access to natural landscapes; gaining a greater sense of self-confidence; developing skills and abilities; and increasing quality of life.<br><u>*Benefits*</u> – Improve local economic stability and physical fitness and health maintenance; enhanced quality of life; improve capacity for outdoor physical activity; improve outdoor knowledge and self-confidence; develop a more outdoor-oriented lifestyle; more positive contributions to local and regional economy; increased local tax revenue from visitors; increased local job opportunities; increased | | | |

BLM_0162406

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management (No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | desirability as a place to live or retire; increased local tourism revenue; greater diversification of local job offerings; and improve appreciation of nature's splendor. | | | |
| 388. | **Objective:**<br>No similar objective. | *Zone 3* **Objective:**<br>*Through the life of the plan, manage Zone 3 for visitors to engage in backcountry activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:*<br>*Mountain biking, hunting, hiking, and horseback riding*<br>*Experiences – Enjoying getting some needed physical rest; enjoying exploring; and feeling good about solitude.*<br>*Benefits – Restore mind from unwanted stress;* | **Objective:**<br>No similar objective (see Burn Canyon ERMA). | | |

BLM_0162407

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in*<br>*Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | improve mental well-being; improve outdoor knowledge and self-confidence; improve appreciation of nature's splendor; and improve local economic stability. | | | |
| 389. | *Dolores River Canyon SRMA (Refer to Appendix J for prescribed setting character conditions)* | | | | |
| 390. | **Objective:**<br>No similar objective. | Zone 1 **Objective:**<br>*Through the life of the plan, manage Zone 1 for visitors to engage in quiet water-based activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:*<br>*Rafting, kayaking, fishing, educational programs, and hiking.*<br>*Experiences – Being able to tell others about the trip; enjoying risk-taking adventure; learning more about things here;* | **Objective:**<br>No similar objective (see Dolores River Canyon ERMA). | Zone 1 **Objective:**<br>*Through the life of the plan, manage Zone 1 for visitors to engage in quiet water-based activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:*<br>*Rafting, kayaking, fishing, educational programs, and hiking.*<br>*Experiences – Being able to tell others about the trip; enjoying risk-taking adventure; learning more about things here;* | Zone 1 **Objective:**<br>*Within 5 to 7 years the mean (average) response is at least a "moderate" (i.e., 3.0 on a probability scale where 1 = not at all, 2 = somewhat, 3 = moderate, 4 = complete/total realization attainment of the following experiences and benefits.*<br>*The RMZ would provide opportunities primarily for visitors to engage in non-motorized water-based activity, challenging whitewater boating, and similar activities in a primitive backcountry setting.*<br>*Target the following Activities:* |

BLM_0162408

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | savoring the total sensory—sight, sound, and smell—experience of a natural landscape; escaping everyday responsibilities for a while; and just knowing this attraction is here. *Benefits* – Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater awareness of outdoor ethics (e.g., "leave no trace"); a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater freedom from urban living; restored body from fatigue; enhanced lifestyle; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes. | | savoring the total sensory—sight, sound, and smell—experience of a natural landscape; escaping everyday responsibilities for a while; and just knowing this attraction is here. *Benefits* – Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater awareness of outdoor ethics (e.g., "leave no trace"); a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater freedom from urban living; restored body from fatigue; enhanced lifestyle; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes. | Whitewater rafting, boating, fishing, and camping. *Experiences* – Opportunities to develop skills and abilities, enjoy strenuous outdoor physical exercise, and gain a greater sense of self-confidence. These opportunities help produce desired outcomes such as improved health and self-confidence, stronger family connections, and stewardship of private and public lands. *Benefits* – Personal: Improved skills and abilities, greater competence, greater confidence, improved cardiovascular and muscle strength, improved capacity for outdoor physical activity, improved understanding of our community's |

BLM_0162409

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | dependence and impact on public lands and adjoining private lands. *Community/Social:* Enhanced outdoor-oriented lifestyle, bonding with friends and family, opportunity to contribute to stewardship efforts that benefit society. Environmental: Improved stewardship of public and privately owned lands. *Economic:* Reduced health maintenance costs, economic activity from visitor purchases. |
| 391. | **Objective:** No similar objective. | Zone 2 **Objective:** *Through the life of the plan, manage Zone 2 for visitors to engage in nonmotorized/ nonmechanized, quiet trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where* | **Objective:** No similar objective (see Dolores River Canyon ERMA). | Zone 2 **Objective:** *Through the life of the plan, manage Zone 2 for visitors to engage in nonmotorized/ nonmechanized, quiet trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where* | Zone 2 **Objective:** *Within 5 to 7 years the mean (average) response is at least a "moderate" (i.e., 3.0 on a probability scale where 1 = not at all, 2 = somewhat, 3 = moderate, 4 = complete/total realization) attainment of the following experiences and benefits.* |

BLM_0162410

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management<br>(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in<br>Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | *1=not at all realized to 5=totally realized):*<br>*Target the following Activities:*<br>Hiking and backpacking.<br>*Experiences* – Developing skills and abilities; enjoying exploring; enjoying risk-taking adventure; learning more about things here; savoring the total sensory experience of a natural landscape; enjoying getting some needed physical exercise; escaping everyday responsibilities for a while; feeling good about solitude; and just knowing this attraction is here.<br>*Benefits* – Improved mental well-being; greater self-reliance; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; a more outdoor-oriented lifestyle; enhanced sense of personal freedom; greater | | *1=not at all realized to 5=totally realized):*<br>*Target the following Activities:*<br>Hiking and backpacking.<br>*Experiences* – Developing skills and abilities; enjoying going exploring; enjoying risk-taking adventure; learning more about things here; savoring the total sensory experience of a natural landscape; enjoying getting some needed physical exercise; escaping everyday responsibilities for a while; feeling good about solitude; and just knowing this attraction is here.<br>*Benefits* – Improved mental well-being; greater self-reliance; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; a more outdoor-oriented lifestyle; enhanced sense | *The RMZ would provide opportunities to experience spectacular natural scenery, camping, and other quiet use activities in a Middle to Front Country setting.*<br>*Target the following Activities:*<br>Boating, camping, and educational programs.<br>*Experiences* – Opportunities to enjoy high-quality canyon landscapes, learning more about things here; greater sensitivity to and awareness of natural beauty, and enjoy exploring.<br>*Benefits* – Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater awareness of outdoor ethics (e.g., "leave no trace"); improved appreciation of nature's splendor; greater retention of |

BLM_0162411

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | sense of adventure; improved appreciation of nature's splendor; greater freedom from urban living; restored body from fatigue; lifestyle improvement or maintenance; enhanced lifestyle; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes. | | of personal freedom; greater sense of adventure; improved appreciation of nature's splendor; greater freedom from urban living; restored body from fatigue; lifestyle improvement or maintenance; enhanced lifestyle; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes. | distinctive natural landscape features; and increased awareness and protection of natural landscapes |
| 392. | **Objective:** *No similar objective* | | | | *Zone 3*: *Within 5 to 7 years the mean (average) response is at least a "moderate" (i.e., 3.0 on a probability scale where 1 = not at all, 2 = somewhat, 3 = moderate, 4 = complete/total realization) attainment of the following experiences and benefits. The RMZ would provide opportunities to experience spectacular* |

BLM_0162412

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A Current Management (No Action) | Alternative B | Alternative C | Alternative D Agency Preferred in Draft RMP | Alternative E Agency Proposed |
|---|---|---|---|---|---|
| | | | | | *natural scenery, camping, and other quiet use activities in a Middle to Front Country setting.* <u>*Target the following Activities*</u>: Boating, camping, and educational programs. <u>*Experiences*</u> — Opportunities to enjoy high-quality canyon landscapes, learning more about things here. These opportunities help produce desired outcomes such as greater sensitivity to and awareness of natural beauty, and enjoy exploring. <u>*Benefits*</u> — Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater awareness of outdoor ethics (e.g., "leave no trace"); improved appreciation of nature's splendor; greater retention of |

BLM_0162413

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management<br>(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in<br>Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | distinctive natural landscape features; and increased awareness and protection of natural landscapes |
| 393. | Dry Creek SRMA (Refer to Appendix J for prescribed setting character conditions) | | | | |
| 394. | **Objective:**<br>No similar objective, | Zone 1 **Objective:**<br>*Through the life of the plan, manage Zone 1 for visitors to engage in motorized and mechanized technical riding activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcome (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br><u>*Target the following Activities*</u>:<br>Rock Crawling and Trials Bike Riding<br><u>*Experiences*</u> – Developing skills and abilities; being able to tell others about the trip; enjoying risk-taking adventure; talking to others about equipment; relishing group | **Objective:**<br>No similar objective (see Dry Creek ERMA). | Zone 1 **Objective:**<br>*Through the life of the plan, manage Zone 1 for visitors to engage in motorized and mechanized technical riding activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br><u>*Target the following Activities*</u>:<br>Rock Crawling and Trials Bike Riding<br><u>*Experiences*</u> – Developing skills and abilities; being able to tell others about the trip; enjoying risk-taking adventure; talking to others about equipment; relishing | Zone 1 **Objective:**<br>*Through the life of the plan, manage Zone 1 for visitors to engage in motorized and mechanized technical riding activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br><u>*Target the following Activities*</u>:<br>Rock Crawling and Trials Bike Riding<br><u>*Experiences*</u> – Developing skills and abilities; being able to tell others about the trip; enjoying risk-taking adventure; talking to others about |

BLM_0162414

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | affiliation and togetherness; enjoying meeting new people with similar interests; having easy access to natural landscapes; escaping everyday responsibilities for a while; and feeling good about how this attraction is being used and enjoyed. <u>*Benefits*</u> – Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; greater sense of adventure; improved understanding of the community's dependence and impact on public lands; improved physical capacity to do favorite recreation activities; enhanced quality of life; positive contributions to | | group affiliation and togetherness; enjoying meeting new people with similar interests; enjoying easy access to natural landscapes; escaping everyday responsibilities for a while; and feeling good about how this attraction is being used and enjoyed. <u>*Benefits*</u> – Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; greater sense of adventure; improved understanding of the community's dependence and impact on public lands; improved physical capacity to do favorite recreation activities; enhanced quality of life; positive contributions to | equipment; relishing group affiliation and togetherness; enjoying meeting new people with similar interests; and enjoying easy access to natural landscapes. <u>*Benefits*</u> – Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; greater sense of adventure; improved understanding of the community's dependence and impact on public lands; enhanced quality of life; positive contributions to local/regional economic stability; and increased local tourism revenue. |

BLM_0162415

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management<br>(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in<br>Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | local/regional economic stability; increased local tourism revenue; and greater retention of distinctive natural landscape features. | | local/regional economic stability; increased local tourism revenue; and greater retention of distinctive natural landscape features. | |
| 395. | **Objective:** *No similar objective.* | Zone 2 **Objective:** *Through the life of the plan, manage Zone 2 for visitors to engage in rock climbing and observing natural landscapes activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities*</u>: Rock climbing for beginners, overlook viewing, and picnicking. <u>*Experiences*</u> – Developing skills and abilities; gaining a greater sense of self-confidence; enjoying risk-taking adventure; relishing group affiliation and | **Objective:** *No similar objective (see Dry Creek ERMA).* | Zone 2 **Objective:** *Through the life of the plan, manage Zone 2 for visitors to engage in rock climbing and observing natural landscapes activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities*</u>: Rock climbing for beginners, overlook viewing, and picnicking. <u>*Experiences*</u> – Developing skills and abilities; gaining a greater sense of self-confidence; enjoying risk-taking adventure; relishing group affiliation and | Zone 2 **Objective:** *Through the life of the plan, manage Zone 2 for visitors to engage in rock climbing and observing natural landscapes activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities*</u>: Rock climbing for beginners, overlook viewing, and picnicking. <u>*Experiences*</u> – Developing skills and abilities; gaining a greater sense of self-confidence; enjoying risk-taking adventure; |

BLM_0162416

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | togetherness; enjoying meeting new people with similar interests; enjoying easy access to natural landscapes; escaping everyday responsibilities for a while; enjoying getting some needed physical exercise; enjoying access to close-to-home outdoor amenities; just knowing this attraction is here. <u>*Benefits*</u> – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity awareness of outdoor aesthetics; closer relationship with the natural world; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater awareness that this | | togetherness; enjoying meeting new people with similar interests; enjoying easy access to natural landscapes; escaping everyday responsibilities for a while; enjoying getting some needed physical exercise; enjoying access to close-to-home outdoor amenities; just knowing this attraction is here. <u>*Benefits*</u> – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity awareness of outdoor aesthetics; closer relationship with the natural world; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater awareness that this | relishing group affiliation and togetherness; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; and enjoying access to close-to-home outdoor amenities. <u>*Benefits*</u> – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; improved understanding of the community's dependence and impact on public lands; enhanced quality of life; and improved local economic stability. |

BLM_0162417

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | community is a special place; improved understanding of the community's dependence and impact on public lands; enhanced quality of life; improved local economic stability; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes. | | community is a special place; improved understanding of the community's dependence and impact on public lands; enhanced quality of life; improved local economic stability; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes. | |
| 396. | **Objective:** No similar objective. | Zone 3 **Objective:** *Through the life of the plan, manage Zone 3 for visitors to engage in wide variety of recreational activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>Target the following Activities:</u> | **Objective:** No similar objective (see Dry Creek ERMA). | Zone 3 **Objective:** *Through the life of the plan, manage Zone 3 for visitors to engage in wide variety of recreational activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>Target the following Activities:</u> | Zone 3 **Objective:** *Through the life of the plan, manage Zone 3 for visitors to engage in quality multi-use trail riding opportunities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>Target the following Activities:</u> |

BLM_0162418

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management (No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | OHV riding, mountain biking, hiking, and horseback riding.<br>*Experiences* – Enjoying exploring; learning more about things here; enjoying easy access to natural landscapes; enjoying a wide variety of environments within a recreation area; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; just knowing this attraction is here; and encouraging visitors to help safeguard lifestyle and quality of life.<br>*Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater awareness that this | | OHV riding, mountain biking, hiking, and horseback riding.<br>*Experiences* – Enjoying exploring; learning more about things here; enjoying easy access to natural landscapes; enjoying a wide variety of environments within a recreation area; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; just knowing this attraction is here; and encouraging visitors to help safeguard lifestyle and quality of life.<br>*Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater awareness that this | OHV use, mountain biking, hiking, and horseback riding.<br>*Experiences* – Enjoying exploring; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; just knowing this attraction is here; and encouraging visitors to help safeguard lifestyle and quality of life.<br>*Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; improved |

BLM_0162419

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | community is a special place; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; positive contributions to local/regional economic stability; and increased awareness and protection of natural landscapes. | | community is a special place; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; positive contributions to local/regional economic stability; and increased awareness and protection of natural landscapes. | local economic stability; positive contributions to local/regional economic stability; and increased awareness and protection of natural landscapes. |
| 397. | **Objective:** No similar objective. | **Zone 4 Objective:** *Through the life of the plan, manage Zone 4 for visitors of all abilities to engage in close to town nonmotorized activities, including natural surfaced, disabled accessible trails so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a* | **Objective:** No similar objective (see Dry Creek ERMA). | **Zone 4 Objective:** *Through the life of the plan, manage Zone 4 for visitors of all abilities to engage in close to town nonmotorized activities, including natural surfaced, disabled accessible trails so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>Target the following Activities</u>: Mountain biking, running, hiking, horseback riding, and accessible trails through the use of current and emerging adaptive equipment. | |

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | *probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities*</u>: Mountain biking, running, hiking, horseback riding, and accessible trails through the use of current and emerging adaptive equipment. <u>Experiences</u> – Developing skills and abilities; enjoying going exploring; learning more about things here; enjoying access to hands-on environmental learning; enjoying learning outdoor ethics; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying a wide variety of environments within a single park or recreation area; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently | | <u>Experiences</u> – Developing skills and abilities; enjoying going exploring; learning more about things here; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired activities and settings; escaping everyday responsibilities for a while; and increasing the quality of life <u>Benefits</u> – Improved mental well-being; improved skills for outdoor enjoyment, a more outdoor-oriented lifestyle, greater opportunity for people with different skills to exercise in the same place, enhanced quality of life, and improved economic stability. | |

BLM_0162421

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | participate in desired activities and settings; escaping everyday responsibilities for a while; increasing the quality of life; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. *Target the following Activities*: Hunting, hiking, and horseback riding, attraction is being used and enjoyed. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater awareness of outdoor aesthetics; enhanced awareness and understanding of nature; a more outdoor-oriented lifestyle; improved appreciation of nature's | | | |

BLM_0162422

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | splendor; greater awareness that this community is a special place; improved understanding of the community's dependence and impact on public lands; greater opportunity for people with different skills to exercise in the same place; lifestyle improvement or maintenance; enhanced quality of life; improved local economic stability; positive contributions to local/regional economic stability; greater community ownership and stewardship of park, recreation, and natural resources; and increased awareness and protection of natural landscapes. | | | |
| 398. | *Objective:* No similar objective. | | | | Zone 5 **Objective:** *Through the life of the plan, manage Zone 5 for visitors to engage in hunting and canyon viewing in a natural appearing* |

BLM_0162423

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | *setting through minimal quality trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities*</u>: Hunting and scenic viewing. <u>*Experiences*</u> – Enjoying going exploring; developing skills and abilities; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying being able to frequently participate in desired activities in desired settings; releasing or reducing some built-up mental tensions. <u>*Benefits*</u> – Improved mental well-being; |

BLM_0162424

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; increased desirability as a place to live or retire; and increased awareness and protection of natural landscapes. |
| 399. | Jumbo Mountain SRMA (Refer to Appendix J for prescribed setting character conditions) | | | | |
| 400. | **Objective:** No similar objective. | Zone 1 **Objective:** *Through the life of the plan, manage Zone 1 for visitors to engage in day use, stacked loop, nonmotorized trail activities, including challenging natural surfaced disabled accessible trails so* | **Objective:** No similar objective (see Jumbo Mountain ERMA). | Zone 1 **Objective:** *Through the life of the plan, manage Zone 1 for visitors to engage in day use stacked loop nonmotorized trail activities including challenging natural surfaced disabled accessible trails so* | Zone 1 **Objective:** *Through the life of the plan, manage Zone 1 for visitors to engage in day-use stacked loop family friendly (easy) single track trail activities including challenging natural* |

BLM_0162425

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | *that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities*</u>*:* Day use mountain biking, horseback riding, running, hiking, and accessible trails through the use of current and emerging adaptive equipment. <u>*Experiences*</u> – Developing skills and abilities; enjoying meeting new people with similar interests; learning more about things here; enjoying access to hands-on environmental learning; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying access to close-to-home outdoor amenities; enjoying being | | *that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities*</u>*:* Day use mountain biking, horseback riding, running, hiking, and accessible trails through the use of current and emerging adaptive equipment. <u>*Experiences*</u> – Developing skills and abilities; enjoying meeting new people with similar interests; learning more about things here; enjoying access to hands-on environmental learning; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying access to close- | *surfaced disabled accessible trails so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities*</u>*:* Day use mountain biking, running, hiking, and accessible trails through the use of current and emerging adaptive equipment and educational programs. <u>*Experiences*</u> – Developing skills and abilities; learning more about things here; enjoying access to hands-on environmental learning; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying access to close-to-home outdoor |

BLM_0162426

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; increasing/maintaining the quality of life here; feeling that this community is a special place to live; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. *Benefits* – Restored mind from unwanted stress; improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity awareness of outdoor aesthetics; greater understanding of the importance of recreation and tourism to the community; a more | | to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; increasing/maintaining the quality of life here; feeling that this community is a special place to live; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. *Benefits* – Restored mind from unwanted stress; improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity awareness of outdoor aesthetics; greater understanding of the importance of | amenities; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; and increasing/maintaining the quality of life here *Benefits* – Restored mind from unwanted stress; improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; improved understanding of the community's dependence and impact on public lands; greater respect for private property and |

BLM_0162427

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management (No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | outdoor-oriented lifestyle; greater awareness that this community is a special place; improved understanding of the community's dependence and impact on public lands; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; improved capacity for outdoor physical activity; greater opportunity for people with different skills to exercise in the same place; enhanced quality of life; improved local economic stability; positive contributions to local/regional economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; and increased | | recreation and tourism to the community; a more outdoor-oriented lifestyle; greater awareness that this community is a special place; improved understanding of the community's dependence and impact on public lands; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; improved capacity for outdoor physical activity; greater opportunity for people with different skills to exercise in the same place; enhanced quality of life; improved local economic stability; positive contributions to local/regional economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, | local lifestyles; improved physical fitness and health maintenance; improved capacity for outdoor physical activity; greater opportunity for people with different skills to exercise in the same place; enhanced quality of life; improved local economic stability; positive contributions to local/regional economic stability; and increased desirability as a place to live or retire. |

BLM_0162428

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | awareness and protection of natural landscapes. | | recreation, and natural resources; and increased awareness and protection of natural landscapes. | |
| 401. | **Objective:** No similar objective. | Zone 2 **Objective:** *Through the life of the plan, manage Zone 2 for visitors to engage in motorized and mechanized trail riding so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <br> *Target the following Activities:* <br> OHV use, mountain biking, hunting, and backpacking <br> *Experiences* – Developing skills and abilities; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired | **Objective:** No similar objective (see Jumbo Mountain ERMA). | Zone 2 **Objective:** *Through the life of the plan, manage Zone 2 for visitors to engage in motorized and mechanized trail riding so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <br> *Target the following Activities:* <br> Motorcycle riding, mountain biking, hunting, and backpacking <br> *Experiences* – Developing skills and abilities; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying being able to frequently participate in | Zone 2 **Objective:** *Through the life of the plan, manage Zone 2 for visitors to engage in day-use stacked loop technical (intermediate to difficult) single track trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <br> *Target the following Activities:* <br> Day-use mountain biking, running, and hiking. <br> *Experiences* – Developing skills and abilities; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired activities and |

BLM_0162429

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | activities and settings; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; increasing/maintaining the quality of life here; feeling that this community is a special place to live; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. <u>*Benefits*</u> – Restored mind from unwanted stress; improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; improved outdoor recreation skills; greater sensitivity awareness of outdoor aesthetics; greater understanding of the importance of recreation and tourism to the community; a more | | desired activities and settings; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; increasing/maintaining the quality of life here; feeling that this community is a special place to live; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. <u>*Benefits*</u> – Restored mind from unwanted stress; improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; improved outdoor recreation skills; greater sensitivity awareness of outdoor aesthetics; greater understanding of the importance of recreation and tourism to the community; a more | settings; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; and increasing/maintaining the quality of life here. <u>*Benefits*</u> – Restored mind from unwanted stress; improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; improved outdoor recreation skills; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; improved physical fitness and health maintenance; improved capacity for outdoor physical activity; enhanced lifestyle; improved local economic stability; and positive contributions to |

BLM_0162430

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | outdoor-oriented lifestyle; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; improved capacity for outdoor physical activity; enhanced lifestyle; improved local economic stability; positive contributions to local/regional economic stability; and increased awareness and protection of natural landscapes. | | outdoor-oriented lifestyle; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; improved capacity for outdoor physical activity; enhanced lifestyle; improved local economic stability; positive contributions to local/regional economic stability; and increased awareness and protection of natural landscapes. | local/regional economic stability. |
| 402. | *Kinikin Hills SRMA (Refer to Appendix J for prescribed setting character conditions* | | | | |
| 403. | **Objective:** *No similar objective.* | *Zone 1* **Objective:** *Through the life of the plan, manage Zone 1 for visitors to engage in day use nonmotorized/ nonmechanized single-track trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a* | **Objective:** *No similar objective (see Kinikin Hills ERMA).* | | |

BLM_0162431

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | *probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities*</u>: Day use horseback riding, running, and hiking. <u>*Experiences*</u> – Learning more about things here; enjoying access to hands-on environmental learning; enjoying easy access to natural landscapes; enjoying teaching others about the outdoors; and feeling good about how natural resources and facilities are being managed. <u>*Benefits*</u> – Improved outdoor knowledge; increased quality of life; greater sensitivity awareness of outdoor aesthetics; enhanced awareness and understanding of nature; enlarged sense of personal accountability for acting responsibly on public | | | |

BLM_0162432

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management (No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | lands; improved appreciation of nature's splendor; greater personal enrichment through involvement with other people; greater cultivation of natural resource stewardship ethic; greater protection of plant habitat from growth, development, and public use impacts; and increased awareness and protection of natural landscapes. | | | |
| 404. | **Objective:**<br>No similar objective. | *Zone 2* **Objective:**<br>*Through the life of the plan, manage Zone 2 for visitors to engage in day use nonmotorized stacked loop single-track trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* | **Objective:**<br>No similar objective (see Kinikin Hills ERMA). | | |

BLM_0162433

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | *Target the following Activities*: Day use mountain biking, running, hiking, and horseback riding. *Experiences* – Developing skills and abilities; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; just knowing this attraction is here; increasing/maintaining quality of life; and feeling good about how this attraction is being used and enjoyed. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; | | | |

BLM_0162434

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | improved outdoor knowledge and self-confidence; greater understanding of the importance of recreation and tourism to the community; enlarged understanding of the responsibility to help care for this community and keep it clean; a more outdoor-oriented lifestyle; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; improved physical capacity to do favorite recreation activities; greater opportunity for people with different skills to exercise in the same place; enhanced quality of life; improved local economic stability; positive contributions to local/regional economic stability; increased desirability as a place to | | | |

BLM_0162435

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in*<br>*Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | live or retire; greater community ownership and stewardship of park, recreation, and natural resources; improved respect for privately owned lands; and reduced negative human impacts, such as litter, vegetative trampling, and unplanned trails. | | | |
| 405. | **Objective:**<br>No similar objective. | *Zone 3* **Objective:**<br>*Through the life of the plan, manage Zone 3 for visitors to engage in a variety of day use motorized and mechanized trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br><u>*Target the following Activities*</u>:<br>Day use OHV riding and mountain biking. | **Objective:**<br>No similar objective (see Kinikin Hills ERMA). | | |

BLM_0162436

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management (No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | *Experiences* – Developing skills and abilities; enjoying easy access to natural landscapes; enjoying being able to frequently participate in desired activities and settings; escaping everyday responsibilities for a while; just knowing this attraction is here; increasing/maintaining quality of life; and feeling good about how this attraction is being used and enjoyed.<br>*Benefits* – Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater understanding of the importance of recreation and tourism to the community; enlarged sense of personal accountability for acting responsibly on public lands; enlarged understanding of my responsibility to help care | | | |

BLM_0162437

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | for this community and keep it clean; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater respect for private property and local lifestyles; enhanced quality of life; improved local economic stability; positive contributions to local/regional economic stability; increased desirability as a place to live or retire; improved respect for privately owned lands; and reduced negative human impacts, such as litter, vegetative trampling, and unplanned trails. | | | |
| 406. | North Delta SRMA (Refer to Appendix J for prescribed setting character conditions | | | | |
| 407. | **Objective:** No similar objective. | *Zone 1* **Objective:** *Through the life of the plan, manage Zone 1 for visitors to engage in day use nonmotorized/ nonmechanized single-track trail activities so that they report an average 4.0* | **Objective:** *No similar objective (see North Delta ERMA).* | | *Zone 1* **Objective:** *Through the life of the plan, manage North Delta SRMA for visitors to engage in motorized activities so that they report an average 4.0 realization of the following* |

BLM_0162438

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | *realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities*</u>: Day use hiking, running, and horseback riding <u>*Experiences*</u> – Developing skills and abilities; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; increasing/maintaining quality of life; and feeling good about how this attraction is being used and enjoyed. <u>*Benefits*</u> – Improved mental well-being; improved skills for outdoor enjoyment; | | | *targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities*</u>: OHV use and educational trainings and programs <u>*Experiences*</u> – Talking to others about equipment; relishing group affiliation and togetherness; enjoying learning ethical and proper riding skills; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; escaping everyday responsibilities for a while; just knowing this attraction is here; safeguarding the lifestyle and quality of life. <u>*Benefits*</u> – Restored mind from unwanted stress; |

BLM_0162439

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | improved appreciation of nature's splendor; greater awareness that this community is a special place; greater respect for private property and local lifestyles; improved understanding of how this community's dependence and impact on public lands; improved physical fitness and health maintenance; enhance quality of life; improved local economic stability; positive contributions to local/regional economic stability; improved respect for privately owned lands; and reduced negative human impacts such as litter, vegetative trampling, and unplanned trails. | | | improved skills for outdoor enjoyment; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; greater opportunity for people with different skills to enjoy the same place; enhanced quality of life; improved local economic stability; positive contributions to local/regional economic stability; greater community ownership and stewardship of recreation and natural resources. |
| 408. | **Objective:** *No similar objective.* | *Zone 2* **Objective:** *Through the life of the plan, manage Zone 2 for visitors to engage in motorized single and two-track trail activities so that they report an average 4.0 realization of* | **Objective:** *No similar objective.* | | |

BLM_0162440

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | *the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities*</u>*: Utility terrain vehicles and all-terrain vehicles (ATVs) (50 inches or less), motorcycles, and educational trainings and programs.* <u>*Experiences*</u> – Talking to others about equipment; relishing group affiliation and togetherness; enjoying learning ethical and proper riding skills; enjoying easy access to natural landscapes; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; escaping everyday responsibilities for a while; just knowing this attraction is here; | | | |

BLM_0162441

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | appreciating personal interaction with visitors; safeguarding the lifestyle and quality of life; increasing/ maintaining the quality of life; and feeling good about how this attraction is being used and enjoyed. *Benefits* – Restored mind from unwanted stress; improved skills for outdoor enjoyment; enhanced awareness and understanding of nature; greater understanding of the importance of recreation and tourism to the community; enlarged sense of personal accountability for acting responsibly on public lands; a more outdoor-oriented lifestyle; greater respect for private property and local lifestyles; improved understanding of the community's dependence and impact on public | | | |

BLM_0162442

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | lands; greater opportunity for people with different skills to enjoy the same place; enhanced quality of life; improved local economic stability; positive contributions to local/regional economic stability; greater community ownership and stewardship of park, recreation, and natural resources; improved respect for privately owned lands; increased awareness and protection of natural landscapes; and reduced negative human impacts, such as litter, vegetative trampling, and unplanned trails. | | | |
| 409. | *Paradox Valley SRMA (Refer to Appendix J for prescribed setting character conditions)* | | | | |
| 410. | **Objective:** *No similar objective.* | *Zone 1* **Objective:** *Through the life of the plan, manage Zone 1 for visitors to engage in water-based and scenic/historical touring activities so that they report an average 4.0 realization of the following targeted* | **Objective:** *No similar objective (see Paradox Valley ERMA).* | | |

BLM_0162443

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | *experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities*</u>*: Scenic/historical road touring and river running activities.* <u>Experiences</u> – Being able to tell others about the trip; enjoying exploring; relishing group affiliation and togetherness; learning more about things here; enjoying access to environmental learning; enjoying some needed physical rest; releasing or reducing some built-up mental tensions; just knowing this attraction is here; enjoying telling visitors what makes this a special place; and feeling good about how this attraction is being used and enjoyed. <u>Benefits</u> – Restored mind from unwanted stress; | | | |

BLM_0162444

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | improved outdoor knowledge and self-confidence; enhanced awareness and understanding of nature; greater understanding of the importance of recreation and tourism to the community; improved appreciation of nature's splendor; greater personal enrichment through involvement with other people; increased appreciation of area's cultural history; greater awareness that this community is a special place; an improved stewardship ethic; improved understanding of the community's dependence and impact on public lands; enhanced quality of life; more positive contributions to local/regional economy; increased local tourism revenue; greater retention of distinctive natural | | | |

BLM_0162445

*A. Proposed Resource Management Plan (Recreation and Visitor Services)*

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | landscape features; greater protection of area historic structures and archaeological sites; and increased awareness and protection of natural landscapes. | | | |
| 411. | **Objective:** *No similar objective.* | Zone 2 **Objective:** *Through the life of the plan, manage Zone 2 for visitors to engage in rock climbing and observing natural landscapes activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>Target the following Activities</u>: Rock climbing, camping, and educational/training programs. <u>Experiences</u> – Developing skills and abilities; being able to tell others about the trip; enjoying risk-taking adventure; enjoying | **Objective:** *No similar objective (see Paradox Valley ERMA).* | | |

BLM_0162446

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | access to environmental learning; relishing group affiliation and togetherness; enjoying getting some needed physical exercise; escaping everyday responsibilities for a while; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. <u>*Benefits*</u> – Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater personal enrichment through involvement with other people; improved physical fitness and health maintenance; improved group cooperation; enhanced quality of life; more positive contributions to | | | |

BLM_0162447

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | local/regional economy; increased local tourism revenue; greater community ownership and stewardship of park, recreation, and natural resources; and increased awareness and protection of natural landscapes. | | | |
| 412. | **Objective:** *No similar objective.* | Zone 3 **Objective:** *Through the life of the plan, manage Zone 3 for visitors to engage in a wide variety of motorized and nonmotorized activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities*</u>*:* OHV riding, mountain biking, and dispersed camping. <u>*Experiences*</u> *– Developing skills and abilities; enjoying* | **Objective:** *No similar objective (see Paradox Valley ERMA).* | | |

BLM_0162448

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | exploring; enjoying some needed physical rest; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; enjoying an escape from crowds of people; just knowing this attraction is here; and feeling good about how natural resources and facilities are being managed. <br> *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; greater sensitivity to and awareness of outdoor aesthetics; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; enhanced quality | | | |

BLM_0162449

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management (No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | of life; more positive contributions to local/regional economy; increased local tourism revenue; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes. | | | |
| 413. | **Objective:**<br>*No similar objective.* | *Zone 4* **Objective:**<br>*Through the life of the plan, manage Zone 4 for visitors to engage in quiet nonmotorized/ nonmechanized activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br><u>*Target the following Activities*</u>*:*<br>*Backcountry educational programs, backcountry hiking/ backpacking and horseback riding.* | **Objective:**<br>*No similar objective (see Paradox Valley ERMA).* | | |

BLM_0162450

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in*<br>*Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | *Experiences* – Being able to tell others about the trip; enjoying exploring; learning more about things here; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; enjoying some needed physical exercise; releasing or reducing some built-up mental tensions; feeling good about solitude; enjoying an escape from crowds of people; just knowing this attraction is here; knowing that things are not going to change too much; and feeling good about how natural resources and facilities are being managed.<br>*Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; greater sensitivity to and awareness of outdoor aesthetics; enhanced awareness and | | | |

BLM_0162451

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | understanding of nature; enlarged sense of personal accountability for acting responsibly on public lands; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater freedom from urban living; greater cultivation of natural resource stewardship ethic; improved physical fitness and health maintenance; enhanced quality of life; reduced wildlife disturbance from recreation facility development; reduced wildlife harassment by recreation users; greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts; increased awareness and protection of natural landscapes; and reduced negative human impacts, | | | |

BLM_0162452

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | such as litter, vegetative trampling, and unplanned trails. | | | |
| 414. | Allowable Use: No similar allowable use in current RMPs. | Allowable Use: **STIPULATION** NGD-25: *SRMAs.* Prohibit surface-disturbing activities within RMZ 4 of Paradox Valley SRMA. (Refer to Appendix B; Figure 2-29, Appendix A.) | Allowable Use: No similar allowable use *(see Paradox Valley ERMA).* | | |
| 415. | *Ridgway Trails SRMA (Refer to Appendix J for prescribed setting character conditions)* | | | | |
| 416. | **Objective:** *No similar objective.* | *Zone 1* **Objective:** *Through the life of the plan, manage Zone 1 for visitors of all abilities to engage in day use nonmotorized and educational activities, including disabled accessible trails, so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities:*</u> | **Objective:** *No similar objective (see Ridgway Trails ERMA).* | *Zone 1* **Objective:** *Through the life of the plan, manage Zone 1 for visitors of all abilities to engage in day use nonmotorized and educational activities, including disabled accessible trails so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized): Target the following Activities:* | *Zone 1* **Objective:** *Through the life of the plan, manage Zone 1 for visitors of all abilities to engage in day use nonmotorized and educational activities, including disabled accessible trails, so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities:*</u> |

BLM_0162453

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | Day use outdoor living classroom, biking, horseback riding, accessible trails, running, and hiking. <u>*Experiences*</u> – Enjoying meeting new people with similar interests; learning more about things here; enjoying access to hands-on environmental learning; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities in desired settings; releasing or reducing some built-up mental tensions; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. <u>*Benefits*</u> – Improved mental well-being; improved skills for | | *Day use outdoor living classroom, biking, horseback riding, accessible trails, running, and hiking.* *Experiences – Enjoying meeting new people with similar interests; learning more about things here; enjoying access to hands-on environmental learning; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities in desired settings; releasing or reducing some built-up mental tensions; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed.* *Benefits – Improved mental well-being; improved skills for outdoor enjoyment; enhanced awareness and understanding of nature;* | Day use outdoor living classroom, biking, accessible trails, running, and hiking. <u>*Experiences*</u> – Enjoying meeting new people with similar interests; learning more about things here; enjoying access to hands-on environmental learning; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities in desired settings; and releasing or reducing some built-up mental tensions. <u>*Benefits*</u> – Improved mental well-being; enhanced awareness and understanding of nature; greater environmental awareness and |

BLM_0162454

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | outdoor enjoyment; enhanced awareness and understanding of nature; greater environmental awareness and sensitivity; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater cultivation of natural resource stewardship ethic; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; more positive contributions to local/regional economy; increased local tourism revenue; increased desirability as a place to live or retire; greater community ownership and | | *greater environmental awareness and sensitivity; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater cultivation of natural resource stewardship ethic; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; more positive contributions to local/regional economy; increased local tourism revenue; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; and increased awareness and protection of natural landscapes.* | sensitivity; a more outdoor-oriented lifestyle; greater cultivation of a natural resource stewardship ethic; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; more positive contributions to local/regional economy; and increased local tourism revenue. |

BLM_0162455

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | stewardship of park, recreation, and natural resources; and increased awareness and protection of natural landscapes. | | | |
| 417. | **Objective:** No similar objective. | Zone 2 **Objective:** *Through the life of the plan, manage Zone 2 for visitors to engage in day use, stacked loop, nonmotorized, trail activities, including challenging, natural surfaced, disabled accessible trails so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities*</u>*:* Day use mountain biking, horseback riding, running, hiking, and accessible trails through the use of current and emerging adaptive equipment. | **Objective:** No similar objective (see *Ridgway Trails ERMA*). | Zone 2 **Objective:** *Through the life of the plan, manage Zone 2 for visitors to engage in day use, stacked loop, nonmotorized, trail activities, including challenging, natural surfaced, disabled accessible trails so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities*</u>*:* Day use mountain biking, horseback riding, running, hiking, and accessible trails through the use of current and emerging adaptive equipment. | Zone 2 **Objective:** *Through the life of the plan, manage Zone 2 for visitors to engage in day use, stacked loop, single-track trail activities, including challenging, natural surfaced, disabled accessible trails so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities*</u>*:* Day use mountain biking, running, and hiking. <u>*Experiences*</u> – Developing skills and abilities; enjoying easy access to natural landscapes; enjoying some needed |

BLM_0162456

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | *Experiences* – Developing skills and abilities; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying being able to frequently participate in desired activities in desired settings; increasing/ maintaining quality of life; releasing or reducing some built-up mental tensions; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health | | *Experiences* – Developing skills and abilities; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying being able to frequently participate in desired activities in desired settings; increasing/maintaining quality of life; releasing or reducing some built-up mental tensions; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; improved understanding of the community's dependence and impact on public lands; improved physical | physical exercise; enjoying being able to frequently participate in desired activities in desired settings; increasing/maintaining quality of life; releasing or reducing some built-up mental tensions. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; more positive contributions to local/regional economy; increased local tourism revenue; increased desirability as a place to live or retire; greater |

BLM_0162457

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; more positive contributions to local/regional economy; increased local tourism revenue; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; and increased awareness and protection of natural landscapes. | | fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; more positive contributions to local/regional economy; increased local tourism revenue; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; and increased awareness and protection of natural landscapes. | community ownership and stewardship of park, recreation, and natural resources. |
| 418. | *Roubideau SRMA (Refer to Appendix J for prescribed setting character conditions)* | | | | |
| 419. | **Objective:** No similar objective. | Zone 1 **Objective:** *Through the life of the plan, manage Zone 1 for visitors to engage in nonmotorized/ nonmechanized backcountry activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a* | **Objective:** No similar objective (see Roubideau ERMA). | Zone 1 **Objective:** *Through the life of the plan, manage Zone 1 for visitors to engage in nonmotorized/ nonmechanized backcountry activities so that they report an average 4.0 realization of the following targeted experiences and benefit* | Zone 1 **Objective:** *Through the life of the plan, manage Zone 1 for visitors to engage in nonmotorized/ nonmechanized backcountry activities so that they report an average 4.0 realization of the following targeted* |

BLM_0162458

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management<br>(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in<br>Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | *probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:*<br>Backcountry educational programs, backcountry hiking/ backpacking and horseback riding.<br>*Experiences* – Gaining a greater sense of self-confidence; being able to tell others about the trip; enjoying going exploring; learning more about things here; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; enjoying getting some needed physical exercise; releasing or reducing some built-up mental tensions; feeling good about solitude; enjoying an escape from crowds of people; just knowing this attraction is here; increasing/ maintaining quality of life; knowing that things are | | *outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:*<br>Backcountry educational programs, backcountry hiking/ backpacking and horseback riding.<br>*Experiences* – Gaining a greater sense of self-confidence; being able to tell others about the trip; enjoying going exploring; learning more about things here; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; enjoying getting some needed physical exercise; releasing or reducing some built-up mental tensions; feeling good about solitude; enjoying an escape from crowds of people; just knowing this attraction is here; | *experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:*<br>Backcountry educational programs, backcountry hiking/ backpacking, hunting, and horseback riding.<br>*Experiences* – Gaining a greater sense of self-confidence; enjoying going exploring; learning more about things here; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; enjoying getting some needed physical exercise; feeling good about solitude; enjoying an escape from crowds of people; increasing/ maintaining quality of life; knowing that things are not going to change too |

BLM_0162459

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | not going to change too much; and feeling good about how natural resources and facilities are being managed. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor aesthetics; enhanced awareness and understanding of nature; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; improved physical fitness and health maintenance; enhanced quality of life; greater retention of distinctive natural landscape features; reduced wildlife harassment by recreation | | increasing/ maintaining quality of life; knowing that things are not going to change too much; and feeling good about how natural resources and facilities are being managed. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor aesthetics; enhanced awareness and understanding of nature; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; improved physical fitness and health maintenance; enhanced quality of life; greater retention of distinctive natural landscape | much; and enjoy being able to participate in traditional use opportunities in desired settings. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; enhanced awareness and understanding of nature; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; improved physical fitness and health maintenance; enhanced quality of life; greater retention of distinctive natural landscape features; reduced wildlife harassment by recreation users; reduced wildlife disturbance from recreation facility |

BLM_0162460

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management (No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | users; reduced wildlife disturbance from recreation facility development; increased awareness and protection of natural landscapes; and greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts. | | features; reduced wildlife harassment by recreation users; reduced wildlife disturbance from recreation facility development; increased awareness and protection of natural landscapes; and greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts. | development; increased awareness and protection of natural landscapes; and greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts. |
| 420. | **Objective:**<br>*No similar objective.* | *Zone 2* **Objective:**<br>*Through the life of the plan, manage Zone 2 for visitors to engage in nonmotorized/ nonmechanized canyon viewing activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br><u>*Target the following Activities:*</u> | **Objective:**<br>*No similar objective (see Roubideau ERMA).* | *Zone 2* **Objective:**<br>*Through the life of the plan, manage Zone 2 for visitors to engage in nonmotorized/ nonmechanized canyon viewing activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br><u>*Target the following Activities:*</u> | *Zone 2* **Objective:**<br>*Through the life of the plan, manage Zone 2 for visitors to engage in nonmotorized/ nonmechanized canyon viewing activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br><u>*Target the following Activities:*</u> |

BLM_0162461

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | Horseback riding, day use hiking, and overnight backpacking. *Experiences* – Gaining a greater sense of self-confidence; developing skills and abilities; enjoying exploring; learning more about things here; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; enjoying getting some needed physical exercise; releasing or reducing some built-up mental tensions; feeling good about solitude; enjoying an escape from crowds of people; just knowing this attraction is here; knowing that things are not going to change too much; and feeling good about how natural resources and facilities are being managed. *Benefits* – Improved mental well-being; improved skills for | | Horseback riding, day use hiking, and overnight backpacking. *Experiences* – Gaining a greater sense of self-confidence; developing skills and abilities; enjoying exploring; learning more about things here; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; enjoying getting some needed physical exercise; releasing or reducing some built-up mental tensions; feeling good about solitude; enjoying an escape from crowds of people; just knowing this attraction is here; knowing that things are not going to change too much; and feeling good about how natural resources and facilities are being managed. | Horseback riding, day use hiking, and overnight backpacking. *Experiences* – Gaining a greater sense of self-confidence; developing skills and abilities; enjoying exploring; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; enjoying getting some needed physical exercise; feeling good about solitude; enjoying an escape from crowds of people; and enjoy being able to participate in traditional use opportunities in desired settings. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; a more |

BLM_0162462

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in*<br>*Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor aesthetics; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; improved physical fitness and health maintenance; enhanced quality of life; increased desirability as a place to live or retire; greater retention of distinctive natural landscape features; reduced wildlife harassment by recreation users; reduced wildlife disturbance from recreation facility development; greater awareness that this community is a special place; greater protection of fish, wildlife, and plant habitat from growth, | | <u>*Benefits*</u> – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor aesthetics; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; improved physical fitness and health maintenance; enhanced quality of life; increased desirability as a place to live or retire; greater retention of distinctive natural landscape features; reduced wildlife harassment by recreation users; reduced wildlife disturbance from recreation facility development; greater awareness that this | outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; improved physical fitness and health maintenance; enhanced quality of life; greater retention of distinctive natural landscape features; reduced wildlife harassment by recreation users; reduced wildlife disturbance from recreation facility development; greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts. |

BLM_0162463