**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management<br>(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in<br>Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | development, and public use impacts; and increased awareness and protection of natural landscapes. | | community is a special place; greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts; and increased awareness and protection of natural landscapes. | |
| 421. | **Objective:**<br>No similar objective. | Zone 3 **Objective:**<br>*Through the life of the plan, manage Zone 3 for visitors to engage in quiet use nonmotorized recreation, with the exception of a few existing motorized trails, so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities*:<br>Hunting, scenic viewing, and horseback riding.<br>*Experiences* – Being able to tell others about the trip; enjoying exploring; | **Objective:**<br>No similar objective (see Roubideau ERMA). | Zone 3 **Objective:**<br>*Through the life of the plan, manage Zone 3 for visitors to engage in quiet use nonmotorized recreation, with the exception of a few existing motorized trails, so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities*:<br>Hunting, scenic viewing, and horseback riding.<br>*Experiences* – Being able to tell others about the trip; enjoying exploring; | Zone 3 **Objective:**<br>*Through the life of the plan, manage Zone 3 for visitors to engage in quiet use nonmotorized recreation, with the exception of a few existing motorized trails, so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities*:<br>Hunting, scenic viewing, and horseback riding.<br>*Experiences* –Enjoying exploring; developing skills and abilities, and |

BLM_0162464

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | enjoying some needed physical rest; releasing or reducing some built-up mental tensions; and feeling good about how this attraction is being used and enjoyed. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater awareness that this community is a special place; greater opportunity for people with different skills to exercise in the same place; enhanced quality of life; improved local economic stability; more positive contributions to local/regional economy; increased local tourism revenue; and increased awareness and protection of natural landscapes. | | enjoying some needed physical rest; releasing or reducing some built-up mental tensions; and feeling good about how this attraction is being used and enjoyed. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater awareness that this community is a special place; greater opportunity for people with different skills to exercise in the same place; enhanced quality of life; improved local economic stability; more positive contributions to local/regional economy; increased local tourism revenue; and increased awareness and protection of natural landscapes. | enjoy being able to participate in traditional use opportunities in desired settings. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; enhanced quality of life; more positive contributions to local/regional economy. |

BLM_0162465

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| 422. | **Objective:** *No similar objective.* | Zone 4 **Objective:** *Through the life of the plan, manage Zone 4 for visitors to engage in canyon overlook activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>Target the following Activities</u>: Motorized and nonmotorized scenic viewing, camping, and environmental learning. <u>Experiences</u> – Being able to tell others about the trip; enjoying exploring; enjoying some needed physical rest; releasing or reducing some built-up mental tensions; just knowing this attraction is here; feeling good about how this attraction is being used and enjoyed; learning more about things | **Objective:** *No similar objective (see Roubideau ERMA).* | Zone 4 **Objective:** *Through the life of the plan, manage Zone 4 for visitors to engage in canyon overlook activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>Target the following Activities</u>: Motorized and nonmotorized scenic viewing, camping, and environmental learning. <u>Experiences</u> – Being able to tell others about the trip; enjoying exploring; enjoying some needed physical rest; releasing or reducing some built-up mental tensions; just knowing this attraction is here; feeling good about how this attraction is being used and enjoyed; learning more about | Zone 4 **Objective:** *Through the life of the plan, manage Zone 4 for visitors to engage in canyon viewing activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>Target the following Activities</u>: Motorized and nonmotorized scenic viewing, camping, and environmental learning. <u>Experiences</u> – Enjoying exploring; enjoying some needed physical rest; learning more about things here; enjoying easy access to natural landscapes; encouraging visitors to help safeguard the lifestyle and quality of life; and enjoying access to environmental learning. |

BLM_0162466

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | here; enjoying easy access to natural landscapes; encouraging visitors to help safeguard the lifestyle and quality of life; and enjoying access to environmental learning. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor aesthetics; enhanced awareness and understanding of nature; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater awareness that this community is a special place; improved understanding of the community's dependence and impact on public lands; enhanced quality of | | things here; enjoying easy access to natural landscapes; encouraging visitors to help safeguard the lifestyle and quality of life; and enjoying access to environmental learning. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor aesthetics; enhanced awareness and understanding of nature; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater awareness that this community is a special place; improved understanding of the community's dependence and impact on public | *Benefits* – Improved mental well-being; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor aesthetics; enhanced awareness and understanding of nature; improved appreciation of nature's splendor; improved understanding of the community's dependence and impact on public lands; enhanced quality of life; more positive contributions to local/regional economy; increased desirability as a place to live or retire; greater retention of distinctive natural landscape features; increased awareness and protection of natural landscapes. |

BLM_0162467

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | life; improved local economic stability; more positive contributions to local/regional economy; increased local tourism revenue; increased desirability as a place to live or retire; greater retention of distinctive natural landscape features; increased awareness and protection of natural landscapes. | | lands; enhanced quality of life; improved local economic stability; more positive contributions to local/regional economy; increased local tourism revenue; increased desirability as a place to live or retire; greater retention of distinctive natural landscape features; increased awareness and protection of natural landscapes. | |
| 423. | *San Miguel River SRMA (Refer to Appendix J for prescribed setting character conditions)* | | | | |
| 424. | **Objective:** *No similar objective.* | *Zone 1* **Objective:** *Through the life of the plan, manage Zone 1 for visitors to engage in motorized and nonmotorized scenic touring and nonmotorized water-based activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* | **Objective:** *No similar objective (see San Miguel River ERMA).* | *Zone 1* **Objective:** *Through the life of the plan, manage Zone 1 for visitors to engage in motorized and nonmotorized scenic touring and nonmotorized water-based activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* | *Zone 1* **Objective:** *Through the life of the plan, manage Zone 1 for visitors to engage in motorized and nonmotorized scenic touring and nonmotorized water-based activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where* |

BLM_0162468

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | *Target the following Activities*: Rafting, kayaking, fishing, hiking, mountain biking, camping, nonmotorized trail use, educational programs, and scenic driving. *Experiences* – Developing skills and abilities; seeking solitude; seeking challenge and adventure; socializing with friends and family; learning more about things here; enjoying access to hands-on environmental learning; enjoying easy access to natural landscapes; enjoying extensive open space; enjoying outdoor exercise; enjoying a wide variety of environments within a single park or recreation area; enjoying being able to frequently participate in desired activities in desired settings; releasing or reducing some built-up | | *Target the following Activities*: Rafting, kayaking, fishing, hiking, mountain biking, camping, nonmotorized trail use, educational programs, and scenic driving. *Experiences* – Developing skills and abilities; seeking solitude; seeking challenge and adventure; socializing with friends and family; learning more about things here; enjoying access to hands-on environmental learning; enjoying easy access to natural landscapes; enjoying extensive open space; enjoying outdoor exercise; enjoying a wide variety of environments within a single park or recreation area; enjoying being able to frequently participate in desired activities in desired settings; releasing or | 1=not at all realized to 5=totally realized): *Target the following Activities*: Rafting, kayaking, fishing, hiking, mountain biking, camping, nonmotorized trail use, educational programs, and scenic driving. *Experiences* – Developing skills and abilities; seeking challenge and adventure; socializing with friends and family; learning more about things here; enjoying easy access to natural landscapes; enjoying outdoor exercise; enjoying being able to frequently participate in desired activities in desired settings; and releasing or reducing some built-up mental tensions. *Benefits* – Improved mental well-being; improved outdoor |

BLM_0162469

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | mental tensions; and escaping urban environments. _Benefits_ – Restored mind from unwanted stress; improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; improved outdoor recreation skills; greater sensitivity to and awareness of outdoor aesthetics; greater sensitivity to and respect for other visitors; enhanced awareness and understanding of nature; greater environmental awareness and sensitivity; enlarged sense of personal accountability for acting responsibly on public lands; closer relationship with the natural world; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's | | reducing some built-up mental tensions; and escaping urban environments. _Benefits_ – Restored mind from unwanted stress; improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; improved outdoor recreation skills; greater sensitivity to and awareness of outdoor aesthetics; greater sensitivity to and respect for other visitors; enhanced awareness and understanding of nature; greater environmental awareness and sensitivity; enlarged sense of personal accountability for acting responsibly on public lands; closer relationship with the natural world; a more outdoor-oriented lifestyle; greater sense of | knowledge and self-confidence; improved outdoor recreation skills; greater sensitivity to and awareness of outdoor aesthetics; greater environmental awareness and sensitivity; a more outdoor-oriented lifestyle; greater sense of adventure;  greater personal enrichment through involvement with other people; greater cultivation of natural resource stewardship ethic; increased appreciation of area's cultural history; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; greater opportunity for people with different skills to exercise in the same place;  enhanced lifestyle; enlarged sense |

BLM_0162470

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | splendor; greater personal enrichment through involvement with other people; greater cultivation of natural resource stewardship ethic; increased appreciation of area's cultural history; greater respect for private property and local lifestyles; an improved stewardship ethic towards adjoining host communities; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; reduced demands on local health care system; greater opportunity for people with different skills to exercise in the same place; improved community integration; improved group cooperation; strengthened family relationships; enhanced | | adventure; improved appreciation of nature's splendor; greater personal enrichment through involvement with other people; greater cultivation of natural resource stewardship ethic; increased appreciation of area's cultural history; greater respect for private property and local lifestyles; an improved stewardship ethic towards adjoining host communities; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; reduced demands on local health care system; greater opportunity for people with different skills to exercise in the same place; improved community integration; | of community dependency on public lands; improved local economic stability; more positive contributions to local/regional economy; increased awareness and protection of natural landscapes; improved respect for privately owned lands; and greater community ownership and stewardship of park, recreation, and natural resources. |

BLM_0162471

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | lifestyle; enlarged sense of community dependency on public lands; improved local economic stability; more positive contributions to local/regional economy; increased local tax revenue from visitors; increased local tourism revenue; increased desirability as a place to live or retire; increased awareness and protection of natural landscapes; greater retention of distinctive natural landscape features; sustainability of community's cultural heritage; improved respect for privately owned lands; and greater community ownership and stewardship of park, recreation, and natural resources. | | improved group cooperation; strengthened family relationships; enhanced lifestyle; enlarged sense of community dependency on public lands; improved local economic stability; more positive contributions to local/regional economy; increased local tax revenue from visitors; increased local tourism revenue; increased desirability as a place to live or retire; increased awareness and protection of natural landscapes; greater retention of distinctive natural landscape features; sustainability of community's cultural heritage; improved respect for privately owned lands; and greater community ownership and stewardship of park, | |

BLM_0162472

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management<br>(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in<br>Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | | | recreation, and natural resources. | |
| 425. | **Objective:**<br>*No similar objective.* | Zone 2 **Objective:**<br>*Through the life of the plan, manage Zone 2 for visitors to engage in nonmotorized/ nonmechanized canyon exploring, with the exception of a few motorized routes, so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:*<br>Backcountry hiking and backpacking and fishing.<br>*Experiences* – Enjoying exploring; being able to tell others about the trip; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; enjoying getting some needed physical exercise; escaping | **Objective:**<br>*No similar objective (see San Miguel River ERMA).* | Zone 2 **Objective:**<br>*Through the life of the plan, manage Zone 2 for visitors to engage in nonmotorized/ nonmechanized canyon exploring, with the exception of a few motorized routes, so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:*<br>Backcountry hiking and backpacking and fishing.<br>*Experiences* – Enjoying exploring; being able to tell others about the trip; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; enjoying getting some needed physical exercise; | Zone 2 **Objective:**<br>*Through the life of the plan, manage Zone 2 for visitors to engage in nonmotorized/ nonmechanized canyon exploring, with the exception of a few designated motorized routes, so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br>*Target the following Activities:*<br>Backcountry hunting, hiking, and backpacking, and fishing.<br>*Experiences* – Enjoying exploring; savoring the total sensory—sight, sound, and smell— experience of a natural landscape; enjoying |

BLM_0162473

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | everyday responsibilities for a while; feeling good about solitude; enjoying an escape from crowds of people; just knowing this attraction is here; knowing that things are not going to change too much; and feeling good about how natural resources and facilities are being managed. *Benefits* – Improved physical fitness and health maintenance; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor aesthetics; greater sense of adventure; improved appreciation of nature's splendor; greater cultivation of natural resource stewardship ethic; enhanced quality of life; greater retention of distinctive natural | | escaping everyday responsibilities for a while; feeling good about solitude; enjoying an escape from crowds of people; just knowing this attraction is here; knowing that things are not going to change too much; and feeling good about how natural resources and facilities are being managed. *Benefits* – Improved physical fitness and health maintenance; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor aesthetics; greater sense of adventure; improved appreciation of nature's splendor; greater cultivation of natural resource stewardship ethic; enhanced quality of life; greater retention of | getting some needed physical exercise; feeling good about solitude. *Benefits* – Improved physical fitness and health maintenance; improved outdoor knowledge and self-confidence; greater sense of adventure; improved appreciation of nature's splendor; greater retention of distinctive natural landscape features; greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts; increased awareness and protection of natural landscapes; and restored mind from unwanted stress. |

BLM_0162474

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management (No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | landscape features; reduced wildlife harassment by recreation users; greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts; increased awareness and protection of natural landscapes; and restored mind from unwanted stress. | | distinctive natural landscape features; reduced wildlife harassment by recreation users; greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts; increased awareness and protection of natural landscapes; and restored mind from unwanted stress. | |
| 426. | **Objective:** *No similar objective.* | *Zone 3* **Objective:** *Through the life of the plan, manage Zone 3 for visitors to engage in nonmotorized/ nonmechanized remote river canyon viewing activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities:*</u> | **Objective:** *No similar objective (see San Miguel River ERMA).* | *Zone 3* **Objective:** *Through the life of the plan, manage Zone 3 for visitors to engage in nonmotorized/ nonmechanized remote river canyon viewing activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities:*</u> | *Zone 3* **Objective:** *Through the life of the plan, manage Zone 3 for visitors to engage in nonmotorized/ nonmechanized remote river canyon viewing activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities:*</u> |

BLM_0162475

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in*<br>*Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | Hiking, backpacking, rafting, kayaking, fishing, and camping.<br>*Experiences* – Developing skills and abilities; being able to tell others about the trip; enjoying going exploring; enjoying getting some needed physical exercise; escaping everyday responsibilities for a while; feeling good about solitude; just knowing this attraction is here; knowing that things are not going to change too much; and feeling good about how natural resources and facilities are being managed.<br>*Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor aesthetics; closer | | Hiking, backpacking, rafting, kayaking, fishing, and camping.<br>*Experiences* – Developing skills and abilities; being able to tell others about the trip; enjoying going exploring; enjoying getting some needed physical exercise; escaping everyday responsibilities for a while; feeling good about solitude; just knowing this attraction is here; knowing that things are not going to change too much; and feeling good about how natural resources and facilities are being managed.<br>*Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor | Hiking, backpacking, rafting, kayaking, fishing, and camping.<br>*Experiences* – Developing skills and abilities; enjoying going exploring; enjoying getting some needed physical exercise; escaping everyday responsibilities for a while; just knowing this attraction is here; knowing that things are not going to change too much.<br>*Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sense of adventure; improved appreciation of nature's splendor; improved physical fitness and health maintenance; greater retention of distinctive natural landscape features; and |

BLM_0162476

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | relationship with the natural world; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater cultivation of natural resource stewardship ethic; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; more positive contributions to local/regional economy; increased local tourism revenue; greater retention of distinctive natural landscape features; reduced wildlife disturbance from recreation facility development; improved respect for privately owned lands; and increased awareness and protection of natural landscapes. | | aesthetics; closer relationship with the natural world; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater cultivation of natural resource stewardship ethic; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; more positive contributions to local/regional economy; increased local tourism revenue; greater retention of distinctive natural landscape features; reduced wildlife disturbance from recreation facility development; improved respect for privately owned lands; and increased awareness and | increased awareness and protection of natural landscapes. |

BLM_0162477

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in*<br>*Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | | | protection of natural landscapes. | |
| 427. | **Objective:**<br>*No similar objective.* | Zone 4 **Objective:**<br>*Through the life of the plan, manage Zone 4 for visitors to engage in scenic viewing through camping and nonmotorized water-based activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1= not at all realized to 5=totally realized):*<br><u>Target the following Activities</u>:<br>Rafting, kayaking, fishing, camping, and educational programs.<br><u>Experiences</u> – Developing skills and abilities; relishing group affiliation and togetherness; learning more about things here; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying | **Objective:**<br>*No similar objective (see San Miguel River ERMA).* | Zone 4 **Objective:**<br>*Through the life of the plan, manage Zone 4 for visitors to engage in scenic viewing through camping and nonmotorized water-based activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br><u>Target the following Activities</u>:<br>Rafting, kayaking, fishing, camping, and educational programs.<br><u>Experiences</u> – Developing skills and abilities; relishing group affiliation and togetherness; learning more about things here; enjoying easy access to natural landscapes; enjoying getting some needed | Zone 4 **Objective:**<br>*Through the life of the plan, manage Zone 4 for visitors to engage in scenic viewing through camping and nonmotorized water-based activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):*<br><u>Target the following Activities</u>:<br>Rafting, kayaking, fishing, camping, and educational programs.<br><u>Experiences</u> – Developing skills and abilities; relishing group affiliation and togetherness; learning more about things here; enjoying easy access to natural landscapes; enjoying getting some needed |

BLM_0162478

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management (No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | being able to frequently participate in desired activities in desired settings; enjoying getting some needed physical rest; releasing or reducing some built-up mental tensions; just knowing this attraction is here; appreciating personal interaction with visitors; and feeling good about how this attraction is being used and enjoyed. <u>*Benefits*</u> – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor aesthetics; enlarged sense of personal accountability for acting responsibly on public lands; closer relationship with the natural world; a more outdoor-oriented lifestyle; | | physical exercise; enjoying being able to frequently participate in desired settings; enjoying some needed physical rest; releasing or reducing some built-up mental tensions; just knowing this attraction is here; appreciating personal interaction with visitors; and feeling good about how this attraction is being used and enjoyed. <u>*Benefits*</u> – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor aesthetics; enlarged sense of personal accountability for acting responsibly on public lands; closer relationship with the natural world; a more | physical exercise; enjoying some needed physical rest. <u>*Benefits*</u> – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; a more outdoor-oriented lifestyle; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; increased awareness and protection of natural landscapes; enhanced awareness and understanding of nature; and more positive contributions to local/regional economy. |

BLM_0162479

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | improved appreciation of nature's splendor; greater cultivation of natural resource stewardship ethic; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; increased awareness and protection of natural landscapes; increased local tourism revenue; greater community ownership and stewardship of park, recreation, and natural resources; greater retention of distinctive natural landscape features; enhanced awareness and understanding of nature; improved understanding of the community's dependence and impact on public lands; greater opportunity for people with different skills to exercise in the same place; | | outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater cultivation of natural resource stewardship ethic; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; increased awareness and protection of natural landscapes; increased local tourism revenue; greater community ownership and stewardship of park, recreation, and natural resources; greater retention of distinctive natural landscape features; enhanced awareness and understanding of nature; improved understanding of the community's dependence and impact | |

BLM_0162480

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | improved respect for privately owned lands; and more positive contributions to local/regional economy. | | on public lands; greater opportunity for people with different skills to exercise in the same place; improved respect for privately owned lands; and more positive contributions to local/regional economy. | |
| 428. | *Spring Creek SRMA (Refer to Appendix J for prescribed setting character conditions)* | | | | |
| 429. | **Objective:** *No similar objective.* | Zone 1 **Objective:** *Through the life of the plan, manage Zone 1 for visitors to engage in day use, nonmotorized single-track, stacked loop, trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities*</u>*:* Day use mountain biking, running, hiking, and environmental learning. <u>*Experiences*</u> *– Developing* | **Objective:** *No similar objective (see Spring Creek ERMA).* | Zone 1 **Objective:** *Through the life of the plan, manage Zone 1 for visitors to engage in day use, nonmotorized, single-track, stacked loop, trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities*</u>*:* Day use mountain biking, running, and hiking. <u>*Experiences*</u> *– Developing skills and abilities;* | Zone 1 **Objective:** *Through the life of the plan, manage Zone 1 for visitors to engage in day use, nonmotorized, single-track, stacked loop, trail activities and accessible trails through the use of current and emerging adaptive equipment so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities*</u>*:* Day use mountain biking, |

BLM_0162481

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | skills and abilities; enjoying meeting new people with similar interests; enjoying easy access to natural landscapes; enjoying access to hands-on environmental learning; enjoying learning outdoor social skills; enjoying some needed physical exercise; enjoying being able to frequently participate in desired activities in desired settings; releasing or reducing some built-up mental tensions; just knowing this attraction is here; appreciating personal interaction with visitors; and feeling good about how this attraction is being used and enjoyed. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and respect | | enjoying meeting new people with similar interests; enjoying easy access to natural landscapes; enjoying access to hands-on environmental learning; enjoying learning outdoor social skills; enjoying some needed physical exercise; enjoying being able to frequently participate in desired activities in desired settings; releasing or reducing some built-up mental tensions; just knowing this attraction is here; appreciating personal interaction with visitors; and feeling good about how this attraction is being used and enjoyed. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater | running, hiking, and educational programs. *Experiences* – Developing skills and abilities; enjoying easy access to natural landscapes; enjoying learning outdoor social skills; enjoying some needed physical exercise; and enjoying being able to frequently participate in desired activities in desired settings. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and respect for other visitors; enlarged understanding of the responsibility to help care for this community and keep it clean; a more outdoor-oriented lifestyle; greater respect for private |

BLM_0162482

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | for other visitors; greater understanding of the importance of recreation and tourism to the community; enlarged understanding of the responsibility to help care for this community and keep it clean; a more outdoor-oriented lifestyle; greater respect for private property and local lifestyles; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural | | sensitivity to and respect for other visitors; greater understanding of the importance of recreation and tourism to the community; enlarged understanding of the responsibility to help care for this community and keep it clean; a more outdoor-oriented lifestyle; greater respect for private property and local lifestyles; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, | property and local lifestyles; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources |

BLM_0162483

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | resources; improved respect for privately owned lands; and increased awareness and protection of natural landscapes. | | recreation, and natural resources; improved respect for privately owned lands; and increased awareness and protection of natural landscapes. | |
| 430. | **Objective:** *No similar objective.* | *Zone 2* **Objective:** *Through the life of the plan, manage Zone 2 for visitors to engage in canyon viewing through nonmotorized, single-track, trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities*</u>*: Mountain biking, hiking, and horseback riding.* <u>*Experiences*</u> *– Being able to tell others about the trip; enjoying going exploring; developing skills and abilities; enjoying easy* | **Objective:** *No similar objective (see Spring Creek ERMA).* | *Zone 2* **Objective:** *Through the life of the plan, manage Zone 2 for visitors to engage in canyon viewing through single-track trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities*</u>*: Motorcycle riding, mountain biking, hiking, and horseback riding.* <u>*Experiences*</u> *– Being able to tell others about the trip; enjoying going exploring; developing skills and abilities;* | *Zone 2* **Objective:** *Through the life of the plan, manage Zone 2 for visitors to engage in canyon viewing through quality single-track trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* <u>*Target the following Activities*</u>*: Motorcycle riding, mountain biking, hiking, and horseback riding.* <u>*Experiences*</u> *– Enjoying going exploring; developing skills and abilities; enjoying easy* |

BLM_0162484

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management<br>(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in<br>Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | access to natural landscapes; enjoying some needed physical exercise; enjoying being able to frequently participate in desired activities in desired settings; releasing or reducing some built-up mental tensions; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. <u>*Benefits*</u> – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater respect for private property and | | enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying being able to frequently participate in desired activities in desired settings; releasing or reducing some built-up mental tensions; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. <u>*Benefits*</u> – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater respect | access to natural landscapes; enjoying some needed physical exercise; enjoying being able to frequently participate in desired activities in desired settings; releasing or reducing some built-up mental tensions. <u>*Benefits*</u> – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; increased desirability as a place to live or retire; and |

BLM_0162485

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | local lifestyles; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; improved respect for privately owned lands; and increased awareness and protection of natural landscapes. | | for private property and local lifestyles; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; improved respect for privately owned lands; and increased awareness and protection of natural landscapes. | increased awareness and protection of natural landscapes. |
| 431. | **Objective:** *No similar objective.* | Zone 3 **Objective:** *Through the life of the plan, manage Zone 3 for visitors to engage in camping and scenic viewing through motorized and nonmotorized trail activities so that they report an average 4.0 realization of* | **Objective:** *No similar objective (see Spring Creek ERMA).* | Zone 3 **Objective:** *Through the life of the plan, manage Zone 3 for visitors to engage in camping and scenic viewing through motorized and nonmotorized trail activities so that they report an average 4.0 realization of* | Zone 3 **Objective:** *Through the life of the plan, manage Zone 3 for visitors to engage in camping and scenic viewing activities so that they report an average 4.0 realization of the following targeted experiences and* |

BLM_0162486

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | *the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities*: OHV use, scenic viewing, and camping. *Experiences* – Enjoying easy access to natural landscapes; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities in desired settings; enjoying some needed physical rest; increasing or maintaining quality of life; releasing or reducing some built-up mental tensions; just knowing this attraction is here; and feeling good about how natural resources and facilities are being managed. | | *the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities*: OHV use, scenic viewing, and camping. *Experiences* – Enjoying easy access to natural landscapes; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities in desired settings; enjoying some needed physical rest; increasing or maintaining quality of life; releasing or reducing some built-up mental tensions; just knowing this attraction is here; and feeling good about how natural resources and facilities are being managed. | *benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* *Target the following Activities:* Scenic viewing and camping. *Experiences* – Enjoying access to close-to-home outdoor amenities; enjoying some needed physical rest; increasing or maintaining quality of life. *Benefits* – Improved mental well-being; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; enhanced quality of life; improved local economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; and increased |

BLM_0162487

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | <u>*Benefits*</u> – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater respect for private property and local lifestyles; enhanced quality of life; improved local economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; improved respect for privately owned lands; and increased awareness and | | <u>*Benefits*</u> – Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater respect for private property and local lifestyles; enhanced quality of life; improved local economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; improved respect for privately owned lands; and increased awareness and | awareness and protection of natural landscapes. |

BLM_0162488

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | protection of natural landscapes. | | protection of natural landscapes. | |
| 432. | *Youngs Peak SRMA (Refer to Appendix J for prescribed setting character conditions)* | | | | |
| 433. | **Objective:** No similar objective. | *Zone 1* **Objective:** *Through the life of the plan, manage Zone 1 for visitors to engage in wide variety of recreational activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized):* Target the following Activities: OHV riding, mountain biking, hiking, and horseback riding. Experiences – Enjoying exploring; learning more about things here; enjoying easy access to natural landscapes; enjoying a wide variety of environments within a recreation area; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in | **Objective:** No similar objective. | **Objective:** No similar objective. | **Objective:** No similar objective. |

BLM_0162489

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | desired activities and settings; just knowing this attraction is here; and encouraging visitors to help safeguard lifestyle and quality of life. *Benefits* – Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater awareness that this community is a special place; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; positive contributions to local/regional economic stability; and increased | | | |

BLM_0162490

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|---|
| | | awareness and protection of natural landscapes. | | | | |
| 434. | Allowable Use: No similar allowable use in current RMPs. | Allowable Use: **STIPULATION** NL-15: *SRMAs.* Close the following SRMAs to fluid mineral leasing and geophysical exploration: • Dolores River Canyon • Dry Creek RMZs 1, 2, 4 • Jumbo Mountain RMZ 1 • Paradox Valley RMZ 4 • Ridgway Trails RMZ 1 • Roubideau • San Miguel River • Spring Creek (Refer to Appendix B; Figure 2-20, Appendix A.) | | Allowable Use: No similar allowable use. (Areas would not be managed as SRMAs under Alternative C; SRMAs under Alternative D and Proposed would not be closed to fluid mineral leasing.) | | |
| 435. | Allowable Use: **STIPULATION** NSO-SJ-3 (BLM 1991a): *SRMAs.* Prohibit surface occupancy and use within the following SRMAs: Dolores River Canyon SRMA. (Refer to Appendix B; Figure 2-19, Appendix A.) | **Alternative B:** Allowable Use: **STIPULATION** NSO-56: *Recreation SRMA.* Prohibit surface occupancy and use within the | **Alternative B.1** (North Fork area only): Allowable Use: **STIPULATION** NSO-57: *Recreation Jumbo Mountain SRMA.* Prohibit | Allowable Use: No similar allowable use. (There would be no SRMAs in this alternative.) | Allowable Use: **STIPULATION** NSO-56: *Recreation SRMA.* Prohibit surface occupancy and use within the following SRMAs: • Dolores River Canyon • Dry Creek RMZs 2 and 4 • Jumbo Mountain • Ridgway Trails • Roubideau | Allowable Use: **STIPULATION** NSO-56: *Recreation SRMA.* Prohibit surface occupancy and use within the following SRMAs: • Dolores River Canyon • Dry Creek RMZs 1, 2, 4, and 5 • Jumbo Mountain • Ridgway Trails |

BLM_0162491

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|---|
| | | following SRMAs: <br> • Burn Canyon <br> • Dry Creek RMZ 3 <br> • Jumbo Mountain RMZ 2 <br> • Kinikin Hills <br> • North Delta <br> • Paradox Valley RMZs 1, 2, and 3 <br> • Ridgway Trails RMZ 2 <br> • Spring Creek RMZ 3 <br> (Refer to Appendix B; Figure 2-20, Appendix A.) | surface occupancy and or use within the Jumbo Mountain SRMA. (Refer to Appendix B; Figure 2-21, Appendix A.) | | • San Miguel River RMZs 1, 2, and 3 <br> • Spring Creek <br> (Refer to Appendix B; Figure 2-23, Appendix A.) | • Roubideau RMZs 1 and 2 <br> • San Miguel River <br> • Spring Creek <br> (Refer to Appendix B; Figure 2-91, Appendix A.) |
| 436. | Allowable Use: <br> No similar allowable use in current RMPs. | Allowable Use: <br> No similar allowable use. (SRMAs would be either closed to fluid mineral leasing or would have an NSO stipulation applied to fluid mineral leases under | | | Allowable Use: <br> **STIPULATION** CSU-50: *Recreation SRMAs.* Apply CSU restrictions in the following SRMAs: | Allowable Use: <br> **STIPULATION** CSU-50: *Recreation SRMAs.* Apply CSU restrictions in the following SRMAs: |

BLM_0162492

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | Alternative B; areas would not be managed as SRMAs under Alternative C.) | | ● Dry Creek RMZs 1 and 3<br>● San Miguel River RMZ 4<br>(Refer to Appendix B; Figure 2-23, Appendix A.) | ● Dry Creek RMZ 3<br>● North Delta<br>● Roubideau RMZs 3 and 4<br>(Refer to Appendix B; Figure 2-91, Appendix A.) |
| 437. | *EXTENSIVE RECREATION MANAGEMENT AREAS (ERMAs)* | | | | |
| 438. | **Objective:** No similar objective in current RMPs. | **Objective:** Manage administratively designated areas (ERMAs) to provide for targeted recreation opportunities. | | | |
| 439. | **Action:** No similar action in current RMPs. Planning guidance that was in place when the San Juan/San Miguel and Uncompahgre Basin RMPs were written directed that all BLM-administered land not designated as a SRMA should be designated as an ERMA. Under today's recreation guidance, what was formerly the Uncompahgre ERMA would be considered undesignated (i.e., | **Action:** No similar action. (ERMAs would not be designated; see SRMAs.) | **Action:** Manage 215,880 acres as ERMAs to specifically address local recreation issues (Figure 2-46, Appendix A; also refer to Appendix J, Description of Recreation Management Areas, for actions of each ERMA):<br>● Adobe Badlands (6,370 acres)<br>● Burn Canyon (9,160 acres)<br>● Dolores River Canyon (13,380 acres)<br>● Dry Creek (41,290 acres) | **Action:** Manage 73,310 acres as ERMAs to specifically address local recreation issues (Figure 2-47, Appendix A; also refer to Appendix J, Description of Recreation Management Areas, for actions of each ERMA):<br>● Burn Canyon (9,160 acres)<br>● Kinikin Hills (10,810 acres)<br>● North Delta (8,520 acres)<br>● Paradox Valley (44,820 acres) | **Action:** Manage 64,790 acres as ERMAs to specifically address local recreation issues (Figure 2-97, Appendix A; also refer to Appendix J, Description of Recreation Management Areas, for actions of each ERMA):<br>● Burn Canyon (9,160 acres)<br>● Kinikin Hills (10,810 acres)<br>● Paradox Valley (44,820 acres) |

BLM_0162493

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in*<br>*Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | neither an ERMA nor a SRMA. As such, the terminology has been updated to reflect more closely the recreation guidance under which this RMP was written to avoid unequal comparisons. | | • Jumbo Mountain (5,020 acres)<br>• Kinikin Hills (11,310 acres)<br>• North Delta (8,520 acres)<br>• Paradox Valley (44,820 acres)<br>• Ridgway Trails (1,130 acres)<br>• Roubideau (25,350 acres)<br>• San Miguel River Corridor (36,020 acres)<br>• Spring Creek (13,510 acres) | | |
| 440. | *Adobe Badlands ERMA* | | | | |
| 441. | **Objective:**<br>No similar objective in current RMPs. | **Objective:**<br>No similar objective. (Adobe Badlands is not identified as an ERMA under this alternative.) | **Objective:**<br>Focus recreation and visitor services on protecting and facilitating visitor opportunities to participate in a variety of backcountry nonmotorized/ nonmechanized recreation (e.g., hiking, horseback riding, hunting, and camping). | **Objective:**<br>Same as Alternative B. | |

BLM_0162494

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| 442. | **Action:** No similar action in current RMPs. | **Action:** No similar action. (Adobe Badlands is not identified as an ERMA under this alternative.) | **Action:** Provide a recreation setting commensurate with other uses that 1) retain a low level of contrast between developments and the natural surroundings, while allowing for activities that would benefit biological values; 2) provide the necessary recreation facilities (e.g., trails and trailheads) to facilitate activity participation; 3) provide basic, on-site visitor services (e.g., signs and maps), and 4) clearly post conditions of use throughout the area. | **Action:** Same as Alternative B. | |
| 443. | *Burn Canyon ERMA* | | | | |
| 444. | **Objective:** No similar objective in current RMPs. | **Objective:** No similar objective (see Burn Canyon SRMA). | **Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of quality sustainable motorized and nonmotorized trails (e.g., ATV and motorcycle riding, mountain biking, and hiking). | | |
| 445. | **Action:** No similar action in current RMPs. | **Action:** No similar action (see Burn Canyon SRMA). | **Action:** Provide a recreation setting commensurate with other uses that: 1) retain a natural-appearing landscape while allowing for activities that would maintain | | |

BLM_0162495

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | biological values and functional wildlife habitat; 2) provide the necessary recreation facilities (e.g., trails, trailheads, and staging areas) to facilitate activity participation; 3) provide basic, on-site visitor services (e.g., signs and maps), and 4) clearly post conditions of use throughout the area. | | |
| 446. | *Dolores River Canyon ERMA* | | | | |
| 447. | **Objective:** No similar objective in current RMPs. | **Objective:** No similar objective (see Dolores River Canyon SRMA). | **Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to participate in a nonmotorized/nonmechanized trail and water-based activities (e.g., hiking, rafting, kayaking, and fishing). | **Objective:** Same as Alternative B. | |
| 448. | **Action:** No similar action in current RMPs. | **Action:** No similar action (see Dolores River Canyon SRMA). | **Action:** Provide a recreation setting commensurate with other uses that 1) retain an undisturbed natural landscape while allowing for activities that would benefit biological values; 2) provide the necessary recreation facilities (e.g., trails and trailheads) to facilitate activity participation; 3) provide basic, on-site | **Action:** Same as Alternative B. | |

BLM_0162496

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | **Alternative A** *Current Management (No Action)* | **Alternative B** | **Alternative C** | **Alternative D** *Agency Preferred in Draft RMP* | **Alternative E** *Agency Proposed* |
|---|---|---|---|---|---|
| | | | visitor services (e.g., signs and maps), and 4) clearly post conditions of use throughout the area. | | |
| 449. | *Dry Creek ERMA* | | | | |
| 450. | **Objective:** No similar objective in current RMPs. | **Objective:** No similar objective (see Dry Creek SRMA). | **Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established recreation activities (e.g., OHV riding, mountain biking, hiking, hunting, and scenic driving). | **Objective:** Same as Alternative B. | |
| 451. | **Action:** No similar action in current RMPs. | **Action:** No similar action (see Dry Creek SRMA). | **Action:** Provide a recreation setting commensurate with other uses that 1) retain a natural-appearing landscape while allowing for activities that would benefit biological values; 2) provide the necessary recreation facilities (e.g., trails, trailheads, staging areas, and camping) to facilitate activity participation; 3) provide | **Objective:** Same as Alternative B. | |

BLM_0162497

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | basic on-site visitor services (e.g., signs and maps), and 4) clearly post conditions of use throughout the area. | | |
| 452. | *Jumbo Mountain ERMA* | | | | |
| 453. | **Objective:** No similar objective in current RMPs. | **Objective:** No similar objective (see Jumbo Mountain SRMA). | **Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established recreation activities (e.g., OHV riding, mountain biking, hiking, and hunting). | **Objective:** Same as Alternative B. | |
| 454. | **Action:** No similar action in current RMPs. | **Action:** No similar action (see Jumbo Mountain SRMA). | **Action:** Provide a recreation setting commensurate with other uses that 1) retain a natural-appearing landscape while allowing for activities that would benefit biological values; 2) provide the necessary recreation facilities (e.g., trails, trailheads, staging areas, and camping) to facilitate activity participation; 3) provide | **Action:** Same as Alternative B. | |

BLM_0162498

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | basic on-site visitor services (e.g., signs and maps), and 4) clearly post conditions of use throughout the area. | | |
| 455. | *Kinikin Hills ERMA* | | | | |
| 456. | **Objective:** No similar objective in current RMPs. | **Objective:** No similar objective (see Kinikin Hills SRMA). | **Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of quality and sustainable motorized and nonmotorized trail activities (e.g., OHV riding, mountain biking, and hiking). | | |
| 457. | **Action:** No similar action in current RMPs. | **Action:** No similar action (see Kinikin Hills SRMA). | **Action:** Provide a recreation setting commensurate with other uses that: 1) retain a natural-appearing landscape while allowing for activities that would maintain biological values and functional wildlife habitat; 2) provide the necessary recreation facilities (e.g., trails, trailheads, staging areas, and camping) to facilitate activity participation; 3) provide basic, on-site visitor services (e.g., signs and maps), and 4) clearly post conditions of use throughout the area. | | |
| 458. | *North Delta ERMA* | | | | |
| 459. | **Objective:** No similar objective in current RMPs. | **Objective:** No similar objective (see North Delta SRMA). | **Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established motorized-recreation activities. | **Objective:** No similar objective (see North Delta SRMA) | |
| 460. | **Action:** No similar action in current RMPs. | **Action:** No similar action (see North Delta SRMA). | **Action:** Provide a recreation setting commensurate with other uses that: 1) retain a natural-appearing landscape while allowing for activities that would benefit biological values; 2) provide the necessary recreation facilities (e.g., trails, trailheads, staging areas, and camping) to facilitate activity participation; 3) provide basic, on-site visitor services (e.g., signs | **Action:** No similar action (see North Delta SRMA). | |

BLM_0162499

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | and maps), and 4) clearly post conditions of use throughout the area. | | |
| 461. | *Paradox Valley ERMA* | | | | |
| 462. | **Objective:** No similar objective in current RMPs. | **Objective:** No similar objective (see Paradox Valley SRMA). | **Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established recreation activities (e.g., OHV riding, mountain biking, hiking, rock climbing and bouldering, rafting, scenic touring, and hunting). | | |
| 463. | **Action:** No similar action in current RMPs. | **Action:** No similar action (see Paradox Valley SRMA). | **Action:** Provide a recreation setting commensurate with other uses that: 1) retain a natural-appearing landscape while allowing for activities that would benefit biological values; 2) provide the necessary recreation facilities (e.g., trails, trailheads, staging areas, and camping) to facilitate activity participation; 3) provide basic, on-site visitor services (e.g., signs and maps), and 4) clearly post conditions of use throughout the area. | | |
| 464. | *Ridgway Trails ERMA* | | | | |
| 465. | **Objective:** No similar objective in current RMPs. | **Objective:** No similar objective (see Ridgway Trails SRMA). | **Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established recreation activities (e.g., OHV riding, mountain biking, hiking, and hunting). | **Objective:** Same as Alternative B. | |
| 466. | **Action:** No similar action in current RMPs. | **Action:** No similar action (see Ridgway Trails SRMA). | **Action:** Provide a recreation setting commensurate | **Action:** Same as Alternative B. | |

BLM_0162500

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | with other uses that: 1) retain a natural-appearing landscape while allowing for activities that would benefit biological values; 2) provide the necessary recreation facilities (e.g., trails, trailheads, staging areas, and camping) to facilitate activity participation; 3) provide basic, on-site visitor services (e.g., signs and maps), and 4) clearly post conditions of use throughout the area. | | |
| 467. | *Roubideau ERMA* | | | | |
| 468. | **Objective:** No similar objective in current RMPs. | **Objective:** No similar objective (see Roubideau SRMA). | **Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to participate in a variety of backcountry recreation activities (e.g., hiking, horseback riding, hunting, and camping). | **Objective:** Same as Alternative B. | |
| 469. | **Action:** No similar action in current RMPs. | **Action:** No similar action (See Roubideau SRMA). | **Action:** Provide a recreation setting commensurate | **Action:** Same as Alternative B. | |

BLM_0162501

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | with other uses that: 1) retain a low level of contrast between developments and the natural surrounding while allowing for activities that would benefit biological values; 2) provide the necessary recreation facilities (e.g., trails and trailheads) to facilitate activity participation; 3) provide basic, on-site visitor services (e.g., signs and maps), and 4) clearly post conditions of use throughout the area. | | |
| 470. | *San Miguel River ERMA* | | | | |
| 471. | **Objective:** No similar objective in current RMPs. | **Objective:** No similar objective (see San Miguel River SRMA). | **Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established recreation activities (e.g., mountain biking, hiking, rafting, and scenic touring). | **Objective:** Same as Alternative B. | |
| 472. | **Action:** No similar action in current RMPs. | **Action:** No similar action (See San Miguel River SRMA). | **Action:** Provide a recreation setting commensurate | **Action:** Same as Alternative B. | |

BLM_0162502

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in*<br>*Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | | with other uses that: 1) retain a natural-appearing landscape while allowing for activities that would benefit biological values; 2) provide the necessary recreation facilities (e.g., trails, trailheads, staging areas, and camping) to facilitate activity participation; 3) provide basic, on-site visitor services (e.g., signs and maps), and 4) clearly post conditions of use throughout the area. | | |
| 473. | *Spring Creek ERMA* | | | | |
| 474. | **Objective:**<br>No similar objective in current RMPs. | **Objective:**<br>No similar objective (see Spring Creek SRMA). | **Objective:**<br>Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established recreation activities (e.g., OHV riding, mountain biking, hiking, hunting, and camping). | **Objective:**<br>Same as Alternative B. | |
| 475. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>No similar action (See Spring Creek SRMA). | **Action:**<br>Provide a recreation setting commensurate | **Action:**<br>Same as Alternative B. | |

BLM_0162503

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | with other uses that: 1) retain a natural-appearing landscape while allowing for activities that would benefit biological values; 2) provide the necessary recreation facilities (e.g., trails, trailheads, staging areas, and camping) to facilitate activity participation; 3) provide basic, on-site visitor services (e.g., signs and maps), and 4) clearly post conditions of use throughout the area. | | |
| 476. | Allowable Use: No similar allowable use in current RMPs. | Allowable Use: No similar allowable use. (ERMAs would not be designated under Alternative B; a CSU would not apply to ERMAs under Alternative C.) | | Allowable Use: **STIPULATION** CSU-51: *Recreation ERMAs*. Apply CSU restrictions in ERMAs. (Refer to Appendix B; Figure 2-91, Appendix A.) | |
| 477. | *PUBLIC LANDS NOT DESIGNATED AS RECREATION MANAGEMENT AREAS* | | | | |
| 478. | **Objective:** No similar objective in current RMPs | **Objective:** Provide for a diversity of quality, sustainable recreational opportunities consistent with other resources and uses, and contribute to local economies. | | | |
| 479. | **Action:** Manage 626.480 acres as public lands not designated as recreation management areas to | **Action:** Manage 432,880 acres as public lands not designated as recreation management areas (i.e., | **Action:** Manage 459,920 acres as public lands not designated as recreation management areas (i.e., | **Action:** Manage 479,220 acres as public lands not designated as recreation management areas (i.e., | **Action:** Manage 482,390 acres as public lands not designated as recreation management areas (i.e., |

BLM_0162504

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | provide a wide range of diverse recreational opportunities to meet public demands for dispersed recreation. Emphasize providing access, visitor information, and facilities needed to address public health and safety standards (BLM 1985, 1989a; Figure 2-44, Appendix A). *Note: Planning guidance in place when the San Juan/San Miguel and Uncompahgre Basin RMPs were written directed that all BLM-administered land not designated as an SRMA should be designated as an ERMA. Under today's recreation guidance, what was formerly the Uncompahgre ERMA would be considered "undesignated" (i.e., neither an ERMA nor an* | ERMAs or SRMAs; Figure 2-45, Appendix A). | ERMAs or SRMAs; Figure 2-46, Appendix A). | ERMAs or SRMAs; Figure 2-47, Appendix A). | ERMAs or SRMAs; Figure 2-97, Appendix A). |

BLM_0162505

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | *SRMA). As such, the terminology has been updated to reflect more closely the recreation guidance under which this RMP was written to avoid unequal comparisons.* | | | | |
| 480. | **COMPREHENSIVE TRAVEL AND TRANSPORTATION MANAGEMENT** | | | | |
| 481. | **GOAL:** Manage travel to support the BLM's mission, achieve resource management objectives and provide appropriate, sustainable public and administrative access. | | | | |
| 482. | **Objective:** Maintain and improve land health while promoting responsible use through active travel management (BLM 2009a).<br><br>Prioritize travel planning, including the designation of areas open, limited to existing roads and trails, limited to designated roads and trails, and closed to | **Objective:** Maintain and improve land health while promoting responsible use through active travel management. Within in each Travel Management Area, designate a comprehensive travel management system that achieves resource management objectives, provides appropriate, sustainable public and administrative access, communicates with the public about opportunities, and monitors the effects of use. (Refer to Appendix M, Travel Management, for further information.) | | | |

BLM_0162506

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | motorized vehicle access (BLM 1985). | | | | |
| 483. | **Action:** Identify off-road vehicle designations as follows (Figure 2-48, Appendix A): <br>• Open: 8,560 acres <br>• Closed to motorized travel: 11,950 acres <br>• Closed to motorized and mechanized travel: 44,200 acres <br>• Limited yearlong to existing routes for motorized and mechanized travel: 465,790 acres <br>• Limited yearlong to designated routes for motorized and mechanized travel: 145,300 acres <br><br>• Seasonal limitations: 59,070 acres | **Action:** Designate travel areas as follows (Figure 2-49, Appendix A): <br>• Open: 0 acres <br>• Closed to motorized travel: 12,180 acres <br>• Closed to motorized and mechanized travel: 102,790 acres <br>• Limited yearlong to designated routes for motorized and mechanized travel: 560,830 acres <br>• Seasonal limitations: 218,230 acres | **Action:** Designate travel areas as follows (Figure 2-50, Appendix A): <br>• Open: 16,070 acres <br>• Closed to motorized travel: 0 acres <br>• Closed to motorized and mechanized travel: 45,170 acres <br>• Limited yearlong to designated routes for motorized and mechanized travel: 614,560 acres <br>• Seasonal limitations: 19,580 acres | **Action:** Designate travel areas as follows (Figure 2-51, Appendix A): <br>• Open: 0 acres <br>• Closed to motorized travel: 1,160 acres <br>• Closed to motorized and mechanized travel: 57,400 acres <br>• Limited yearlong to designated routes for motorized and mechanized travel: 617,240 acres <br>• Seasonal limitations: 104,940 acres | **Action:** Designate travel areas as follows (Figure 2-98, Appendix A): <br>• Open: 3,950 acres <br>• Closed to motorized travel: 880 acres <br>• Closed to motorized and mechanized travel: 57,400 acres <br>• Limited yearlong to designated routes for motorized and mechanized travel: 613,570 acres <br>• Seasonal limitations: 28,570 acres |

BLM_0162507

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| 484. | **Action:** Identify the North Delta OHV Area (8,560 acres) as open to OHV use. | **Action:** Manage 0 acres as open to OHV use. (The North Delta OHV area would be limited to designated routes; until a future route-designation process is completed, the preliminary route network would include all existing routes.) | **Action:** Manage 16,070 acres as Open to OHV use:<br>• Portion of North Delta ERMA (5,250 acres)<br>• Kinikin Hills ERMA (10,810 acres) | **Action:** Same as Alternative B. | **Action:** Manage 3,950 acres as Open to OHV use:<br>• Portion of North Delta SRMA (3,950 acres) |

BLM_0162508

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| 485. | **Action:** Identify 11,950 acres as closed to motorized travel (except for administrative and permitted use). <br>• Dolores River Canyon SRMA <br>• ACECs <br>  o Adobe Badlands <br>  o Fairview South <br>  o Portions of San Miguel River <br>   - Beaver Canyon <br>   - Norwood Canyon (Clay Creek to Horsefly Creek) <br>• Potter Creek <br>• Saltado Creek | **Action:** Manage 12,180 acres as closed to motorized travel, except for administrative and permitted vehicular access (which would be limited to authorized routes), and with mechanized travel limited to designated routes: <br>• SRMAs <br>  o Jumbo Mountain RMZ 1 <br>  o Kinikin Hills RMZ 2 <br>  o North Delta RMZ 1 <br>  o Ridgway Trails <br>  o Spring Creek RMZs 1 and 2 | **Action:** No similar action. | **Action:** Manage 1,160 acres as closed to motorized travel, except for with administrative and permitted vehicular access (which would be limited to authorized routes), and with mechanized travel limited to designated routes: <br>• SRMAs <br>  o Jumbo Mountain RMZ 1 <br>  o Ridgway Trails RMZ 1 <br>  o Spring Creek RMZ 1 | **Action:** Manage 880 acres as closed to motorized travel, except for administrative and permitted vehicular access (which would be limited to authorized routes), and with mechanized travel limited to designated routes: <br>• SRMAs <br>  o Ridgway Trails RMZ 1 <br>  o Spring Creek RMZ 1 |
| 486. | **Action:** Manage 44,200 acres as closed to motorized and mechanized travel, except for administrative and permitted vehicular access: | **Action:** Manage 102,080 acres as closed to motorized and mechanized travel, except for administrative and permitted vehicular access, which would be limited to authorized routes: | **Action:** Manage 45,170 acres as closed to motorized and mechanized travel, except for administrative and permitted vehicular access, which would be limited to authorized routes: | **Action:** Manage 57,400 acres as closed to motorized and mechanized travel, except for administrative and permitted vehicular access, which would be limited to authorized routes: | **Action:** Manage 57,400 acres as closed to motorized and mechanized travel, except for administrative and permitted vehicular access, which would be limited to authorized routes: |

BLM_0162509

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | • Tabeguache Area <br> • WSAs | • Lands managed to protect wilderness characteristics <br> • SRMAs <br> o Burn Canyon RMZ 1 <br> o Dolores River Canyon <br> o Kinikin Hills RMZ 1 <br> o Paradox Valley RMZ 4 <br> o Roubideau RMZs 1 and 2 (no exceptions for administrative and permitted vehicular access in RMZ 2) <br> o San Miguel River RMZs 2 and 3 <br> • Portion of Dolores Slickrock Canyon ACEC (9,790 acres) <br> • Tabeguache Area <br> • WSAs | • Portion of Paradox Rock Art Complex National Register District above Paradox Valley bottom (920 acres) <br> • ERMAs <br> o Adobe Badlands <br> o Dolores River Canyon <br> • Adobe Badlands ACEC <br> • Tabeguache Area <br> • WSAs | • SRMAs <br> o Dolores River Canyon <br> o Roubideau RMZs 1 and 2 (no exceptions for administrative and permitted vehicular access in RMZ 2) <br> o Portion of San Miguel River RMZ 2 (Saltado Canyon; 2,570 acres) <br> o San Miguel River RMZ 3 <br> • ACECs <br> o Adobe Badlands <br> o Fairview South (BLM Expansion) <br> o Dolores River Slickrock Canyon <br> • Tabeguache Area <br> • WSAs | • SRMAs <br> o Dolores River Canyon RMZ 1 and 2 <br> o Roubideau RMZs 1 and 2 <br> o Portion of San Miguel River RMZ 2 (Saltado Canyon; 2,570 acres) <br> o San Miguel River RMZ 3 <br> • ACECs <br> o Adobe Badlands <br> o Fairview South (BLM Expansion) <br> • Tabeguache Area <br> • WSAs |
| 487. | **Action:** <br> Identify 145,300 acres as limited to designated routes for motorized and mechanized travel. Manage areas without designated routes | **Action:** <br> Manage the remaining portion of the planning area (560,830 acres; including landing strips) as limited to designated routes for motorized and mechanized travel. Until | **Action:** <br> Manage the remaining portion of the planning area (614,560 acres; including landing strips) as limited to designated routes for motorized and mechanized travel. Until | **Action:** <br> Manage the remaining portion of the planning area (617,240 acres and including landing strips) as limited to designated routes for motorized and mechanized travel. Until | **Action:** <br> Manage the remaining portion of the planning area (613,570 acres and including landing strips) as limited to designated routes for motorized and mechanized travel. |

BLM_0162510

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management<br>(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in<br>Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | (465,790 acres) as limited to existing routes, according to the OHV Area Designations (BLM 2010b; Figure 2-48, Appendix A). | travel management plans to designate routes are completed, limit areas to existing routes and existing route widths, as shown on Figure 2-49, Appendix A. | travel management plans to designate routes are completed, limit areas to existing routes and existing route widths, as shown on Figure 2-50, Appendix A. | travel management plans to designate routes are completed, limit areas to existing routes and existing route widths, as shown on Figure 2-51, Appendix A. | Until travel management plans to designate routes are completed, limit areas to existing routes and existing route widths, as shown on Figure 2-98, Appendix A. |
| 488. | **Action:**<br>Prohibit motorized and mechanized travel seasonally, except for administrative and permitted vehicular access, on 59,070 acres, as follows (Figure 2-48, Appendix A):<br>● The Storm King area (May 15 to June 15)<br>● Closure areas identified in the Dry Creek Travel Management Plan and EA (May 15 to June 15; BLM 2009a)<br>● Closure areas identified in the Uncompahgre Basin RMP (BLM 1989a) | **Action:**<br>Prohibit motorized and/or mechanized travel seasonally, except for administrative and permitted vehicular access, on 218,230 acres, as follows (Figure 2-49, Appendix A):<br>ACECs (motorized and mechanized)<br>○ San Miguel Gunnison Sage-Grouse (April 1 to July 15)<br>○ Sims-Cerro Gunnison Sage-Grouse (April 15 to July 15)<br>● Habitat management areas (motorized) totaling 207,310 acres from December 1 to April 30 (dates may vary depending on data when | **Action:**<br>Prohibit motorized and/or mechanized travel seasonally, except for administrative and permitted vehicular access, on 19,580 acres, as follows (Figure 2-50, Appendix A):<br>● La Sal habitat management area from January 1 to March 31 (dates may vary depending on data when area travel management plans are completed)<br>● Elk production/ calving areas (motorized and mechanized; May 15 to June 15)<br>● Add other areas as appropriate through | **Action:**<br>Prohibit motorized and/or mechanized travel seasonally, except for administrative and permitted vehicular access, on 103,840 acres, as follows (Figure 2-51, Appendix A):<br>● Habitat management areas totaling 82,120 acres from December 1 to April 30 (dates may vary depending on data when area travel management plans are completed)<br>○ A portion of Adobe (Zone 1, 11,480 acres)<br>○ A portion of Dry Creek (Zone 1, 8,940 acres) | **Action:**<br>Prohibit motorized and/or mechanized travel seasonally, except for administrative and permitted vehicular access, on 28,570 acres, as follows (Figure 2-98, Appendix A):<br>● Jumbo Mountain SRMA Zone 2 from December 1 to April 15<br>● Area closures identified in Dry Creek Travel Management Plan and EA (BLM 2009a)<br>○ December 1 to April 15 (11,010 acres)<br>○ December 1 to March 31 (11,810 acres) |

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | area travel management plans are completed) <br> o A portion of Adobe (Zone 1, 11,520 acres) <br> o A portion of Dry Creek (Zones 1-4, 14,340 acres) <br> o Jumbo Mountain/McDonald Creek <br> o La Sal <br> o Monitor-Potter-Roubideau <br> o Naturita Canyon <br> o Ridgway <br> o San Miguel <br> o Sims Mesa <br> o Spring Canyon <br> o Tabeguache <br> o Terror Creek <br> • Elk production/ calving areas (motorized and mechanized; April 15 to June 30) <br> • Add other areas as appropriate through future site-specific travel management analyses | future site-specific travel management analyses. <br><br> The Field Manager may modify the size and time frames: <br> • if monitoring information indicates that plant seasonal cycles or animal use patterns are inconsistent with dates established, or <br> • under mild winter conditions for the last 60 days of the closure (severity of the winter will be determined on the basis of snow depth, snow crusting, daily mean temperature, and whether the animals were concentrated on the crucial winter range during winter months). <br> • where necessary, extend seasonal closures to include | o A portion of Jumbo Mountain/ McDonald Creek (Zones 2 and 3, 4,670 acres) <br> o A portion of La Sal (Zone 1, 9,860 acres); <br> o A portion of Monitor-Potter-Roubideau (Zones 1, 2, and 10, 14,260 acres) <br> o A portion of San Miguel (Zones 1-3, 9,880 acres) <br> o Sims Mesa (19,650 acres <br> o Spring Canyon (3,380 acres) <br> • Area closures identified in Dry Creek Travel Management Plan and EA (BLM 2009a) <br> o December 1 to April 15 (11,010 acres) <br> o December 1 to March 31 (11,810 acres) <br> • Add other areas as appropriate through | • Add other areas as appropriate through future site-specific travel management analyses. |

BLM_0162512

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management (No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | The Field Manager may modify the size and time frames upon consultation with CPW:<br>• if monitoring information indicates that plant seasonal cycles or animal use patterns are inconsistent with dates established, or<br>• under mild winter conditions for the last 60 days of the closure (severity of the winter will be determined on the basis of snow depth, snow crusting, daily mean temperature, and whether the animals were concentrated on the crucial winter range during winter months).<br>• where necessary, extend seasonal closures to include pedestrian or equestrian traffic. | pedestrian or equestrian traffic. | future site-specific travel management analyses.<br><br>Prohibit all travel (including motorized, mechanized, foot, and equestrian) seasonally in the Ridgway Trails SRMA, RMZ 2, from December 1 to April 30, except for administrative and permitted access (1,100 acres).<br><br>The Field Manager may modify the size and time frames upon consultation with CPW:<br>• if monitoring information indicates that plant seasonal cycles or animal use patterns are inconsistent with dates established, or<br>• under mild winter conditions for the last 60 days of the closure (severity of the winter | |

BLM_0162513

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | will be determined on the basis of snow depth, snow crusting, daily mean temperature, and whether the animals were concentrated on the crucial winter range during winter months). <br>• where necessary, extend seasonal closures to include pedestrian or equestrian traffic. | |
| 489. | **Action:** <br>No similar action | | | | **Action:** <br>Prohibit all travel (including motorized, mechanized, foot, and equestrian) seasonally in Ridgway Trails SRMA RMZ 2 from December 1 to April 15, except for administrative and permitted access (1,100 acres). |
| 490. | **Action:** <br>No similar action | | | | **Action:** <br>The BLM Field Manager may modify the size and time frames for seasonal travel limitations upon consultation with CPW: |

BLM_0162514

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | • If monitoring information indicates that plant seasonal cycles or animal use patterns are inconsistent with dates established.<br>• Where necessary, extend seasonal closures to include pedestrian or equestrian traffic. |
| 491. | **Action:**<br>Use the following guidance for areas that are limited to existing routes until travel management plans to designate routes are completed:<br>• Unless otherwise restricted, limit recreational motorized and mechanized travel to existing routes, and aircraft to existing routes and backcountry air strips, as displayed on Figure 2-48 (Appendix A) and the BLM's 2009 aerial photography (on file at the UFO) until route-by-route analysis is complete.<br>• Permit pedestrian or equestrian travel year-round on existing routes and cross-country travel on public lands throughout the planning area where available for public use.<br>• Prohibit motorized or mechanized modes of travel on existing routes if the following would result:<br>o Convert or upgrade a single-track route (maximum of 36 inches wide) to a two-track route, such as driving an ATV or full-size passenger vehicle on a route consisting of a single track used by hikers, horseback riders, motorcycles, mountain bikes, game, or livestock.<br>o Convert or upgrade a route (maximum of 50 inches wide) used by and established for use by an ATV to a wider two-track route, such as would | | | **Action:**<br>Use the following guidance for areas that are limited to existing routes until travel management plans to designate routes are completed:<br>Same as Alternative A, plus<br>• Require that travel modes adhere to the following width restrictions on existing routes:<br>o Single track: 36 inches or less | **Action:**<br>Use the following guidance for areas that are limited to existing routes until travel management plans to designate routes are completed:<br>Same as Alternative A, plus<br>• Require that travel modes adhere to the following width restrictions on existing routes:<br>o Single track: 36 inches or less ATV/utility-terrain |

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management<br>(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in<br>Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | occur if a full-size passenger vehicle were used to travel along a route narrower than its wheelbase.<br>• Address any BLM administrative functions related to resource management objectives that require cross-country travel using motorized vehicles or equipment at the project level on a case-by-case basis and potentially require additional environmental documentation and analysis for certain administrative functions.<br>• Subject the use of motorized or mechanized modes of travel (including over snow travel) during the execution of BLM-issued authorizations or permits to the terms and conditions or stipulations of each individual authorization on a case-by-case basis.<br>• Avoid impacts on known eligible cultural properties, or minimize or mitigate such impacts in consultation with the State Historical Preservation Office. Where NRHP-eligible sites are known to be in danger or are currently being impacted by travel activities, close routes to travel as necessary until the appropriate mitigation has been implemented.<br>• To mitigate impacts on Colorado hookless cactus (*Sclerocactus glaucus*) and clay-loving wild buckwheat (*Eriogonum pelinophilum*) or other special status species listed in the future, apply appropriate protections to especially sensitive areas where travel-related impacts are occurring on these species.<br>• Further restrict travel and use by vehicle type or season on any route in order to protect natural or other resources or infrastructure from being impacted by vehicle use in the event of extreme winters and wet conditions to reduce safety hazards, or in other unforeseeable situations, or to better manage or protect other values, such as wetlands, riparian areas, rare plant communities and species, big game, nesting raptors, or other important resources. These actions could include permanent or seasonal route closures or relocations. Take these actions following appropriate emergency closure or other procedures and/or after appropriate site-specific NEPA analysis. | | | o ATV/utility-terrain vehicle: 50 inches or less and weighing no more than 1,200 pounds<br>o Roads: wider than 50 inches<br>• Prohibit cross-country motorized/mechanized travel for big game retrieval. Allow hand-held, wheeled, game retrieval carts off routes only during CPW-authorized big game and mountain lion hunting seasons.<br>• Unless otherwise restricted, allow users to park motorized or mechanized vehicles next to and parallel to available existing routes. | vehicle: 50 inches or less<br>o Roads: wider than 50 inches<br>• Prohibit cross-country motorized/mechanized travel for big game retrieval. Allow electric, hand-held, wheeled game retrieval carts off routes only during CPW-authorized big game and mountain lion hunting seasons, at the discretion of the BLM Authorized Officer.<br>• Unless otherwise restricted, allow users to park motorized or mechanized vehicles next to and parallel to available existing routes. |

BLM_0162516

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | • Over time, changes to the route network may be necessary, including adding, designating, relocating, closing, maintaining, and/or changing seasonal or other use restrictions on routes, as well as adding necessary travel management support facilities. Document such changes using appropriate BLM land use planning regulations and NEPA procedures. | | | | |
| 492. | **Action:** No similar action in current RMPs. | **Action:** Where off-highway vehicles or aircraft are causing or will cause considerable adverse effects on soil, vegetation, wildlife, wildlife habitat, cultural resources, historical resources, threatened or endangered species, wilderness suitability, other authorized uses, or other resources, immediately close the affected areas to the type(s) of vehicle causing the adverse effect until the adverse effects are eliminated and measures implemented to prevent recurrence. | | | **Action:** Where motorized and mechanized vehicles or aircraft are causing or will cause considerable adverse effects on soil, roads, trails, vegetation, wildlife, wildlife habitat, cultural resources, historical resources, threatened or endangered species, wilderness suitability, other authorized uses, or other resources, immediately close the affected areas to the type(s) of vehicle causing the adverse effect until the adverse effects are eliminated and measures implemented to prevent recurrence. Prohibit travel in areas where soils are saturated or |

BLM_0162517

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | that demonstrate rutting of 3 inches or more. The BLM Authorized Officer would determine when soil conditions are appropriate for activities to resume. |
| 493. | **Action:** Bring forward the decisions from the Dry Creek Travel Management Plan (BLM 2009a) in the Dry Creek Travel Management Area and the Ridgway Travel Management Plan (BLM 2013a) (Figure 2-80, Appendix A). | | | | **Action:** Bring forward the decisions from the Dry Creek Travel Management Plan (BLM 2009a) in the Dry Creek Travel Management Area, the Ridgway Travel Management Plan (BLM 2013a), and the Burn Canyon Travel Management Plan (BLM 2014c). |
| 494. | **Action:** No similar action in current RMPs. | **Action:** Establish Travel Management Areas and  initiate comprehensive travel management plans within each the following Travel Management Areas and in the following order unless a change is deemed necessary by the BLM Authorized Officer (Figure 2-81, Appendix A): 1. North Fork (71,020 acres) 2. South Montrose (66,180 acres) 3. North Delta (61,270 acres) 4. San Miguel (74,960 acres) 5. West End (289,960 acres) | | | | |

BLM_0162518

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in*<br>*Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | Refer to Appendix M, Travel Management, for information and guidance on comprehensive travel management planning. Travel Management Areas are a planning and management tool and may be altered. At the time of comprehensive travel management planning, the Travel Management Area may be broken down into subareas to address different resource management objectives.<br><br>A travel management plan is not intended to provide evidence bearing on or addressing the validity of any RS 2477 assertions. RS 2477 rights are determined through a process that is entirely independent of the BLM's planning process. Consequently, travel management planning should not take into consideration RS 2477 assertions or evidence. Travel management planning should be founded on an independently determined purpose and need that is based on resource uses and associated access to public lands and waters. At such time as a decision is made on RS 2477 assertions, the BLM will adjust its travel routes accordingly. | | | |
| 495. | **Action:**<br>Develop facilities to support the travel management plan, including staging areas, hardened camping areas, trailheads, and portal signs. Allow up to a maximum of 3 acres of disturbed surface for these facilities. Facilities could include restrooms, loading and unloading ramps, kiosks, hardened graveled parking areas and camping spurs, fencing, hitching rails, | **Action:**<br>Develop facilities as needed to support the travel management plan goals and objectives, including staging areas, hardened camping areas, trailheads, and portal signs. Facilities could include restrooms, loading and unloading ramps, kiosks, hardened graveled parking areas and camping spurs, fencing, hitching rails, picnic tables and cabanas, vehicular control devices, native landscape islands, erosion and drainage control devices, hardened access trails, and limited hardened egress, ingress, and winch points where needed for all technical four-wheel-drive routes. | | | |

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management (No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | picnic tables and cabanas, vehicular control devices, native landscape islands, erosion and drainage control devices, hardened access trails, and limited hardened egress and ingress points for all technical four-wheel-drive routes. | | | | |
| 496. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Prohibit mechanized and motorized off-route travel in areas with riparian or wetland vegetation. | **Action:**<br>Prohibit mechanized and motorized off-route travel in areas with riparian or wetland vegetation, with the exception of camping, collecting rock, wood products, and other plant products, and retrieving large game during hunting seasons. | **Action:**<br>Prohibit motorized off-route travel in riparian and wetland areas, including for camping and collecting rock, wood products, and other plant products. | |
| 497. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Any emergency or administrative motorized vehicle or equipment use off designated routes on BLM-administered lands would require prior notification and approval. Should prior notification not be possible, contact would be made with the authorized BLM official within 72 hours following emergency entry. | | | **Action:**<br>Any administrative motorized vehicle or equipment use off designated routes on BLM-administered lands would require prior |

BLM_0162520

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | notification of and approval from the BLM Authorized Officer. Any emergency motorized vehicle or equipment use off designated routes on BLM-administered lands would require notification of the BLM Authorized Officer within 72 hours following emergency entry. |
| 498. | **Action:** No similar action in current RMPs. | **Action:** In cooperation with the local communities, counties, and other partners, secure access to and manage a network of roads and trails that ensure management objectives are met and provide connectivity to the surrounding communities. | | | |

| | |
|---|---|
| 499. | **LANDS AND REALTY** |
| 500. | **GOAL:** Meet public needs for land use authorizations (i.e., ROWs, communication sites, utility corridors, leases, permits, and renewable energy resources), land tenure adjustments, withdrawals, and easements in an environmentally responsible manner. |
| 501. | **Objective:** Ensure compatibility of the various multiple uses with environmental protection of natural resources (BLM 1985). |

**Objective:** Make lands available for land use authorizations, and apply stipulations to ensure the compatibility of multiple use with resource protection.

BLM_0162521

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | Generally make public land available for utility corridor development (BLM 1985). Open the majority of public lands to development of major utility facilities (BLM 1989a). | | | | |
| 502. | Allowable Use: ROW Exclusion Areas (including renewable energy sites): Manage 85,080 acres as ROW exclusion areas that are not available for locating ROWs or other land use authorizations under any conditions, to include the following (Figure 2-52, Appendix A):<br>● On 3,890 acres (emphasis area F) to protect cultural resources, generally disallow major utility | Allowable Use: ROW Exclusion Areas (including renewable energy sites): Manage 431,040 acres as ROW exclusion areas that are closed to land use authorizations (Figure 2-53, Appendix A):<br>● Saline/selenium soils<br>● Slopes of 30 percent or greater<br>● Lands within 325 feet of perennial streams<br>● Lands within 100 feet of naturally occurring riparian and wetland areas, seeps, and springs | Allowable Use: ROW Exclusion Areas (including renewable energy sites): Manage 44,550 acres as ROW exclusion areas that are closed to land use authorizations (Figure 2-54, Appendix A):<br>● Rare biological soil crust (*Lecanora gypsicola* and *Gypsoplaca macrophylla*) in East Paradox (360 acres)<br>● Tabeguache Area<br>● WSAs | Allowable Use: ROW Exclusion Areas (including renewable energy sites): Manage 53,700 acres as ROW exclusion areas that are closed to land use authorizations (Figure 2-55, Appendix A):<br>● Roubideau SRMA, RMZ 1<br>● ACECs<br>  o Fairview South (BLM Expansion)<br>  o Biological Soil Crust<br>● Tabeguache Area<br>● WSAs<br>● Suitable WSR segments classified as "wild" (see Table 2-5 [Summary of Wild and Scenic River | Allowable Use: ROW Exclusion Areas (including renewable energy sites): Manage 51,700 acres as ROW exclusion areas that are closed to land use authorizations (Figure 2-99, Appendix A):<br>● ACECs<br>  o Fairview South (BLM Expansion)<br>  o San Miguel River<br>● Tabeguache Area<br>● WSAs<br>● Suitable WSR segments classified as "wild" (see Table 2-5 [Summary of Wild and |

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | corridors (BLM 1985)<br>• A portion of the federal coal estate (17,350 acres; a portion of emphasis area 7), except for those needed for coal development (BLM 1989a)<br>• Tabeguache Area<br>• WSAs<br>• ACECs<br>  o Adobe Badlands<br>  o Needle Rock<br>  o San Miguel River Corridor; close to the development of major utilities, with the exception of those already established with San Miguel Power Association. In addition, do not authorize ROWs in the relic riparian | • Lands within 2,640 feet (0.50-mile) of either side of a classified surface water-supply stream segment (as measured from the average high-water mark) for a distance of 5 miles upstream of a public water supply intake<br>• Exemplary, ancient, and rare vegetation communities<br>• Habitat management areas (see *Wildlife – Terrestrial* section);<br>• Occupied habitat of known populations of federally threatened and endangered species (see *Special Status Species – General* section)<br>• Gunnison sage-grouse critical habitat<br>• Tabeguache Caves/Tabeguache Pueblos Area and Tabeguache Canyon | The following exceptions would apply to ROW exclusions:<br>• Designated West-wide Energy Corridors (section 368 corridors)<br>• 100-foot buffer from the center line of county roads and highways (these areas would be managed as ROW avoidance)<br>• Allow ROWs for private in-holdings or edge-holdings for reasonable access and utilities (these areas would be managed as ROW avoidance) | Study Segments (Alternatives D and E)])<br><br>The following exceptions would apply to ROW exclusions:<br>• Designated West-wide Energy Corridors (section 368 corridors)<br>• Designated utility corridors<br>• 100-foot buffer from the center-line of county roads and highways (these areas would be managed as ROW avoidance)<br>• Allow ROWs for private in-holdings or edge-holdings for reasonable access and utilities (these areas would be managed as ROW avoidance) | Scenic River Study Segments (Alternatives D and E)]).<br>• SRMAs<br>  o Roubideau RMZ 1<br>• Lands with Wilderness Characteristics<br><br>The following exceptions would apply to ROW exclusions:<br>• Designated West-wide Energy Corridors (section 368 corridors)<br>• Designated utility corridors<br>• 100-foot buffer from the center-line of county roads and highways (these areas would be managed as ROW avoidance)<br><br>Allow ROWs for private in-holdings or edge-holdings for reasonable access and utilities (these areas would be managed as ROW avoidance) |

BLM_0162523

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | communities (BLM 1993a) o Fairview South (exclusion area for new pipelines) | • Lands managed to protect wilderness characteristics<br>• SRMAs<br>  o Dolores River Canyon<br>  o Paradox Valley RMZ 4<br>  o Roubideau RMZs 1 and 2<br>• ACECs<br>• Tabeguache Area<br>• WSAs<br>• Suitable WSR segments classified as wild (see Table 2-4 [Summary of Wild and Scenic River Study Segments (Alternatives A and B)])<br><br>The following exceptions would apply to ROW exclusions (these areas would be managed as ROW avoidance):<br>• Designated West-wide Energy Corridors (section 368 corridors)<br>• Designated utility corridors | | | Recognize the valid existing rights of grant holders to continue to operate, maintain, and improve/upgrade facilities. |

BLM_0162524

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | • 100-foot buffer from the center line of county roads and highways <br> • Allow ROWs for private in-holdings or edge-holdings for reasonable access and utilities | | | |
| 503. | Allowable Use: In the San Miguel River ACEC outside of relic riparian communities, restrict ROW authorizations to only those with an overriding public need that will not create long-term visual impacts or damage the riparian system (BLM 1993a). | Allowable Use: ROW Avoidance Areas (including renewable energy sites): Manage 195,460 acres as ROW avoidance areas (Figure 2-53, Appendix A): <br> • Lands, streams, and wetlands *not meeting* the BLM Colorado Public Land Health Standards (BLM 1997; Appendix C) <br> • Within 0.25-mile along major river corridors (i.e., Gunnison, North Fork Gunnison, San Miguel, Uncompahgre, and Dolores) <br> • Habitat management areas (see *Wildlife – Terrestrial* section) | Allowable Use: ROW Avoidance Areas (including renewable energy sites): Manage 210,390 acres as ROW avoidance areas (Figure 2-54, Appendix A): <br> • Saline/selenium soils <br> • Slopes of or greater than 40 percent <br> • Lands within 1,000 feet of either side of a classified surface water-supply stream segment (as measured from the average high-water mark of a water body) for a distance of 5 miles upstream | Allowable Use: ROW Avoidance Areas (including renewable energy sites): Manage 276,500 acres as ROW avoidance areas (Figure 2-55, Appendix A): <br> • Slopes of 30 percent or greater <br> • Within 325 feet of perennial streams <br> • Within 325 feet of naturally occurring riparian and wetland areas, seeps, and springs <br> • Lands within 1,000 feet of either side of a classified surface water-supply stream segment (as measured from the average high-water mark) for a distance of 5 miles | Allowable Use: ROW Avoidance Areas (including renewable energy sites): Manage 265,110 acres as ROW avoidance areas (Figure 2-99, Appendix A): <br> • Slopes of 30 percent or greater <br> • Within 325 feet of perennial streams <br> • Within 325 feet of naturally occurring riparian and wetland areas, seeps, and springs <br> • Lands within 1,000 feet of either side of a classified surface water-supply stream segment (as measured from the average high- |

BLM_0162525

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | • Sites listed or eligible for listing on the NRHP<br>• SRMAs:<br>  ○ Burn Canyon<br>  ○ Dry Creek<br>  ○ Jumbo Mountain<br>  ○ Kinikin Hills<br>  ○ North Delta<br>  ○ Paradox Valley RMZs 1-3<br>  ○ Ridgway Trails<br>  ○ Roubideau RMZ 3<br>  ○ San Miguel River<br>  ○ Spring Creek<br>• Suitable WSR segments classified as scenic and recreational (see Table 2-4 [Summary of Wild and Scenic River Study Segments (Alternatives A and B)])<br>• Lands within 0.5-mile of either side of centerline of National Trails, except for the Old Spanish National Historic Trail<br>• Lands within 100 meters (328 feet) of either side of centerline of the Old | of a public water supply intake<br>• Exemplary, ancient, and rare vegetation communities<br>• Habitat management areas (see *Wildlife – Terrestrial* section)<br>• Occupied habitat of known populations of federally threatened and endangered species<br>• Sites listed or eligible for listing on the NRHP<br>• ACECs:<br>  ○ Needle Rock<br>  ○ Adobe Badlands<br>  ○ Fairview South<br>• Lands within 100 meters (328 feet) of either side of centerline of National Trails. | upstream of a public water supply intake<br>• Exemplary, ancient, and rare vegetation communities<br>• Habitat management areas (see *Wildlife – Terrestrial* section);<br>• Occupied habitat of known populations of federally threatened and endangered species<br>• Gunnison sage-grouse lek habitat (lek area plus 0.6-mile radius)<br>• Tabeguache Caves/Tabeguache Pueblos Area and Tabeguache Canyon<br>• Sites listed on or eligible for listing on the NRHP<br>• Lands managed to protect wilderness characteristics<br>• SRMAs<br>  ○ Dolores River Canyon<br>  ○ Roubideau RMZs 2 and 3<br>  ○ San Miguel River RMZs 2 and 3<br>  ○ Spring Creek RMZ 2 | water mark) for a distance of 5 miles upstream of a public water supply intake<br>• Exemplary, ancient, and rare vegetation communities<br>• Habitat management areas (see *Wildlife – Terrestrial* section);<br>• Occupied habitat of known populations of federally threatened and endangered species<br>• Gunnison sage-grouse lek habitat (lek area plus 0.6-mile radius)<br>• Sites listed on or eligible for listing on the NRHP<br>• Lands managed to protect wilderness characteristics<br>• SRMAs<br>  ○ Dolores River Canyon<br>  ○ Dry Creek RMZ 5<br>  ○ North Delta |

BLM_0162526

*A Proposed Resource Management Plan (Lands and Realty)*

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | Spanish National Historic Trail | | • ACECs<br>o Adobe Badlands<br>o Needle Rock<br>o Roubideau Corridors<br>o Dolores River Slickrock Canyon<br>o Paradox Rock Art<br>• Suitable WSR segments classified as scenic (see Table 2-5 [Summary of Wild and Scenic River Study Segments (Alternatives D and E)])<br>• Lands within 100 meters (328 feet) of either side of centerline of National Trails | o Roubideau RMZs 2 and 3<br>o San Miguel River RMZs 2 and 3<br>o Spring Creek RMZ 2<br>• ACECs<br>o Adobe Badlands<br>o Needle Rock<br>o Paradox Rock Art<br>o Biological Soil Crust<br>• Suitable WSR segments classified as "scenic" (see Table 2-5 [Summary of Wild and Scenic River Study Segments (Alternatives D and E)])<br>• Lands within 100 meters (328 feet) of either side of centerline of National Trails<br><br>The following exceptions would apply to ROW avoidance areas:<br>• Designated West-wide Energy Corridors (section 368 corridors) |

BLM_0162527

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | ● Designated utility corridors (allow all compatible uses in designated corridors)<br><br>Recognize the valid existing rights of grant holders to continue to operate, maintain, and improve/upgrade facilities. |
| 504. | **Action:** Make every reasonable effort to authorize primary access to private landowners via ROWs, when such access will not cause significant adverse impacts on other resources. While county road standards may be required when environmental impacts can in no other way be mitigated, do not grant additional ROWs when | **Action:** Provide reasonable access and utilities to private landowners in an environmentally responsible manner. New ROWs would not be permitted if there is other reasonable access. | | | |

BLM_0162528

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | reasonable access already exists, unless there is a compelling public need (BLM 1985). | | | | |
| 505. | **Action:** No similar action in current RMPs. | **Action:** No similar action.<br><br>Action needs to be consistent IM-2018-003. Add under issuing permits without requiring any NEPA: News coverage. BLM Colorado defines news broadly, meaning informational or educational content that is primarily geared toward informing the public. News may also include media outlets that use primarily online platforms. | | | **Action:** Limit applications for filming permits and still photography involving motorized, mechanized, or other intensive uses to existing highways and pullouts; designated routes, roads, and trails; and previously disturbed or cleared areas. Issue permits without requiring any NEPA analysis only if the following criteria of minimal impact are met. Prior to permit approval, filming projects that do not meet these criteria will be subject to site-specific NEPA analysis, or use of programmatic NEPA documents, including EAs that may |

BLM_0162529

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | be developed on a local, state, or BLM-wide basis.<br>• Project will not impact sensitive species.<br>• Project will not impact cultural resources or traditional cultural properties and natural resources of importance to Native Americans.<br>• Project will not involve use of pyrotechnics.<br>• Project will not involve more than minimum impacts to land, air, or water. (Minimum is defined as temporary impact only and does not include permanent impacts or surface disturbance that cannot be raked out or rehabilitated so that there is no sign of activity at the end of the filming.) |

BLM_0162530

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | • Project will not involve use of explosives.<br>• Project will not involve use of exotic plant or animal species that could cause danger of introduction into the area.<br>• Project will not involve surface disturbance within WSAs or lands managed for wilderness characteristics.<br>• Project will not involve adverse impacts to sensitive surface resource values including paleontological sites; sensitive soils; relict environments; wetlands or riparian areas; or ACECs.<br>• Project will not involve substantial restriction of public access. |

BLM_0162531

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | • Project will not involve substantial use of domestic livestock.<br>• Project will not exceed 10 production vehicles within sensitive areas.<br>• Project will not involve 60 or more people within sensitive areas.<br>• Filming activity within sensitive areas will not continue in excess of 10 days.<br>• Refueling will not occur within sensitive areas.<br>• Aircraft/Drone use in area with wildlife concerns is not proposed during crucial wildlife periods.<br>• Aircraft/Drone use in area with no wildlife concerns is proposed for no more than 2 days and does not exceed frequency of 3 |

BLM_0162532

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | projects per 30-day period.<br>● Use of aircraft/drone is not proposed within 0.5-mile of a designated campground located within a sensitive area, and the number of low-elevation passes will not exceed four passes per day.<br>● Filming activities are not proposed in developed recreation sites on weekends or during times of anticipated high use.<br>● News coverage: BLM Colorado defines news broadly, meaning informational or educational content that is primarily geared toward informing the public. News may also include media outlets that use primarily online platforms. |
| 506. | *RENEWABLE ENERGY* | | | | |

BLM_0162533

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management (No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| 507. | **Action:**<br>The ROD for the Solar Energy Development PEIS was signed on October 12, 2012 and excluded all lands within the UFO for solar development for projects 20 megawatts or greater. | **Action:**<br>Allow renewable energy projects (such as wind, solar under 20 megawatts, and hydropower) development and operation, except in ROW exclusion areas and areas identified as exclusion in Table 2-3 (Renewable Energy Exclusion and Avoidance Areas[1]). The ROD for the Solar Energy Development PEIS was signed on October 12, 2012 and excluded all lands within the UFO for solar development for projects 20 megawatts or greater. | | | |
| 508. | *COMMUNICATION SITES (LAND USE AUTHORIZATIONS)* | | | | |
| 509. | **Action:**<br>Manage existing communication sites. | **Action:**<br>Same as Alternative A, plus:<br>• Designate all existing sites for low-power uses (i.e., 1,000 watts effective radiated power or less), except for high-power uses that currently exist.<br>• Evaluate and allow new low- or high-power communication site locations on a case-by-case basis. | **Action:**<br>Same as Alternative A, plus:<br>• Evaluate and allow new low- or high-power communication site locations on a case-by-case basis. | **Action:**<br>Same as Alternative B. | |
| 510. | *UTILITY CORRIDORS (LAND USE AUTHORIZATIONS)* | | | | |
| 511. | **Action:** | **Action:** | **Action:** | **Action:**<br>Same as Alternative B. | |

BLM_0162534

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | Manage the designated West-wide Energy Corridor (26,880 acres) according to existing policy (Appendix B of the West-wide Energy Corridor Programmatic EIS) (Figure 2-56, Appendix A). | Same as Alternative A, plus: Designate and manage an additional 14 corridors (37,420 acres) for public utilities and facilities (Figure 2-57, Appendix A): <br>● Dry Creek: 2,500 feet wide <br>● Highway 90: 2,500 feet wide <br>● Highway 92: 1,320 feet wide (from the northern edge of highway) <br>● Highway 141: 2,500 feet wide <br>● Highway 145/62: 2,500 feet wide <br>● Hotchkiss-Crawford: 2,500 feet wide <br>● Hotchkiss-North Fork: 2,500 feet wide <br>● North Delta: generally 2,500 feet wide, except 1,320 feet wide on small parcels next to the WSA <br>● Oxbow-Hubbard Creek: 1,300 feet wide | Same as Alternative A (Figure 2-58, Appendix A). | | |

BLM_0162535

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | • South Canal: 200 feet wide (from western edge of canal)<br>• Spring Creek Mesa: 2,500 feet wide<br>• Stevens Gulch Road: 600 feet wide<br>• Western Area Power Association Curecanti-Hayden: 2,500 feet wide<br>• Western Area Power Association Curecanti-Shiprock: 2,500 feet wide | | | |

BLM_0162536

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management<br>(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in<br>Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| 512. | **Action:**<br>Identify 297,930 acres (management units 1, 2, 3, 5, portion of 7, 8, 9, 10, 11, 16) as open to development of major utility corridors, including the following:<br>• On 2,510 acres (management unit 7), corridors 0.25-mile wide and located on each side of Colorado Highway 133 (BLM 1989a)<br>• Fairview South ACEC (210 acres), except pipelines and any surface disturbance that would affect threatened or endangered plant species or their potential habitat (BLM 1989a)<br>• San Miguel River SRMA, subject to visual impact | **Action:**<br>Allow ROW development and operation except in ROW exclusion areas. ROWs must follow existing facilities and routes. | **Action:**<br>Allow ROW development and operation except in ROW exclusion areas. Preferred locations are next to existing facilities and routes. | | **Action:**<br>Allow ROW development and operation except in ROW exclusion areas. Preferred locations are next to existing facilities and routes.<br><br>The following exceptions would apply to ROW exclusions:<br>• Designated West-wide Energy Corridors (section 368 corridors)<br>• Designated utility corridors<br>• 100-foot buffer from the center line of county roads and highways (these areas would be managed as ROW avoidance)<br>• Allow ROWs for private in-holdings or edge-holdings for reasonable access and utilities (these areas would be managed as ROW avoidance) |

BLM_0162537

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | mitigation. Open to major utilities the area downstream of Horsefly Creek until construction and maintenance impacts on the riparian zone reach 5 percent of the total riparian acreage (BLM 1993a)<br>• West-wide Energy corridors (3,500 feet wide, 27,460 acres) for oil, gas, and hydrogen pipelines, and electricity transmission and distribution facilities (DOE and BLM 2009) | | | | Recognize the valid existing rigs of grant holders to continue to operate, maintain, and improve/upgrade facilities. |
| 513. | *LAND TENURE ADJUSTMENTS – DISPOSAL* | | | | |
| 514. | **Objective:**<br>No similar objective in current RMPs. | **Objective:**<br>Consider disposal of lands that would consolidate public ownership for greater management efficiency while serving the public interest, including communities and their expanding needs. | | | |
| 515. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Desert Land Entry Act/Carey Act Applications: Do not accept new Desert Land Entry or Carey Act applications. | | | |

BLM_0162538

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| 516. | **Action:** Identify 9,850 acres as available for disposal (Figure 2-59, Appendix A) (refer to Appendix N, Legal Descriptions of Lands Available for Disposal): <br>● Allow disposal through exchange, boundary adjustment, and the Recreation and Public Purposes Act (BLM 1993a) <br>● Dispose of approximately 2,645 acres through sales, exchanges, or any other title transfer means (BLM 1985) <br>● Identify 84 tracts totaling 7,200 acres for consideration for disposal through sale or exchange (BLM 1994a) | **Action:** Identify 2,650 acres as available for disposal by any method (Figure 2-60, Appendix A) (refer to Appendix N, Legal Descriptions of Lands Available for Disposal). | **Action:** Identify 9,850 acres as available for disposal by any method (Figure 2-61, Appendix A) (refer to Appendix N, Legal Descriptions of Lands Available for Disposal). | **Action:** Identify 1,930 acres as available for disposal by any method (Figure 2-62, Appendix A) (refer to Appendix N, Legal Descriptions of Lands Available for Disposal). | **Action:** Identify 1,930 acres as available for disposal by any method, including exchanges, state selections, boundary adjustments, R&PP Act leases and patents, leases under Section 302 of FLPMA, sales under Sections 203 and 209 of FLPMA, and sales authorized by other Congressional Acts and special legislation (Figure 2-62, Appendix A) (refer to Appendix N, Legal Descriptions of Lands Identified for Disposal). |
| 517. | **Action:** Land would be considered for | **Action:** Consider additional lands suitable for disposal by any | **Action:** Consider additional lands suitable for disposal by | **Action:** Consider additional lands suitable for disposal by | **Action:** Consider other lands suitable for disposal by |

BLM_0162539

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | disposal on a case-by-case basis. Intend to retain lands in public ownership, but consider disposal that would enhance management goals and serve public interest. Allow disposal through exchange, boundary adjustment, and the Recreation and Public Purposes Act (BLM 1993a).<br><br>Allow for disposal of parcels that are not significant or not needed for cultural values, mineral development, water and soil, livestock, wildlife, wild horses, forestry, natural resources, or recreation management (BLM 1985). | method if they meet one or more of the following criteria:<br>● Enhance management goals.<br>● Consolidate BLM ownership.<br>● Serve local community or other government agency needs when in the public interest. | any method if they meet one or more of the following criteria:<br>● Same as Alternative B plus:<br>○ Resolve unintentional trespass where disposal is the best tool to meet management objectives.<br>○ Do not provide public or administrative access. | any method if they enhance management goals, meet one or more of the following criteria, and do not meet the criteria for retention:<br>● Consolidate BLM ownership.<br>● Serve local community or other government agency needs when in the public interest.<br>● Resolve unintentional trespass where disposal is the best tool to meet management objectives. | any method, including exchanges, state selections, boundary adjustments, Recreation and Public Purposes Act leases and patents, FLPMA Section 302 leases, FLPMA Sections 203 and 209 sales, and sales authorized by other Congressional Acts and special legislation, if they enhance management goals, meet one or more of the following criteria, and do not meet the criteria for retention:<br>● Are lands suitable for public purposes adjacent to or of special importance to local communities and to state or federal agencies for purposes such as community expansion, extended community services, or economic development. |

BLM_0162540

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | • Are isolated parcels that are small or so located as to make effective and efficient management impractical.<br>• Are unintentional occupancy trespasses where disposal is the best tool to meet management objectives.<br>• Are not parcels containing or integral to significant habitat for special status species; these parcels may be disposed of only if the habitat for the species of concern can be maintained and if USFWS and CPW concur.<br>• Are not parcels containing or integral to NRHP eligible cultural resources; these parcels may be disposed of only if the resources can be |

BLM_0162541

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | mitigated through data recovery and if the SHPO concurs with the proposed mitigation. • Additional lands may be identified for disposal in urbanizing areas on a case-by-case basis to meet community expansion needs and where the public interest will be well served. • Are lands without legal public access. |
| 518. | **Action:** No similar action in current RMPs. | **Action:** Do not dispose of lands within existing withdrawals, powersite classifications, or powersite reserves (19,710 acres) (Figure 2-82, Appendix A) without concurrence from the managing agency (e.g., BOR and DOE). | | | | |
| 519. | *LAND TENURE ADJUSTMENTS – RETENTION* | | | | | |
| 520. | **Objective:** No similar objective in current RMPs. | **Objective:** Retain lands in public ownership when it will serve the public interest, protect valuable resources, or achieve management goals. | | | | |

BLM_0162542

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| 521. | **Action:** Retain in federal ownership a total of 665,950 acres (BLM 1994, 1985; Figure 2-59, Appendix A); consider these lands for disposal on a case-by-case basis (BLM 1994a). | **Action:** Retain public lands not identified for disposal (673,150 acres), except for those lands that meet the criteria for disposal, for long-term management (Figure 2-60, Appendix A). | **Action:** Retain public lands not identified for disposal (665,950 acres), except for those lands that meet the criteria for disposal, for long-term management (Figure 2-61, Appendix A). | **Action:** Retain public lands not identified for disposal (673,910 acres), except for those lands that meet the criteria for disposal, for long-term management (Figure 2-62, Appendix A). | |
| 522. | **Action:** No similar action in current RMPs. | **Action:** Retain lands that meet one or more of the following criteria: <br>• Lands containing valuable resources <br>• Lands within key/priority habitats <br>• Lands within or next to areas with special designation (i.e., Tabeguache Area, WSAs, lands managed to protect wilderness characteristics, NCAs, ACECs, WSRs, SRMAs) <br>• Lands near communities that would better serve the public interest as open space | **Action:** Retain lands that meet one or more of the following criteria: <br>• Lands containing valuable resources <br>• Lands within or next to special designation areas (i.e., Tabeguache Area, WSAs, NCAs, ACECs) <br>• Lands suitable for trail construction to link communities <br>• Lands containing National Historic Trail segments | **Action:** Retain lands that meet one or more of the following criteria: <br>• Lands containing valuable resources <br>• Lands within or next to special designation areas (i.e., Tabeguache Area, WSAs, lands managed to protect wilderness characteristics, NCAs, ACECs, WSRs, SRMAs) <br>• Lands near communities that would better serve the public interest as open space | **Action:** Retain lands that meet one or more of the following criteria: <br>• Lands containing valuable resources (e.g., recreational, cultural, special status species, riparian, fragile soils, and rare biological soil crusts); <br>• Lands within or next to special designation areas (i.e., Tabeguache Area, WSAs, lands managed to protect wilderness characteristics, NCAs, ACECs, WSRs. (Lands within SRMAs must |

BLM_0162543

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | • Lands that provide public or administrative access<br>• Lands that consolidate BLM ownership<br>• Lands suitable for trail construction to link communities<br>• Lands containing National Historic Trail segments | | • Lands that provide public or administrative access<br>• Lands that consolidate BLM ownership<br>• Lands suitable for trail construction to link communities<br>• Lands containing National Historic Trail segments | meet the criteria for disposal and would be managed with similar objectives to current use to be considered for disposal);<br>• Lands near communities that would better serve the public interest as open space<br>• Lands that provide public or administrative access<br>• Lands that consolidate BLM ownership<br>• Lands suitable for trail construction to link communities<br>• Lands containing National Historic Trail segments |
| 523. | *LAND TENURE ADJUSTMENTS – ACQUISITION* | | | | |
| 524. | **Objective:**<br>Acquire private lands, if available, to facilitate resource goals and objectives (BLM 1989a).<br><br>Acquire easements needed to facilitate management (BLM 1993a). | | | **Objective:**<br>Allow acquisition of nonfederal lands and easements to facilitate resource goals and objectives. | |
| 525. | **Action:** | **Action:** | **Action:** | **Action:**<br>Same as Alternative B. | |

BLM_0162544

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | Acquire lands that contain sensitive, critical, crucial, and rare habitats to improve and benefit public lands and resources (BLM 1994a).<br><br>Acquire or exchange land and subsurface mineral estate when mineral development, cultural resources, water and soil, livestock, wildlife, forestry, natural resources, ACECs, wilderness values or manageability, or recreation management opportunities will be enhanced (BLM 1985).<br>• Acquire fishing easements associated with priority streams (emphasis area B; BLM 1985) | As opportunities arise, acquire lands or easements as follows:<br>• Access to Jumbo Mountain near Paonia<br>• Access to Ridgway SRMA<br>• Private inholding in Camel Back WSA (Section 3 of Township 49 North, Range 12 West; 160 acres)<br>• Easement to Paradox Rock Art ACEC<br>• Between Bedrock and the Dolores River Canyon WSA | No similar action. (Specific lands or easements have not been identified under this alternative.) | | |

BLM_0162545

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | • Acquire easements between Bedrock and the northern boundary of the Dolores River Canyon WSA (BLM 1985) | | | | |
| 526. | **Action:** Acquire private lands, if available, if they would meet any of the following criteria: <br>• Improve livestock management.<br>• Increase crucial (now termed severe and winter concentration areas) deer and elk winter range.<br>• Improve riparian management (BLM 1989a).<br><br>In land exchanges, acquire sensitive or critical habitats, where possible (BLM 1994a). | **Action:** Consider acquiring lands or easements that meet the following criteria:<br>• Lands within or next to areas with special designations (e.g., WSAs, NCAs, ACECs, WSRs, and SRMAs)<br>• Lands within key/priority habitats<br>• Lands managed to protect wilderness characteristics<br>• Lands containing valuable resources (e.g., recreational, cultural, special status species, riparian, fragile soils, and rare biological soil crusts) | **Action:** Consider acquiring lands or easements that meet the following criteria:<br>• Lands containing valuable resources (e.g., recreational, cultural, special status species, riparian, fragile soils, and rare biological soil crusts);<br>• Lands suitable for trail construction to link communities<br>• Lands that enhance recreation opportunities | **Action:** Consider acquiring lands or easements that meet the following criteria:<br>• Same as Alternative C, plus:<br>○ Lands within or next to areas with special designations (e.g., WSAs, NCAs, ACECs, and WSRs)<br>○ Lands managed to protect wilderness characteristics<br>○ Lands that provide public or administrative access<br>○ Lands that consolidate BLM ownership and/or enhance management goals | |

BLM_0162546

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management<br>(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in<br>Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | • Lands that provide public or administrative access<br>• Lands that consolidate BLM ownership and/or enhance management goals<br>• Riverside parcels and/or associated water rights along the Gunnison, San Miguel, and Dolores Rivers with important riparian values or that provide watershed or water quality protection values (e.g., salinity/selenium and sedimentation)<br>• Lands suitable for trail construction to link communities<br>• Lands that enhance recreation opportunities | | | |
| 527. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Reserve public access easements on lands transferred from public ownership (patents) when it would benefit management goals or the public. | | | |
| 528. | *WITHDRAWALS* | | | | |
| 529. | **Objective:**<br>No similar objective in current RMPs. | **Objective:**<br>Meet resource and other agency needs by withdrawing lands from the public land laws and/or mining laws. | | | |

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management*<br>*(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in*<br>*Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| 530. | Refer to the *Locatable Minerals* section for withdrawals | | | | **Action:**<br>Continue to manage approximately 28,060 acres as withdrawn from mineral entry; including DOE, Federal Energy Regulatory Commission, and BOR withdrawals (Figure 2-94, Appendix A).<br><br>Refer to the *Locatable Minerals* section for withdrawals. |
| 531. | **Action:**<br>Where applicable, replace existing withdrawals with ROWs, leases, permits or cooperative agreements (BLM 1985). | **Action:**<br>Where applicable, issue ROWs, leases, other authorizations, or agreements in lieu of withdrawals. | | | |
| 532. | **Action:**<br>Upon withdrawal modification or revocation, revert part or all of the withdrawn land to the BLM (BLM 1985). | **Action:**<br>Upon revocation of existing withdrawals, manage the lands consistent with the objectives of adjacent or comparable public lands. | | | **Action:**<br>Review withdrawals, as needed, and recommend their extension, continuation, termination, or revocation, as per |

BLM_0162548

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management<br>(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in<br>Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | applicable legislation, order, regulation, or agencies' needs. Continue all existing withdrawals initiated by other agencies unless the initiating agency requests that the withdrawal be terminated. Following revocation of a withdrawal and issuance of an opening order, manage the lands in a manner consistent with adjacent or comparable public land within the planning area.<br><br>Existing BOR withdrawals include:<br>5A Withdrawals<br>• Aspinall Unit<br>• Bostwick Park Project<br>• Dallas Creek Project<br>• Fruitgrowers Project<br>• Paonia Project<br>• Smith Fork Project<br>• Uncompahgre Valley Project<br>• Paradox Valley Unit |

BLM_0162549

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | | | | | 5B Withdrawals[1]<br>• Dominguez Project<br>• Fruitland Mesa Project<br>*[1]Projects not authorized for construction* |
| 533. | **Action:**<br>Maintain existing power site withdrawals pending determination of potential. Do not consider these lands for disposal (BLM 1989a). | **Action:**<br>Maintain existing power site classifications and power site reserves pending determination of potential for power or reservoir-related projects. | | | |

| | |
|---|---|
| 534. | **SPECIAL DESIGNATIONS** |
| 535. | **AREAS OF CRITICAL ENVIRONMENTAL CONCERN** |
| 536. | **GOAL:**<br>Manage ACECs to protect significant resource values and prevent damage to important natural, biological, cultural, recreational, or scenic resources and values, or to protect life and safety from natural hazards. Refer to Appendix O, Summary of Areas of Critical Environmental Concern Report. |

| Line # | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E |
|---|---|---|---|---|---|
| 537. | **Objective:**<br>Manage the following areas (30,000 acres) as ACECs and RNAs or outstanding natural areas (Figure 2-63, Appendix A): | **Objective:**<br>Manage the following areas (215,940 acres) as ACECs (Figure 2-64, Appendix A):<br>• Coyote Wash ACEC (2,100 acres) | **Objective:**<br>Manage the following areas (29,440 acres) as ACECs (Figure 2-65, Appendix A):<br>• Adobe Badlands ACEC (6,370 acres) | **Objective:**<br>Manage the following areas (51,320 acres) as ACECs (Figure 2-66, Appendix A):<br>• Adobe Badlands ACEC (6,370 acres) | **Objective:**<br>Manage the following areas (31,310 acres) as ACECs (Figure 2-100, Appendix A):<br>• Adobe Badlands ACEC (6,370 acres) |

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | • Adobe Badlands ACEC/ Outstanding Natural Area (6,370 acres) <br> • Fairview South ACEC/ Research Natural Area (210 acres) <br> • Needle Rock ACEC/ Outstanding Natural Area (80 acres) <br> • San Miguel River ACEC (22,780 acres) <br> • Tabeguache Creek ACEC/ Outstanding Natural Area (560 acres) | • Dolores Slickrock Canyon ACEC (10,670 acres) <br> • East Paradox ACEC (7,360 acres) <br> • Fairview South (CNHP Expansion) ACEC (4,250 acres) <br> • La Sal Creek ACEC (10,490 acres) <br> • Lower Uncompahgre Plateau ACEC (31,810 acres) <br> • Needle Rock ACEC (80 acres) <br> • Paradox Rock Art ACEC (1,080 acres) <br> • Roubideau-Potter-Monitor ACEC (20,430 acres) <br> • Salt Desert Shrub Ecosystem ACEC (34,510 acres; includes the existing Adobe Badlands ACEC) <br> • San Miguel Gunnison Sage-Grouse ACEC (470 acres) | • Fairview South ACEC (210 acres) <br> • Needle Rock ACEC (80 acres) <br> • San Miguel River (22,780 acres) | • Biological Soil Crust ACEC (1,900 acres) <br> • Dolores River Slickrock Canyon ACEC (9,780 acres) <br> • Fairview South (BLM Expansion) ACEC (610 acres) <br> • Needle Rock ACEC (80 acres) <br> • Paradox Rock Art ACEC (1,080 acres) <br> • Roubideau Corridors ACEC (8,720 acres) <br> • San Miguel River (22,780 acres) | • Biological Soil Crust ACEC 390 acres) <br> • Fairview South (BLM Expansion) ACEC (610 acres) <br> • Needle Rock ACEC (80 acres) <br> • Paradox Rock Art ACEC (1,080 acres) <br> • San Miguel River (22,780 acres) |

BLM_0162551

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management<br>(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in<br>Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | | ● San Miguel River Expansion ACEC (35,480 acres)<br>● Sims-Cerro Gunnison Sage-Grouse ACEC (25,620 acres)<br>● Tabeguache Pueblo and Tabeguache Caves ACEC (26,400 acres)<br>● West Paradox ACEC (5,190 acres) | | | |
| 538. | **Action:**<br>No similar action in current RMPs. | **Action:**<br>Apply the following management prescriptions to all ACECs:<br>● Manage as ROW exclusion<br>● Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry<br>● Allowable Use: Close to mineral materials disposal<br>● Allowable Use: Close to nonenergy solid mineral leasing | **Action:**<br>No similar action; all management prescriptions are identified below within each ACEC. | | |

BLM_0162552

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| 539. | ADOBE BADLANDS ACEC/OUTSTANDING NATURAL AREA | | | | |
| 540. | **Action:** Manage 6,370 acres of the Adobe Badlands WSA as an ACEC/Outstanding Natural Area to protect unique scenic qualities; threatened and endangered species' habitats (Colorado hookless cactus [formerly Uinta Basin hookless cactus], clay-loving wild buckwheat, and Adobe Hills beardtongue (*Penstemon retrorsus*)); provide for semiprimitive, nonmotorized, recreation opportunities and use, and reduce active erosion. Management actions are as follows: • Close to off-highway vehicles. • Manage as VRM Class I. | **Action:** No similar action (see Salt Desert Shrub ACEC). | **Action:** Manage 6,370 acres as the Adobe Badlands ACEC to protect federally threatened and BLM-sensitive species and habitats, scenic values, and highly erodible soils; provide for semiprimitive, nonmotorized, recreation opportunities and use, and reduce active erosion. Management actions are as follows: • Manage for primitive nonmotorized and nonmechanized recreational uses. • Close to motorized and mechanized travel. • Manage as VRM Class II. • Provide such facilities as informational and interpretive signs, designated trail systems for nonmotorized and nonmechanized travel, restrooms, barricades, | **Action:** Manage 6,370 acres as the Adobe Badlands ACEC to protect federally threatened and BLM-sensitive species and habitats, scenic values, and highly erodible soils; provide for semiprimitive, nonmotorized, recreation opportunities and use, and reduce active erosion. Management actions are as follows: • Close to motorized and mechanized travel. • Manage as VRM Class II. • Provide such facilities as informational and interpretive signs, designated trail systems for nonmotorized and nonmechanized travel, restrooms, barricades, and fences as needed to protect resources. • Manage for day use only; prohibit camping. | **Action:** Manage 6,370 acres as the Adobe Badlands ACEC to protect federally listed (endangered, threatened, proposed, and candidate) and BLM-sensitive species and habitats, scenic values, and highly erodible soils; provide for semiprimitive, nonmotorized, recreation opportunities and use, and reduce active erosion. Management actions are as follows: • Close to motorized and mechanized travel. • Manage as VRM Class II. • Provide such facilities as informational and interpretive signs, designated trail systems for nonmotorized and nonmechanized travel, restrooms, barricades, |

BLM_0162553

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | • Allowable Use: Close to major utility development.<br>• Prohibit erosion and salinity control measures from using structures or land treatments that would alter scenic values.<br>• Conduct a complete inventory for threatened and endangered species and establish research and monitoring studies.<br>• Allowable Use: Close to coal leasing.<br>• Allowable Use: Recommend for withdrawal from locatable mineral entry.<br>• Allowable Use: Close to mineral materials disposal.<br>• Allowable Use: **STIPULATION** | | and fences as needed to protect resources.<br>• Manage for day use only; prohibit camping.<br>• Prohibit campfires.<br>• Manage as ROW avoidance.<br>• Allowable Use: **STIPULATION** CSU-52/ SSR-57: *Special Designation ACEC:* Surface occupancy or use may be restricted and SSR restrictions applied in the ACEC. (Refer to Appendix B.) | • Prohibit campfires.<br>• Manage as ROW avoidance.<br>• Allowable Use: Close to coal leasing.<br>• Allowable Use: Close to mineral materials disposal.<br>• Allowable Use: Close to nonenergy solid mineral leasing.<br>• Allowable Use: **STIPULATION** NSO-58/ SSR-57: *Special Designation ACEC.* Prohibit surface occupancy and use in the ACEC. (Refer to Appendix B.) | and fences as needed to protect resources.<br>• Prohibit campfires.*<br>• Manage as ROW avoidance.<br>• Allowable Use: Close to coal leasing.<br>• Allowable Use: Close to mineral materials disposal.<br>• Allowable Use: Close to nonenergy solid mineral leasing.<br>• Allowable Use: **STIPULATION** NSO-58/ SSR-57: *Special Designation ACEC.* Prohibit surface occupancy and use in the ACEC. (Refer to Appendix B.) |

BLM_0162554

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | NSO-UB-7 (BLM 1989a): *Areas of Critical Environmental Concern/Outstanding Natural Areas.* Prohibit surface occupancy and use in the ACEC. (Refer to Appendix B.) | | | | |
| 541. | *FAIRVIEW SOUTH ACEC/RESEARCH NATURAL AREA* | | | | |
| 542. | **Action:** Manage 210 acres as the Fairview South ACEC/Research Natural Area to protect clay-loving wild buckwheat and Adobe Hills beardtongue (*penstemon retrorsus*). Management actions are as follows: • Develop plant monitoring studies in cooperation with the Colorado Natural Areas Program. • Close to OHV use. | **Action:** Manage 4,250 acres as the Fairview South (CNHP Expansion) ACEC to protect clay-loving wild buckwheat, Colorado desert parsley, Adobe Hills beardtongue, and good-neighbor bladderpod. Management actions are as follows: • Continue monitoring studies in cooperation with Colorado Natural Areas Program. • Close to sheep grazing unless research shows sheep grazing is beneficial or has no | **Action:** Manage 210 acres as the Fairview South ACEC to protect clay-loving wild buckwheat. Management actions are as follows: • Continue monitoring studies in cooperation with Colorado Natural Areas Program. • Provide facilities such as informational and interpretive signs, designated trail systems for nonmotorized and nonmechanized travel, restrooms, barricades, fences, etc. as needed for resource protection. | **Action:** Manage 610 acres as the Fairview South (BLM Expansion) ACEC to protect clay-loving wild buckwheat. Management actions are as follows: • Continue monitoring studies in cooperation with Colorado Natural Areas Program. • Close to sheep grazing except for research. • Allow research on sheep impacts on clay-loving wild buckwheat. • Allow sheep grazing if approved research clearly demonstrates that effects of sheep | **Action:** Manage 610 acres as the Fairview South (BLM Expansion) ACEC to protect clay-loving wild buckwheat. Management actions are as follows: • Continue monitoring studies in cooperation with Colorado Natural Areas Program. • Close to sheep grazing. • Close to cattle grazing. • Provide facilities such as informational and interpretive signs, designated trail systems for nonmotorized and nonmechanized travel, restrooms, barricades, |

BLM_0162555

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A<br>*Current Management<br>(No Action)* | Alternative B | Alternative C | Alternative D<br>*Agency Preferred in<br>Draft RMP* | Alternative E<br>*Agency Proposed* |
|---|---|---|---|---|---|
| | • Close to development of new pipelines.<br>• Restrict surface-disturbing activities to protect the threatened and endangered species and their potential habitat.<br>• Continue to allow livestock to graze at current levels unless studies determine threatened and endangered plant species or their potential habitats are being degraded.<br>• Allowable Use:<br>**STIPULATION** NSO-UB-7 (BLM 1989a): *Areas of Critical Environmental Concern/Outstanding Natural Areas.* Prohibit surface occupancy and use in the ACEC (Refer to Appendix B.) | impact on clay-loving wild buckwheat.<br>• Allow research on impacts from sheep to clay-loving wild buckwheat.<br>• Close to cattle grazing.<br>• Provide such facilities as informational and interpretive signs, designated trail systems for nonmotorized travel and nonmechanical travel, restrooms, barricades, and fences as needed for resource protection.<br>• Limit motorized and mechanized travel to designated routes.<br>• Manage for day use only; prohibit camping.<br>• Prohibit campfires.<br>• Prohibit wood collecting.<br>• Close to wood product sales and/or harvest.<br>• Manage as VRM Class III<br>• Manage as ROW exclusion with additional exceptions; manage | • Limit motorized and mechanized travel to designated routes.<br>• Manage as day use only; prohibit camping.<br>• Prohibit campfires.<br>• Prohibit wood collecting.<br>• Close to wood product sales and/or harvest.<br>• Manage as VRM Class IV.<br>• Manage as ROW avoidance.<br>• Allowable Use:<br>**STIPULATION** CSU-52/ SSR-57: *Special Designation ACEC:* Surface occupancy or use may be restricted and SSR restrictions applied in the ACEC. (Refer to Appendix B.) | grazing are beneficial or have no impact on clay-loving wild buckwheat, through consultation with USFWS.<br>• Close to cattle grazing.<br>• Provide facilities such as informational and interpretive signs, designated trail systems for nonmotorized and nonmechanical travel, restrooms, barricades, fences, etc. as needed for resource protection.<br>• Close to motorized and mechanized travel.<br>• Manage as day use only; prohibit camping.<br>• Prohibit campfires.<br>• Prohibit wood collecting.<br>• Close to wood product sales and/or harvest.<br>• Manage as VRM Class III.<br>• Allowable Use:<br>**STIPULATION** NSO-58/ SSR-57: | fences, etc. as needed for resource protection.<br>• Close to motorized and mechanized travel.<br>• Manage as day use only; prohibit camping*.<br>• Prohibit campfires.*<br>• Manage as VRM Class III.<br>Allowable Use:<br>**STIPULATION** NSO-58/ SSR-57: Special Designation ACEC. Prohibit surface occupancy and use and apply SSR restrictions in the ACEC. (Refer to Appendix B.)<br>• Allowable Use: Close to mineral materials disposal.<br>• Allowable Use: Close to nonenergy solid mineral leasing.<br>• Manage as ROW exclusion. |

BLM_0162556

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | • Allowable Use: Recommend for withdrawal from locatable mineral entry and location.<br>• Allowable Use: Close to mineral materials disposal. | these exceptions as ROW avoidance:<br>○ 200 feet of the edge of South Canal, Kinikin Road, and Pahgre Road<br>○ 600-foot buffer on private lands in the Kinikin/Cedar portion (south unit of the ACEC)<br>• Allowable Use: **STIPULATION** NSO-58/NGD-26: *Special Designation ACEC:* Prohibit surface occupancy and use and apply NGD restrictions in the ACEC. (Refer to Appendix B.) | | *Special Designation ACEC.* Prohibit surface occupancy and use and apply SSR restrictions in the ACEC. (Refer to Appendix B.)<br>• Allowable Use: Close to mineral materials disposal.<br>• Allowable Use: Close to nonenergy solid mineral leasing.<br>• Manage as ROW exclusion. | |
| 543. | *NEEDLE ROCK ACEC/OUTSTANDING NATURAL AREA* | | | | |
| 544. | **Action:** Manage 80 acres as the Needle Rock ACEC/Outstanding Natural Area ISA to protect the scientific, interpretive, and scenic qualities of this | **Action:** Manage 80 acres as the Needle Rock ACEC ISA to protect the scientific, interpretive, and scenic qualities of this site. Management actions are as follows: | **Action:** Manage 80 acres as the Needle Rock ACEC ISA to protect the scientific, interpretive, and scenic qualities of this site. Management actions are as follows: | **Action:** Manage 80 acres as the Needle Rock ACEC ISA to protect the scientific, interpretive, and scenic qualities of this site. Management actions are as follows:<br>• Close to livestock grazing.<br>• Limit motorized and mechanized travel to designated routes. | |

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | site. Management actions are as follows:<br>● Manage as unallotted for livestock grazing use.<br>● Limit travel to designated road and trails.<br>● Manage as VRM Class I.<br>● Close to development of major utility facilities.<br>● Manage as a roaded natural area for recreation opportunities, including sightseeing, picnicking, and geologic study.<br>● Allowable Use: **STIPULATION** NSO-UB-7 (BLM 1989a): *Areas of Critical Environmental Concern/ Outstanding Natural Areas.* Prohibit surface | ● Close to livestock grazing.<br>● Limit motorized and mechanized travel to designated routes.<br>● Manage as VRM Class II.<br>● Provide such facilities as informational and interpretive signs and maintain existing trails as needed to provide enhanced visitor use, enjoyment, and safety. Maintain existing trail systems and interpretive signs.<br>● Provide adequate protection (e.g., signing, use stipulations, barricades, and fences, as needed) to protect sensitive species and their habitats.<br>● Manage for day use only: prohibit camping.<br>● Prohibit open campfires: require use of stoves or grills.<br>● Prohibit wood collecting. | ● Close to livestock grazing.<br>● Limit motorized and mechanized travel to designated routes.<br>● Manage as VRM Class II.<br>● Manage for day use only: prohibit camping.<br>● Prohibit open campfires; require use of stoves or grills.<br>● Prohibit wood collecting.<br>● Manage as ROW avoidance.<br>● Allowable Use: **STIPULATION** NSO-58: *Special Designation ACEC.* No surface occupancy or use is allowed in the ACEC. (Refer to Appendix B.) | ● Manage as VRM Class II.<br>● Provide such facilities as informational and interpretive signs and maintain existing trails as needed to provide enhanced visitor use, enjoyment, and safety. Maintain existing trail systems and interpretive signs.<br>● Provide adequate protection (signing, use stipulations, barricades, and fences, as needed) to protect sensitive species and their habitats.<br>● Manage for day use only; prohibit camping*.<br>● Prohibit open campfires; require use of stoves or grills.*<br>● Prohibit wood collecting.<br>● Close to wood product sales and/or harvest.<br>● Prohibit rock climbing.<br>● Manage as ROW avoidance.<br>● Allowable Use: **STIPULATION** NSO-58/ SSR-57: *Special Designation ACEC.* No surface occupancy or use is allowed, and SSR restrictions are applied, in the ACEC. (Refer to Appendix B.)<br>● Allowable Use: Close to mineral materials disposal.<br>● Allowable Use: Close to nonenergy solid mineral leasing.<br>● Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | |

BLM_0162558

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|---|
| | occupancy and use in the ACEC. (Refer to Appendix B.)<br>• Allowable Use: Recommend for withdrawal from locatable mineral entry.<br>• Allowable Use: Close to mineral materials disposal. | • Close to wood product sales and/or harvest.<br>• Prohibit rock climbing.<br><br>**Alternative B:** Allowable Use: **STIPULA-TION** NSO-58/SSR-57: *Special Designation ACEC.* Prohibit surface occupancy and use and apply SSR restrictions in the Needle Rock ACEC. (Refer to Appendix B.) | **Alternative B.1** (North Fork area only): Allowable Use: **NO LEASING** NL-11: *Prominent Landmarks.* Close to oil and gas leasing and geophysical exploration the Needle Rock ACEC. (Refer to Appendix B.) | | | |
| 545. | *SAN MIGUEL RIVER ACEC* | | | | | |
| 546. | **Action:** Manage 22,780 acres as the San Miguel River ACEC to protect unique riparian resources, bird habitat, and | **Action:** Manage 35,480 acres as the San Miguel River Expansion ACEC to protect unique riparian resources, bird habitat, and scenic values. | | **Action:** Manage 22,780 acres as the San Miguel River ACEC to protect unique riparian resources, bird habitat, and scenic values. Management actions are | **Action:** Manage 22,780 acres as the San Miguel River ACEC to protect unique riparian resources, bird habitat, and scenic values. Management actions are | **Action:** Manage 22,780 acres as the San Miguel River ACEC to protect unique riparian resources, bird habitat, and scenic values. Management |

BLM_0162559

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | scenic values. Management actions are as follows (BLM 1993a): <br>• Continue cooperating with The Nature Conservancy and CPW to study suitability of the San Miguel River for river otter reintroduction. Support reintroduction into suitable habitat. <br>• Manage as VRM Class II, except for the forest management areas from the original RMP (BLM 1985), which is VRM Class IV. <br>• With exception of three forest management areas designated in the original RMP (BLM 1985), close the | Management actions are as follows: <br>• Manage as VRM Class III. <br>• Allow on-site collection of dead and downed wood for campfires (fire pans, stoves, or grills required), unless monitoring indicates a need for change. <br>• Close to wood product sales and/or harvest. <br>• Close to livestock grazing. <br>• Limit camping to designated sites and areas. <br>• Limit camping to no longer than 7 consecutive days at any 1 location; after the 7 days has been reached, prohibit campers from returning to that location for 30 days and/or require them to move out of the ACEC. <br>• Prohibit open campfires; require use of fire pans, stoves, or grills. | as follows: <br>• Manage as VRM Class III. <br>• Allow on-site collection of dead and downed wood for campfires (fire pans, stoves, or grills required), unless monitoring indicates a need for change. <br>• Prohibit vegetation projects to improve livestock forage production. <br>• Limit camping to designated sites and areas. <br>• Prohibit open campfires: require use of fire pans, stoves, or grills. <br>• Limit motorized and mechanized travel to designated routes. <br>• Where possible, locate facility development outside the 100-year floodplain. <br>• Provide such facilities | as follows: <br>• Manage as VRM Class III. <br>• Allow on-site collection of dead and downed wood for campfires (fire pans, stoves, or grills required), unless monitoring indicates a need for change. <br>• Close to wood product sales and/or harvest. <br>• Limit camping to designated sites and areas. <br>• Limit camping to no longer than 7 consecutive days at any 1 location; after the 7 days has been reached, prohibit campers from returning to that location for 30 days and/or require them to move out of the ACEC. <br>• Prohibit open campfires; require use of fire pans, stoves, or grills. <br>• Prohibit target shooting | actions are as follows: <br>• Manage as VRM Class III. <br>• Allow on-site collection of dead and downed wood for campfires (fire pans, stoves, or grills required), unless monitoring indicates a need for change. <br>• Close to wood product sales and/or harvest. <br>• Limit camping to designated sites and areas*. <br>• Limit camping to no longer than 7 consecutive days at any 1 location; after the 7 days has been reached, prohibit campers from returning to that location for 30 days and/or require them to move out of the ACEC.* <br>• Limit campfires to existing fire pans, |

BLM_0162560

**Table 2-2**
**Description of Alternatives A, B/B.1, C, D, and E**

| Line # | Alternative A *Current Management (No Action)* | Alternative B | Alternative C | Alternative D *Agency Preferred in Draft RMP* | Alternative E *Agency Proposed* |
|---|---|---|---|---|---|
| | ACEC to forest product disposal unless criteria of improving riparian values and maintaining forest health are met.<br>● Do not attempt to improve forage production through vegetation projects.<br>● Limit camping along the river between Placerville and Sanborn Park Road to two designated sites only.<br>● Limit maximum length of stay to 14 days.<br>● Limit travel to designated routes.<br>● Require that all facility construction protects riparian and scenic values. Where possible, locate facility development outside the 100-year | ● Prohibit target shooting *(see Recreation section for more information).*<br>● Close to recreational mining.<br>● Limit motorized and mechanized travel to designated routes.<br>● Where possible, locate facility development outside the 100-year floodplain.<br>● Provide such facilities as informational and interpretive signs, designated trail systems and restrooms, barricades, and fences, as needed for enhanced visitor use, enjoyment, and safety and to protect sensitive species and their habitats.<br>● Allowable Use: Close to coal leasing.<br>● Allowable Use: **NO LEASING/STIPULA-TION** NL-16/SSR-57: Special Designation *ACEC.* Close to fluid | as informational and interpretive signs, designated trail systems and restrooms, barricades, and fences, as needed for enhanced visitor use, enjoyment, and safety and to protect sensitive species and their habitats. Allowable Use: **STIPULATION** CSU-52: *Special Designation ACEC:* Surface occupancy or use may be restricted in the ACEC. (Refer to Appendix B.)<br>● Recreational mining must adhere to the following practices:<br>o All recreational mining activities must take place within the stream channel, no closer than 2 feet from any stream bank (and/or inter-river island) with established | *(see Recreation section for more information).*<br>● Limit motorized and mechanized travel to designated routes.<br>● Where possible, locate facility development outside the 100-year floodplain.<br>● Provide such facilities as informational and interpretive signs, designated trail systems and restrooms, barricades, and fences, as needed for enhanced visitor use, enjoyment, and safety and to protect sensitive species and their habitats.<br>● Allowable Use: Close to coal leasing.<br>● Allowable Use: Close to nonenergy solid mineral leasing.<br>● Allowable Use: **STIPULATION** NSO-58: *Special Designation ACEC.* | stoves, or grills in designated campsites.*<br>● Limit motorized and mechanized travel to designated routes.<br>● Where possible, locate facility development outside the 100-year floodplain.<br>● Provide such facilities as informational and interpretive signs, designated trail systems and restrooms, barricades, and fences, as needed for enhanced visitor use, enjoyment, and safety and to protect sensitive species and their habitats.<br>● ROW exclusion<br>● Allowable Use: Close to coal leasing.<br>● Allowable Use: Close to nonenergy solid mineral leasing.<br>● Allowable Use: **STIPULATION** NSO-58: *Special* |

BLM_0162561