**Dolores River Canyon Special Recreation Management Area, RMZ 2**

*Objective: Manage Zone 2 for visitors to engage in nonmotorized/nonmechanized, quiet trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative E | | | | | |
|---|---|---|---|---|---|---|
| Targeted Activities | Boating, Camping, and Educational Programs | | | | | |
| Targeted Experiences | Opportunities to enjoy high-quality canyon landscapes, learning more about things here; greater sensitivity to and awareness of natural beauty, and enjoy exploring. | | | | | |
| Targeted Benefits | Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater awareness of outdoor ethics (e.g., "leave no trace"); improved appreciation of nature's splendor; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes | | | | | |
| | Existing | | | Desired Future | | |
| | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical — Remoteness | | | | | | |
| Physical — Naturalness | | | | | | |
| Physical — Facilities | | | | | | |
| Social — Contacts | | | | | | |
| Social — Group Size | | | | | | |
| Social — Evidence of Use | | | | | | |
| Operational — Access | | | | | | |
| Operational — Visitor Services | | | | | | |
| Operational — Management Controls | | | | | | |
| VRM Class | VRM Class II | | | | | |
| Rights-of-Way | ROW avoidance | | | | | |
| Coal | Closed to leasing | | | | | |
| Fluid Minerals | NSO-56: Recreation SRMA | | | | | |
| Locatable Minerals | No similar action | | | | | |
| Mineral Materials | Closed to mineral material disposal | | | | | |
| Nonenergy Solid Leasable Minerals | Closed to leasing | | | | | |
| Facility Development | Allow as needed to meet SRMA objective | | | | | |
| Camping Restrictions | Allow dispersed camping unless monitoring indicates a need for change.* Use of fire pans and portable toilets of EPA-approved carry-out systems mandatory for boaters.* | | | | | |
| SRPs | Prohibit competitive events* | | | | | |
| Group Size | No more than 16 people/group* | | | | | |
| Travel Management | Closed to motorized and mechanized travel, including motorized watercraft, except for administrative and permitted vehicular access which would be limited to authorized routes. | | | | | |
| Forestry | Closed to commercial/ private wood cutting. Allow on-site collection of dead and downed wood for campfires (fire pans required*) unless monitoring indicates the need for a change. | | | | | |
| Target Shooting | Allow | | | | | |

* Implementation-level decisions are identified in Alternative E, the agency Proposed RMP, by an asterisk (*) following the management action. Recreation management areas with complex implementation issues may require a subsequent implementation-level recreation area management plan tiered to land use plan decisions. Subsequent site-specific NEPA analysis would be required to implement some types of actions. Other actions that involve education, information, interpretation, and monitoring may not require site-specific NEPA analysis.

### Dolores River Canyon Special Recreation Management Area, RMZ 3

*Objective: Manage Zone 3 to provide opportunities to experience spectacular natural scenery, camping, and other quiet use activities in a Middle to Front Country setting so within five to seven years the mean (average) response is at least a "moderate" (i.e., 3.0 on a probability scale where 1 = not at all, 2 = somewhat, 3 = moderate, 4 = complete/total realization) attainment of the following experiences and benefits.*

| | | Alternative E | | | | | |
|---|---|---|---|---|---|---|---|
| Targeted Activities | | Camping, and Educational Programs | | | | | |
| Targeted Experiences | | Opportunities to enjoy high-quality canyon landscapes, learning more about things here. These opportunities help produce desired outcomes such as greater sensitivity to and awareness of natural beauty, and enjoy exploring. | | | | | |
| Targeted Benefits | | Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater awareness of outdoor ethics (e.g., "leave no trace"); improved appreciation of nature's splendor; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes | | | | | |
| | | Existing | | Desired Future | | | |
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |
| VRM Class | | VRM Class III | | | | | |
| Rights-of-Way | | ROW avoidance | | | | | |
| Coal | | Closed to leasing | | | | | |
| Fluid Minerals | | NSO-56: Recreation SRMA | | | | | |
| Locatable Minerals | | No similar action | | | | | |
| Mineral Materials | | Closed to mineral material disposal | | | | | |
| Nonenergy Solid Leasable Minerals | | Closed to leasing | | | | | |
| Facility Development | | Allow as needed to meet SRMA objective | | | | | |
| Camping Restrictions | | Allow camping in designated sites only.* Use of fire pans and portable toilets of EPA-approved carry-out systems mandatory for boaters.* | | | | | |
| SRP: | | If compatible with SRMA objective, allow competitive events at the discretion of the Authorized Officer* | | | | | |
| Group Size | | No more than 16 people/group* | | | | | |
| Travel Management | | Motorized and mechanized travel limited to designated routes* | | | | | |
| Forestry | | Closed to commercial/ private wood cutting. Allow on-site collection of dead and downed wood for campfires (fire pans required*) unless monitoring indicates the need for a change. | | | | | |
| Target Shooting | | Allow | | | | | |

\* Implementation-level decisions are identified in Alternative E, the agency Proposed RMP, by an asterisk (\*) following the management action. Recreation management areas with complex implementation issues may require a subsequent implementation-level recreation area management plan tiered to land use plan decisions. Subsequent site-specific NEPA analysis would be required to implement some types of actions. Other actions that involve education, information, interpretation, and monitoring may not require site-specific NEPA analysis.

BLM_0164298

This page intentionally left blank.

BLM_0164299



Figure J-4:     Recreation Management Zones (RMZ) of Dry Creek SRMA, Alternatives B and D

BLM_0164300

This page intentionally left blank.

BLM_0164301

**DRY CREEK SPECIAL RECREATION MANAGEMENT AREA – ALTERNATIVES B AND D**
Refer to **Figure J-4**, RMZs of Dry Creek SRMA, Alternatives B and D.

**Dry Creek Special Recreation Management Area, RMZ 1**

**Objective:** *Manage Zone 1 for visitors to engage in motorized and mechanized technical riding activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Targeted Activities | | Rock crawling and trials bike riding. | | Same as Alternative B. |
| Targeted Experiences | | Developing your skills and abilities; being able to tell others about the trip; enjoying risk-taking adventure; talking to others about your equipment; relishing group affiliation and togetherness; enjoying meeting new people with similar interests; enjoying having easy access to natural landscapes; escaping everyday responsibilities for a while; and feeling good about how this attraction is being used and enjoyed. | | Same as Alternative B. |
| Targeted Benefits | | Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater understanding of the importance of recreation and tourism to our community; a more outdoor-oriented lifestyle; greater sense of adventure; improved understanding of this/our community's dependence and impact on public lands; improved physical capacity to do my favorite recreation activities; enhanced quality of life; positive contributions to local-regional economic stability; increased local tourism revenue; and greater retention of distinctive natural landscape features. | | Same as Alternative B. |

**Recreation Setting Characteristics** *(refer to page J-147 for descriptions)*

| | | Existing | | | Desired Future | | | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | | |
| Social | Contacts | | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | | |
| Operational | Access | | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | | |

**Management Actions and Allowable Use Decisions**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| VRM Class | | VRM Class III. | | Same as Alternative B. |
| Rights-of-Way | | ROW avoidance. | | No similar action. |
| Coal | | Closed to leasing. | | Same as Alternative B. |
| Fluid Minerals | | Closed to leasing (NL-15: *Recreation SRMAs*). | | CSU-50: *Recreation SRMAs*. |
| Locatable Minerals | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |
| Mineral Materials | | Closed to mineral material disposal. | | Same as Alternative B. |
| Nonenergy Solid Leasable Minerals | | Closed to leasing. | | Same as Alternative B. |
| Facility Development | | Allow as needed to meet SRMA objectives. | | Same as Alternative B. |
| Camping Restrictions | | Day use area only. | | Allow camping only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans. |
| SRPs | | Prohibit competitive events. | | Allow competitive events at the discretion of the Authorized Officer. |
| Group Size | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | Same as Alternative B. |
| Travel Management | | Limit motorized and mechanized travel to designated routes. | | Same as Alternative B. |

BLM_0164302

**Dry Creek Special Recreation Management Area, RMZ 1**

**Objective:** *Manage Zone 1 for visitors to engage in motorized and mechanized technical riding activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Forestry | | Not available for private and/or commercial use of woodland products. Allow on-site collection of dead and downed wood for campfires unless monitoring indicates the need for a change. | | Same as Alternative B. |
| Target Shooting | | Prohibit. | | Same as Alternative B. |

## Dry Creek Special Recreation Management Area, RMZ 2

*Objective: Manage Zone 2 for visitors to engage in rock climbing and observing natural landscapes activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Targeted Activities | | Rock climbing for beginner climbers, overlook viewing, and picnicking. | | Same as Alternative B. |
| Targeted Experiences | | Developing your skills and abilities; gaining a greater sense of self-confidence; enjoying risk-taking adventure; relishing group affiliation and togetherness; enjoying meeting new people with similar interests; enjoying having easy access to natural landscapes; escaping everyday responsibilities for a while; enjoying getting some needed physical exercise; enjoying having access to close-to-home outdoor amenities; just knowing this attraction is here. | | Same as Alternative B. |
| Targeted Benefits | | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity awareness of outdoor aesthetics; closer relationship with the natural world; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater awareness that this community is a special place; improved understanding of this/our community's dependence and impact on public lands; enhanced quality of life; improved local economic stability; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes. | | Same as Alternative B. |

**Recreation Setting Characteristics** *(refer to page J-147 for descriptions)*

| | | Existing | | Desired Future | | | Existing | | Desired Future | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Primitive / Back Country / Middle Country | Front Country / Rural / Urban | | | | Primitive / Back Country / Middle Country | Front Country / Rural / Urban | | | |
| Physical | Remoteness | | | | | | | | | | |
| | Naturalness | | | | | | | | | | |
| | Facilities | | | | | | | | | | |
| Social | Contacts | | | | | | | | | | |
| | Group Size | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | |
| Operational | Access | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | |
| | Management Controls | | | | | | | | | | |

**Management Actions and Allowable Use Decisions**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| VRM Class | | VRM Class II. | | VRM Class III. |
| Rights-of-Way | | ROW avoidance. | | No similar action. |
| Coal | | Closed to leasing. | | Same as Alternative B. |
| Fluid Minerals | | Closed to leasing (NL-15: *Recreation SRMAs*). | | NSO-56: *Recreation SRMAs*. |
| Locatable Minerals | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |
| Mineral Materials | | Closed to mineral material disposal. | | Same as Alternative B. |
| Nonenergy Solid Leasable Minerals | | Closed to leasing. | | Same as Alternative B. |
| Facility Development | | Allow as needed to meet SRMA objectives. | | Same as Alternative B. |
| Camping Restrictions | | Day use area only. | | Allow camping only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans. |
| SRPs | | Prohibit competitive events. | | Allow competitive events at the discretion of the Authorized Officer. |

BLM_0164304

## Dry Creek Special Recreation Management Area, RMZ 2

**Objective:** *Manage Zone 2 for visitors to engage in rock climbing and observing natural landscapes activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Group Size | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | Same as Alternative B. |
| Travel Management | | Motorized and mechanized travel limited to designated routes. | | Same as Alternative B. |
| Forestry | | Not available for private and/or commercial use of woodland products. On-site collection of dead and downed wood for campfires would be allowed unless monitoring indicates the need for a change. | | Same as Alternative B. |
| Target Shooting | | Prohibit. | | Same as Alternative B. |

BLM_0164305

**Dry Creek Special Recreation Management Area, RMZ 3**

*Objective: Manage Zone 3 for visitors to engage in wide variety of recreational activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Targeted Activities* | | OHV use, mountain biking, hiking and horseback riding. | | Same as Alternative B. |
| *Targeted Experiences* | | Enjoying going exploring; learning more about things here; enjoying having easy access to natural landscapes; enjoying having a wide variety of environments within a recreation area; enjoying having access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; just knowing this attraction is here; and encouraging visitors to help safeguard our lifestyle and quality of life. | | Same as Alternative B. |
| *Targeted Benefits* | | Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater awareness that this community is a special place; improved understanding of this/our community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; positive contributions to local-regional economic stability; and increased awareness and protection of natural landscapes. | | Same as Alternative B. |

**Recreation Setting Characteristics** *(refer to page J-147 for descriptions)*

| | | | Existing | | | | | Desired Future | | | Existing | | | | | Desired Future | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | | |
| Physical | Remoteness | | | | | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | | | | | |
| Social | Contacts | | | | | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | | | | | |
| Operational | Access | | | | | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | | | | | |

**Management Actions and Allowable Use Decisions**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *VRM Class* | | VRM Class III. | | Same as Alternative B. |
| *Rights-of-Way* | | ROW avoidance. | | No similar action. |
| *Coal* | | Closed to leasing. | | Same as Alternative B. |
| *Fluid Minerals* | | NSO-56: *Recreation SRMAs* | | CSU-50: *Recreation SRMAs* |
| *Locatable Minerals* | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |
| *Mineral Materials* | | Closed to mineral material disposal. | | No similar action. |
| *Nonenergy Solid Leasable Minerals* | | Closed to leasing. | | Same as Alternative B. |
| *Facility Development* | | Allow as needed to meet SRMA objectives. | | Same as Alternative B. |
| *Camping Restrictions* | | Allow camping only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | Allow dispersed camping. |
| *SRPs* | | Allow three nonmotorized competitive events annually at the discretion of the Authorized Officer. Prohibit motorized competitive events. | | Allow competitive events. |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | Same as Alternative B. |
| *Travel Management* | | Motorized and mechanized travel limited to designated routes. | | Same as Alternative B. |
| *Forestry* | | Available for commercial/ private use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change. | | Same as Alternative B. |
| *Target Shooting* | | Prohibit. | | Allow. |

BLM_0164306

## Dry Creek Special Recreation Management Area, RMZ 4

*Objective: Manage Zone 4 for visitors of all abilities to engage in close to town nonmotorized activities including natural surfaced disabled accessible trails so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| **Targeted Activities** | | Mountain biking, running, hiking, horseback riding and accessible trails through the use of current and emerging adaptive equipment. | | Same as Alternative B. |
| **Targeted Experiences** | | Developing your skills and abilities; enjoying going exploring; learning more about things here; enjoying having access to hands-on environmental learning; enjoying learning outdoor ethics; enjoying having easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying having a wide variety of environments within a single park or recreation area; enjoying having access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; escaping everyday responsibilities for a while; increasing the quality of life; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. | | Same as Alternative B. |
| **Targeted Benefits** | | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater awareness of outdoor aesthetics; enhanced awareness and understanding of nature; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater awareness that this community is a special place; improved understanding of this/our community's dependence and impact on public lands; greater opportunity for people with different skills to exercise in the same place; lifestyle improvement or maintenance; enhanced quality of life; improved local economic stability; positive contributions to local-regional economic stability; greater community ownership and stewardship of park, recreation, and natural resources; and increased awareness and protection of natural landscapes. | | Same as Alternative B. |

### Recreation Setting Characteristics *(refer to page J-147 for descriptions)*

| | | Alternative B — Existing | | | Alternative B — Desired Future | | | Alternative D — Existing | | | Alternative D — Desired Future | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| **Physical** | Remoteness | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | |
| **Social** | Contacts | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | |
| **Operational** | Access | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | |

### Management Actions and Allowable Use Decisions

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| **VRM Class** | | VRM Class III. | | Same as Alternative B. |
| **Rights-of-Way** | | ROW avoidance. | | No similar action. |
| **Coal** | | Closed to leasing. | | Same as Alternative B. |
| **Fluid Minerals** | | Closed to leasing (NL-15: *Recreation SRMAs*). | | NSO-56: *Recreation SRMAs* |
| **Locatable Minerals** | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |
| **Mineral Materials** | | Closed to mineral material disposal. | | Same as Alternative B. |
| **Nonenergy Solid Leasable Minerals** | | Closed to leasing. | | Same as Alternative B. |

*Uncompahgre Proposed Resource Management Plan Revision and Final Environmental Impact Statement*

BLM_0164307

**Dry Creek Special Recreation Management Area, RMZ 4**

*Objective: Manage Zone 4 for visitors of all abilities to engage in close to town nonmotorized activities including natural surfaced disabled accessible trails so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Facility Development | | Allow as needed to meet SRMA objectives. | | Same as Alternative B. |
| Camping Restrictions | | Day use area only. | | Same as Alternative B. |
| SRPs | | Prohibit competitive events. | | Allow nonmotorized competitive events at the discretion of the Authorized Officer. Prohibit motorized competitive events. |
| Group Size | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | Same as Alternative B. |
| Travel Management | | Motorized and mechanized travel limited to designated routes. | | Same as Alternative B. |
| Forestry | | Not available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change. | | Same as Alternative B. |
| Target Shooting | | Prohibit. | | Same as Alternative B. |

BLM_0164308

This page intentionally left blank.

BLM_0164309



Figure J-5:        Recreation Management Zones (RMZ) of Dry Creek SRMA, Alternative E

BLM_0164310

This page intentionally left blank.

**DRY CREEK SPECIAL RECREATION MANAGEMENT AREA– ALTERNATIVE E**
Refer to **Figure J-5**, RMZs of Dry Creek SRMA, Alternative E.

### Dry Creek Special Recreation Management Area, RMZ 1

**Objective:** *Manage Zone 1 for visitors to engage in motorized and mechanized technical riding activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative E |
|---|---|
| Targeted Activities | Rock crawling and trials bike riding. |
| Targeted Experiences | Developing skills and abilities; being able to tell others about the trip; enjoying risk-taking adventure; talking to others about equipment; relishing group affiliation and togetherness; enjoying meeting new people with similar interests; and enjoying easy access to natural landscapes. |
| Targeted Benefits | Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; greater sense of adventure; improved understanding of the community's dependence and impact on public lands; enhanced quality of life; positive contributions to local/regional economic stability; and increased local tourism revenue. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| | |
|---|---|
| VRM Class | VRM Class III |
| Rights-of-Way | No similar action |
| Coal | Closed to leasing |
| Fluid Minerals | CSU-50: Recreation SRMAs |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow as needed to meet SRMA objective |
| Camping Restrictions | Allow dispersed camping unless monitoring indicates a need for change* |
| SRPs | If compatible with SRMA objective, allow competitive events at the discretion of the Authorized Officer* |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer)* |
| Travel Management | Limit motorized and mechanized travel to designated routes |
| Forestry | Not available for private and/or commercial use of woodland products. Allow on-site collection of dead and downed wood for campfires unless monitoring indicates the need for a change. |
| Target Shooting | Allow |

* Implementation-level decisions are identified in Alternative E, the agency Proposed RMP, by an asterisk (*) following the management action. Recreation management areas with complex implementation issues may require a subsequent implementation-level recreation area management plan tiered to land use plan decisions. Subsequent site-specific NEPA analysis would be required to implement some types of actions. Other actions that involve education, information, interpretation, and monitoring may not require site-specific NEPA analysis.

BLM_0164312

**Dry Creek Special Recreation Management Area, RMZ 2**

*Objective: Manage Zone 2 for visitors to engage in rock climbing and observing natural landscapes activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative E |
|---|---|
| Targeted Activities | Rock climbing for beginner climbers, overlook viewing, and picnicking. |
| Targeted Experiences | Developing skills and abilities; gaining a greater sense of self-confidence; enjoying risk-taking adventure; relishing group affiliation and togetherness; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; and enjoying access to close-to-home outdoor amenities. |
| Targeted Benefits | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; improved understanding of the community's dependence and impact on public lands; enhanced quality of life; and improved local economic stability. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| VRM Class | VRM Class III |
|---|---|
| Rights-of-Way | No similar action |
| Coal | Closed to leasing |
| Fluid Minerals | CSU-50: *Recreation SRMAs* |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow as needed to meet SRMA objective |
| Camping Restrictions | Allow dispersed camping unless monitoring indicates a need for change* |
| SRPs | If compatible with SRMA objective, allow competitive events at the discretion of the Authorized Officer* |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer)* |
| Travel Management | Motorized and mechanized travel limited to designated routes |
| Forestry | Not available for private and/or commercial use of woodland products. Allow on-site collection of dead and downed wood for campfires unless monitoring indicates the need for a change. |
| Target Shooting | Allow |

\* Implementation-level decisions are identified in Alternative E, the agency Proposed RMP, by an asterisk (\*) following the management action. Recreation management areas with complex implementation issues may require a subsequent implementation-level recreation area management plan tiered to land use plan decisions. Subsequent site-specific NEPA analysis would be required to implement some types of actions. Other actions that involve education, information, interpretation, and monitoring may not require site-specific NEPA analysis.

## Dry Creek Special Recreation Management Area, RMZ 3

*Objective: Manage Zone 3 for visitors to engage in quality multi-use trail riding opportunities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | **Alternative E** |
|---|---|
| Targeted Activities | OHV use, mountain biking, hiking and horseback riding. |
| Targeted Experiences | Enjoying exploring; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; just knowing this attraction is here; and encouraging visitors to help safeguard lifestyle and quality of life. |
| Targeted Benefits | Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; positive contributions to local/regional economic stability; and increased awareness and protection of natural landscapes. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| | |
|---|---|
| VRM Class | VRM Class III |
| Rights-of-Way | No similar action |
| Coal | Closed to leasing |
| Fluid Minerals | CSU-50: Recreation SRMAs |
| Locatable Minerals | No similar action |
| Mineral Materials | No similar action |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow as needed to meet SRMA objective |
| Camping Restrictions | Allow dispersed camping unless monitoring indicates a need for change* |
| SRP | If compatible with SRMA objective, allow competitive events at the discretion of the Authorized Officer* |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer)* |
| Travel Management | Motorized and mechanized travel limited to designated routes |
| Forestry | Available for commercial/ private use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change |
| Target Shooting | Allow |

\* Implementation-level decisions are identified in Alternative E, the agency Proposed RMP, by an asterisk (*) following the management action. Recreation management areas with complex implementation issues may require a subsequent implementation-level recreation area management plan tiered to land use plan decisions. Subsequent site-specific NEPA analysis would be required to implement some types of actions. Other actions that involve education, information, interpretation, and monitoring may not require site-specific NEPA analysis.

BLM_0164314

## Dry Creek Special Recreation Management Area, RMZ 4

*Objective: Manage Zone 4 for visitors of all abilities to engage in close to town nonmotorized activities including natural surfaced disabled accessible trails so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative E |
|---|---|
| Targeted Activities | Mountain biking, running, hiking, horseback riding and accessible trails through the use of current and emerging adaptive equipment. |
| Targeted Experiences | Developing skills and abilities; enjoying going exploring; learning more about things here; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired activities and settings; escaping everyday responsibilities for a while; and increasing the quality of life. |
| Targeted Benefits | Improved mental well-being; improved skills for outdoor enjoyment, a more outdoor-oriented lifestyle, greater opportunity for people with different skills to exercise in the same place, enhanced quality of life, and improved economic stability. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| | |
|---|---|
| VRM Class | VRM Class III |
| Rights-of-Way | No similar action |
| Coal | Closed to leasing |
| Fluid Minerals | CSU-50: Recreation SRMAs |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow as needed to meet SRMA objective |
| Camping Restrictions | Day use area only* |
| SRP: | If compatible with SRMA objective, allow competitive events at the discretion of the Authorized Officer* |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer)* |
| Travel Management | Motorized and mechanized travel limited to designated routes |
| Forestry | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change |
| Target Shooting | Allow |

* Implementation-level decisions are identified in Alternative E, the agency Proposed RMP, by an asterisk (*) following the management action. Recreation management areas with complex implementation issues may require a subsequent implementation-level recreation area management plan tiered to land use plan decisions. Subsequent site-specific NEPA analysis would be required to implement some types of actions. Other actions that involve education, information, interpretation, and monitoring may not require site-specific NEPA analysis.

BLM_0164315

**Dry Creek Special Recreation Management Area, RMZ 5**

*Objective: Manage Zone 5 for visitors to engage in hunting and canyon viewing in a natural appearing setting through minimal quality trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized)*

| | Alternative E |
|---|---|
| Targeted Activities | Hunting and Scenic Viewing |
| Targeted Experiences | Enjoying going exploring; developing skills and abilities; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying being able to frequently participate in desired activities in desired settings; releasing or reducing some built-up mental tensions. |
| Targeted Benefits | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; increased desirability as a place to live or retire; and increased awareness and protection of natural landscapes. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| VRM Class | VRM Class II |
|---|---|
| Rights-of-Way | ROW Avoidance |
| Coal | Closed to leasing |
| Fluid Minerals | CSU-50: Recreation SRMAs |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow as needed to meet SRMA objective |
| Camping Restrictions | Allow dispersed camping unless monitoring indicates a need for change* |
| SRPs | If compatible with SRMA objective, allow competitive events at the discretion of the Authorized Officer* |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer)* |
| Travel Management | Motorized and mechanized travel limited to designated routes |
| Forestry | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change |
| Target Shooting | Allow |

* Implementation-level decisions are identified in Alternative E, the agency Proposed RMP, by an asterisk (*) following the management action. Recreation management areas with complex implementation issues may require a subsequent implementation-level recreation area management plan tiered to land use plan decisions. Subsequent site-specific NEPA analysis would be required to implement some types of actions. Other actions that involve education, information, interpretation, and monitoring may not require site-specific NEPA analysis.

BLM_0164316

This page intentionally left blank.



Figure J-6:       Recreation Management Zones (RMZ) of Jumbo Mountain SRMA, Alternatives B and D

This page intentionally left blank.

**JUMBO MOUNTAIN SPECIAL RECREATION MANAGEMENT AREA – ALTERNATIVES B AND D**

Refer to **Figure J-6**, RMZs of Jumbo Mountain SRMA, Alternatives B and D.

**Jumbo Mountain Special Recreation Management Area, RMZ 1**

*Objective: Manage Zone 1 for visitors to engage in stacked loop nonmotorized trail activities including challenging natural surfaced disabled accessible trails so that they report an average 4.0 realization of the targeted experiences and benefit outcomes stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Targeted Activities | | Day use mountain biking, horseback riding, running, hiking, and accessible trails through the use of current and emerging adaptive equipment. | | Same as Alternative B. |
| Targeted Experiences | | Developing your skills and abilities; enjoying meeting new people with similar interests; learning more about things here; enjoying having access to hands-on environmental learning; enjoying having easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying having access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; increasing/maintaining the quality of life here; feeling that this community is a special place to live; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. | | Same as Alternative B. |
| Targeted Benefits | | Restored mind from unwanted stress; improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity awareness of outdoor aesthetics; greater understanding of the importance of recreation and tourism to our community; a more outdoor-oriented lifestyle; greater awareness that this community is a special place; improved understanding of this/our community's dependence and impact on public lands; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; improved capacity for outdoor physical activity; greater opportunity for people with different skills to exercise in the same place; enhanced quality of life; improved local economic stability; positive contributions to local-regional economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; and increased awareness and protection of natural landscapes. | | Same as Alternative B. |

**Recreation Setting Characteristics** (refer to page J-147 for descriptions)

| | | Existing | | | Desired Future | | | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | | |
| Social | Contacts | | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | | |
| Operational | Access | | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | | |

BLM_0164320

**Jumbo Mountain Special Recreation Management Area, RMZ 1**

*Objective: Manage Zone 1 for visitors to engage in stacked loop nonmotorized trail activities including challenging natural surfaced disabled accessible trails so that they report an average 4.0 realization of the targeted experiences and benefit outcomes stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | | Alternative C | Alternative D |
|---|---|---|---|---|---|
| **Management Actions and Allowable Use Decisions** | | | | | |
| VRM Class | | VRM Class II. | | | VRM Class III. |
| Rights-of-Way | | ROW avoidance. | | | No similar action. |
| Coal | | Closed to leasing. | | | Same as Alternative B. |
| Fluid Minerals | | Alternative B: Closed to leasing (NL-15: *Recreation SRMAs*). | Alternative B.1 (North Fork area only): NSO-57: *Recreation Jumbo Mountain SRMA.* | | NSO-56: *Recreation SRMAs.* |
| Locatable Minerals | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | | No similar action. |
| Mineral Materials | | Closed to mineral material disposal. | | | Same as Alternative B. |
| Nonenergy Solid Leasable Minerals | | Closed to leasing. | | | Same as Alternative B. |
| Facility Development | | Allow as needed to meet SRMA objectives. | | | Same as Alternative B. |
| Camping Restrictions | | Day use area only. | | | Same as Alternative B. |
| SRPs | | Prohibit competitive events. | | | Allow nonmotorized competitive events at the discretion of the Authorized Officer. Prohibit motorized competitive events. |
| Group Size | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | | Same as Alternative B. |
| Travel Management | | Closed to motorized travel; mechanized travel limited to designated routes. Administrative and permitted motorized vehicular access would be limited to authorized routes. | | | Same as Alternative B. |
| Forestry | | Not available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change. | | | Same as Alternative B. |
| Target Shooting | | Prohibit. | | | Same as Alternative B. |

**Jumbo Mountain Special Recreation Management Area, RMZ 2**

*Objective: Manage Zone 2 for visitors to engage in motorized and mechanized trail riding activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Targeted Activities* | | ATV/Motorcycle riding, mountain biking, and backpacking. | | OHV use, mountain biking, hunting, and backpacking. |
| *Targeted Experiences* | | Developing your skills and abilities; enjoying having easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; increasing/ maintaining the quality of life here; feeling that this community is a special place to live; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. | | Same as Alternative B. |
| *Targeted Benefits* | | Restored mind from unwanted stress; improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; improved outdoor recreation skills; greater sensitivity awareness of outdoor aesthetics; greater understanding of the importance of recreation and tourism to our community; a more outdoor-oriented lifestyle; improved understanding of this/our community's dependence and impact on public lands; improved physical fitness and health maintenance; improved capacity for outdoor physical activity; enhanced lifestyle; improved local economic stability; positive contributions to local-regional economic stability; and increased awareness and protection of natural landscapes. | | Same as Alternative B. |

**Recreation Setting Characteristics** *(refer to page J-147 for descriptions)*

| | | Existing | | Desired Future | | | | Existing | | Desired Future | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | *Primitive* | *Back Country* | *Middle Country* | *Front Country* | *Rural* | *Urban* | *Primitive* | *Back Country* | *Middle Country* | *Front Country* | *Rural* | *Urban* |
| Physical | *Remoteness* | | | | | | | | | | | | |
| | *Naturalness* | | | | | | | | | | | | |
| | *Facilities* | | | | | | | | | | | | |
| Social | *Contacts* | | | | | | | | | | | | |
| | *Group Size* | | | | | | | | | | | | |
| | *Evidence of Use* | | | | | | | | | | | | |
| Operational | *Access* | | | | | | | | | | | | |
| | *Visitor Services* | | | | | | | | | | | | |
| | *Management Controls* | | | | | | | | | | | | |

**Management Actions and Allowable Use Decisions**

| | | Alternative B | | Alternative D |
|---|---|---|---|---|
| *VRM Class* | | VRM Class II. | | VRM Class III |
| *Rights-of-Way* | | ROW avoidance. | | No similar action. |
| *Coal* | | Closed to leasing. | | Same as Alternative B. |
| *Fluid Minerals* | | Alternative B: NSO-56: *Recreation SRMAs.* | Alternative B.1 (North Fork area only): NSO-57: *Recreation Jumbo Mountain SRMA.* | Same as Alternative B. |
| *Locatable Minerals* | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |
| *Mineral Materials* | | Closed to mineral material disposal. | | Same as Alternative B. |
| *Nonenergy Solid Leasable Minerals* | | Closed to leasing. | | Same as Alternative B. |
| *Facility Development* | | Allow as needed to meet SRMA objectives. | | Same as Alternative B. |

BLM_0164322

**Jumbo Mountain Special Recreation Management Area, RMZ 2**

*Objective: Manage Zone 2 for visitors to engage in motorized and mechanized trail riding activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Camping Restrictions* | | Allow camping only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | Allow dispersed camping. |
| *SRPs* | | Prohibit competitive events. | | Allow competitive events at the discretion of the Authorized Officer. |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | Same as Alternative B. |
| *Travel Management* | | Motorized and mechanized travel limited to designated routes. | | Same as Alternative B. |
| *Forestry* | | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change. | | Prohibit wood cutting. Allow on-site collection of dead and downed wood for campfires unless monitoring indicates the need for a change. |
| *Target Shooting* | | Prohibit. | | Same as Alternative B. |



Figure J-7:      Recreation Management Zones (RMZ) of Jumbo Mountain SRMA, Alternative E

BLM_0164324

This page intentionally left blank.

BLM_0164325

## JUMBO MOUNTAIN SPECIAL RECREATION MANAGEMENT AREA – ALTERNATIVE E
Refer to **Figure J-7**, RMZs of Jumbo Mountain SRMA, Alternative E.

### Jumbo Mountain Special Recreation Management Area, RMZ 1

*Objective: Manage Zone 1 for visitors to engage in day-use stacked loop family friendly (easy) single track trail activities including challenging natural surfaced disabled accessible trails so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized)*

| | Alternative E |
|---|---|
| Targeted Activities | Day use mountain biking, horseback riding, running, hiking, and accessible trails through the use of current and emerging adaptive equipment. |
| Targeted Experiences | Developing skills and abilities; learning more about things here; enjoying access to hands-on environmental learning; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; and increasing/maintaining the quality of life here |
| Targeted Benefits | Restored mind from unwanted stress; improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; improved understanding of the community's dependence and impact on public lands; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; improved capacity for outdoor physical activity; greater opportunity for people with different skills to exercise in the same place; enhanced quality of life; improved local economic stability; positive contributions to local/regional economic stability; and increased desirability as a place to live or retire. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| VRM Class | VRM Class III |
|---|---|
| Rights-of-Way | No similar action |
| Coal | Closed to leasing |
| Fluid Minerals | CSU 50: *Recreation SRMAs* |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow as needed to meet SRMA objective |
| Camping Restrictions | Day use area only* |
| SRPs | If compatible with SRMA objective, allow competitive events at the discretion of the Authorized Officer* |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer)* |
| Travel Management | Prohibit motorized and mechanized travel from December 1 to April 15, except for administrative and permitted access. Limit motorized and mechanized travel to designated routes during all other times of the year. |
| Forestry | Not available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change |
| Target Shooting | Allow |

\* Implementation-level decisions are identified in Alternative E, the agency Proposed RMP, by an asterisk (*) following the management action. Recreation management areas with complex implementation issues may require a subsequent implementation-level recreation area management plan tiered to land use plan decisions. Subsequent site-specific NEPA analysis would be required to implement some types of actions. Other actions that involve education, information, interpretation, and monitoring may not require site-specific NEPA analysis.

BLM_0164326

**Jumbo Mountain Special Recreation Management Area, RMZ 2**

*Objective: Manage Zone 2 for visitors to engage in day-use stacked loop technical (intermediate to difficult) single track trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized)*

| Alternative E | |
|---|---|
| Targeted Activities | Day-use mountain biking, running and hiking. |
| Targeted Experiences | Developing skills and abilities; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; and increasing/maintaining the quality of life here. |
| Targeted Benefits | Restored mind from unwanted stress; improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; improved outdoor recreation skills; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; improved physical fitness and health maintenance; improved capacity for outdoor physical activity; enhanced lifestyle; improved local economic stability; and positive contributions to local/regional economic stability. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| VRM Class | VRM Class III |
|---|---|
| Rights-of-Way | No similar action |
| Coal | Closed to leasing |
| Fluid Minerals | CSU 50: *Recreation SRMAs* |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow as needed to meet SRMA objective |
| Camping Restrictions | Day use only* |
| SRPs | If compatible with SRMA objective, allow competitive events at the discretion of the Authorized Officer* |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer)* |
| Travel Management | Prohibit motorized and mechanized travel from December 1 to April 15, except for administrative and permitted access. Limit motorized and mechanized travel to designated routes during all other times of the year. |
| Forestry | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change |
| Target Shooting | Allow |

* Implementation-level decisions are identified in Alternative E, the agency Proposed RMP, by an asterisk (*) following the management action. Recreation management areas with complex implementation issues may require a subsequent implementation-level recreation area management plan tiered to land use plan decisions. Subsequent site-specific NEPA analysis would be required to implement some types of actions. Other actions that involve education, information, interpretation, and monitoring may not require site-specific NEPA analysis.

BLM_0164327



Figure J-8:      Recreation Management Zones (RMZ) of Kinikin Hills SRMA, Alternative B

BLM_0164328

This page intentionally left blank.

BLM_0164329

**KINIKIN HILLS SPECIAL RECREATION MANAGEMENT AREA – ALTERNATIVE B**

Refer to **Figure J-8**, Kinikin Hills SRMA.

**Kinikin Hills Special Recreation Management Area, RMZ 1**

*Objective: Manage Zone 1 for visitors to engage in nonmotorized/nonmechanized single track trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E |
|---|---|---|---|---|---|
| Targeted Activities | | Hiking, running, and horseback riding. | | | |
| Targeted Experiences | | Learning more about things here; enjoying having access to hands-on environmental learning; enjoying having easy access to natural landscapes; enjoying teaching others about the outdoors; and feeling good about how natural resources and facilities are being managed. | | | |
| Targeted Benefits | | Improved outdoor knowledge; increased quality of life; greater sensitivity awareness of outdoor aesthetics; enhanced awareness and understanding of nature; enlarged sense of personal accountability for acting responsibly on public lands; improved appreciation of nature's splendor; greater personal enrichment through involvement with other people; greater cultivation of natural resource stewardship ethic; greater protection of plant habitat from growth, development, and public use impacts; and increased awareness and protection of natural landscapes. | | | |

**Recreation Setting Characteristics** *(refer to page J-147 for descriptions)*

| | | Existing | | Desired Future | | |
|---|---|---|---|---|---|---|
| | | Primitive | Back | Middle | Front | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

**Management Actions and Allowable Use Decisions**

| | |
|---|---|
| VRM Class | VRM Class III. |
| Rights-of-Way | ROW avoidance. |
| Coal | Closed to leasing. |
| Fluid Minerals | NSO-56: *Recreation SRMAs.* |
| Locatable Minerals | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. |
| Mineral Materials | Closed to mineral material disposal. |
| Nonenergy Solid Leasable Minerals | Closed to leasing. |
| Facility Development | Allow as needed to meet SRMA objectives. |
| Camping Restrictions | Day use area only. |
| SRPs | Prohibit competitive events. |
| Group Size | Standard (refer to Recreation section of Chapter 2, Alternatives). |

BLM_0164330

**Kinikin Hills Special Recreation Management Area, RMZ 1**

*Objective: Manage Zone 1 for visitors to engage in nonmotorized/nonmechanized single track trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E |
|---|---|---|---|---|---|
| *Travel Management* | | Closed to motorized and mechanized travel, except for administrative and permitted vehicular access which would be limited to authorized routes. | | | |
| *Forestry* | | Not available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change. | | | |
| *Target Shooting* | | Prohibit. | | | |

*Uncompahgre Proposed Resource Management Plan Revision and Final Environmental Impact Statement*

BLM_0164331

**Kinikin Hills Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in nonmotorized stacked loop single track trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E |
|---|---|---|---|---|---|
| *Targeted Activities* | | Day use mountain biking, running, hiking and horseback riding. | | | |
| *Targeted Experiences* | | Developing your skills and abilities; enjoying having easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying having access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; just knowing this attraction is here; increasing/maintaining quality of life; and feeling good about how this attraction is being used and enjoyed. | | | |
| *Targeted Benefits* | | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater understanding of the importance of recreation and tourism to our community; enlarged understanding of my responsibility to help care for this community and keep it clean; a more outdoor-oriented lifestyle; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; improved physical capacity to do my favorite recreation activities; greater opportunity for people with different skills to exercise in the same place; enhanced quality of life; improved local economic stability; positive contributions to local-regional economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; improved respect for privately-owned lands; and reduced negative human impacts such as litter, vegetative trampling, and unplanned trails. | | | |

**Recreation Setting Characteristics** *(refer to page J-147 for descriptions)*

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back | Middle | Front | Rural | Urban |
| Physical | Remoteness | | | ▨ | ▨ | | |
| | Naturalness | | | ▨ | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | ▨ | | | |
| | Group Size | | ▨ | | | | |
| | Evidence of Use | | | ▨ | | | |
| Operational | Access | | ◹ | | | | |
| | Visitor Services | ▨ | ◹ | | | | |
| | Management Controls | ▨ | ◹ | | | | |

BLM_0164332

**Kinikin Hills Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in nonmotorized stacked loop single track trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E |
|---|---|---|---|---|---|
| **Management Actions and Allowable Use Decisions** | | | | | |
| *VRM Class* | | VRM Class III. | | | |
| *Rights-of-Way* | | ROW avoidance. | | | |
| *Coal* | | Closed to leasing. | | | |
| *Fluid Minerals* | | NSO-56: *Recreation SRMAs.* | | | |
| *Locatable Minerals* | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | | |
| *Mineral Materials* | | Closed to mineral material disposal. | | | |
| *Nonenergy Solid Leasable Minerals* | | Closed to leasing. | | | |
| *Facility Development* | | Allow as needed to meet SRMA objectives. | | | |
| *Camping Restrictions* | | Day use area only. | | | |
| *SRPs* | | Prohibit competitive events. | | | |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | | |
| *Travel Management* | | Closed to motorized travel; mechanized travel limited to designated routes. Administrative and permitted vehicular access would be limited to authorized routes. | | | |
| *Forestry* | | Not available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change. | | | |
| *Target Shooting* | | Prohibit. | | | |

BLM_0164333

**Kinikin Hills Special Recreation Management Area, RMZ 3**

*Objective: Manage Zone 3 for visitors to engage in a variety of motorized and mechanized trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E |
|---|---|---|---|---|---|
| Targeted Activities | | Day use OHV riding and mountain biking. | | | |
| Targeted Experiences | | Developing your skills and abilities; enjoying having easy access to natural landscapes; enjoying being able to frequently participate in desired activities and settings; escaping everyday responsibilities for a while; just knowing this attraction is here; increasing/ maintaining quality of life; and feeling good about how this attraction is being used and enjoyed. | | | |
| Targeted Benefits | | Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater understanding of the importance of recreation and tourism to our community; enlarged sense of personal accountability for acting responsibly on public lands; enlarged understanding of my responsibility to help care for this community and keep it clean; a more outdoor- oriented lifestyle; improved appreciation of nature's splendor; greater respect for private property and local lifestyles; enhanced quality of life; improved local economic stability; positive contributions to local-regional economic stability; increased desirability as a place to live or retire; improved respect for privately-owned lands; and reduced negative human impacts such as litter, vegetative trampling, and unplanned trails. | | | |

**Recreation Setting Characteristics** *(refer to page J-147 for descriptions)*

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back | Middle | Front | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

**Management Actions and Allowable Use Decisions**

| | | | | | |
|---|---|---|---|---|---|
| VRM Class | VRM Class III. | | | | |
| Rights-of-Way | ROW avoidance. | | | | |
| Coal | Closed to leasing. | | | | |
| Fluid Minerals | NSO-56: *Recreation SRMAs*. | | | | |
| Locatable Minerals | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | | | |
| Mineral Materials | Closed to mineral material disposal. | | | | |
| Nonenergy Solid Leasable Minerals | Closed to leasing. | | | | |
| Facility Development | Allow as needed to meet SRMA objectives. | | | | |

BLM_0164334

**Kinikin Hills Special Recreation Management Area, RMZ 3**

*Objective: Manage Zone 3 for visitors to engage in a variety of motorized and mechanized trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E |
|---|---|---|---|---|---|
| *Camping Restrictions* | | Allow camping only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | | |
| *SRPs* | | Prohibit competitive events. | | | |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | | |
| *Travel Management* | | Limit motorized and mechanized travel to designated routes. | | | |
| *Forestry* | | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change. | | | |
| *Target Shooting* | | Prohibit. | | | |

BLM_0164335



Figure J-9:        Recreation Management Zones (RMZ) of North Delta SRMA, Alternative B

BLM_0164336

This page intentionally left blank.

BLM_0164337

## NORTH DELTA SPECIAL RECREATION MANAGEMENT AREA – ALTERNATIVE B
Refer to **Figure J-9**, RMZs of North Delta SRMA, Alternative B.

### North Delta Special Recreation Management Area, RMZ 1

**Objective:** *Manage Zone 1 for visitors to engage in nonmotorized/nonmechanized single track trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Targeted Activities | | Day use hiking, running, and horseback riding | | |
| Targeted Experiences | | Developing your skills and abilities; enjoying having easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; increasing/maintaining quality of life; and feeling good about how this attraction is being used and enjoyed. | | |
| Targeted Benefits | | Improved mental well-being; improved skills for outdoor enjoyment; improved appreciation of nature's splendor; greater awareness that this community is a special place; greater respect for private property and local lifestyles; improved understanding of how this community's dependence and impact on public lands; improved physical fitness and health maintenance; enhance quality of life; improved local economic stability; positive contributions to local-regional economic stability; improved respect for privately-owned lands; and reduced negative human impacts such as litter, vegetative trampling, and unplanned trails. | | |

**Recreation Setting Characteristics** *(refer to page J-147 for descriptions)*

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

**Management Actions and Allowable Use Decisions**

| | | | | |
|---|---|---|---|---|
| VRM Class | | VRM Class III. | | |
| Rights-of-Way | | ROW avoidance. | | |
| Coal | | Closed to leasing. | | |
| Fluid Minerals | | NSO-56: *Recreation SRMAs.* | | |
| Locatable Minerals | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | |
| Mineral Materials | | Closed to mineral material disposal. | | |
| Nonenergy Solid Leasable Minerals | | Closed to leasing. | | |
| Facility Development | | Allow as needed to meet SRMA objectives. | | |
| Camping Restrictions | | Day use area only. | | |
| SRPs | | Prohibit competitive events. | | |
| Group Size | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | |
| Travel Management | | Closed to motorized travel; mechanized travel limited to designated routes. Administrative and permitted vehicular access would be limited to authorized routes. | | |

BLM_0164338

**North Delta Special Recreation Management Area, RMZ 1**

**Objective:** *Manage Zone 1 for visitors to engage in nonmotorized/nonmechanized single track trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Forestry* | | Not available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change. | | |
| *Target Shooting* | | Prohibit. | | |

*Uncompahgre Proposed Resource Management Plan Revision and Final Environmental Impact Statement*

BLM_0164339

**North Delta Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in motorized single and two track trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Targeted Activities | | Utility terrain vehicles and ATVs (50 inches or less), motorcycles, and educational trainings and programs. | | |
| Targeted Experiences | | Talking to others about your equipment; relishing group affiliation and togetherness; enjoying learning ethical and proper riding skills; enjoying having easy access to natural landscapes; enjoying having access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; escaping everyday responsibilities for a while; just knowing this attraction is here; appreciating personal interaction with visitors; safeguard our lifestyle and quality of life; increase/maintain quality of life; and feeling good about how this attraction is being used and enjoyed. | | |
| Targeted Benefits | | Restored mind from unwanted stress; improved skills for outdoor enjoyment; enhanced awareness and understanding of nature; greater understanding of the importance of recreation and tourism to our community; enlarged sense of personal accountability for acting responsibly on public lands; a more outdoor-oriented lifestyle; greater respect for private property and local lifestyles; improved understanding of this/our community's dependence and impact on public lands; greater opportunity for people with different skills to enjoy the same place; enhanced quality of life; improved local economic stability; positive contributions to local-regional economic stability; greater community ownership and stewardship of park, recreation, and natural resources; improved respect for privately-owned lands; increased awareness and protection of natural landscapes; and reduced negative human impacts such as litter, vegetative trampling, and unplanned trails. | | |

**Recreation Setting Characteristics** *(refer to page J-147 for descriptions)*

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

**Management Actions and Allowable Use Decisions**

| | | |
|---|---|---|
| VRM Class | | VRM Class III. |
| Rights-of-Way | | ROW avoidance. |
| Coal | | Closed to leasing. |
| Fluid Minerals | | NSO-56: Recreation SRMAs. |
| Locatable Minerals | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. |

BLM_0164340

**North Delta Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in motorized single and two track trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Mineral Materials | | Closed to mineral material disposal. | | |
| Nonenergy Solid Leasable Minerals | | Closed to leasing. | | |
| Facility Development | | Allow to meet SRMA objectives. | | |
| Camping Restrictions | | Allow camping only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | |
| SRPs | | Prohibit competitive events. | | |
| Group Size | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | |
| Travel Management | | Motorized and mechanized travel limited to designated routes. | | |
| Forestry | | Not available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change. | | |
| Target Shooting | | Prohibit. | | |

*Uncompahgre Proposed Resource Management Plan Revision and Final Environmental Impact Statement*

BLM_0164341



Figure J-10:        Recreation Management Zones (RMZ) of North Delta SRMA, Alternative E

BLM_0164342

This page intentionally left blank.

BLM_0164343

## NORTH DELTA SPECIAL RECREATION MANAGEMENT AREA – ALTERNATIVE E

Refer to **Figure J-10**, RMZ of North Delta SRMA, Alternative E.

### North Delta Special Recreation Management Area, RMZ 1

**Objective:** *Manage North Delta SRMA for visitors to engage in motorized activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized)*

| Alternative E | |
|---|---|
| Targeted Activities | OHV use and educational trainings and programs. |
| Targeted Experiences | Talking to others about equipment; relishing group affiliation and togetherness; enjoying learning ethical and proper riding skills; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; escaping everyday responsibilities for a while; just knowing this attraction is here; safeguarding the lifestyle and quality of life. |
| Targeted Benefits | Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; greater opportunity for people with different skills to enjoy the same place; enhanced quality of life; improved local economic stability; positive contributions to local/regional economic stability; greater community ownership and stewardship of recreation and natural resources. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| | |
|---|---|
| VRM Class | VRM Class IV |
| Rights-of-Way | ROW avoidance |
| Coal | Closed to leasing |
| Fluid Minerals | CSU-50: Recreation SRMAs |
| Locatable Minerals | No similar action |
| Mineral Materials | No similar action |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow to meet SRMA objective |
| Camping Restrictions | Allow dispersed camping unless monitoring indicates a need for change* |
| SRP | If compatible with SRMA objective, allow competitive events at the discretion of the Authorized Officer* |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer)* |
| Travel Management | Manage area as Open to cross country travel for motorized and mechanized travel |
| Forestry | Not available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change |
| Target Shooting | Allow |

\* Implementation-level decisions are identified in Alternative E, the agency Proposed RMP, by an asterisk (*) following the management action. Recreation management areas with complex implementation issues may require a subsequent implementation-level recreation area management plan tiered to land use plan decisions. Subsequent site-specific NEPA analysis would be required to implement some types of actions. Other actions that involve education, information, interpretation, and monitoring may not require site-specific NEPA analysis.

BLM_0164344

This page intentionally left blank.



Figure J-11:     Recreation Management Zones (RMZ) of Paradox Valley SRMA, Alternative B

BLM_0164346

This page intentionally left blank.

**PARADOX VALLEY SPECIAL RECREATION MANAGEMENT AREA – ALTERNATIVE B**
Refer to **Figure J-11**, RMZs of Paradox Valley SRMA, Alternative B.

**Paradox Valley Special Recreation Management Area, RMZ 1**

**Objective:** *Manage Zone 1 for visitors to engage in water-based and scenic/historical touring activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E |
|---|---|---|---|---|---|
| Targeted Activities | | Scenic/historical road touring and river running activities. | | | |
| Targeted Experiences | | Being able to tell others about the trip; enjoying going exploring; relishing group affiliation and togetherness; learning more about things here; enjoying having access to environmental learning; enjoying getting some needed physical rest; releasing or reducing some built-up mental tensions; just knowing this attraction is here; enjoying telling visitors what makes this a special place; and feeling good about how this attraction is being used and enjoyed. | | | |
| Targeted Benefits | | Restored mind from unwanted stress; improved outdoor knowledge and self-confidence; enhanced awareness and understanding of nature; greater understanding of the importance of recreation and tourism to our community; improved appreciation of nature's splendor; greater personal enrichment through involvement with other people; increased appreciation of area's cultural history; greater awareness that this community is a special place; an improved stewardship ethic; improved understanding of this/our community's dependence and impact on public lands; enhanced quality of life; more positive contributions to local-regional economy; increased local tourism revenue; greater retention of distinctive natural landscape features; greater protection of area historic structures and archaeological sites; and increased awareness and protection of natural landscapes. | | | |

**Recreation Setting Characteristics** *(refer to page J-147 for descriptions)*

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back | Middle | Front | Rural | Urban |
| Physical | Remoteness | | ou | ou | ou | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

BLM_0164348

**Paradox Valley Special Recreation Management Area, RMZ 1**

*Objective: Manage Zone 1 for visitors to engage in water-based and scenic/historical touring activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E |
|---|---|---|---|---|---|
| **Management Actions and Allowable Use Decisions** | | | | | |
| VRM Class | | VRM Class II. | | | |
| Rights-of-Way | | ROW avoidance. | | | |
| Coal | | Closed to leasing. | | | |
| Fluid Minerals | | NSO-56: Recreation SRMAs. | | | |
| Locatable Minerals | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | | |
| Mineral Materials | | Closed to mineral material disposal. | | | |
| Nonenergy Solid Leasable Minerals | | Closed to leasing. | | | |
| Facility Development | | Allow as needed to meet SRMA objectives. | | | |
| Camping Restrictions | | Allow camping only in designated sites and/or areas with 7 day stay limit. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | | |
| SRPs | | Prohibit competitive events. | | | |
| Group Size | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | | |
| Travel Management | | Limit motorized and mechanized travel to designated routes. | | | |
| Forestry | | Not available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change. | | | |
| Target Shooting | | Prohibit. | | | |

BLM_0164349

**Paradox Valley Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in rock climbing and observing natural landscapes activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E |
|---|---|---|---|---|---|
| Targeted Activities | | Rock climbing and educational/training programs. | | | |
| Targeted Experiences | | Developing your skills and abilities; being able to tell others about the trip; enjoying risk-taking adventure; enjoying having access to environmental learning; relishing group affiliation and togetherness; enjoying getting some needed physical exercise; escaping everyday responsibilities for a while; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. | | | |
| Targeted Benefits | | Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater personal enrichment through involvement with other people; improved physical fitness and health maintenance; improved group cooperation; enhanced quality of life; more positive contributions to local-regional economy; increased local tourism revenue; greater community ownership and stewardship of park, recreation, and natural resources; and increased awareness and protection of natural landscapes. | | | |

**Recreation Setting Characteristics** *(refer to page J-147 for descriptions)*

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back | Middle | Front | Rural | Urban |
| Physical | Remoteness | | | ▨ | ◺ | | |
| | Naturalness | | | | | | |
| | Facilities | | | ◺ | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | ▨ | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | ◺ | | | |
| | Visitor Services | ▨ | ◺ | ◺ | | | |
| | Management Controls | ▨ | ◺ | ◺ | | | |

**Management Actions and Allowable Use Decisions**

| | |
|---|---|
| VRM Class | VRM Class III. |
| Rights-of-Way | ROW avoidance. |
| Coal | Closed to leasing. |
| Fluid Minerals | NSO-56: *Recreation SRMAs.* |
| Locatable Minerals | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. |
| Mineral Materials | Closed to mineral material disposal. |
| Nonenergy Solid Leasable Minerals | Closed to leasing. |
| Facility Development | Allow as needed to meet SRMA objectives. |

BLM_0164350

**Paradox Valley Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in rock climbing and observing natural landscapes activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E |
|---|---|---|---|---|---|
| *Camping Restrictions* | | Allow camping only in designated sites and/or areas with a 7 day stay limit. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | | |
| *SRPs* | | Allow 5 commercial rock climbing permits and 1 nonmotorized event permits annually at the discretion of the Authorized Officer. Prohibit motorized competitive events. | | | |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | | |
| *Travel Management* | | Limit motorized and mechanized travel to designated routes. | | | |
| *Forestry* | | Not available for commercial/private use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change. | | | |
| *Target Shooting* | | Prohibit. | | | |

BLM_0164351

**Paradox Valley Special Recreation Management Area, RMZ 3**

**Objective:** *Manage Zone 3 for visitors to engage in a wide variety of motorized and nonmotorized activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E |
|---|---|---|---|---|---|
| Targeted Activities | | OHV riding, mountain biking and dispersed camping. | | | |
| Targeted Experiences | | Developing your skills and abilities; enjoying going exploring; enjoying getting some needed physical rest; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; enjoying an escape from crowds of people; just knowing this attraction is here; and feeling good about how natural resources and facilities are being managed. | | | |
| Targeted Benefits | | Improved mental well-being; improved skills for outdoor enjoyment; greater sensitivity to/awareness of outdoor aesthetics; greater understanding of the importance of recreation and tourism to our community; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; enhanced quality of life; more positive contributions to local-regional economy; increased local tourism revenue; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes. | | | |

**Recreation Setting Characteristics** *(refer to page J-147 for descriptions)*

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back | Middle | Front | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

**Management Actions and Allowable Use Decisions**

| | |
|---|---|
| VRM Class | VRM Class III. |
| Rights-of-Way | ROW avoidance. |
| Coal | Closed to leasing. |
| Fluid Minerals | NSO-56: *Recreation SRMAs.* |
| Locatable Minerals | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. |
| Mineral Materials | Closed to mineral material disposal. |
| Nonenergy Solid Leasable Minerals | Closed to leasing. |
| Facility Development | Allow as needed to meet SRMA objectives. |
| Camping Restrictions | Allow camping only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans. |

BLM_0164352

**Paradox Valley Special Recreation Management Area, RMZ 3**

**Objective:** *Manage Zone 3 for visitors to engage in a wide variety of motorized and nonmotorized activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E |
|---|---|---|---|---|---|
| *SRPs* | | Allow 3 nonmotorized competitive events annually at the discretion of the Authorized Officer. Prohibit motorized competitive events. | | | |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | | |
| *Travel Management* | | Limit motorized and mechanized travel to designated routes. | | | |
| *Forestry* | | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change. | | | |
| *Target Shooting* | | Allow. | | | |

BLM_0164353

**Paradox Valley Special Recreation Management Area, RMZ 4**

**Objective:** *Manage Zone 4 for visitors to engage in quiet nonmotorized/nonmechanized activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E |
|---|---|---|---|---|---|
| *Targeted Activities* | | Backcountry educational programs, backcountry hiking/ backpacking and horseback riding. | | | |
| *Targeted Experiences* | | Being able to tell others about the trip; enjoying going exploring; learning more about things here; savoring the total sensory--sight, sound, and smell--experience of a natural landscape; enjoying getting some needed physical exercise; releasing or reducing some built-up mental tensions; feeling good about solitude; enjoying an escape from crowds of people; just knowing this attraction is here; knowing that things are not going to change too much; and feeling good about how natural resources and facilities are being managed. | | | |
| *Targeted Benefits* | | Improved mental well-being; improved skills for outdoor enjoyment; greater sensitivity to/awareness of outdoor aesthetics; enhanced awareness and understanding of nature; enlarged sense of personal accountability for acting responsibly on public lands; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater freedom from urban living; greater cultivation of natural resource stewardship ethic; improved physical fitness and health maintenance; enhanced quality of life; reduced wildlife disturbance from recreation facility development; reduced wildlife harassment by recreation users; greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts; increased awareness and protection of natural landscapes; and reduced negative human impacts such as litter, vegetative trampling, and unplanned trails | | | |

**Recreation Setting Characteristics** *(refer to page J-147 for descriptions)*

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back | Middle | Front | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

**Paradox Valley Special Recreation Management Area, RMZ 4**

**Objective:** *Manage Zone 4 for visitors to engage in quiet nonmotorized/nonmechanized activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E |
|---|---|---|---|---|---|
| **Management Actions and Allowable Use Decisions** | | | | | |
| VRM Class | | VRM Class II. | | | |
| Rights-of-Way | | ROW exclusion. | | | |
| Coal | | Closed to leasing. | | | |
| Fluid Minerals | | Closed to leasing (NL-15: *Recreation SRMAs*). | | | |
| Locatable Minerals | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | | |
| Mineral Materials | | Closed to mineral material disposal. | | | |
| Nonenergy Solid Leasable Minerals | | Closed to leasing. | | | |
| Facility Development | | Prohibit facility development. | | | |
| Camping Restrictions | | Allow dispersed camping. | | | |
| SRPs | | Prohibit competitive events. | | | |
| Group Size | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | | |
| Travel Management | | Closed to motorized and mechanized travel, except for administrative and permitted vehicular access which would be limited to authorized routes. | | | |
| Forestry | | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change. | | | |
| Target Shooting | | Allowed. | | | |

BLM_0164355



Figure J-12:     Recreation Management Zones (RMZ) of Ridgway Trails SRMA, Alternatives B and D

BLM_0164356

This page intentionally left blank.

BLM_0164357

## RIDGWAY TRAILS SPECIAL RECREATION MANAGEMENT AREA – ALTERNATIVES B AND D

Refer to **Figure J-12**, RMZs of Ridgway Trails SRMA, Alternatives B and D.

### Ridgway Trails Special Recreation Management Area, RMZ 1

**Objective:** *Manage Zone 1 for visitors of all abilities to engage in nonmotorized and educational activities including disabled accessible trails so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Targeted Activities* | | Day use outdoor living classroom, biking, horseback riding, accessible trails, running, and hiking. | | Same as Alternative B. |
| *Targeted Experiences* | | Enjoying meeting new people with similar interests; learning more about things here; enjoying having access to hands-on environmental learning; enjoying having easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying having access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities in the settings I like; releasing or reducing some built-up mental tensions; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. | | Same as Alternative B. |
| *Targeted Benefits* | | Improved mental well-being; improved skills for outdoor enjoyment; enhanced awareness and understanding of nature; greater environmental awareness and sensitivity; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater cultivation of natural resource stewardship ethic; improved understanding of this/our community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; more positive contributions to local-regional economy; increased local tourism revenue; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; and increased awareness and protection of natural landscapes. | | Same as Alternative B. |

### Recreation Setting Characteristics *(refer to page J-147 for descriptions)*

| | | Existing | | | Desired Future | | | Existing | | | Desired Future | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| **Physical** | Remoteness | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | |
| **Social** | Contacts | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | |
| **Operational** | Access | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | |

### Management Actions and Allowable Use Decisions

| | | | |
|---|---|---|---|
| VRM Class | VRM Class III. | | Same as Alternative B. |
| Rights-of-Way | ROW avoidance. | | No similar action. |
| Coal | Closed to leasing. | | Same as Alternative B. |
| Fluid Minerals | Closed to leasing (NL-15: *Recreation SRMAs*). | | NSO-56: *Recreation SRMAs* |
| Locatable Minerals | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |
| Mineral Materials | Closed to mineral material disposal. | | Same as Alternative B. |

BLM_0164358

**Ridgway Trails Special Recreation Management Area, RMZ 1**

**Objective:** *Manage Zone 1 for visitors of all abilities to engage in nonmotorized and educational activities including disabled accessible trails so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Nonenergy Solid Leasable Minerals* | | Closed to leasing. | | Same as Alternative B. |
| *Facility Development* | | Allow as needed to meet SRMA objectives. | | Same as Alternative B. |
| *Camping Restrictions* | | Day use area only. | | Same as Alternative B. |
| *SRPs* | | Prohibit competitive events. | | Allow nonmotorized competitive events at the discretion of the Authorized Officer. Prohibit motorized competitive events. |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | Same as Alternative B. |
| *Travel Management* | | Closed to motorized travel; mechanized travel limited to designated routes. Administrative and permitted vehicular access would be limited to authorized routes. | | Same as Alternative B. |
| *Forestry* | | Not available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change. | | Same as Alternative B. |
| *Target Shooting* | | Prohibit. | | Same as Alternative B. |

**Ridgway Trails Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in stacked loop nonmotorized trail activities including challenging natural surfaced disabled accessible trails so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Targeted Activities* | | Day use mountain biking, horseback riding, running, hiking, and accessible trails through the use of current and emerging adaptive equipment. | | Same as Alternative B. |
| *Targeted Experiences* | | Developing your skills and abilities; enjoying having easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired activities in the settings I like; increasing/maintaining quality of life; releasing or reducing some built-up mental tensions; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. | | Same as Alternative B. |
| *Targeted Benefits* | | Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; improved understanding of this/our community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; more positive contributions to local-regional economy; improved capacity for outdoor physical activity; increased local tourism revenue; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; and increased awareness and protection of natural landscapes. | | Same as Alternative B. |

**Recreation Setting Characteristics** *(refer to page J-147 for descriptions)*

| | | Existing | | Desired Future | | | | | Existing | | Desired Future | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | | |
| Social | Contacts | | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | | |
| Operational | Access | | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | | |

**Management Actions and Allowable Use Decisions**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *VRM Class* | | VRM Class III. | | Same as Alternative B. |
| *Rights-of-Way* | | ROW avoidance. | | No similar action. |
| *Coal* | | Closed to leasing. | | Same as Alternative B. |
| *Fluid Minerals* | | NSO-56: *Recreation SRMAs*. | | Same as Alternative B. |
| *Locatable Minerals* | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |
| *Mineral Materials* | | Closed to mineral material disposal. | | Same as Alternative B. |
| *Nonenergy Solid Leasable Minerals* | | Closed to leasing. | | Same as Alternative B. |
| *Facility Development* | | Allow as needed to meet SRMA objectives. | | Same as Alternative B. |
| *Camping Restrictions* | | Day use area only. | | Same as Alternative B. |
| *SRPs* | | Prohibit competitive events. | | Allow competitive events at the discretion of the Authorized Officer. |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | Same as Alternative B. |

BLM_0164360

**Ridgway Trails Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in stacked loop nonmotorized trail activities including challenging natural surfaced disabled accessible trails so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Travel Management | | Closed to motorized travel; mechanized travel limited to designated routes. Administrative and permitted vehicular access would be limited to authorized routes. | | Prohibit motorized, mechanized, foot, and equestrian travel from December 1 to April 30, except for administrative and permitted access. Limit motorized and mechanized travel to designated routes during all other times of the year. |
| Forestry | | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change. | | Same as Alternative B. |
| Target Shooting | | Prohibit. | | Same as Alternative B. |

*Uncompahgre Proposed Resource Management Plan Revision and Final Environmental Impact Statement*

BLM_0164361



Figure J-13:       Recreation Management Zones (RMZ) of Ridgway Trails SRMA, Alternative E

BLM_0164362

This page intentionally left blank.

BLM_0164363

**RIDGWAY TRAILS SPECIAL RECREATION MANAGEMENT AREA – ALTERNATIVE E**
Refer to **Figure J-13**, RMZs of Ridgway Trails SRMA, Alternative E.

### Ridgway Trails Special Recreation Management Area, RMZ 1

**Objective:** *Manage Zone 1 for visitors of all abilities to engage in nonmotorized and educational activities including disabled accessible trails so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative E | | | | | |
|---|---|---|---|---|---|---|
| Targeted Activities | Day use outdoor living classroom, biking, accessible trails, running, and hiking. | | | | | |
| Targeted Experiences | Enjoying meeting new people with similar interests; learning more about things here; enjoying access to hands-on environmental learning; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities in desired settings; and releasing or reducing some built-up mental tensions. | | | | | |
| Targeted Benefits | Improved mental well-being; enhanced awareness and understanding of nature; greater environmental awareness and sensitivity; a more outdoor-oriented lifestyle; greater cultivation of a natural resource stewardship ethic; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; more positive contributions to local/regional economy; and increased local tourism revenue. | | | | | |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| | |
|---|---|
| VRM Class | VRM Class III |
| Rights-of-Way | No similar action |
| Coal | Closed to leasing |
| Fluid Minerals | CSU 50: Recreation SRMAs |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow as needed to meet SRMA objective |
| Camping Restrictions | Day use area only* |
| SRPs | If compatible with SRMA objective, allow nonmotorized competitive events at the discretion of the Authorized Officer.* Prohibit motorized competitive events.* |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer)* |
| Travel Management | Closed to motorized travel; mechanized travel limited to designated routes. Administrative and permitted vehicular access would be limited to authorized routes. |
| Forestry | Not available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change |
| Target Shooting | Allow |

\* Implementation-level decisions are identified in Alternative E, the agency Proposed RMP, by an asterisk (*) following the management action. Recreation management areas with complex implementation issues may require a subsequent implementation-level recreation area management plan tiered to land use plan decisions. Subsequent site-specific NEPA analysis would be required to implement some types of actions. Other actions that involve education, information, interpretation, and monitoring may not require site-specific NEPA analysis.

BLM_0164364

**Ridgway Trails Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in day use, stacked loop, single track trail activities, including challenging, natural surfaced, disabled accessible trails so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized)*

| | Alternative E |
|---|---|
| Targeted Activities | Day use mountain biking, running, and hiking. |
| Targeted Experiences | Developing skills and abilities; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying being able to frequently participate in desired activities in desired settings; increasing/maintaining quality of life; releasing or reducing some built-up mental tensions. |
| Targeted Benefits | Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; more positive contributions to local/regional economy; increased local tourism revenue; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| | |
|---|---|
| VRM Class | VRM Class III |
| Rights-of-Way | No similar action |
| Coal | Closed to leasing |
| Fluid Minerals | CSU 50: *Recreation SRMAs* |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow as needed to meet SRMA objective |
| Camping Restrictions | Day use area only* |
| SRPs | If compatible with SRMA objective, allow nonmotorized competitive events at the discretion of the Authorized Officer.* Prohibit motorized competitive events.* |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer)* |
| Travel Management | Prohibit motorized, mechanized, foot, and equestrian travel from December 1 to April 15, except for administrative and permitted access. Limit motorized and mechanized travel to designated routes during all other times of the year. |
| Forestry | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change |
| Target Shooting | Allow |

\* Implementation-level decisions are identified in Alternative E, the agency Proposed RMP, by an asterisk (*) following the management action. Recreation management areas with complex implementation issues may require a subsequent implementation-level recreation area management plan tiered to land use plan decisions. Subsequent site-specific NEPA analysis would be required to implement some types of actions. Other actions that involve education, information, interpretation, and monitoring may not require site-specific NEPA analysis.

BLM_0164365



Figure J-14:    Recreation Management Zones (RMZ) of Roubideau SRMA, Alternatives B and D

BLM_0164366

This page intentionally left blank.

BLM_0164367

**ROUBIDEAU SPECIAL RECREATION MANAGEMENT AREA – ALTERNATIVES B AND D**

Refer to **Figure J-14**, RMZs of Roubideau SRMA, Alternatives B and D.

**Roubideau Special Recreation Management Area, RMZ 1**

*Objective: Manage Zone 1 for visitors to engage in nonmotorized/nonmechanized backcountry activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Targeted Activities* | | Backcountry educational programs, backcountry hiking/ backpacking and horseback riding. | | Same as Alternative B. |
| *Targeted Experiences* | | Gaining a greater sense of self-confidence; being able to tell others about the trip; enjoying going exploring; learning more about things here; savoring the total sensory--sight, sound, and smell--experience of a natural landscape; enjoying getting some needed physical exercise; releasing or reducing some built-up mental tensions; feeling good about solitude; enjoying an escape from crowds of people; just knowing this attraction is here; increasing/ maintaining quality of life; knowing that things are not going to change too much; and feeling good about how natural resources and facilities are being managed. | | Same as Alternative B |
| *Targeted Benefits* | | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to/awareness of outdoor aesthetics; enhanced awareness and understanding of nature; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; improved physical fitness and health maintenance; enhanced quality of life; greater retention of distinctive natural landscape features; reduced wildlife harassment by recreation users; reduced wildlife disturbance from recreation facility development; increased awareness and protection of natural landscapes; and greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts. | | Same as Alternative B. |

**Recreation Setting Characteristics** *(refer to page J-147 for descriptions)*

| | | Existing | | Desired Future | | | | Existing | | Desired Future | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | |
| Social | Contacts | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | |
| Operational | Access | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | |

**Management Actions and Allowable Use Decisions**

| | | |
|---|---|---|
| *VRM Class* | VRM Class II. | VRM Class II. |
| *Rights-of-Way* | ROW exclusion. | Same as Alternative B. |
| *Coal* | Closed to leasing. | Same as Alternative B. |
| *Fluid Minerals* | Closed to leasing (NL-15: *Recreation SRMAs*). | NSO-56: *Recreation SRMAs*. |
| *Locatable Minerals* | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | No similar action. |
| *Mineral Materials* | Closed to mineral material disposal. | Same as Alternative B. |
| *Nonenergy Solid Leasable Minerals* | Closed to leasing. | Same as Alternative B. |

BLM_0164368

**Roubideau Special Recreation Management Area, RMZ 1**

**Objective:** *Manage Zone 1 for visitors to engage in nonmotorized/nonmechanized backcountry activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Facility Development | | Prohibit facility development. | | Allow minimal facilities as needed to meet SRMA objectives. |
| Camping Restrictions | | Allow dispersed camping. | | Same as Alternative B. |
| SRPs | | Prohibit competitive events. | | Prohibit motorized competitive events. Allow nonmotorized competitive events at the discretion of the Authorized Officer. |
| Group Size | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | Same as Alternative B. |
| Travel Management | | Closed to motorized and mechanized travel, except for administrative and permitted vehicular access which would be limited to authorized routes. | | Same as Alternative B. |
| Forestry | | Not available for private and/or commercial use of woodland products. On-site collection of dead and downed wood for campfires would be allowed unless monitoring indicates the need for a change. | | Same as Alternative B. |
| Target Shooting | | Prohibit. | | No similar action. |

BLM_0164369

**Roubideau Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in nonmotorized/nonmechanized canyon viewing activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Targeted Activities | | Horseback riding, day use hiking, and overnight backpacking. | | Same as Alternative B. |
| Targeted Experiences | | Gaining a greater sense of self-confidence; developing your skills and abilities; enjoying going exploring; learning more about things here; savoring the total sensory--sight, sound, and smell--experience of a natural landscape; enjoying getting some needed physical exercise; releasing or reducing some built-up mental tensions; feeling good about solitude; enjoying an escape from crowds of people; just knowing this attraction is here; knowing that things are not going to change too much; and feeling good about how natural resources and facilities are being managed. | | Same as Alternative B. |
| Targeted Benefits | | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to/awareness of outdoor aesthetics; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; improved physical fitness and health maintenance; enhanced quality of life; increased desirability as a place to live or retire; greater retention of distinctive natural landscape features; reduced wildlife harassment by recreation users; reduced wildlife disturbance from recreation facility development; greater awareness that this community is a special place; greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts; and increased awareness and protection of natural landscapes. | | Same as Alternative B. |

**Recreation Setting Characteristics** *(refer to page J-147 for descriptions)*

| | | Existing | | | Desired Future | | | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | | |
| Social | Contacts | | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | | |
| Operational | Access | | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | | |

**Management Actions and Allowable Use Decisions**

| | | | | |
|---|---|---|---|---|
| VRM Class | | VRM Class II. | | VRM Class III. |
| Rights-of-Way | | ROW exclusion. | | ROW avoidance. |
| Coal | | Closed to leasing. | | Same as Alternative B. |
| Fluid Minerals | | Closed to leasing (NL-15: *Recreation SRMAs*). | | NSO-56: *Recreation SRMAs*. |
| Locatable Minerals | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |
| Mineral Materials | | Closed to mineral material disposal. | | Same as Alternative B. |
| Nonenergy Solid Leasable Minerals | | Closed to leasing. | | Same as Alternative B. |
| Facility Development | | Allow minimal facilities as needed to meet SRMA objectives. | | Same as Alternative B. |

BLM_0164370

**Roubideau Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in nonmotorized/nonmechanized canyon viewing activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Camping Restrictions* | | Allow camping only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | Allow dispersed camping. |
| *SRPs* | | Prohibit competitive events. | | Prohibit motorized competitive events. Allow nonmotorized competitive events at the discretion of the Authorized Officer. |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | No more than 35 people/group. |
| *Travel Management* | | Closed to motorized and mechanized travel, except for administrative and permitted vehicular access which would be limited to authorized routes. | | Same as Alternative B. |
| *Forestry* | | Not available for private and/or commercial use of woodland products unless monitoring indicates the need for a change. On-site collection of dead and downed wood for campfires would be allowed unless monitoring indicates the need for a change. | | Same as Alternative B. |
| *Target Shooting* | | Prohibit. | | No similar action. |

BLM_0164371

**Roubideau Special Recreation Management Area, RMZ 3**

**Objective:** *Manage Zone 3 for visitors to engage in quiet use nonmotorized recreational activities with the exception of a few existing motorized trails so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Targeted Activities | | Hunting, scenic viewing, and horseback riding. | | Same as Alternative B. |
| Targeted Experiences | | Being able to tell others about the trip; enjoying going exploring; enjoying getting some needed physical rest; releasing or reducing some built-up mental tensions; and feeling good about how this attraction is being used and enjoyed. | | Same as Alternative B. |
| Targeted Benefits | | Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater awareness that this community is a special place; greater opportunity for people with different skills to exercise in the same place; enhanced quality of life; improved local economic stability; more positive contributions to local-regional economy; increased local tourism revenue; and increased awareness and protection of natural landscapes. | | Same as Alternative B. |

**Recreation Setting Characteristics** *(refer to page J-147 for descriptions)*

| | | Existing | | | Desired Future | | | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | | |
| Social | Contacts | | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | | |
| Operational | Access | | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | | |

**Management Actions and Allowable Use Decisions**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| VRM Class | | VRM Class II. | | VRM Class III. |
| Rights-of-Way | | ROW avoidance. | | Same as Alternative B. |
| Coal | | Closed to leasing. | | Same as Alternative B. |
| Fluid Minerals | | Closed to leasing (NL-15: *Recreation SRMAs*). | | NSO-56: *Recreation SRMAs*. |
| Locatable Minerals | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |
| Mineral Materials | | Closed to mineral material disposal. | | Same as Alternative B. |
| Nonenergy Solid Leasable Minerals | | Closed to leasing. | | Same as Alternative B. |
| Facility Development | | Allow minimal facilities as needed to meet SRMA objectives. | | Same as Alternative B. |
| Camping Restrictions | | Allow camping only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | Allow dispersed camping. |
| SRPs | | Prohibit competitive events. | | Prohibit motorized competitive events. Allow nonmotorized competitive events at the discretion of the Authorized Officer. |
| Group Size | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | Same as Alternative B. |
| Travel Management | | Limit motorized and mechanized travel to designated routes. | | Same as Alternative B. |
| Forestry | | Prohibit commercial forest product harvest and wood collecting. Permit private forest product harvest and wood collecting unless monitoring indicates the need for a change. | | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change. |
| Target Shooting | | Prohibit. | | No similar action. |

BLM_0164372