**Roubideau Special Recreation Management Area, RMZ 4**

**Objective:** *Manage Zone 4 for visitors to engage in canyon overlook activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Targeted Activities* | | Motorized and nonmotorized scenic viewing and camping | | Same as Alternative B. |
| *Targeted Experiences* | | Being able to tell others about the trip; enjoying going exploring; enjoying getting some needed physical rest; releasing or reducing some built-up mental tensions; just knowing this attraction is here; feeling good about how this attraction is being used and enjoyed; learning more about things here; enjoying having easy access to natural landscapes; encouraging visitors to help safeguard our lifestyle and quality of life; and enjoying having access to environmental learning. | | Same as Alternative B. |
| *Targeted Benefits* | | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to/awareness of outdoor aesthetics; enhanced awareness and understanding of nature; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater awareness that this community is a special place; improved understanding of this/our community's dependence and impact on public lands; enhanced quality of life; improved local economic stability; more positive contributions to local-regional economy; increased local tourism revenue; increased desirability as a place to live or retire; greater retention of distinctive natural landscape features; increased awareness and protection of natural landscapes. | | Same as Alternative B. |

**Recreation Setting Characteristics** (refer to page J-147 for descriptions)

| | | Existing | | | Desired Future | | | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| *Physical* | Remoteness | | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | | |
| *Social* | Contacts | | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | | |
| *Operational* | Access | | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | | |

**Management Actions and Allowable Use Decisions**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *VRM Class* | | VRM Class III. | | Same as Alternative B. |
| *Rights-of-Way* | | N/A | | N/A |
| *Coal* | | Closed to leasing. | | Same as Alternative B. |
| *Fluid Minerals* | | Closed to leasing (NL-15: *Recreation SRMAs*). | | NSO-56: *Recreation SRMAs*. |
| *Locatable Minerals* | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |
| *Mineral Materials* | | Closed to mineral material disposal. | | No similar action. |
| *Nonenergy Solid Leasable Minerals* | | Closed to leasing. | | Same as Alternative B. |
| *Facility Development* | | Allow minimal facilities as needed to meet SRMA objectives. | | Same as Alternative B. |
| *Camping Restrictions* | | Allow camping only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | Same as Alternative B. |

BLM_0164373

**Roubideau Special Recreation Management Area, RMZ 4**

**Objective:** *Manage Zone 4 for visitors to engage in canyon overlook activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *SRPs* | | Permit two nonmotorized competitive events annually at the discretion of the Authorized Officer. Prohibit motorized competitive events. | | No similar action. |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | Same as Alternative B. |
| *Travel Management* | | Motorized and mechanized travel limited to designated routes. | | Same as Alternative B. |
| *Forestry* | | Prohibit commercial forest product harvest. Permit private forest product harvest and wood unless monitoring indicates the need for a change. | | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change. |
| *Target Shooting* | | Prohibit. | | Same as Alternative B. |

BLM_0164374

This page intentionally left blank.

Uncompahgre Proposed Resource Management Plan Revision and Final Environmental Impact Statement

BLM_0164375



Figure J-15:      Recreation Management Zones (RMZ) of Roubideau SRMA, Alternative E

BLM_0164376

This page intentionally left blank.

BLM_0164377

## ROUBIDEAU SPECIAL RECREATION MANAGEMENT AREA – ALTERNATIVE E

Refer to **Figure J-15**, RMZs of Roubideau SRMA, Alternative E.

### Roubideau Special Recreation Management Area, RMZ 1

**Objective:** *Manage Zone 1 for visitors to engage in nonmotorized/nonmechanized backcountry activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative E |
|---|---|
| *Targeted Activities* | Backcountry educational programs, backcountry hiking/ backpacking, hunting, and horseback riding. |
| *Targeted Experiences* | Gaining a greater sense of self-confidence; enjoying going exploring; learning more about things here; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; enjoying getting some needed physical exercise; feeling good about solitude; enjoying an escape from crowds of people; increasing/ maintaining quality of life; knowing that things are not going to change too much; and enjoy being able to participate in traditional use opportunities in desired settings. |
| *Targeted Benefits* | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; enhanced awareness and understanding of nature; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; improved physical fitness and health maintenance; enhanced quality of life; greater retention of distinctive natural landscape features; reduced wildlife harassment by recreation users; reduced wildlife disturbance from recreation facility development; increased awareness and protection of natural landscapes; and greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| | |
|---|---|
| *VRM Class* | VRM Class II |
| *Rights-of-Way* | No similar action |
| *Coal* | Closed to leasing |
| *Fluid Minerals* | CSU 50: *Recreation SRMAs* |
| *Locatable Minerals* | No similar action |
| *Mineral Materials* | Closed to mineral material disposal |
| *Nonenergy Solid Leasable Minerals* | Closed to leasing |
| *Facility Development* | Allow minimal facilities as needed to meet SRMA objective |
| *Camping Restrictions* | Allow dispersed camping unless monitoring indicates a need for change* |
| *SRPs* | If compatible with SRMA objective, allow nonmotorized competitive events at the discretion of the Authorized Officer.* Prohibit motorized competitive events.* |
| *Group Size* | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all areas unless permitted by the Authorized Officer)* |
| *Travel Management* | Closed to motorized and mechanized travel, except for administrative and permitted vehicular access which would be limited to authorized routes. |
| *Forestry* | Not available for private and/or commercial use of woodland products. On-site collection of dead and downed wood for campfires would be allowed unless monitoring indicates the need for a change. |
| *Target Shooting* | Allow |

\* Implementation-level decisions are identified in Alternative E, the agency Proposed RMP, by an asterisk (\*) following the management action. Recreation management areas with complex implementation issues may require a subsequent implementation-level recreation area management plan tiered to land use plan decisions. Subsequent site-specific NEPA analysis would be required to implement some types of actions. Other actions that involve education, information, interpretation, and monitoring may not require site-specific NEPA analysis.

BLM_0164378

**Roubideau Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in nonmotorized/nonmechanized canyon viewing activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative E |
|---|---|
| *Targeted Activities* | Horseback riding, day use hiking, and overnight backpacking. |
| *Targeted Experiences* | Gaining a greater sense of self-confidence; developing skills and abilities; enjoying exploring; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; enjoying getting some needed physical exercise; feeling good about solitude; enjoying an escape from crowds of people; and enjoy being able to participate in traditional use opportunities in desired settings. |
| *Targeted Benefits* | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; improved physical fitness and health maintenance; enhanced quality of life; greater retention of distinctive natural landscape features; reduced wildlife harassment by recreation users; reduced wildlife disturbance from recreation facility development; greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| | |
|---|---|
| *VRM Class* | VRM Class III |
| *Rights-of-Way* | ROW avoidance |
| *Coal* | Closed to leasing |
| *Fluid Minerals* | CSU 50: *Recreation SRMAs* |
| *Locatable Minerals* | No similar action |
| *Mineral Materials* | Closed to mineral material disposal |
| *Nonenergy Solid Leasable Minerals* | Closed to leasing |
| *Facility Development* | Allow minimal facilities as needed to meet SRMA objective |
| *Camping Restrictions* | Allow dispersed camping unless monitoring indicates a need for change* |
| *SRPs* | If compatible with SRMA objective, allow nonmotorized competitive events at the discretion of the Authorized Officer.* Prohibit motorized events.* |
| *Group Size* | No more than 35 people/group unless permitted by the Authorized Officer* |
| *Travel Management* | Closed to motorized and mechanized travel, except for administrative and permitted vehicular access which would be limited to authorized routes |
| *Forestry* | Not available for private and/or commercial use of woodland products. On-site collection of dead and downed wood for campfires would be allowed unless monitoring indicates the need for a change. |
| *Target Shooting* | Allow |

\* Implementation-level decisions are identified in Alternative E, the agency Proposed RMP, by an asterisk (*) following the management action. Recreation management areas with complex implementation issues may require a subsequent implementation-level recreation area management plan tiered to land use plan decisions. Subsequent site-specific NEPA analysis would be required to implement some types of actions. Other actions that involve education, information, interpretation, and monitoring may not require site-specific NEPA analysis.

**Roubideau Special Recreation Management Area, RMZ 3**

**Objective:** *Manage Zone 3 for visitors to engage in quiet use nonmotorized recreational activities with the exception of a few existing motorized trails so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | | Alternative E | | | | | |
|---|---|---|---|---|---|---|---|
| Targeted Activities | | Hunting, scenic viewing, and horseback riding. | | | | | |
| Targeted Experiences | | Enjoying exploring; developing skills and abilities, and enjoy being able to participate in traditional use opportunities in desired settings. | | | | | |
| Targeted Benefits | | Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; enhanced quality of life; more positive contributions to local/regional economy. | | | | | |
| | | Existing | | | Desired Future | | |
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| VRM Class | VRM Class III |
|---|---|
| Rights-of-Way | ROW avoidance |
| Coal | Closed to leasing |
| Fluid Minerals | CSU-50: Recreation SRMAs |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow minimal facilities as needed to meet SRMA objective |
| Camping Restrictions | Allow dispersed camping unless monitoring indicates a need for change* |
| SRPs | If compatible with SRMA objective, allow nonmotorized competitive events at the discretion of the Authorized Officer.* Prohibit motorized competitive events.* |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer)* |
| Travel Management | Motorized and mechanized travel limited to designated routes |
| Forestry | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change |
| Target Shooting | Allow |

* Implementation-level decisions are identified in Alternative E, the agency Proposed RMP, by an asterisk (*) following the management action. Recreation management areas with complex implementation issues may require a subsequent implementation-level recreation area management plan tiered to land use plan decisions. Subsequent site-specific NEPA analysis would be required to implement some types of actions. Other actions that involve education, information, interpretation, and monitoring may not require site-specific NEPA analysis.

BLM_0164380

**Roubideau Special Recreation Management Area, RMZ 4**

**Objective:** *Manage Zone 4 for visitors to engage in canyon viewing activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized)*

| Alternative E | |
|---|---|
| Targeted Activities | Motorized and nonmotorized scenic viewing, camping, and environmental learning. |
| Targeted Experiences | Enjoying exploring; enjoying some needed physical rest; learning more about things here; enjoying easy access to natural landscapes; encouraging visitors to help safeguard the lifestyle and quality of life; and enjoying access to environmental learning. |
| Targeted Benefits | Improved mental well-being; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor aesthetics; enhanced awareness and understanding of nature; improved appreciation of nature's splendor; improved understanding of the community's dependence and impact on public lands; enhanced quality of life; more positive contributions to local/regional economy; increased desirability as a place to live or retire; greater retention of distinctive natural landscape features; increased awareness and protection of natural landscapes. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| | |
|---|---|
| VRM Class | VRM Class III |
| Rights-of-Way | No similar action |
| Coal | Closed to leasing |
| Fluid Minerals | CSU-50: *Recreation SRMAs* |
| Locatable Minerals | No similar action |
| Mineral Materials | No similar action |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow facilities as needed to meet SRMA objective |
| Camping Restrictions | Allow dispersed camping unless monitoring indicates a need for change* |
| SRP | If compatible with SRMA objective, allow competitive events at the discretion of the Authorized Officer* |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer)* |
| Travel Management | Motorized and mechanized travel limited to designated routes |
| Forestry | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change |
| Target Shooting | Allow |

* Implementation-level decisions are identified in Alternative E, the agency Proposed RMP, by an asterisk (*) following the management action. Recreation management areas with complex implementation issues may require a subsequent implementation-level recreation area management plan tiered to land use plan decisions. Subsequent site-specific NEPA analysis would be required to implement some types of actions. Other actions that involve education, information, interpretation, and monitoring may not require site-specific NEPA analysis.



Figure J-16:     Recreation Management Zones (RMZ) of San Miguel River SRMA, Alternatives A, B, and D

BLM_0164382

This page intentionally left blank.

BLM_0164383

**SAN MIGUEL RIVER SPECIAL RECREATION MANAGEMENT AREA – ALTERNATIVES A, B, AND D**

Refer to **Figure J-16**, RMZs of San Miguel River SRMA, Alternatives A, B, and D.

### San Miguel River Special Recreation Management Area, RMZ 1

**Objective:** Manage Zone 1 for visitors to engage in motorized and nonmotorized scenic touring and nonmotorized water-based activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. *(4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Targeted Activities* | Manage 20,550 acres of public land along the San Miguel River from Deep Creek to Pinon as an SRMA for quality recreational boating and fishing experiences and opportunities while protecting the San Miguel River ACEC riparian and scenic values of the San Miguel River Canyon and its tributaries (BLM 1993). | Rafting, kayaking, fishing, hiking, mountain biking, camping, nonmotorized trail use, educational programs, and scenic driving. | | Same as Alternative B. |
| *Targeted Experiences* | | Developing your skills and abilities; seeking solitude; seeking challenge and adventure; socializing with friends and family; learning more about things here; enjoying having access to hands- on environmental learning; enjoying having easy access to natural landscapes; enjoying extensive open space; enjoying outdoor exercise; enjoying having a wide variety of environments within a single park or recreation area; enjoying being able to frequently participate in desired activities in the settings I like; releasing or reducing some built- up mental tensions; and escaping urban environments. | | Same as Alternative B. |
| *Targeted Benefits* | | Restored mind from unwanted stress; improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; improved outdoor recreation skills; greater sensitivity to/awareness of outdoor aesthetics; greater sensitivity to/respect for other visitors; enhanced awareness and understanding of nature; greater environmental awareness and sensitivity; enlarged sense of personal accountability for acting responsibly on public lands; closer relationship with the natural world; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater personal enrichment through involvement with other people; greater cultivation of natural resource stewardship ethic; increased appreciation of area's cultural history; greater respect for private property and local lifestyles; an improved stewardship ethic towards adjoining/ host communities; improved understanding of this/our community's dependence and impact on public lands; improved physical fitness and health maintenance; reduced demands on local health care system; greater opportunity for people with different skills to exercise in the same place; improved community integration; improved group cooperation; strengthened family relationships; enhanced lifestyle; enlarged sense of community dependency on public lands; improved local economic stability; more positive contributions to local-regional economy; increased local tax revenue from visitors; increased | | Same as Alternative B. |

BLM_0164384

**San Miguel River Special Recreation Management Area, RMZ 1**

**Objective:** *Manage Zone 1 for visitors to engage in motorized and nonmotorized scenic touring and nonmotorized water-based activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| | | local tourism revenue; increased desirability as a place to live or retire; increased awareness and protection of natural landscapes; greater retention of distinctive natural landscape features; sustainability of community's cultural heritage; improved respect for privately-owned lands; and greater community ownership and stewardship of park, recreation, and natural resources. | | |

**Recreation Setting Characteristics** *(refer to page J-147 for descriptions)*

| | | Existing | | | Desired Future | | | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| **Physical** | Remoteness | | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | | |
| **Social** | Contacts | | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | | |
| **Operational** | Access | | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | | |

**Management Actions and Allowable Use Decisions**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| VRM Class | VRM Class III. | VRM Class III. | | Same as Alternative B. |
| Rights-of-Way | No similar action in current RMPs. | ROW avoidance. | | No similar action. |
| Coal | No similar action in current RMPs. | Closed to leasing. | | Same as Alternative B. |
| Fluid Minerals | No similar action in current RMPs. | Closed to leasing (NL-15: *Recreation SRMAs*). | | NSO-56: *Recreation SRMAs* |
| Locatable Minerals | No similar action in current RMPs. | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |
| Mineral Materials | Within the San Miguel River SRMA, close to mineral material disposal to protect scenic, recreational, and biological values (BLM 1993). | Closed to mineral materials disposal. | | Close the portion that overlaps the San Miguel ACEC (11,230 acres) to mineral material disposal. |
| Nonenergy Solid Leasable Minerals | No similar action in current RMPs. | Closed to leasing. | | Same as Alternative B. |
| Facility Development | No similar action in current RMPs. | Allow facilities as needed to meet SRMA objectives. | | Same as Alternative B. |
| Camping Restrictions | Manage Beaver and Specie Creek developed recreation sites as day use sites.<br><br>A fourteen day camping limit will be enforced in the ACEC. This limit is further defined as: Fourteen days maximum in one location anywhere in the SRMA. A thirty day period must pass before camping anywhere else within the SRMA (BLM 1993). | Manage all developed recreation sites as day use sites with the exception of Lower Beaver and Caddis Flats.<br><br>Allow camping only in designated campsites. Use of fire pans and portable toilets mandatory along the river corridor.<br><br>Mitigate, restrict, or eliminate camping if monitoring shows adverse impacts to natural resources.<br><br>In developed campsites, allow campfires only with fire grates, stoves, grills or fire pans.<br><br>Limit camping in the SRMA to 7 days, 6 nights maximum within a 30 day period. | | Manage Beaver, Deep Creek, Placerville, and Specie Creek developed recreation sites as day use sites.<br><br>Allow camping only in designated campsites. Use of fire pans and portable toilets mandatory along the river corridor unless toilets are provided.<br><br>Mitigate, restrict, or eliminate camping if monitoring shows adverse impacts to natural resources.<br><br>In developed campsites, allow campfires only with fire grates, stoves, grills or fire pans.<br><br>Limit camping to no longer than 7 consecutive days at any one location; after the 7 days has been |

BLM_0164385

**San Miguel River Special Recreation Management Area, RMZ 1**

**Objective:** *Manage Zone 1 for visitors to engage in motorized and nonmotorized scenic touring and nonmotorized water-based activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| | | | | reached, prohibit the camper from returning to that location for 30 days and/or require them to move out of the SRMA. |
| *SRPs* | No similar action in current RMPs. | Prohibit competitive events.<br><br>Above Norwood Bridge: Allow 7 commercial river outfitters with up to 2 launches/day/outfitter.<br><br>Below Norwood Bridge: Allow 5 commercial river outfitters. Total commercial launches would be limited to 2 launches per day.<br><br>Do no regulate private users unless monitoring indicates the need for a change. | | Allow nonmotorized competitive events at the discretion of the Authorized Officer.<br><br>Allow up to 15 commercial river outfitters. Number of commercial boating launches/day/site may be limited to meet area objectives and at the discretion of the Authorized Officer.<br><br>Do no regulate private users unless monitoring indicates the need for a change. |
| *Group Size* | No similar action in current RMPs. | Standard (refer to Recreation section of Chapter 2, Alternatives). | | Same as Alternative B. |
| *Travel Management* | Primitive nonmotorized recreation (BLM 1993). | Motorized and mechanized travel limited to designated routes. | | Same as Alternative B. |
| *Forestry* | Management Guidance for Area L1: San Miguel ACEC – With the exception of three forest management areas designated in the San Juan/San Miguel RMP, the San Miguel ACEC is closed to forest product disposal, unless the criteria of improving riparian values and maintaining forest health are met.<br><br>Management Guidance for Area C1: Emphasis on Recreation – Riparian zones are closed to forest product disposal. Outside the riparian zone, disposal may occur if completed in a manner that preserves the scenic values of the area. (BLM 1993) | Prohibit forest product harvest (commercial and private). Allow on-site collection of dead and downed wood for campfires unless monitoring indicates the need for a change. | | Same as Alternative B. |
| *Target Shooting* | No similar action in current RMPs. | Prohibit. | | Same as Alternative B. |

BLM_0164386

**San Miguel River Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in nonmotorized/nonmechanized canyon exploring with the exception of a few motorized routes so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Targeted Activities* | Manage 8,350 acres of public land along the San Miguel River from Deep Creek to Pinyon as an SRMA for quality recreational boating and fishing experiences and opportunities while protecting the ACEC riparian and scenic values of the San Miguel River Canyon and its tributaries (BLM 1993). | Backcountry hiking and backpacking and fishing. | | Same as Alternative B. |
| *Targeted Experiences* | | Enjoying going exploring; being able to tell others about the trip; savoring the total sensory--sight, sound, and smell--experience of a natural landscape; enjoying getting some needed physical exercise; escaping everyday responsibilities for a while; feeling good about solitude; enjoying an escape from crowds of people; just knowing this attraction is here; knowing that things are not going to change too much; and feeling good about how natural resources and facilities are being managed. | | Same as Alternative B. |
| *Targeted Benefits* | | Improved physical fitness and health maintenance; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to/awareness of outdoor aesthetics; greater sense of adventure; improved appreciation of nature's splendor; greater cultivation of natural resource stewardship ethic; enhanced quality of life; greater retention of distinctive natural landscape features; reduced wildlife harassment by recreation users; greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts; increased awareness and protection of natural landscapes; and restored mind from unwanted stress. | | Same as Alternative B. |

**Recreation Setting Characteristics** *(refer to page J-147 for descriptions)*

| | | Alternative B | | | | | | | Alternative D | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Existing | | | Desired Future | | | | Existing | | | Desired Future | | |
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | | |
| Social | Contacts | | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | | |
| Operational | Access | | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | | |

**Management Actions and Allowable Use Decisions**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *VRM Class* | No similar action in current RMPs. | VRM Class II. | | VRM Class III. |
| *Rights-of-Way* | No similar action in current RMPs. | ROW avoidance. | | Same as Alternative B. |
| *Coal* | No similar action in current RMPs. | Closed to leasing. | | Same as Alternative B. |
| *Fluid Minerals* | No similar action in current RMPs. | Closed to leasing (NL-15: *Recreation SRMAs*). | | NSO-56: *Recreation SRMAs*. |
| *Locatable Minerals* | No similar action in current RMPs. | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |

**San Miguel River Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in nonmotorized/nonmechanized canyon exploring with the exception of a few motorized routes so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Mineral Materials* | Close the San Miguel River SRMA to mineral material disposal to protect scenic, recreational, and biological values (BLM 1993). | Closed to mineral material disposal. | | Same as Alternative B. |
| *Nonenergy Solid Leasable Minerals* | No similar action. | Closed to leasing. | | Same as Alternative B. |
| *Facility Development* | No similar action in current RMPs. | Allow facilities as needed to meet SRMA objectives. | | Same as Alternative B. |
| *Camping Restrictions* | A fourteen day camping limit will be enforced in the ACEC. This limit is further defined as: Fourteen days maximum in one location anywhere in the SRMA. A thirty day period must pass before camping anywhere else within the SRMA (BLM 1993). | Camping only allowed in designated campsites. Use of fire pans and portable toilets mandatory along the river corridor.<br><br>Mitigate, restrict, or eliminate camping if monitoring shows adverse impacts to natural resources.<br><br>In developed campsites, campfires allowed only with fire grates, stoves, grills or fire pans.<br><br>Limit camping in the SRMA to 7 days, 6 nights maximum within a 30 day period. | | Camping only allowed in designated campsites. Use of fire pans and portable toilets mandatory along the river corridor unless toilet is provided.<br><br>Mitigate, restrict, or eliminate camping if monitoring shows adverse impacts to natural resources.<br><br>In developed campsites, campfires allowed only with fire grates, stoves, grills or fire pans.<br><br>Limit camping to no longer than 7 consecutive days at any one location; after the 7 days has been reached, prohibit the camper from returning to that location for 30 days and/or require them to move out of the SRMA. |
| *SRPs* | No similar action in current RMPs. | Prohibit competitive events.<br><br>Above Norwood Bridge: Allow 7 commercial river outfitters with up to 2 launches a day/outfitter.<br><br>Do no regulate private users unless monitoring indicates the need for a change. | | Prohibit competitive events.<br><br>Continue to allow commercial walk-wade fishing.<br><br>Do no regulate private users unless monitoring indicates the need for a change. |
| *Group Size* | No similar action in current RMPs. | Standard (refer to Recreation section of Chapter 2, Alternatives). | | Same as Alternative B. |
| *Travel Management* | Primitive nonmotorized recreation (BLM 1993). | Closed to motorized and mechanized travel, except for administrative and permitted vehicular access which would be limited to authorized routes. | | Manage Saltado Canyon as closed to motorized and mechanized travel, except administrative and permitted vehicular access which would be limited to authorized routes.<br><br>In the remainder of the RMZ, limit motorized and mechanized travel to designated routes. |
| *Forestry* | No similar action in current RMPs. | Prohibit forest product harvest. Allow on-site collection of dead and downed wood for campfires unless monitoring indicates the need for a change. | | Not available for commercial/private use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change. |
| *Target Shooting* | No similar action in current RMPs. | Prohibit. | | Same as Alternative B. |

BLM_0164388

**San Miguel River Special Recreation Management Area, RMZ 3**

**Objective:** *Manage Zone 3 for visitors to engage in nonmotorized/nonmechanized remote river canyon viewing activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Targeted Activities* | Manage 2,920 acres of public land along the San Miguel River from Deep Creek to Pinyon as an SRMA for quality recreational boating and fishing experiences and opportunities while protecting the ACEC riparian and scenic values of the San Miguel River Canyon and its tributaries (BLM 1993). | Hiking, backpacking, rafting, kayaking, fishing, and camping. | | Same as Alternative B. |
| *Targeted Experiences* | | Developing your skills and abilities; being able to tell others about the trip; enjoying going exploring; enjoying getting some needed physical exercise; escaping everyday responsibilities for a while; feeling good about solitude; just knowing this attraction is here; knowing that things are not going to change too much; and feeling good about how natural resources and facilities are being managed. | | Same as Alternative B. |
| *Targeted Benefits* | | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to/awareness of outdoor aesthetics; closer relationship with the natural world; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater cultivation of natural resource stewardship ethic; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; more positive contributions to local-regional economy; increased local tourism revenue; greater retention of distinctive natural landscape features; reduced wildlife disturbance from recreation facility development; improved respect for privately-owned lands; and increased awareness and protection of natural landscapes. | | Same as Alternative B. |

**Recreation Setting Characteristics** *(refer to page J-147 for descriptions)*

| | | Existing | | | | | | Desired Future | | Existing | | | | | | Desired Future | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | | |
| Physical | Remoteness | | | ▓ | | | | | | | | ▓ | | | | | |
| | Naturalness | | ▓ | | | | | | | | ▓ | | | | | | |
| | Facilities | | ▓ | | | | | | | | ▓ | | | | | | |
| Social | Contacts | | ▓ | | | | | | | | ▓ | | | | | | |
| | Group Size | | ▓ | | | | | | | | | ▓ | | | | | |
| | Evidence of Use | | ▓ | | | | | | | | ▓ | | | | | | |
| Operational | Access | | ▓ | | | | | | | | ▓ | | | | | | |
| | Visitor Services | | ▓ | | | | | | | | ▓ | | | | | | |
| | Management Controls | | ▓ | | | | | | | | ▓ | | | | | | |

**Management Actions and Allowable Use Decisions**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *VRM Class* | No similar action in current RMPs. | VRM Class II. | | Same as Alternative B. |
| *Rights-of-Way* | No similar action in current RMPs. | ROW avoidance. | | Same as Alternative B. |
| *Coal* | No similar action in current RMPs. | Closed to leasing. | | Same as Alternative B. |
| *Fluid Minerals* | No similar action in current RMPs. | Closed to leasing (NL-15: *Recreation SRMAs*). | | NSO-56: *Recreation SRMAs* |
| *Locatable Minerals* | No similar action in current RMPs. | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |

BLM_0164389

**San Miguel River Special Recreation Management Area, RMZ 3**

**Objective:** *Manage Zone 3 for visitors to engage in nonmotorized/nonmechanized remote river canyon viewing activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Mineral Materials | Within the San Miguel River SRMA, close to mineral material disposal to protect scenic, recreational, and biological values. (BLM 1993) | Closed to mineral material disposal. | | Same as Alternative B. |
| Nonenergy Solid Leasable Minerals | No similar action in current RMPs. | Closed to leasing. | | Same as Alternative B. |
| Facility Development | No similar action in current RMPs. | Allow as needed to meet SRMA objectives. | | Same as Alternative B. |
| Camping Restrictions | Enforce a 14 day camping limit in the SRMA. This limit is further defined as: Fourteen days maximum in one location anywhere in the SRMA. A thirty day period must pass before camping anywhere else within the SRMA (BLM 1993). | Camping only allowed in designated campsites. Use of fire pans and portable toilets mandatory along the river corridor.<br><br>Mitigate, restrict, or eliminate camping if monitoring shows adverse impacts to natural resources.<br><br>In developed campsites, campfires allowed only with fire grates, stoves, grills or fire pans.<br><br>Limit camping in the SRMA to 7 days, 6 nights maximum within a 30 day period. | | Camping only allowed in designated campsites. Use of fire pans and portable toilets mandatory along the river corridor unless toilet is provided.<br><br>Mitigate, restrict, or eliminate camping if monitoring shows adverse impacts to natural resources.<br><br>In developed campsites, campfires allowed only with fire grates, stoves, grills or fire pans.<br><br>Limit camping to no longer than 7 consecutive days at any one location; after the 7 days has been reached, prohibit the camper from returning to that location for 30 days and/or require them to move out of the SRMA. |
| SRPs | No similar action in current RMPs. | Prohibit competitive events.<br><br>Above Norwood Bridge, allow seven commercial river outfitters with up to two launches per day per outfitter.<br><br>Below Norwood Bridge, allow five commercial river outfitters with up to two launches per day.<br><br>Do not regulate private users unless monitoring indicates the need for a change. | | Prohibit competitive events.<br><br>Allow two commercial boating launches per day through Norwood Canyon with maximum group size of 16, including guides.<br><br>Do not regulate private users unless monitoring indicates the need for a change. |
| Group Size | No similar action in current RMPs. | Standard (refer to Recreation section of Chapter 2, Alternatives). | | Same as Alternative B. |
| Travel Management | Primitive nonmotorized recreation. | Closed to motorized and mechanized travel, except for administrative and permitted vehicular access which would be limited to authorized routes. | | Same as Alternative B. |
| Forestry | Management Guidance for Area L1: San Miguel ACEC –<br>With the exception of three forest management areas designated in the San Juan/San Miguel RMP, the San Miguel ACEC is closed to forest product disposal, unless the criteria of improving riparian values and maintaining forest health are met.<br><br>Management Guidance for Area C1: Emphasis on Recreation – Riparian zones are closed to forest product disposal. Outside the riparian zone, disposal may occur if completed in a manner that preserves the scenic values of the area. | Prohibit forest product harvest (commercial and private) and wood collecting. | | Prohibit forest product harvest (commercial and private). Allow on-site collection of dead and downed wood for campfires unless monitoring indicates the need for a change. |
| Target Shooting | No similar action in current RMPs. | Prohibit. | | Same as Alternative B. |

BLM_0164390

**San Miguel River Special Recreation Management Area, RMZ 4**

**Objective:** *Manage Zone 4 for visitors to engage in scenic viewing through camping and nonmotorized water-based activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Targeted Activities | Manage 3,760 acres of public land along the San Miguel River from Deep Creek to Pinyon as an SRMA for quality recreational boating and fishing experiences and opportunities, while protecting the ACEC riparian and scenic values of the San Miguel River Canyon and its tributaries (BLM 1993). | Rafting, kayaking, fishing, camping, and educational programs. | | Same as Alternative B. |
| Targeted Experiences | | Developing your skills and abilities; relishing group affiliation and togetherness; learning more about things here; enjoying having easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired activities in the settings I like; enjoying getting some needed physical rest; releasing or reducing some built-up mental tensions; just knowing this attraction is here; appreciating personal interaction with visitors; and feeling good about how this attraction is being used and enjoyed. | | Same as Alternative B. |
| Targeted Benefits | | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to/awareness of outdoor aesthetics; enlarged sense of personal accountability for acting responsibly on public lands; closer relationship with the natural world; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater cultivation of natural resource stewardship ethic; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; increased awareness and protection of natural landscapes; increased local tourism revenue; greater community ownership and stewardship of park, recreation, and natural resources; greater retention of distinctive natural landscape features; enhanced awareness and understanding of nature; improved understanding of this/our community's dependence and impact on public lands; greater opportunity for people with different skills to exercise in the same place; improved respect for privately-owned lands; and more positive contributions to local-regional economy. | | Same as Alternative B. |

**Recreation Setting Characteristics** *(refer to page J-147 for descriptions)*

| | | Existing | | | Desired Future | | | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | | |
| Social | Contacts | | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | | |

**San Miguel River Special Recreation Management Area, RMZ 4**

**Objective:** *Manage Zone 4 for visitors to engage in scenic viewing through camping and nonmotorized water-based activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| Operational | | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|---|
| | Access | | | | |
| | Visitor Services | | | | |
| | Management Controls | | | | |

| **Management Actions and Allowable Use Decisions** | | | | |
|---|---|---|---|---|
| *VRM Class* | VRM Class III | VRM Class III. | | Same as Alternative B. |
| *Rights-of-Way* | No similar action in current RMPs. | ROW avoidance. | | No similar action. |
| *Coal* | No similar action in current RMPs. | Closed to leasing. | | Same as Alternative B. |
| *Fluid Minerals* | No similar action in current RMPs. | Closed to leasing (NL-15: *Recreation SRMAs*). | | CSU-50: *Recreation SRMAs.* |
| *Locatable Minerals* | No similar action in current RMPs. | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |
| *Mineral Materials* | Within the San Miguel River SRMA, close to mineral material disposal to protect scenic, recreational, and biological values. | Closed to mineral material disposal. | | Same as Alternative B. |
| *Nonenergy Solid Leasable Minerals* | No similar action. | Closed to leasing. | | Same as Alternative B. |
| *Facility Development* | No similar action in current RMPs. | Allow as needed to meet SRMA objectives. | | Same as Alternative B. |
| *Camping Restrictions* | Enforce a 14 day camping limit in the ACEC. This limit is further defined as: Fourteen days maximum in one location anywhere in the SRMA. A thirty day period must pass before camping anywhere else within the SRMA. | Allow camping only in designated campsites. Use of fire pans and portable toilets mandatory along the river corridor.

Mitigate, restrict, or eliminate camping if monitoring shows adverse impacts to natural resources.

In developed campsites, campfires allowed only with fire grates, stoves, grills or fire pans.

Limit camping in the SRMA to 7 days, 6 nights maximum within a 30 day period. | | Camping only allowed in designated campsites. Use of fire pans and portable toilets mandatory along the river corridor unless toilet is provided.

Mitigate, restrict, or eliminate camping if monitoring shows adverse impacts to natural resources.

In developed campsites, campfires allowed only with fire grates, stoves, grills or fire pans.

Limit camping to no longer than 7 consecutive days at any one location; after the 7 days has been reached, prohibit the camper from returning to that location for 30 days and/or require them to move out of the SRMA. |
| *SRPs* | No similar action in current RMPs. | Prohibit competitive events.

Above Norwood Bridge, allow seven commercial river outfitters with up to two launches/day/outfitter.

Below Norwood Bridge, allow five commercial river outfitters with up to two launches/day.

Do not regulate private users unless monitoring indicates the need for a change. | | Permit nonmotorized competitive events at the discretion of the Authorized Officer.

Allow up to seven commercial boating outfitters.

Do not regulate private users unless monitoring indicates the need for a change. |
| *Group Size* | No similar action in current RMPs. | Standard (refer to Recreation section of Chapter 2, Alternatives). | | Same as Alternative B. |
| *Travel Management* | Primitive nonmotorized recreation (BLM 1993). | Motorized and mechanized travel limited to designated routes. | | Same as Alternative B. |
| *Forestry* | Management Guidance for Area L1: San Miguel ACEC – With the exception of three forest management areas designated in the original San Juan/San Miguel RMP, the San Miguel ACEC is closed to forest product disposal, unless the criteria of improving riparian values and maintaining forest health are met. | Prohibit forest product harvest (commercial and private). Allow on-site collection of dead and downed wood for campfires unless monitoring indicates the need for a change. | | Prohibit forest product harvest (commercial and private). Allow on-site collection of dead and downed wood for campfires unless monitoring indicates the need for a change. |

BLM_0164392

**San Miguel River Special Recreation Management Area, RMZ 4**

**Objective:** *Manage Zone 4 for visitors to engage in scenic viewing through camping and nonmotorized water-based activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

|  | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
|  | Management Guidance for Area C1: Emphasis on Recreation – Riparian zones are closed to forest product disposal. Outside the riparian zone, disposal may occur if completed in a manner that preserves the scenic values of the area. |  |  |  |
| Target Shooting | No similar action in current RMPs. | Prohibit. |  | Same as Alternative B. |

BLM_0164393



Figure J-17:    Recreation Management Zones (RMZ) of San Miguel River SRMA, Alternative E

BLM_0164394

This page intentionally left blank.

BLM_0164395

## SAN MIGUEL RIVER SPECIAL RECREATION MANAGEMENT AREA – ALTERNATIVE E

Refer to **Figure J-17**, RMZs of San Miguel River SRMA, Alternative E.

### San Miguel River Special Recreation Management Area, RMZ 1

**Objective:** Manage Zone 1 for visitors to engage in motorized and nonmotorized scenic touring and nonmotorized water-based activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)

| | Alternative E |
|---|---|
| Targeted Activities | Rafting, kayaking, fishing, hiking, mountain biking, camping, nonmotorized trail use, educational programs, and scenic driving. |
| Targeted Experiences | Developing skills and abilities; seeking challenge and adventure; socializing with friends and family; learning more about things here; enjoying easy access to natural landscapes; enjoying outdoor exercise; enjoying being able to frequently participate in desired activities in desired settings; and releasing or reducing some built-up mental tensions. |
| Targeted Benefits | Improved mental well-being; improved outdoor knowledge and self-confidence; improved outdoor recreation skills; greater sensitivity to and awareness of outdoor aesthetics; greater environmental awareness and sensitivity; a more outdoor-oriented lifestyle; greater sense of adventure; greater personal enrichment through involvement with other people; greater cultivation of natural resource stewardship ethic; increased appreciation of area's cultural history; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; greater opportunity for people with different skills to exercise in the same place; enhanced lifestyle; enlarged sense of community dependency on public lands; improved local economic stability; more positive contributions to local/regional economy; increased awareness and protection of natural landscapes; improved respect for privately owned lands; and greater community ownership and stewardship of park, recreation, and natural resources. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | ▓ | |
| | Naturalness | | | | ╱ | | |
| | Facilities | | | | ╱ | | |
| | Contacts | | | | ▓ | | |
| Social | Group Size | | | | ▓ | | |
| | Evidence of Use | | | | ╱ | | |
| | Access | | | | ▓ | | |
| Operational | Visitor Services | | | | ▓ | | |
| | Management Controls | | | ▓ | | | |

| VRM Class | VRM Class III |
|---|---|
| Rights-of-Way | No similar action |
| Coal | Closed to leasing |
| Fluid Minerals | NSO-56: Recreation SRMA |
| Locatable Minerals | No similar action |
| Mineral Materials | No similar action |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow facilities as needed to meet SRMA objective |
| Camping Restrictions | Manage Beaver, Deep Creek, and Specie Creek developed recreation sites as day use sites.*<br><br>Allow camping only in designated campsites.* Use of fire pans and portable toilets mandatory along the river corridor unless toilets are provided.*<br><br>Limit camping to no longer than 7 consecutive days at any one location; after the 7 days has been reached, prohibit the camper from returning to that location for 30 days and/or require them to move out of the SRMA.* |
| SRPs | If compatible with SRMA objective, allow nonmotorized competitive events at the discretion of the Authorized Officer. Prohibit motorized competitive events.*<br><br>Do no regulate private users unless monitoring indicates the need for a change. |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer)* |
| Travel Management | Motorized and mechanized travel limited to designated routes |
| Forestry | Not available for private and/or commercial use of woodland products. On-site collection of dead and downed wood for campfires would be allowed unless monitoring indicates the need for a change. |
| Target Shooting | Allow |

\* Implementation-level decisions are identified in Alternative E, the agency Proposed RMP, by an asterisk (*) following the management action. Recreation management areas with complex implementation issues may require a subsequent implementation-level recreation area management plan tiered to land use plan decisions. Subsequent site-specific NEPA analysis would be required to implement some types of actions. Other actions that involve education, information, interpretation, and monitoring may not require site-specific NEPA analysis.

BLM_0164396

**San Miguel River Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in nonmotorized/nonmechanized canyon exploring with the exception of a few motorized routes so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where 1=not at all realized to 5=totally realized)*

| | Alternative E |
|---|---|
| Targeted Activities | Backcountry hunting, hiking and backpacking, and fishing. |
| Targeted Experiences | Enjoying exploring; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; enjoying getting some needed physical exercise; feeling good about solitude. |
| Targeted Benefits | Improved physical fitness and health maintenance; improved outdoor knowledge and self-confidence; greater sense of adventure; improved appreciation of nature's splendor; greater retention of distinctive natural landscape features; greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts; increased awareness and protection of natural landscapes; and restored mind from unwanted stress. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| | |
|---|---|
| VRM Class | VRM Class III |
| Rights-of-Way | ROW avoidance |
| Coal | Closed to leasing |
| Fluid Minerals | NSO-56: *Recreation SRMA* |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow facilities as needed to meet SRMA objective |
| Camping Restrictions | Allow dispersed camping unless monitoring indicates a need for change.* Use of fire pans and portable toilets mandatory along the river corridor unless toilet is provided.* <br><br> Limit camping to no longer than 7 consecutive days at any one location; after the 7 days has been reached, prohibit the camper from returning to that location for 30 days and/or require them to move out of the SRMA.* |
| SRPs | Prohibit all competitive events.* <br><br> Continue to allow commercial walk-wade fishing.* <br><br> Do no regulate private users unless monitoring indicates the need for a change. |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer)* |
| Travel Management | Manage Saltado Canyon as closed to motorized and mechanized travel, except administrative and permitted vehicular access which would be limited to authorized routes. <br><br> In the remainder of the RMZ, motorized and mechanized travel limited to designated routes. |
| Forestry | Not available for private and/or commercial use of woodland products. On-site collection of dead and downed wood for campfires would be allowed unless monitoring indicates the need for a change. |
| Target Shooting | Allow |

* Implementation-level decisions are identified in Alternative E, the agency Proposed RMP, by an asterisk (*) following the management action. Recreation management areas with complex implementation issues may require a subsequent implementation-level recreation area management plan tiered to land use plan decisions. Subsequent site-specific NEPA analysis would be required to implement some types of actions. Other actions that involve education, information, interpretation, and monitoring may not require site-specific NEPA analysis.

BLM_0164397

**San Miguel River Special Recreation Management Area, RMZ 3**

**Objective:** *Manage Zone 3 for visitors to engage in nonmotorized/nonmechanized remote river canyon viewing activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | **Alternative E** | | | | | |
|---|---|---|---|---|---|---|
| Targeted Activities | Hiking, backpacking, rafting, kayaking, fishing, and camping. | | | | | |
| Targeted Experiences | Developing skills and abilities; enjoying going exploring; enjoying getting some needed physical exercise; escaping everyday responsibilities for a while; just knowing this attraction is here; knowing that things are not going to change too much. | | | | | |
| Targeted Benefits | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sense of adventure; improved appreciation of nature's splendor; improved physical fitness and health maintenance; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes. | | | | | |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| | |
|---|---|
| VRM Class | VRM Class II |
| Rights-of-Way | ROW avoidance |
| Coal | Closed to leasing |
| Fluid Minerals | NSO-56: *Recreation SRMA* |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow as needed to meet SRMA objective |
| Camping Restrictions | Camping only allowed in designated campsites.* Use of fire pans and portable toilets mandatory along the river corridor unless toilet is provided.*<br><br>Limit camping to no longer than 7 consecutive days at any one location; after the 7 days has been reached, prohibit the camper from returning to that location for 30 days and/or require them to move out of the SRMA.* |
| SRPs | If compatible with SRMA objective, allow nonmotorized competitive events at the discretion of the Authorized Officer.* Prohibit motorized competitive events.*<br><br>Do not regulate private users unless monitoring indicates the need for a change. |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer)* |
| Travel Management | Closed to motorized and mechanized travel, except for administrative and permitted vehicular access which would be limited to authorized routes |
| Forestry | Not available for private and/or commercial use of woodland products. On-site collection of dead and downed wood for campfires would be allowed unless monitoring indicates the need for a change. |
| Target Shooting | Allow |

* Implementation-level decisions are identified in Alternative E, the agency Proposed RMP, by an asterisk (*) following the management action. Recreation management areas with complex implementation issues may require a subsequent implementation-level recreation area management plan tiered to land use plan decisions. Subsequent site-specific NEPA analysis would be required to implement some types of actions. Other actions that involve education, information, interpretation, and monitoring may not require site-specific NEPA analysis.

BLM_0164398

**San Miguel River Special Recreation Management Area, RMZ 4**

**Objective:** *Manage Zone 4 for visitors to engage in scenic viewing through camping and nonmotorized water-based activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | | Alternative E | | | | | |
|---|---|---|---|---|---|---|---|
| Targeted Activities | | Rafting, kayaking, fishing, camping, and educational programs. | | | | | |
| Targeted Experiences | | Developing skills and abilities; relishing group affiliation and togetherness; learning more about things here; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying some needed physical rest. | | | | | |
| Targeted Benefits | | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; a more outdoor-oriented lifestyle; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; increased awareness and protection of natural landscapes; enhanced awareness and understanding of nature; and more positive contributions to local/regional economy. | | | | | |
| | | *Existing* | | | *Desired Future* | | |
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |
| VRM Class | | VRM Class III | | | | | |
| Rights-of-Way | | No similar action | | | | | |
| Coal | | Closed to leasing | | | | | |
| Fluid Minerals | | NSO-56: *Recreation SRMA* | | | | | |
| Locatable Minerals | | No similar action | | | | | |
| Mineral Materials | | Closed to mineral material disposal | | | | | |
| Nonenergy Solid Leasable Minerals | | Closed to leasing | | | | | |
| Facility Development | | Allow as needed to meet SRMA objective | | | | | |
| Camping Restrictions | | Camping only allowed in designated campsites.* Use of fire pans and portable toilets mandatory along the river corridor unless toilet is provided.*<br><br>Limit camping to no longer than 7 consecutive days at any one location; after the 7 days has been reached, prohibit the camper from returning to that location for 30 days and/or require them to move out of the SRMA.* | | | | | |
| SRPs | | If compatible with SRMA objective, allow nonmotorized competitive events at the discretion of the Authorized Officer.* Prohibit motorized competitive events.*<br><br>Do not regulate private users unless monitoring indicates the need for a change. | | | | | |
| Group Size | | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer)* | | | | | |
| Travel Management | | Motorized and mechanized travel limited to designated routes | | | | | |
| Forestry | | Not available for private and/or commercial use of woodland products. On-site collection of dead and downed wood for campfires would be allowed unless monitoring indicates the need for a change. | | | | | |
| Target Shooting | | Allow | | | | | |

\* Implementation-level decisions are identified in Alternative E, the agency Proposed RMP, by an asterisk (*) following the management action. Recreation management areas with complex implementation issues may require a subsequent implementation-level recreation area management plan tiered to land use plan decisions. Subsequent site-specific NEPA analysis would be required to implement some types of actions. Other actions that involve education, information, interpretation, and monitoring may not require site-specific NEPA analysis.

BLM_0164399



Figure J-18:     Recreation Management Zones (RMZ) of Spring Creek SRMA, Alternatives B and D

This page intentionally left blank.

BLM_0164401

**SPRING CREEK SPECIAL RECREATION MANAGEMENT AREA – ALTERNATIVES B AND D**
Refer to **Figure J-18**, RMZs of Spring Creek SRMA, Alternatives B and D.

### Spring Creek Special Recreation Management Area, RMZ 1

**Objective:** *Manage Zone 1 for visitors to engage in nonmotorized single track stacked loop trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Targeted Activities | | Day use mountain biking, running, and hiking. | | Same as Alternative B. |
| Targeted Experiences | | Developing your skills and abilities; enjoying meeting new people with similar interests; enjoying having easy access to natural landscapes; enjoying having access to hands-on environmental learning; enjoying learning outdoor social skills; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired activities in the settings I like; releasing or reducing some built-up mental tensions; just knowing this attraction is here; appreciating personal interaction with visitors; and feeling good about how this attraction is being used and enjoyed. | | Same as Alternative B. |
| Targeted Benefits | | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to/respect for other visitors; greater understanding of the importance of recreation and tourism to our community; enlarged understanding of my responsibility to help care for this community and keep it clean; a more outdoor-oriented lifestyle; greater respect for private property and local lifestyles; improved understanding of this/our community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; improved respect for privately-owned lands; and increased awareness and protection of natural landscapes. | | Same as Alternative B. |

**Recreation Setting Characteristics** *(refer to page J-147 for descriptions)*

| | | Existing | | | Desired Future | | | Existing | | | Desired Future | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | |
| Social | Contacts | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | |
| Operational | Access | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | |

**Management Actions and Allowable Use Decisions**

| | | | | |
|---|---|---|---|---|
| VRM Class | | VRM Class III. | | Same as Alternative B. |
| Rights-of-Way | | ROW avoidance. | | No similar action. |
| Coal | | Closed to leasing. | | Same as Alternative B. |
| Fluid Minerals | | Closed to leasing (NL-15: Recreation SRMAs). | | NSO-56: Recreation SRMAs. |
| Locatable Minerals | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |

BLM_0164402

**Spring Creek Special Recreation Management Area, RMZ 1**

**Objective:** *Manage Zone 1 for visitors to engage in nonmotorized single track stacked loop trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| *Mineral Materials* | | Closed to mineral material disposal. | | Same as Alternative B. |
| *Nonenergy Solid Leasable Minerals* | | Closed to leasing. | | Same as Alternative B. |
| *Facility Development* | | Allow as needed to meet SRMA objectives. | | Same as Alternative B. |
| *Camping Restrictions* | | Day use area only. | | Same as Alternative B. |
| *SRPs* | | Prohibit competitive events. | | Permit nonmotorized competitive events at the discretion of the Authorized Officer. Prohibit motorized competitive events. |
| *Group Size* | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | Same as Alternative B. |
| *Travel Management* | | Closed to motorized travel; mechanized travel limited to designated routes. Administrative and permitted vehicular access would be limited to authorized routes. | | Same as Alternative B. |
| *Forestry* | | Prohibit forest product harvest (commercial and private) and wood collecting unless monitoring indicates the need for a change. | | Same as Alternative B. |
| *Target Shooting* | | Prohibit. | | Same as Alternative B. |

BLM_0164403

**Spring Creek Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in canyon viewing through single track trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Targeted Activities | | Mountain biking, hiking, and horseback riding. | | Motorcycle riding, mountain biking, hiking, and horseback riding. |
| Targeted Experiences | | Being able to tell others about the trip; enjoying going exploring; developing your skills and abilities; enjoying having easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired activities in the settings I like; releasing or reducing some built-up mental tensions; just knowing this attraction is here; and feeling good about how this attraction is being used and enjoyed. | | Same as Alternative B |
| Targeted Benefits | | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater understanding of the importance of recreation and tourism to our community; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; improved respect for privately-owned lands; and increased awareness and protection of natural landscapes. | | Same as Alternative B. |

**Recreation Setting Characteristics** *(refer to page J-147 for descriptions)*

| | | Existing | | Desired Future | | | | Existing | | Desired Future | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | |
| Social | Contacts | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | |
| Operational | Access | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | |

**Management Actions and Allowable Use Decisions**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| VRM Class | | VRM Class II. | | Same as Alternative B. |
| Rights-of-Way | | ROW avoidance. | | Same as Alternative B. |
| Coal | | Closed to leasing. | | Same as Alternative B. |
| Fluid Minerals | | Closed to leasing (NL-15: *Recreation SRMAs*). | | NSO-56: *Recreation SRMAs*. |
| Locatable Minerals | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |
| Mineral Materials | | Closed to mineral material disposal. | | Same as Alternative B. |
| Nonenergy Solid Leasable Minerals | | Closed to leasing. | | Same as Alternative B. |
| Facility Development | | Allow minimal facilities as needed to meet SRMA objectives. | | Same as Alternative B. |
| Camping Restrictions | | Allow camping only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | Allow dispersed camping. Campfires allowed only with fire grates, stoves, grills, or fire pans. |

BLM_0164404

**Spring Creek Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in canyon viewing through single track trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| SRPs | | Prohibit competitive events. | | Prohibit motorized and mechanized competitive events. Allow nonmotorized/nonmechanized competitive events at the discretion of the Authorized Officer. |
| Group Size | | Standard (refer to Recreation section of Chapter 2, Alternatives). | | Same as Alternative B. |
| Travel Management | | Closed to motorized travel; mechanized travel limited to designated routes. Administrative and permitted vehicular access would be limited to authorized routes. | | Motorized and mechanized travel limited to designated routes. |
| Forestry | | Prohibit forest product harvest (commercial and private) and wood collecting unless monitoring indicates the need for a change. | | Prohibit forest product harvest (commercial and private). Allow on-site collection of dead and downed wood unless monitoring indicates the need for a change. |
| Target Shooting | | Prohibit. | | No similar action. |

*Uncompahgre Proposed Resource Management Plan Revision and Final Environmental Impact Statement*

BLM_0164405

**Spring Creek Special Recreation Management Area, RMZ 3**

**Objective:** *Manage Zone 3 for visitors to engage in camping and scenic viewing through motorized and nonmotorized trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Targeted Activities | | OHV use, scenic viewing, and camping. | | Same as Alternative B. |
| Targeted Experiences | | Enjoying having easy access to natural landscapes; enjoying having access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities in the settings I like; enjoying getting some needed physical rest; increase/maintaining quality of life; releasing or reducing some built-up mental tensions; just knowing this attraction is here; and feeling good about how natural resources and facilities are being managed. | | Same as Alternative B. |
| Targeted Benefits | | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater understanding of the importance of recreation and tourism to our community; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater respect for private property and local lifestyles; enhanced quality of life; improved local economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; improved respect for privately-owned lands; and increased awareness and protection of natural landscapes. | | Same as Alternative B. |

**Recreation Setting Characteristics** *(refer to page J-147 for descriptions)*

| | | Existing | | | Desired Future | | | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | | | | | | | | |
| | Naturalness | | | | | | | | | | | | | |
| | Facilities | | | | | | | | | | | | | |
| Social | Contacts | | | | | | | | | | | | | |
| | Group Size | | | | | | | | | | | | | |
| | Evidence of Use | | | | | | | | | | | | | |
| Operational | Access | | | | | | | | | | | | | |
| | Visitor Services | | | | | | | | | | | | | |
| | Management Controls | | | | | | | | | | | | | |

**Management Actions and Allowable Use Decisions**

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| VRM Class | | VRM Class III. | | Same as Alternative B. |
| Rights-of-Way | | ROW avoidance. | | No similar action. |
| Coal | | Closed to leasing. | | Same as Alternative B. |
| Fluid Minerals | | NSO-56: *Recreation SRMAs*. | | Same as Alternative B. |
| Locatable Minerals | | Recommend to the Secretary of the Interior for withdrawal from locatable mineral entry. | | No similar action. |
| Mineral Materials | | Closed to mineral material disposal. | | No similar action. |
| Nonenergy Solid Leasable Minerals | | Closed to leasing. | | Same as Alternative B. |
| Facility Development | | Allow facilities as needed to meet SRMA objectives. | | Same as Alternative B. |
| Camping Restrictions | | Allow camping only in designated sites and/or areas. Campfires allowed only with fire grates, stoves, grills, or fire pans. | | Same as Alternative B. |
| SRPs | | Prohibit motorized competitive events. Allow up to three nonmotorized competitive events annually at the discretion of the Authorized Officer. | | Allow competitive events at the discretion of the Authorized Officer. |

BLM_0164406

**Spring Creek Special Recreation Management Area, RMZ 3**

**Objective:** *Manage Zone 3 for visitors to engage in camping and scenic viewing through motorized and nonmotorized trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Group Size | | Standard (refer to Recreation section of Chapter 2. Alternatives). | | Same as Alternative B. |
| Travel Management | | Motorized and mechanized travel limited to designated routes. | | Same as Alternative B. |
| Forestry | | Prohibit forest product harvest (commercial and private) and wood collecting unless monitoring indicates the need for a change. | | Prohibit commercial forest product harvest and wood collecting. Permit private forest product harvest and wood collecting unless monitoring indicates the need for a change. |
| Target Shooting | | Prohibit. | | Same as Alternative B. |

BLM_0164407



Figure J-19:      Recreation Management Zones (RMZ) of Spring Creek SRMA, Alternative E

BLM_0164408

This page intentionally left blank.

BLM_0164409

**SPRING CREEK SPECIAL RECREATION MANAGEMENT AREA – ALTERNATIVE E**
Refer to **Figure J-19**, RMZs of Spring Creek SRMA, Alternative E.

**Spring Creek Special Recreation Management Area, RMZ 1**

**Objective:** *Manage Zone 1 for visitors to engage in day use, nonmotorized, single-track, stacked loop, trail activities and accessible trails through the use of current and emerging adaptive equipment so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized)*

| | Alternative E | | | | | |
|---|---|---|---|---|---|---|
| Targeted Activities | Day use mountain biking, running, hiking, and educational programs | | | | | |
| Targeted Experiences | Developing skills and abilities; enjoying easy access to natural landscapes; enjoying learning outdoor social skills; enjoying some needed physical exercise; and enjoying being able to frequently participate in desired activities in desired settings. | | | | | |
| Targeted Benefits | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and respect for other visitors; enlarged understanding of the responsibility to help care for this community and keep it clean; a more outdoor-oriented lifestyle; greater respect for private property and local lifestyles; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources | | | | | |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| | |
|---|---|
| VRM Class | VRM Class III |
| Rights-of-Way | No similar action |
| Coal | Closed to leasing |
| Fluid Minerals | CSU 50: *Recreation SRMAs* |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow as needed to meet SRMA objective |
| Camping Restrictions | Day use area only* |
| SRPs | If compatible with SRMA objective, allow nonmotorized competitive events at the discretion of the Authorized Officer.* Prohibit motorized competitive events.* |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer)* |
| Travel Management | Closed to motorized travel; mechanized travel limited to designated routes. Administrative and permitted vehicular access would be limited to authorized routes. |
| Forestry | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change |
| Target Shooting | Allow |

* Implementation-level decisions are identified in Alternative E, the agency Proposed RMP, by an asterisk (*) following the management action. Recreation management areas with complex implementation issues may require a subsequent implementation-level recreation area management plan tiered to land use plan decisions. Subsequent site-specific NEPA analysis would be required to implement some types of actions. Other actions that involve education, information, interpretation, and monitoring may not require site-specific NEPA analysis.

BLM_0164410

**Spring Creek Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in canyon viewing through quality single-track trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized)*

| | Alternative E |
|---|---|
| *Targeted Activities* | Motorcycle riding, mountain biking, hiking, and horseback riding. |
| *Targeted Experiences* | Enjoying going exploring; developing skills and abilities; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying being able to frequently participate in desired activities in desired settings; releasing or reducing some built-up mental tensions. |
| *Targeted Benefits* | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; increased desirability as a place to live or retire; and increased awareness and protection of natural landscapes. |

| | | Existing | | Desired Future | | |
|---|---|---|---|---|---|---|
| | | *Primitive* | *Back Country* | *Middle Country* | *Front Country* | *Rural* | *Urban* |
| **Physical** | Remoteness | | | | | |
| | Naturalness | | | | | |
| | Facilities | | | | | |
| **Social** | Contacts | | | | | |
| | Group Size | | | | | |
| | Evidence of Use | | | | | |
| **Operational** | Access | | | | | |
| | Visitor Services | | | | | |
| | Management Controls | | | | | |

| *VRM Class* | VRM Class II |
|---|---|
| *Rights-of-Way* | ROW avoidance |
| *Coal* | Closed to leasing |
| *Fluid Minerals* | CSU 50: *Recreation SRMAs* |
| *Locatable Minerals* | No similar action |
| *Mineral Materials* | Closed to mineral material disposal |
| *Nonenergy Solid Leasable Minerals* | Closed to leasing |
| *Facility Development* | Allow minimal facilities as needed to meet SRMA objective |
| *Camping Restrictions* | Allow dispersed camping unless monitoring indicates a need for change* |
| *SRP* | If compatible with SRMA objective, allow competitive events at the discretion of the Authorized Officer* |
| *Group Size* | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer)* |
| *Travel Management* | Motorized and mechanized travel limited to designated routes |
| *Forestry* | Not available for private and/or commercial use of woodland products. On-site collection of dead and downed wood for campfires would be allowed unless monitoring indicates the need for a change. |
| *Target Shooting* | Allow |

* Implementation-level decisions are identified in Alternative E, the agency Proposed RMP, by an asterisk (*) following the management action. Recreation management areas with complex implementation issues may require a subsequent implementation-level recreation area management plan tiered to land use plan decisions. Subsequent site-specific NEPA analysis would be required to implement some types of actions. Other actions that involve education, information, interpretation, and monitoring may not require site-specific NEPA analysis.

**Spring Creek Special Recreation Management Area, RMZ 3**

**Objective:** *Manage Zone 3 for visitors to engage in camping and scenic viewing activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized)*

| | | Alternative E | | | | | |
|---|---|---|---|---|---|---|---|
| Targeted Activities | | Scenic viewing and camping. | | | | | |
| Targeted Experiences | | Enjoying access to close-to-home outdoor amenities; enjoying some needed physical rest; increasing or maintaining quality of life. | | | | | |
| Targeted Benefits | | Improved mental well-being; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; enhanced quality of life; improved local economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; and increased awareness and protection of natural landscapes. | | | | | |
| | | Existing | | | Desired Future | | |
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |
| VRM Class | | VRM Class III | | | | | |
| Rights-of-Way | | No similar action | | | | | |
| Coal | | Closed to leasing | | | | | |
| Fluid Minerals | | CSU 50: Recreation SRMAs | | | | | |
| Locatable Minerals | | No similar action | | | | | |
| Mineral Materials | | No similar action | | | | | |
| Nonenergy Solid Leasable Minerals | | Closed to leasing | | | | | |
| Facility Development | | Allow facilities as needed to meet SRMA objective | | | | | |
| Camping Restrictions | | Allow dispersed camping unless monitoring indicates a need for change* | | | | | |
| SRPs | | If compatible with SRMA objective, allow competitive events at the discretion of the Authorized Officer* | | | | | |
| Group Size | | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer)* | | | | | |
| Travel Management | | Motorized and mechanized travel limited to designated routes | | | | | |
| Forestry | | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change | | | | | |
| Target Shooting | | Allow | | | | | |

* Implementation-level decisions are identified in Alternative E, the agency Proposed RMP, by an asterisk (*) following the management action. Recreation management areas with complex implementation issues may require a subsequent implementation-level recreation area management plan tiered to land use plan decisions. Subsequent site-specific NEPA analysis would be required to implement some types of actions. Other actions that involve education, information, interpretation, and monitoring may not require site-specific NEPA analysis.

BLM_0164412

This page intentionally left blank.

BLM_0164413



Figure J-20:     Recreation Management Zones (RMZ) of Youngs Peak SRMA, Alternative B

BLM_0164414

This page intentionally left blank.

BLM_0164415

**YOUNGS PEAK SPECIAL RECREATION MANAGEMENT AREA – ALTERNATIVE B**
Refer to **Figure J-20**, RMZ of Youngs Peak SRMA, Alternative B.

### Youngs Peak Special Recreation Management Area, RMZ 1

**Objective:** Manage Zone 1 for visitors to engage in wide variety of recreational activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized)

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Targeted Activities | | OHV riding, mountain biking, hiking, and horseback riding. | | |
| Targeted Experiences | | Enjoying exploring; learning more about things here; enjoying easy access to natural landscapes; enjoying a wide variety of environments within a recreation area; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; just knowing this attraction is here; and encouraging visitors to help safeguard lifestyle and quality of life. | | |
| Targeted Benefits | | Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater awareness that this community is a special place; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; enlarged sense of community dependency on public lands; improved local economic stability; positive contributions to local/regional economic stability; and increased awareness and protection of natural landscapes. | | |

| | | Existing | | Desired Future | | |
|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| VRM Class | VRM Class II |
|---|---|
| Rights-of-Way | No similar action. |
| Coal | Closed to leasing. |
| Fluid Minerals | No similar action |
| Locatable Minerals | No similar action |
| Mineral Materials | No similar action |
| Nonenergy Solid Leasable Minerals | No similar action |
| Facility Development | Allow facilities as needed to meet SRMA objectives. |
| Camping Restrictions | Allow dispersed camping until monitoring indicates a need for change |
| SRPs | Allow competitive events at the discretion of the Authorized Officer. |
| Group Size | Standard (refer to Recreation section of Chapter 2, Alternatives). |
| Travel Management | Motorized and mechanized travel limited to designated routes. |

BLM_0164416

**Youngs Peak Special Recreation Management Area, RMZ 1**

**Objective:** *Manage Zone 1 for visitors to engage in wide variety of recreational activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized)*

| | Alternative A | Alternative B | Alternative C | Alternative D |
|---|---|---|---|---|
| Forestry | | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change. | | |
| Target Shooting | | Allow | | |

BLM_0164417

**ADOBE BADLANDS EXTENSIVE RECREATION MANAGEMENT AREA**
**Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to participate in a variety of backcountry nonmotorized/nonmechanized recreation activities (e.g., hiking, horseback riding, hunting and camping).

The area will provide a recreation setting commensurate with other uses that 1)retains a low level of contrast between developments and the natural surrounding; 2) provides the necessary recreation facilities (trails, trailheads) to facilitate activity participation; 3) provides basic on-site visitor services (signage, maps, etc.) and 4) clearly posts conditions of use throughout the area.

**BURN CANYON EXTENSIVE RECREATION MANAGEMENT AREA**
**Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of quality sustainable motorized and nonmotorized trails (e.g., ATV and motorcycle riding, mountain biking, hiking).

The area will provide a recreation setting commensurate with other uses that 1)retains a natural-appearing landscape; 2) provides the necessary recreation facilities (trails, trailheads, staging areas, etc.) to facilitate activity participation; 3) provides basic on-site visitor services (signage, maps, etc.) and 4) clearly posts conditions of use throughout the area.

| Burn Canyon Extensive Recreation Management Area | | | | |
|---|---|---|---|---|
| Alternative A | Alternative B | Alternative C | Alternative D | Alternative E |
| **Management Actions and Allowable Use Decisions** | | | | |
| *VRM* | | VRM Class III | | |
| *Fluid Minerals* | | No similar action. | CSU-51: *Recreation ERMAs* | |

**DOLORES RIVER CANYON EXTENSIVE RECREATION MANAGEMENT AREA**
**Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to participate in a nonmotorized/ nonmechanized trail and water-based activities (e.g., hiking, rafting, kayaking, and fishing)

The area will provide a recreation setting commensurate with other uses that 1)retains an undisturbed natural landscape; 2) provides the necessary recreation facilities (trails, trailheads) to facilitate activity participation; 3) provides basic on-site visitor services (signage, maps, etc.) and 4) clearly posts conditions of use throughout the area.

**DRY CREEK EXTENSIVE RECREATION MANAGEMENT AREA**
**Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established recreation activities (e.g., OHV riding, mountain biking, hiking, hunting, and scenic driving).

The area will provide a recreation setting commensurate with other uses that 1)retains a natural-appearing landscape; 2) provides the necessary recreation facilities (trails, trailheads, staging areas, camping, etc.) to facilitate activity participation; 3) provides basic on-site visitor services (signage, maps, etc.) and 4) clearly posts conditions of use throughout the area.

BLM_0164418

## JUMBO MOUNTAIN EXTENSIVE RECREATION MANAGEMENT AREA

**Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established recreation activities (e.g., OHV riding, mountain biking, hiking, hunting, etc.).

The area will provide a recreation setting commensurate with other uses that 1)retains a natural-appearing landscape; 2) provides the necessary recreation facilities (trails, trailheads, staging areas, camping, etc.) to facilitate activity participation; 3) provides basic on-site visitor services (signage, maps, etc.) and 4) clearly posts conditions of use throughout the area.

## KINIKIN HILLS EXTENSIVE RECREATION MANAGEMENT AREA

**Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of motorized and nonmotorized trail activities (e.g., OHV riding, mountain biking, hiking, etc.).

The area will provide a recreation setting commensurate with other uses that 1)retains a natural-appearing landscape; 2) provides the necessary recreation facilities (trails, trailheads, staging areas, camping, etc.) to facilitate activity participation; 3) provides basic on-site visitor services (signage, maps, etc.) and 4) clearly posts conditions of use throughout the area.

### Kinikin Hills Extensive Recreation Management Area

| | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E |
|---|---|---|---|---|---|
| **Management Actions and Allowable Use Decisions** | | | | | |
| *VRM* | | | No similar action (see Figure 2-6 [Appendix A] for underlying VRM Class). | VRM Class III | |
| *Fluid Minerals* | | | No similar action. | CSU-51: *Recreation ERMAs* | |
| *Travel Management* | | | Designate as Open to cross-country motorized and nonmotorized travel except for full-sized vehicles. Cross- country travel would only be permitted for utility terrain vehicles and ATVs 50 inches or less in width; motorcycles; and mountain bikes. | Limited motorized and mechanized travel to designated routes. | |

BLM_0164419

## NORTH DELTA OHV EXTENSIVE RECREATION MANAGEMENT AREA

**Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established motorized and nonmotorized recreation activities (e.g., OHV riding, mountain biking, hiking, etc.).

The area will provide a recreation setting commensurate with other uses that 1)retains a natural-appearing landscape; 2) provides the necessary recreation facilities (trails, trailheads, staging areas, camping, etc.) to facilitate activity participation; 3) provides basic on-site visitor services (signage, maps, etc.) and 4) clearly posts conditions of use throughout the area.

**North Delta OHV Extensive Recreation Management Area**

| | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E |
|---|---|---|---|---|---|
| **Management Actions and Allowable Use Decisions** | | | | | |
| *VRM Class* | | | No similar action (see Figure 2-6 [Appendix A] for underlying VRM Class). | VRM Class IV | |
| *Fluid Minerals* | | | No similar action. | CSU-51: *Recreation ERMAs* | |
| *Travel Management* | | | Designate 5,260 acres (Open OHV area) as Open to cross-country motorized and nonmotorized travel (including full-sized vehicles). Designate the remaining area (3,270 acres) as limited to designated routes for motorized and nonmotorized travel. If needed, limit hiking and equestrian use to designate routes. | Limit motorized and mechanized to designated routes. | |

BLM_0164420

**PARADOX VALLEY EXTENSIVE RECREATION MANAGEMENT AREA**

**Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established recreation activities (e.g., OHV riding, mountain biking, hiking, rock climbing and bouldering, rafting, scenic touring, hunting, etc.).

The area will provide a recreation setting commensurate with other uses that 1)retains a natural-appearing landscape; 2) provides the necessary recreation facilities (trails, trailheads, staging areas, camping, etc.) to facilitate activity participation; 3) provides basic on-site visitor services (signage, maps, etc.) and 4) clearly posts conditions of use throughout the area.

**Paradox Valley Extensive Recreation Management Area**

| | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E |
|---|---|---|---|---|---|
| **Management Actions and Allowable Use Decisions** | | | | | |
| *VRM* | | | Class III | No similar action. | Class III |
| *Fluid Minerals* | | | No similar action. | CSU-51: *Recreation ERMAs* | |

**RIDGWAY TRAILS EXTENSIVE RECREATION MANAGEMENT AREA**

**Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established recreation activities (e.g., OHV riding, mountain biking, hiking, hunting, etc.).

The area will provide a recreation setting commensurate with other uses that 1)retains a natural-appearing landscape; 2) provides the necessary recreation facilities (trails, trailheads, staging areas, camping, etc.) to facilitate activity participation; 3) provides basic on-site visitor services (signage, maps, etc.) and 4) clearly posts conditions of use throughout the area.

**Ridgway Trails Extensive Recreation Management Area**

| | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E |
|---|---|---|---|---|---|
| **Management Actions and Allowable Use Decisions** | | | | | |
| *VRM Class* | | | VRM Class III | | |

**ROUBIDEAU EXTENSIVE RECREATION MANAGEMENT AREA**

**Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to participate in a variety of backcountry recreation activities (e.g., hiking, horseback riding, hunting and camping)

The area will provide a recreation setting commensurate with other uses that 1)retains a low level of contrast between developments and the natural surrounding; 2) provides the necessary recreation facilities (trails, trailheads) to facilitate activity participation; 3) provides basic on-site visitor services (signage, maps, etc.) and 4) clearly posts conditions of use throughout the area.

BLM_0164421

**Roubideau Extensive Recreation Management Area**

| | Alternative A | Alternative B | Alternative C | Alternative D | Alternative E |
|---|---|---|---|---|---|
| **Management Actions and Allowable Use Decisions** | | | | | |
| VRM Class | | | VRM Class III | | |
| **Implementation-level Decisions** | | | | | |
| Cooperative Management | | | Engage in community-based partnerships with communities, businesses and local governments as well as partnerships with nongovernment organizations and volunteers | | |

## SAN MIGUEL RIVER CORRIDOR EXTENSIVE RECREATION MANAGEMENT AREA

**Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established recreation activities (e.g., mountain biking, hiking, rafting, scenic touring, etc.).

The area will provide a recreation setting commensurate with other uses that 1)retains a natural-appearing landscape; 2) provides the necessary recreation facilities (trails, trailheads, staging areas, camping, etc.) to facilitate activity participation; 3) provides basic on-site visitor services (signage, maps, etc.) and 4) clearly posts conditions of use throughout the area.

## SPRING CREEK EXTENSIVE RECREATION MANAGEMENT AREA

**Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established recreation activities (e.g., OHV riding, mountain biking, hiking, hunting, camping, etc.).

The area will provide a recreation setting commensurate with other uses that 1)retains a natural-appearing landscape; 2) provides the necessary recreation facilities (trails, trailheads, staging areas, camping, etc.) to facilitate activity participation; 3) provides basic on-site visitor services (signage, maps, etc.) and 4) clearly posts conditions of use throughout the area.

BLM_0164422

This page intentionally left blank.

BLM_0164423

RECREATION SETTING CHARACTERISTICS MATRIX

| | Primitive Classification | Back Country Classification | Middle Country Classification | Front Country Classification | Rural Classification | Urban Classification |
|---|---|---|---|---|---|---|
| **Physical Component – Qualities of the Landscape** | | | | | | |
| Remoteness (approx. distance from routes) | More than ½ mile from either mechanized or motorized routes. | Within ½ mile of mechanized routes. | Within ½ mile of four-wheel drive vehicle, ATV, and motorcycle routes. | Within ½ mile of low-clearance or passenger vehicle routes (including unpaved County roads and private land routes). | Within ½ mile of paved/primary roads and highways. | Within ½ mile of streets and roads within municipalities and along highways. |
| Naturalness (landscape texture, form, line, color) | Undisturbed natural landscape. | Natural landscape with any modifications in harmony with surrounds and not visually obvious or evident (e.g., stock ponds, trails) | Character of the natural landscape retained. A few modifications contrast with character of the landscape (e.g., fences, primitive roads). | Character of the natural landscape partially modified but none overpower natural landscape (e.g., roads, structures, utilities). | Character of the natural landscape considerably modified (agriculture, residential, or industrial). | Urbanized developments dominate landscape. |
| Facilities | No structures. Foot/horse and water trails only. | Developed trails made mostly of native materials such as log bridges. Structures are rare and isolated. | Maintained and marked trails, simple trailhead developments and basic toilets. | Rustic facilities such as campsites, restrooms, trailheads, and interpretive displays. | Modern facilities such as campgrounds, group shelters, boat launches, and occasional exhibits. | Elaborate full-service facilities such as laundries, restaurants, and groceries. |
| **Social Component – Qualities Associated with Use** | | | | | | |
| Contacts (avg. with any other group) | Fewer than 3 encounters/day at camp sites and fewer than 6 encounters/day on travel routes. | 3-6 encounters/day off travel routes (e.g., campsites) and 7-15 encounters/day on travel routes. | 7-14 encounters/day off travel routes (e.g., staging areas) and 15-29 encounters/day on travel routes. | 15-29 encounters/day off travel routes (e.g., campgrounds) and 30 or more encounters/day on travel routes. | People seem to be generally everywhere. | Busy place with other people constantly in view. |
| Group Size (average – other than your own) | Fewer than or equal to 3 people/group. | 4-6 people/group. | 7-12 people/group. | 13-25 people/group. | 26-50 people/group. | Greater than 50 people/group. |
| Evidence of Use | No alterations of the natural terrain. Footprints only observed. Sounds of people rare. | Areas of alteration uncommon. Little surface vegetation wear observed. Sounds of people infrequent. | Small areas of alteration. Surface vegetation showing wear with some bare soils. Sounds of people occasionally heard. | Small areas of alteration prevalent. Surface vegetation gone with compacted soils observed. Sounds of people regularly heard. | A few large areas of alteration. Surface vegetation absent with hardened soils. Sounds of people frequently heard. | Large areas of alteration prevalent. Some erosion. Constantly hear people. |
| **Operational Component – Conditions Created by Management and Controls over Recreation Use** | | | | | | |
| Access (type of travel allowed) | Foot, horse, and nonmotorized float boat travel. | Mountain bikes and perhaps other mechanized use, but all is nonmotorized. | Four-wheel drives, all-terrain vehicles, dirt bikes, or snowmobiles in addition to nonmotorized, mechanized use. | Two-wheel drive vehicles predominant, but also four-wheel drives and nonmotorized, mechanized use. | Ordinary highway auto and truck traffic is characteristic. | Wide variety of street vehicles and highway traffic is ever-present. |
| Visitor Services (and information) | No maps or brochures available on-site. Staff rarely present to provide on-site assistance. | Basic maps, staff infrequently present (e.g., seasonally, high use periods) to provide on-site assistance. | Area brochures and maps, staff occasionally (e.g., most weekends) present to provide on-site assistance. | Information materials describe recreation areas and activities, staff periodically present (e.g., weekdays and weekends). | Information described to the left, plus experience and benefit descriptions, staff regularly present (e.g., almost daily). | Information described to the left, plus regularly scheduled on-site outdoor demonstrations and clinics. |
| Management Controls | No on-site posting/signing of visitor regulations, interpretive information, or ethics. Few use restrictions. | Basic user regulations at key access points. Minimum use restrictions. | Some regulatory and ethics signing. Moderate use restrictions (e.g., camping, human waste). | Rules, regulations, and ethics clearly posted. Use restrictions, limitation, and/or closures. | Regulations strict and ethics prominent. Use may be limited by permit, reservation, etc. | Enforcement in addition to rules to reduce conflicts, hazards, and resource damage. |

Source: IM No. 2011-004, Revised Recreation and Visitor Services Land Use Planning Guidance, Updated Checklist, and Three Land Use Planning Templates. Attachment 5, Recreation Setting Characteristics Matrix. BLM, Washington, DC. October 14, 2010.

BLM_0164424

This page intentionally left blank.

**REFERENCES**

BLM (United States Department of the Interior, Bureau of Land Management). 2011. Instruction
        Memorandum 2011-004, Revised Recreation and Visitor Services Land Use Planning Guidance,
        Updated Checklist, and Three Land Use Planning Templates. Attachment 5, Recreation Setting
        Characteristics Matrix. BLM, Washington, DC. October 14, 2010.

BLM_0164426

This page intentionally left blank.

BLM_0164427

# Appendix K
## Bighorn/Domestic Sheep Risk of Association Modeling

BLM_0164428

BLM_0164429

# TABLE OF CONTENTS

Section                                                                                      Page

**K.**      **BIGHORN/DOMESTIC SHEEP RISK OF ASSOCIATION MODELING** ...................................... K-1
        K.1     Disease Summary .................................................................................................. K-1
        K.2     Risk of Contact (RoC) Model ........................................................................... K-3
                K.2.1    Suitable Habitat Model ........................................................................ K-4
                K.2.2    Telemetry Data/Core Herd Home Range Modeling ........................... K-5
                K.2.3    Foray Analysis ...................................................................................... K-5
                K.2.4    Probability That a Bighorn Sheep Will Intersect an Allotment Analysis ........ K-6
                K.2.5    Probability of Disease Outbreak Analysis ........................................... K-6
                K.2.6    Data Assumptions/Issues ..................................................................... K-9
                K.2.7    RoC Analysis Results .......................................................................... K-10
        K.3     References ............................................................................................................ K-43

# TABLES

                                                                                     Page

K-1      Default Idaho (Summer) Relative Preference Values by Habitat Class ......................................... K-6
K-2      CPW Desert Bighorn Sheep Herd Population Estimates for RoC Model ................................. K-11
K-3      CPW Rocky Mountain Bighorn Sheep Herd Population Estimates for RoC Model ................ K-11
K-4      RoC Model Results for Bighorn Risk of Contact with Allotments (Probability that a
           Bighorn Sheep Will Intersect an Allotment) .............................................................................. K-12
K-5      Predicted Years Between Potential Disease Events for Allotments That Did Not
           Intersect with CHHR, Based on RoC Model Results .................................................................. K-20
K-6      Summary of Bighorn Relative Risk Rates for the UFO RMP Area ............................................. K-28
K-7      Relative Risk Rates for Bighorn Risk of Contact with Domestic Sheep Allotments ................ K-28
K-8      Relative Risk Rates for Bighorn Risk of Contact with Non-Domestic Sheep Allotments ...... K-30

# FIGURES

                                                                                     Page

K-1      CPW Rocky Mountain Bighorn Sheep Suitable Habitat Model for RoC Analysis Area .......... K-39
K-2      CPW Desert Bighorn Sheep Suitable Habitat Model for RoC Analysis Area .......................... K-40
K-3      Analysis Area and Bighorn Sheep Populations Used in the RoC Model .................................... K-41
K-4      RoC Model Results for UFO RMP Area ..................................................................................... K-42

## ACRONYMS AND ABBREVIATIONS                                Full Phrase

| | |
|---|---|
| BLM | United States Department of the Interior, Bureau of Land Management |
| CHHR | core herd home range |
| CPW | Colorado Parks and Wildlife |
| Forest Service | United States Department of Agriculture, Forest Service |
| GIS | Geographic Information Systems |
| NEPA | National Environmental Policy Act of 1969 |
| PA | probability assessment |
| Planning Area | Uncompahgre Field Office boundary, including all lands, regardless of land ownership, except the Gunnison Gorge National Conservation Area Planning Area and the Dominguez-Escalante National Conservation Area |
| RoC | risk of contact (model) |
| UFO | Uncompahgre Field Office |
| WAFWA | Western Association of Fish and Wildlife Agencies |

# APPENDIX K
# BIGHORN/DOMESTIC SHEEP RISK OF ASSOCIATION MODELING

## K.1    DISEASE SUMMARY

The potential effect that association (intermingling) with domestic sheep has on bighorn sheep is the probability of die-off and population viability; this is well documented and recognized. Current science indicates that the bacteria that cause pneumonia in bighorn sheep, *Mycoplasma ovipneumoniae* and *Mannheimia haemolytica*, appear to be transmitted only between domestic sheep and bighorn sheep when they come in direct contact (less than 30 feet; Western Association of Fish and Wildlife Agencies [WAFWA] 2015; Besser et al. 2012a; Lawrence et al. 2010; Schommer and Woolever 2008). Besser et al. (2012b) identified that epizootic pneumonia[1] of bighorn sheep is a devastating disease and that the etiology[2] regarding the bacterial respiratory pathogens is unclear. This is also the case in Colorado (Miller and Wolfe 2011). Transmission of *M. haemolytica* from domestic sheep to bighorn sheep was irrefutable, as demonstrated by Lawrence et al. (2010); this provides justification sufficient for preventing range overlap and potential association of domestic sheep and goats with bighorn sheep (WAFWA 2012).

No one form of evidence can conclusively demonstrate that bighorn sheep in the wild coming in contact with domestic sheep frequently leads to die-offs; however, taken together, the experiments and observations from the laboratory and the field do indicate that wild bighorn sheep coming in contact with domestic sheep does pose a risk of disease transmission and die-offs in free-ranging bighorn populations. Laboratory experiments demonstrate the particular sensitivity of bighorn sheep to some pneumonia-causing bacteria. The controlled conditions of inoculation and pen experiments show that healthy domestic sheep often carry bacteria that are fatal to bighorn sheep and that they can transmit those bacteria through close contact. Finally, nearly a century of observations in the field supports the view that proximity to domestic sheep is a risk factor for bighorn sheep, due to disease transmission.

---

[1] Temporary and widespread
[2] Cause

BLM_0164432

Garde et al. (2005) offers the following summary of the risk to wild bighorn sheep from *Pasteurella* spp. and *Mannheimia* spp.:

- These bacteria can cause pneumonia in bighorn sheep, but there are benign commensal strains in the upper respiratory tract that have no harmful effects.

- Pathogens that are benign in domestic sheep can be lethal in bighorn sheep.

- The transference of pathogens from domestic to bighorn sheep has been documented in laboratory settings, with resulting mortality in bighorn sheep.

- Domestic sheep, goats, and llamas have been reported with these bacteria species.

- Wild sheep and mountain goats have been reported with these bacteria species.

- Transmission is by direct contact and aerosolization.[3]

- These bacteria species do not persist in the environment.

- Acute-to-chronic die-offs in bighorn sheep populations can result in low to 100 percent mortality, although these bacteria can be present in healthy sheep.

- These bacteria are considered opportunistic and can result in pneumonia outbreaks.

- These bacteria can cause clinical disease in domestic sheep and goats but are rarely primary pathogens.

In summary, field observations suggest that bighorn sheep have a high likelihood of contracting fatal pneumonia following contact with domestic sheep, which has led to numerous independent experiments. These experiments provide strong corroboration that bighorn sheep have a high likelihood of contracting fatal pneumonia following contact with domestic sheep.

The impact of disease on bighorn sheep conservation is likely to increase as habitat loss and fragmentation restrict their movement and concentrate them into smaller areas, increasing contact rates and the spread of disease (Cahn et al. 2011; Scott 1988; Levins et al. 1994). Given the substantial concern raised in the published literature over the past 30 years, management guidance has focused on the separation of domestic sheep and bighorn sheep to prevent disease transmission (The Wildlife Society 2014; WAFWA 2012, 2015; Cahn et al. 2011; Foreyt 1989; O'Brien et al. 2014; US Department of Agriculture Forest Service [Forest Service] 2009).

The WAFWA Wild Sheep Working Group recommends that land management agencies and state wildlife agencies cooperate to complete comprehensive risk assessments of domestic sheep grazing allotments to inform the land use planning process (WAFWA 2012). WAFWA provides recommendations for land management agencies, state wildlife agencies, and domestic sheep permittees to consider implementing its recommendations to minimize the risk of bighorn sheep associating with domestic sheep, commensurate with the level of risk.

The United States (US) Department of the Interior, Bureau of Land Management (BLM), Uncompahgre Field Office (BLM-UFO) used geographical information system (GIS) modeling to quantify the relative risk of association. In 2011, two models were developed: Probability of

---

[3] Fine mist from breathing

BLM_0164433

Interaction model, developed by the BLM-UFO in 2011, and the Risk of Contact (RoC) model, developed by the US Department of Agriculture Forest Service (Forest Service) and the BLM in Idaho (see additional discussion below).

The BLM UFO used the results from the RoC model described below to inform the management actions in each alternative in Chapter 2 of the Draft RMP/EIS, to minimize the risk of association between domestic and wild sheep.

## K.2   RISK OF CONTACT (ROC) MODEL

In response to bighorn sheep population viability concerns, the Payette National Forest developed a method for calculating the probability and rates of contact between bighorn sheep and active domestic sheep allotments. Subsequently, in 2011, the Forest Service initiated a process to develop a geospatial platform, based on the concepts used in the Payette analyses, for application on other national forests. This was subsequently expanded to include the BLM (January 2013) and became an ArcGIS extension available to the BLM in early 2014. Information for this model can be found in the extension tool user's guide (Forest Service 2013a).

The RoC model was developed in an area that was rich in bighorn sheep movement and habitat data. For analysis of the risk of contact for this area, the BLM-UFO modified the use of the RoC model, based on the best available data for our local bighorn populations. In order to use the best available data for model inputs, the BLM-UFO and Colorado Parks and Wildlife Biologists conducted a series of webinars to agree on data use and assumptions.[4]

The RoC model estimates the probability that foraying bighorn sheep will reach a domestic sheep allotment. However, within an allotment it is not possible to determine where and when domestic sheep would consistently occur or for how long. Use of some areas within an allotment may present less chance of contact with bighorn sheep than others, while some areas may have higher probability of contact (e.g., source habitats as defined by the RoC User Guide). Consequently, because of this uncertainty, the RoC Model predicts potential interspecies contact by using the assumption that contact with an allotment results in interspecies contact. Of key importance to the model, the core herd home range (CHHR) defines the most important portion of a herd's use area, characterized by most (95 percent) of the use. By definition, where a CHHR overlaps an allotment, there is contact with the allotment and the assumption is that one or more contacts per year may occur. Stray domestic sheep could have implications for bighorn sheep herds and in many rangeland settings may pose a risk of disease transmission as large as or greater than that from foraying bighorn sheep. However, the bighorn sheep risk of contact tool (Forest Service 2013a) does not model the risk of stray domestic sheep and the subsequent potential for contact with bighorn sheep.

The following is a description of the method used to quantify the probability of bighorn sheep to have contact with a grazing allotment (RoC model), and ultimately contact with domestic sheep to determine the risk posed by domestic sheep grazing in BLM-UFO allotments. Bighorn sheep populations within approximately 35 kilometers (21.7 miles) of the UFO RMP planning area boundary were selected for the RoC analysis because the RoC model calculates foray

---

[4] December 12, 2014, January 15, 2015, and February 20, 2015.

BLM_0164434

probabilities for bighorn sheep to approximately that distance.[5] Assessing allotments greater than that distance would exceed the design window of the RoC model. The model was developed according to procedures outlined in the RoC ArcGIS extension tool's guide (Forest Service 2013a).

1.  Inputs to the model include the following:

    a.  Bighorn suitable habitat

    b.  Bighorn core herd home range

    c.  Relative preference for habitat

    d.  Bighorn ram distance/ewe distance files

    e.  Bighorn adult herd size and sex ratios

    f.  Foray probability values (ram and ewe)[6]

## K.2.1   Suitable Habitat Model

Bighorn sheep occupy rugged canyons, foothills, and mountainous terrain at elevations ranging from 1,450 to 10,500 feet. Key habitat features are steep, rugged escape terrain, grasses and forbs for forage, and a limited amount of tall vegetation. Bighorn sheep have habitat preferences and select habitat based on such factors as proximity of steep-sloped escape terrain, forage availability, and horizontal visibility (Forest Service 2013b; O'Brien et al. 2014).

The CPW developed a Rocky Mountain bighorn sheep suitable habitat model for the state of Colorado in 2012 (CPW 2012; **Figure K-1** [CPW Rocky Mountain Bighorn Sheep Suitable Habitat Model for RoC Analysis Area]). The CPW developed a desert bighorn sheep suitable habitat model for western Colorado in late 2014 (**Figure K-2** [CPW Desert Bighorn Sheep Suitable Habitat Model for RoC Analysis Area]). The CPW made available the desert bighorn sheep habitat model during the webinars. This model is similar to the Rocky Mountain suitable habitat model but uses a less rugged terrain feature and shows habitat only to within 35 kilometers (21.7 miles) of the Dolores and Dominguez desert bighorn herds.

As prescribed in the User's Guide (Forest Service 2013a), based on the source habitat model, all areas in the Rocky Mountain and desert suitable habitat models were assigned to one of three habitat classes—source habitat, connectivity area, and nonhabitat. Source habitat for bighorn sheep occurs in BLM-UFO domestic sheep allotments and adjacent landscape.

---

[5] E.T. Rinkes, Wildlife Biologist, BLM, personal communication with Missy Siders, Wildlife Biologist of BLM-UFO, at the Bighorn Sheep Modeling Workshop, January 15, 2015.
[6] Foray distance distributions files provide the probabilities that individual ram or ewe forays will reach each of the 1-kilometer-wide (0.62-mile-wide) concentric rings emanating from the core herd home range boundary. "Sample data" are provided with the model and were derived from 12 years of Hells Canyon (Idaho) area telemetry data, used as part of the Payette National Forest analysis. "The foray distance distributions exhibited by the Hells Canyon area bighorn sheep were consistent with published observations of bighorn sheep movements from several other areas of western North America. These default data should be used unless other well-supported, scientifically derived estimates of foray distance distributions are available for the area under consideration." (Forest Service 2013, pp. 4-12)

## K.2.2   Telemetry Data/Core Herd Home Range Modeling

Usually, CHHR analysis uses bighorn sheep telemetry location points to identify and enclose an area that contains 95 percent of all telemetry points from radio-collared bighorn sheep. The CPW did not feel that it had enough telemetry locations to conduct this portion of the model. As stated in the User's Guide (Forest Service 2013a), "If point location data are not available, a polygon layer containing the CHHR boundaries must be supplied." CPW biologists reviewed their existing spatial data for bighorn sheep home range polygons for overall, summer, and winter ranges and provided their best professional judgment for boundaries for the populations involved (**Figure K-3** [Analysis Area and Bighorn Sheep Populations Used in the RoC Model]). The biologists acknowledged that these areas were overestimates of the CHHR concept and will overestimate foray distances.

Because of the focus on the UFO RMP area results, the RoC model was run for each of the 12 bighorn sheep populations that are within approximately 35 kilometers (21.7 miles) of the UFO RMP area (**Figure K-3**). Results across bighorn sheep populations were added to create the final results. If an area intersected with at least one bighorn sheep CHHR, the results were given as "This allotment intersects the home range polygon and is therefore not included in the RoC analysis." The RoC model assumes one or more contacts of bighorn with the allotment per year due to direct overlap with CHHR.

## K.2.3   Foray Analysis

Bighorn sheep, particularly rams, occasionally travel long distances beyond their CHHR. Singer et al. (2001) defined these forays as any short-term movement of an animal away from and back to its CHHR. This life-history trait can put bighorn sheep at risk of contact with domestic sheep, particularly when suitable habitats are well connected and overlap with domestic sheep use areas (Singer et al. 2000; Gross et al. 2000), or even when domestic sheep use is outside of CHHR areas.

The risk of contact between dispersing bighorn sheep and domestic sheep is related to the number of bighorn sheep in a herd, the proximity of domestic sheep use areas (allotments) to a bighorn CHHR, the distribution of bighorn sheep source habitats across the landscape, and the frequency and distance of bighorn sheep forays outside of the CHHR. The risk of contact can be increased by straying domestic sheep in the following ways:

- The stocking rates and numbers of straying sheep
- The frequency and distance of straying
- The distance that grazing occurs from bighorn sheep source habitat
- Straying sheep persistence on the range

(However, these risk factors were not analyzed.)

The foray model analyzes how often bighorn sheep leave the CHHR, whether they travel far enough to reach an allotment, and whether they then actually intersect an allotment (i.e., rather than intersecting a different area at the same distance from the CHHR). For this analysis, information on habitat preference and foray distance (ram/ewe) is used to generate a foray

BLM_0164436

probability raster. Again, local bighorn herd information was limited; during the webinar discussion, the BLM-UFO and CPW biologists agreed to use the default Idaho (summer) values as the best available information, in the absence of more local information (**Table K-1** [Default Idaho (Summer) Relative Preference Values by Habitat Class]).

**Table K-1**
**Default Idaho (Summer) Relative Preference Values by Habitat Class**

| Habitat Class | Habitat Name | Relative Preference |
|---|---|---|
| 1 | Suitable | 1 |
| 2 | Corridor | 0.177 |
| 10 | Nonhabitat | 0.029 |

### K.2.4   Probability That a Bighorn Sheep Will Intersect an Allotment Analysis

Many animals (particularly bighorn sheep ewes) may not travel far, even if they are observed outside of the CHHR. The probability that a bighorn sheep on a foray will reach an allotment decreases as the travelling distance increases. Bighorn sheep rams are more mobile and leave CHHRs significantly more often than ewes, and they have a higher probability of interspecies contact.

For this portion of the analysis, information on herd size, sex ratios, and foray rates are needed. CPW population and sex ratio information typically includes juvenile bighorns. This model assumes that herd size and sex ratios are for adult animals only. CPW biologists provided their professional adjustment of adult survey numbers for model use (**Table K-2** [CPW Desert Bighorn Sheep Herd Population Estimates for RoC Model]; **Table K-3** [CPW Rocky Mountain Bighorn Sheep Herd Population Estimates for RoC Model]). For some areas, CPW population areas were combined into one CHHR unit because they did not have enough information to be able to divide the existing polygons. Again, local information was limited on foray rates, and during the webinar discussion, the BLM-UFO and CPW biologists agreed to use the default Idaho (Summer) values as the best available information in the absence of more local information (ram 0.141; ewe 0.015).

Within the RoC model, given that an animal has reached a ring, the probability that it will be in an allotment is proportional to the size of the allotment and to the quality of the habitat in the allotment, relative to the size and quality of habitat in the ring as a whole. (Results from the analysis across all bighorn sheep populations are found in **Table K-4** [RoC Model Results for Bighorn Risk of Contact with Allotments (Probability that a Bighorn Sheep Will Intersect an Allotment)[1]]; an example interpretation of the results is given in a footnote at the bottom of the table.)

### K.2.5   Probability of Disease Outbreak Analysis

The RoC model assumes that allotments that intersect with the CHHR have contact with domestic sheep and therefore could transmit the disease. The sequence of events by which a disease outbreak could result from contact between a bighorn sheep and a domestic sheep or goat in an active allotment outside of a bighorn sheep CHHR can be broken down into a number of steps.

BLM_0164437

To reach an occupied allotment, a bighorn sheep must go through the following steps:

(1) Leave the CHHR

(2) travel far enough to reach the allotment

(3) Intersect with the allotment, rather than some other area at the same distance from the CHHR

Once this occurs, in order for disease transmission to occur, the bighorn sheep must go through more steps, as follows:

(1) Come in contact with domestic sheep in the allotment

(2) Contract the disease from the domestic sheep

(3) For an outbreak to affect the animal's home herd, the infected bighorn sheep must make its way back to the CHHR

(4) It must transmit the disease to other members of the herd

The literature (Forest Service 2013b; Carpenter et al. 2014; O'Brien et al. 2014) identifies uncertainty as to what frequency of interspecies contacts in a rangeland situation result in disease transmission and disease outbreaks within a bighorn sheep population. Because of this uncertainty and lack of appropriate data, the BLM-UFO did not conduct herd-specific modeling for disease transmission and herd persistence.

There is no scientific evidence to support a specific assumption for acceptable risk of contact and disease outbreak. The results should be viewed as a means of comparing the relative risks of disease outbreaks, not as definitive values. Results of the model support the current knowledge and characteristics of the bighorn sheep herds and the science, based on the understanding of potential disease outbreaks potentially occurring from contact of a bighorn sheep with a domestic sheep within an allotment.

A high degree of uncertainty exists regarding the probability that contact of a bighorn sheep with a domestic sheep in an allotment will lead to disease outbreak within a bighorn sheep herd (Forest Service 2013b; Carpenter et al. 2014; O'Brien et al. 2014). Quantification of disease transmission and outbreaks in bighorn sheep populations following contact with domestic sheep or goats, and the subsequent ability of a population to recover, are key to interpreting the results from the above models; however, the mechanisms of disease transmission and resulting disease outbreaks in bighorn sheep is not fully understood. Empirical data are lacking recommending the frequency of outbreaks and the effects on population persistence. Therefore, the BLM-UFO relied on the following to assist with the interpretation of RoC model results:

- The effects of respiratory disease outbreaks on bighorn sheep populations are often severe (Besser et al. 2012a; Besser et al. 2012b). Controlled pen experiments identified in Besser et al. 2012b resulted in complete or nearly complete die-offs of bighorn sheep following contact with domestic sheep. It has also been documented that disease perturbations can affect lamb recruitment for several years following a severe population decline resulting from a disease outbreak that rapidly affects many

BLM_0164438

animals in a specific area at the same time (Besser et al. 2012a; Coggins and Matthews 1992; Foreyt 1990). Consequently, when bighorn sheep disease die-offs occur, there is a substantial immediate population decline and a delayed recovery due to poor lamb recruitment for many years (Besser et al. 2013). Population recovery is unlikely where interspecies come in contact within a few decades of each other, potentially resulting in disease transmission and subsequent outbreak (BLM/CPW 2015). There is no specific guidance on the number of decades required to recover from a disease outbreak; observations of herds that have experienced pneumonia indicate it likely requires several decades.

- Another important trend of wild/domestic sheep disease transmission is that an illness' effect on individual bighorn populations can be long lasting. Cahn et al. (2011) explained the trend of suppressed lamb recruitment: "Whether mild or severe, most respiratory disease outbreaks in bighorn populations are followed by several years of pneumonia caused mortality of lambs resulting in low recruitment rates and juvenile survival. Continuing lamb infection apparently results from females that remain infective following an outbreak, although mortality or morbidity among the females may not be detectable. Such recurring lamb infections can substantially delay the recovery of depleted populations to pre-outbreak levels."

The BLM-UFO recognizes the uncertainty of the relationship between the number of bighorn sheep contacts with a domestic sheep allotment and predictions for disease transmission and outbreaks. Because of this uncertainty, modelers ran the disease model assuming a range of values from 0.05 (1 in 20 contacts would result in a disease outbreak) to 1.00 (every contact would result in a disease outbreak). The range of values modeled were 0.05, 0.10, 0.25, 0.50, 0.75, 0.90, and 1.00. Results for this calculation are found in **Table K-5** (Predicted Years Between Potential Disease Events for Allotments That Did Not Intersect with CHHR, Based on RoC Model Results).

It is important to disclose that accurate modeling of the impacts of disease based on individual animals is difficult because the dynamics of respiratory disease in the wild are only partly known. An individual-based model would require understanding many factors, such as the incubation period and active infection durations, the probability and rate of recovery from disease, the rate of effective contact between individuals within the herd, and the possible role of persistently infected individuals in harboring and spreading the disease. Variations in the resistance to disease of individual bighorn sheep and in the virulence of the disease-causing organisms themselves can also affect population dynamics.

Furthermore, modeling population dynamics of large herbivores at the individual level requires estimating numerous parameters, from adult and juvenile survival rates to age at sexual maturity, fecundity, and lamb survival (Gaillard et al. 2000). In addition, the average values for each of those life-history parameters may be modified by interacting impacts of density dependence, weather, forage availability, and predation. Properly estimating these parameters would require extensive age- and class-specific population data, ideally from the populations being modeled. Such data are not currently available.

BLM_0164439

In a review of other RoC modeling, general trends appear to develop. The Payette National Forest Analysis (Forest Service 2010) stated that total foray contact rates >0.04 annually (less than a 1 in 4 contacts (0.25) would result in disease transmission, based on local information. The Rio Grande National Forest (Forest Service 2013b) stated that a disease occurring in a bighorn herd every 25 years or less would result in a high risk to bighorn long-term viability and a low probability of population persistence. This would result in a bighorn sheep population that is constantly being exposed to ongoing disease transmission and resultant outbreaks.

### K.2.6   Data Assumptions/Issues

With assistance from CPW biologists, the BLM ran the RoC model using the best available local bighorn sheep population information to provide the parameters for the model. However, much of the needed data were not available for individual Colorado bighorn sheep populations.

The BLM made the following assumptions:

1.  CPW (2013a) bighorn sheep overall range maps approximate bighorn sheep CHHR for the purposes of the RoC model.

    i.   CHHR is the area occupied by bighorn sheep 95 percent of the time, based on telemetry or other location data.

    ii.  Telemetry data to generate CHHR within the model were unavailable for this population.

    iii. These areas overestimate the CHHR concept and, therefore, overestimate foray distances.

2.  Suitable habitat is mapped for the domestic sheep grazing period and is mapped as suitable, corridor, and nonhabitat.

    i.   Domestic sheep grazing is predominantly during the winter.

    ii.  The CPW mapped the year-round desert bighorn suitable habitat and provided it for this modeling.[7]

3.  The CPW mapped summer Rocky Mountain bighorn sheep suitable habitat and provided it for this modeling.

4.  Default values from Idaho bighorn sheep (summer) approximate local desert and Rocky Mountain bighorn sheep populations for the domestic sheep grazing season for

    i.   Bighorn sheep habitat preference

    ii.  Bighorn sheep ram and ewe foray distances

    iii. Bighorn sheep foray probabilities

---

[7] K. Eichhoff, Biologist, Colorado Parks and Wildlife, personal communication with Missy Siders, Wildlife Biologist of BLM UFO, January 26, 2015.

BLM_0164440

### K.2.7   RoC Analysis Results

Given the assumption of 1 in 4 contacts results in a disease, the relative risk rates were generated using the following scheme:

| | |
|---|---|
| 0-25 years | High |
| 26-50 years | Moderate |
| 51-75 years | Some |
| 76-100 years | Low |
| >100 years | Very low |

The RoC analyzed 259 allotments or allotment pieces (**Table K-6** [Summary of Bighorn Relative Risk Rates for the UFO RMP Area]). Most of the assessed areas are allotted to cattle or horses (84.2 percent). A smaller portion of the UFO RMP area is allotted to sheep (15.1 percent) or cattle or sheep (0.8 percent). Most assessed areas were considered to be Very Low (48.3 percent), with a smaller portion considered Low (6.2 percent), Some (3.5 percent), or Moderate (8.1 percent). Slightly more than one-quarter (25.5 percent) of assessed areas were considered High, including 15.8 percent of the areas that had direct overlap with CCHR. However, only 3.8 percent of areas assessed were considered High and were within current domestic sheep areas; 1.5 percent were current domestic sheep areas directly overlapping CHHR, and 2.3 percent were current domestic sheep areas outside CHHR. Individual allotment or allotment pieces relative risk rates are described for sheep allotments (**Table K-7** [Relative Risk Rates for Bighorn Risk of Contact with Domestic Sheep Allotments]) and for non-domestic sheep allotments (**Table K-8** [Relative Risk Rates for Bighorn Risk of Contact with Non-Domestic Sheep Allotments]) and mapped in **Figure K-4** [RoC Model Results for UFO RMP Area].

Both the RoC model and the Alternatives were developed using the best available science, professional judgment, and knowledge of the local bighorn herd at the time. The RoC model informs the RMP and future management on the relationship between bighorn and domestic sheep in the area. The model and the RMP are the first big-scale look at the management situation. When grazing permits for these areas are renewed, the BLM-UFO will conduct NEPA analyses using more site-specific information and any new data to determine the bighorn herd's current condition and possible subsequent changes in management. At that time, the BLM-UFO will also use the currently accepted methods and model to conduct the analysis.

BLM_0164441

K. Bighorn/Domestic Sheep Risk of Association Modeling

**Table K-2**
**CPW Desert Bighorn Sheep Herd Population Estimates* for RoC Model**

| CPW Population Names | Uncompahgre/ Dominguez | Black Ridge | Middle Dolores | Upper Dolores |
|---|---|---|---|---|
| Game Management Unit | S62 | S56 | S63 | S64 |
| | DAU 60# | | DAU 61# | |
| Adult Herd Size | 120 | 150 | 42 | 92 |
| | 270 | | 134 | |
| Herd Sex Ratio/Numbers of (Rams:Ewes) | 36:84 | 56:94 | 13:29 | 31:61 |
| | 93:177 | | 44:90 | |
| Ram Ratio (for reference) | 43.7:100 | 60:100 | 44.8:100 | 50:100 |
| | 52.8:100 | | 48.4:100 | |

*CPW 3-year average; # populations were merged into one unit for analysis purposes; **bold** text are numbers used for analysis.

**Table K-3**
**CPW Rocky Mountain Bighorn Sheep Herd Population Estimates* for RoC Model**

| CPW Population Names | Black Canyon | Cow Creek/ Wetterhorn | Lake Fork/ Pole Mountain | Dillon Mesa/ W. Elk | Snowmass West | Snowmass East | Taylor River | Fossil Ridge | Lower Lake Fork | Main Canyon | Battlement Mesa |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Game Management Unit | **S80** | S21 | S33 | **S54** | **S25** | **S13** | S26 | S71 | **S81** | **S75** | **S24** |
| | DAU=21 | | | | | DAU=23 | | | | | |
| Adult Herd Size | **30** | 204 | 100 | **90** | **51** | **60** | 30 | 25 | **10** | **45** | **55** |
| | 304 | | | | | | 50 | | | | |
| Herd Sex Ratio/Numbers of (Rams:Ewes) | **8:22** | 82:122 | 44:56 | **28:62** | **16:35** | **20:40** | 13 | 5 | **4:6** | **10:35** | **16:39** |
| | 126:178 | | | | | | 20 | | | | |
| Ram Ratio (for reference) | 35:100 | 67.9:100 | 67.9:100 | 45:100 | 47.4:100 | 50:100 | 76:100 | 25:100 | 40:100 | 30:100 | 40:100 |
| | 67.9:100 | | | | | | 67:100 | | | | |

*CPW 3-year average; # populations were merged into one unit for analysis purposes; **bold** text are numbers used for analysis.

BLM_0164442

**Table K-4**
**RoC Model Results for Bighorn Risk of Contact with Allotments (Probability that a Bighorn Sheep Will Intersect an Allotment)**

| Allotment Name | Allotment Number | Current Type of Livestock | Probability of Contact | | Rate of Contact/10 Years | | |
|---|---|---|---|---|---|---|---|
| | | | Ram | Ewe | Ram | Ewe | Herd |
| Adobe | 05027 | Cattle | 0.005786 | 0.001632 | 0.009545 | 0.000699 | 0.010244 |
| Alder Creek-A | 17253 | Cattle | 0.000611 | 0.000329 | 0.010857 | 0.000877 | 0.011734 |
| Alder Creek-B | 17253 | Cattle | 0.000611 | 0.001144 | 0.010781 | 0.003054 | 0.013835 |
| Alkali Flats | 14017 | Sheep | 0.009295 | 0.002794 | 0.116135 | 0.006637 | 0.122772 |
| Allen Reservoir | 05050 | Cattle | 0.019497 | 0.006029 | 0.035328 | 0.002859 | 0.038187 |
| Anthracite Creek | 14525 | Cattle | 0.017408 | 0.005453 | 0.056528 | 0.004059 | 0.060587 |
| Aspen Ditch-A | 14551 | Sheep | 0.001227 | 0.000267 | 0.001406 | 0.000094 | 0.001499 |
| Aspen Ditch-B | 14551 | Sheep | 0.001241 | 0.000288 | 0.001451 | 0.000105 | 0.001556 |
| Bald Hills | 05510 | Cattle | 0.007959 | 0.002039 | 0.102362 | 0.005035 | 0.107397 |
| Baldy | 05568 | Cattle | | | | | * |
| Barkelew Draw Com | 07303 | Cattle | 0.004518 | 0.001574 | 0.028067 | 0.002199 | 0.030266 |
| Beaver Canyon | 17060 | Cattle | 0.004952 | 0.001135 | 0.087972 | 0.003031 | 0.091003 |
| Beaver Hill | 05522 | Sheep | 0.007369 | 0.002546 | 0.084104 | 0.005864 | 0.089969 |
| Beaver Rim | 07204 | Horse | 0.003112 | 0.000307 | 0.055292 | 0.000821 | 0.056113 |
| Ben Lowe | 14013 | Cattle | | | * | | |
| Big Bear Creek-A | 07207 | Cattle | 0.005396 | 0.000537 | 0.095006 | 0.001345 | 0.096351 |
| Big Bear Creek-B | 07207 | Cattle | 0.002751 | 0.003495 | 0.041613 | 0.008570 | 0.050183 |
| Big Bucktail | 17061 | Cattle | 0.002254 | 0.001260 | 0.021435 | 0.002346 | 0.023782 |
| Big Gulch-40 | 05036 | Sheep | 0.002280 | 0.002284 | 0.002882 | 0.000824 | 0.003706 |
| Big Gulch-A | 03630 | | 0.000741 | 0.000355 | 0.000867 | 0.000123 | 0.000990 |
| Big Gulch-B | 03630 | | 0.000178 | 0.000103 | 0.000212 | 0.000037 | 0.000249 |
| Big Pasture | 05044 | Cattle | 0.023384 | 0.006496 | 0.043031 | 0.003296 | 0.046327 |
| Black Bullet | 05045 | Cattle | 0.019316 | 0.012926 | 0.021937 | 0.004292 | 0.026229 |
| Blue Cimarron | 16036 | Cattle or Sheep | 0.027424 | 0.020987 | 0.037759 | 0.007392 | 0.045151 |
| Bolinger Ditch | 07219 | Cattle | 0.000385 | 0.000038 | 0.006815 | 0.000101 | 0.006915 |
| Bramier Draw | 07235 | Cattle | 0.000786 | 0.000213 | 0.004874 | 0.000287 | 0.005161 |
| Broad Canyon | 17199 | Cattle | 0.002080 | 0.000524 | 0.012903 | 0.000708 | 0.013611 |
| Buck | 07232 | Cattle or Horse | 0.000027 | 0.000011 | 0.000241 | 0.000019 | 0.000260 |
| Buckeye | 17033 | Cattle | | | | | * |
| Burn Canyon | 17022 | Cattle | 0.000493 | 0.000615 | 0.003122 | 0.001160 | 0.004282 |
| Burro Creek | 05556 | Cattle | | | ^ | | |
| Burro Ridge | 05532 | Cattle | 0.011198 | 0.001363 | 0.174460 | 0.002599 | 0.177058 |

BLM_0164443

| Allotment Name | Allotment Number | Current Type of Livestock | Probability of Contact | | Rate of Contact/10 Years | | |
|---|---|---|---|---|---|---|---|
| | | | Ram | Ewe | Ram | Ewe | Herd |
| Busted Boiler | 03648 | Cattle | | | ^ | | |
| Canal | 14012 | Sheep | | | * | | |
| Carpenter Ridge Com | 17100 | Cattle | | | * | | |
| Carpenter Ridge Com/Horse Bench | 17100 | Cattle | | | * | | |
| Cedar | 05570 | Cattle | 0.007198 | 0.002186 | 0.016240 | 0.001034 | 0.017274 |
| Cedar Creek-A | 05535 | Cattle | 0.036759 | 0.010278 | 0.041586 | 0.003473 | 0.045059 |
| Cedar Creek-B | 05535 | Cattle | 0.001290 | 0.000495 | 0.001461 | 0.000164 | 0.001625 |
| Cedar Point | 05012 | Cattle | 0.015913 | 0.003484 | 0.020203 | 0.001226 | 0.021429 |
| Chaffee | 00019 | Cattle | 0.004756 | 0.001827 | 0.045020 | 0.003202 | 0.048221 |
| Chaffee Gulch | 05528 | Cattle | 0.003681 | 0.001534 | 0.018223 | 0.002648 | 0.020871 |
| Cimarron 40 | 03658 | Cattle | 0.004898 | 0.000119 | 0.082878 | 0.000048 | 0.082927 |
| Cimarron Stock Driveway | 03650 | Cattle | | | * | | |
| Coal Canyon | 17107 | Cattle | 0.002032 | 0.000712 | 0.012714 | 0.000983 | 0.013697 |
| Coal Creek | 05509 | Cattle | 0.000488 | 0.000153 | 0.002749 | 0.000162 | 0.002911 |
| Coal Gulch-A | 14517 | Sheep | 0.008236 | 0.002008 | 0.025047 | 0.001441 | 0.026488 |
| Coal Gulch-B | 14517 | Sheep | 0.001537 | 0.001560 | 0.003810 | 0.000903 | 0.004713 |
| Coke Ovens | 17027 | Cattle | 0.013751 | 0.002810 | 0.085313 | 0.003793 | 0.089106 |
| Collins | 05043 | Cattle | 0.001771 | 0.000388 | 0.002474 | 0.000146 | 0.002620 |
| Cone | 03635 | Cattle | | | ^ | | |
| Cookie Tree | 05560 | Cattle | | | ^ | | |
| Coventry | 07222 | Cattle | 0.003194 | 0.000480 | 0.050329 | 0.000860 | 0.051189 |
| Cow Creek | 05566 | Cattle | | | * | | |
| Crawford Reservoir | 05018 | Cattle | 0.008256 | 0.001787 | 0.010066 | 0.000683 | 0.010749 |
| Creek Bottom | 03632 | Cattle | | | ^ | | |
| Cushman | 05506 | Sheep | 0.048246 | 0.009514 | 0.541295 | 0.021561 | 0.562856 |
| Cut Off | 05052 | Cattle | 0.000409 | 0.000084 | 0.000461 | 0.000028 | 0.000488 |
| Dave Wood Road | 05518 | Sheep | 0.003991 | 0.000960 | 0.050038 | 0.002250 | 0.052288 |
| Davis Mesa | 17037 | Cattle | | | * | | |
| Deep Creek | 14524 | Cattle | 0.007625 | 0.002362 | 0.023364 | 0.001597 | 0.024961 |
| Deer Basin/Midway-A | 14019 | Sheep | 0.008094 | 0.001779 | 0.096718 | 0.004190 | 0.100908 |
| Deer Basin/Midway-B | 14019 | Sheep | 0.011010 | 0.002621 | 0.135599 | 0.005790 | 0.141389 |
| Deer Basin/Midway-C | 14019 | Sheep | 0.000086 | 0.000024 | 0.000622 | 0.000029 | 0.000651 |
| Delta Pipeline | 03277 | Sheep | 0.033100 | 0.007320 | 0.274724 | 0.012728 | 0.287452 |
| Dexter Creek | 05551 | Cattle | | | * | | |
| Dirty George | 14023 | Cattle | 0.001878 | 0.000812 | 0.005095 | 0.000572 | 0.005667 |
| Doby Canyon | 17042 | Cattle | 0.002468 | 0.000698 | 0.016656 | 0.001237 | 0.017893 |

BLM_0164444

| Allotment Name | Allotment Number | Current Type of Livestock | Probability of Contact | | Rate of Contact/10 Years | | |
|---|---|---|---|---|---|---|---|
| | | | Ram | Ewe | Ram | Ewe | Herd |
| Dolores Canyon | 17004 | Cattle | | | * | | |
| Doug Creek | 05028 | Cattle | 0.014318 | 0.004593 | 0.025417 | 0.002009 | 0.027426 |
| Downing | 05541 | Cattle | 0.000212 | 0.000072 | 0.000511 | 0.000043 | 0.000555 |
| Dry Cedar-A | 05537 | Sheep | 0.016474 | 0.005417 | 0.045904 | 0.002496 | 0.048400 |
| Dry Cedar-B | 05537 | Sheep | 0.000253 | 0.000041 | 0.002774 | 0.000031 | 0.002805 |
| Dry Cedar-C | 05537 | Sheep | 0.000283 | 0.000013 | 0.004466 | 0.000009 | 0.004475 |
| Dry Creek | 14549 | Cattle | 0.010641 | 0.003496 | 0.012042 | 0.001155 | 0.013197 |
| Dry Creek Basin | 05513 | Cattle or Sheep | 0.025462 | 0.005323 | 0.305510 | 0.012727 | 0.318237 |
| Dry Creek Place | 05525 | Cattle or Horse | 0.001081 | 0.000253 | 0.008871 | 0.000373 | 0.009244 |
| Dry Gulch | 05540 | Cattle | 0.014868 | 0.005812 | 0.019056 | 0.004177 | 0.023233 |
| Dry Park | 07300 | Cattle | 0.000954 | 0.000668 | 0.011884 | 0.001567 | 0.013451 |
| Duroy | 03637 | Cattle | | | ^ | | |
| E Fork Dry Creek | 05514 | Cattle | 0.003329 | 0.000686 | 0.043084 | 0.001714 | 0.044798 |
| E Gould Reservoir | 05041 | Cattle | 0.017926 | 0.004185 | 0.028847 | 0.001968 | 0.030814 |
| E Paradox Com-A | 17101 | Cattle | | | * | | |
| E Paradox Com-B | 17101 | Cattle | 0.020310 | 0.004307 | 0.126002 | 0.005814 | 0.131816 |
| E Roatcap Ind | 14512 | Cattle | 0.000056 | 0.000013 | 0.000063 | 0.000004 | 0.000067 |
| Far Away | 17213 | Cattle | 0.000539 | 0.000157 | 0.009248 | 0.000419 | 0.009667 |
| Feedlot | 17078 | Cattle | | | * | | |
| Fire Mountain Canal | 14508 | Cattle | 0.000737 | 0.000283 | 0.000831 | 0.000093 | 0.000924 |
| Flatiron | 05501 | Cattle | 0.022379 | 0.011204 | 0.265040 | 0.028357 | 0.293396 |
| Franklin Mesa | 05512 | Cattle or Sheep | 0.012334 | 0.002724 | 0.135192 | 0.006110 | 0.141301 |
| Gravel Pit | 07063 | Cattle | 0.000713 | 0.000366 | 0.005371 | 0.000626 | 0.005997 |
| Green | 05503 | Cattle | 0.005921 | 0.003108 | 0.076050 | 0.008160 | 0.084209 |
| Hairpin | 05569 | Cattle | 0.022462 | 0.010830 | 0.026337 | 0.003904 | 0.030241 |
| Hamilton Mesa | 07209 | Cattle | 0.002749 | 0.000822 | 0.017101 | 0.001141 | 0.018242 |
| High Park | 05549 | Cattle | 0.006109 | 0.003119 | 0.011948 | 0.003359 | 0.015306 |
| Highway 90 | 05521 | Sheep | 0.009925 | 0.003306 | 0.113440 | 0.007618 | 0.121058 |
| Hillside | 05562 | Cattle | | | * | | |
| Home Ranch | 07201 | Cattle | 0.002185 | 0.000788 | 0.014222 | 0.001255 | 0.015477 |
| Horsefly | 05523 | Cattle | 0.000835 | 0.000289 | 0.013765 | 0.000627 | 0.014391 |
| Horsefly Com | 07301 | Cattle | 0.001082 | 0.000192 | 0.018614 | 0.000511 | 0.019125 |
| Houser | 07076 | Cattle | 0.029500 | 0.013270 | 0.183016 | 0.017915 | 0.200931 |
| Hubbard Creek | 14516 | Sheep | 0.001942 | 0.002108 | 0.004215 | 0.001134 | 0.005349 |
| Jumbo Mountain | 14527 | Cattle | 0.008211 | 0.002841 | 0.014354 | 0.001637 | 0.015991 |
| Juniper Knob | 14505 | Cattle | 0.002160 | 0.000441 | 0.002436 | 0.000146 | 0.002582 |

BLM_0164445

| Allotment Name | Allotment Number | Current Type of Livestock | Probability of Contact | | Rate of Contact/10 Years | | |
|---|---|---|---|---|---|---|---|
| | | | Ram | Ewe | Ram | Ewe | Herd |
| Kinnikin | 03643 | Cattle | | | ^ | | |
| La Sal Creek | 17011 | Cattle | | | * | | |
| Lavender | 07075 | Cattle | 0.039684 | 0.022901 | 0.246197 | 0.030916 | 0.277113 |
| Lee Bench | 14011 | Cattle | 0.005296 | 0.002520 | 0.069209 | 0.006682 | 0.075891 |
| Lee Lands-A | 17003 | Sheep | | | * | | |
| Lee Lands-B | 17003 | Sheep | 0.008701 | 0.000469 | 0.154046 | 0.001216 | 0.155262 |
| Leopard Creek | 07205 | Sheep | | | * | | |
| Leroux | 14550 | Cattle | 0.009498 | 0.002287 | 0.010714 | 0.000755 | 0.011468 |
| Leroux Creek | 14504 | Cattle | 0.001343 | 0.000380 | 0.001515 | 0.000125 | 0.001640 |
| Lillylands/West | 17024 | Cattle | 0.006749 | 0.001764 | 0.041870 | 0.002381 | 0.044251 |
| Lion Canyon | 17012 | Cattle | | | * | | |
| Lion Creek Basin | 17044 | Cattle | | | * | | |
| Little Baldy | 07223 | Cattle | 0.001763 | 0.001207 | 0.031326 | 0.003222 | 0.034548 |
| Little Maverick Draw | 07210 | Cattle | 0.000441 | 0.000167 | 0.002919 | 0.000243 | 0.003161 |
| Log Hill | 05529 | Cattle or Sheep | 0.001672 | 0.001142 | 0.016056 | 0.002083 | 0.018139 |
| Lower Beaver Canyon | 07211 | Cattle | 0.000048 | 0.000977 | 0.000855 | 0.002608 | 0.003462 |
| Lower Hamilton | 07234 | Cattle | 0.001671 | 0.000421 | 0.010369 | 0.000569 | 0.010938 |
| Lower Horsefly-A | 05520 | Sheep | 0.000560 | 0.000070 | 0.007245 | 0.000107 | 0.007352 |
| Lower Horsefly-B | 05520 | Sheep | 0.002540 | 0.000467 | 0.040917 | 0.000943 | 0.041860 |
| Lower Horsefly-C | 05520 | Sheep | 0.000738 | 0.000200 | 0.006355 | 0.000253 | 0.006608 |
| Lower Pinion | 07213 | Cattle | 0.000616 | 0.000389 | 0.005219 | 0.000720 | 0.005939 |
| Lower Roc Creek | 07216 | Cattle | 0.007578 | 0.002911 | 0.047016 | 0.003930 | 0.050947 |
| Lower Roubideau Canyon | 05000 | Cattle | | | * | | |
| Mailbox Park-A | 17001 | Cattle | 0.000014 | 0.000003 | 0.000210 | 0.000004 | 0.000215 |
| Mailbox Park-B | 17001 | Cattle | 0.001413 | 0.000629 | 0.015355 | 0.001168 | 0.016523 |
| Maverick Draw | 17018 | Cattle | 0.000787 | 0.000339 | 0.005437 | 0.000560 | 0.005997 |
| McDonald Creek | 14532 | Sheep | 0.017173 | 0.003884 | 0.019673 | 0.001345 | 0.021018 |
| McKee Draw | 07206 | Cattle | 0.000768 | 0.000708 | 0.007690 | 0.001248 | 0.008938 |
| Mesa Creek-A | 17014 | Cattle | | | * | | |
| Mesa Creek-B/First Park | 17014 | Cattle | 0.009200 | 0.002404 | 0.057077 | 0.003245 | 0.060323 |
| Mesa Creek-C | 17014 | Cattle | | | * | | |
| Middle Hamilton Lse | 07233 | Cattle | 0.001173 | 0.000296 | 0.007278 | 0.000399 | 0.007678 |
| Milk Creek | 14544 | Cattle | 0.000037 | 0.000013 | 0.000047 | 0.000006 | 0.000052 |
| Moonshine Park | 05563 | Cattle | | | * | | |
| Morrow Point | 03631 | Cattle | | | * | | |
| Mud Springs | 07230 | Cattle | 0.001129 | 0.000553 | 0.011678 | 0.001045 | 0.012724 |

BLM_0164446

| Allotment Name | Allotment Number | Current Type of Livestock | Probability of Contact | | Rate of Contact/10 Years | | |
|---|---|---|---|---|---|---|---|
| | | | Ram | Ewe | Ram | Ewe | Herd |
| Muddy Creek | 14519 | Sheep | 0.006602 | 0.002567 | 0.016419 | 0.001562 | 0.017981 |
| N Saddle Peak | 14540 | Cattle | 0.001577 | 0.000508 | 0.002703 | 0.000217 | 0.002920 |
| N Wickson Draw | 17023 | Cattle | 0.001006 | 0.000338 | 0.006243 | 0.000457 | 0.006700 |
| Naturita Canyon-A | 07203 | Cattle | 0.001055 | 0.000230 | 0.006547 | 0.000311 | 0.006857 |
| Naturita Canyon-B | 07203 | Cattle | 0.000059 | 0.000015 | 0.000368 | 0.000020 | 0.000388 |
| Naturita Canyon-C | 07203 | Cattle | 0.000049 | 0.000015 | 0.000302 | 0.000020 | 0.000322 |
| Naturita Canyon-D | 07203 | Cattle | 0.000061 | 0.000019 | 0.000381 | 0.000025 | 0.000406 |
| Naturita Canyon-E | 07203 | Cattle | 0.000609 | 0.000184 | 0.003778 | 0.000248 | 0.004026 |
| Naturita Canyon-F | 07203 | Cattle | 0.000269 | 0.000081 | 0.001668 | 0.000110 | 0.001779 |
| Naturita Ridge | 17035 | Cattle | 0.062360 | 0.013224 | 0.386878 | 0.017852 | 0.404730 |
| Needle Rock | 14542 | Horse | 0.000569 | 0.000178 | 0.000972 | 0.000077 | 0.001049 |
| Norwood Hill | 07218 | Cattle | 0.001836 | 0.000100 | 0.032617 | 0.000266 | 0.032883 |
| Nyswanger | 17082 | Cattle | | | * | | |
| Oak Hill | 07225 | Cattle | 0.001005 | 0.000311 | 0.017862 | 0.000830 | 0.018692 |
| Oak Hill 40 | 03644 | Cattle | | | ^ | | |
| Oak Mesa | 14506 | Cattle | 0.007195 | 0.001880 | 0.008115 | 0.000620 | 0.008736 |
| Oak Ridge Com | 14528 | Cattle | 0.005351 | 0.001375 | 0.014046 | 0.000967 | 0.015013 |
| Onion Lakes | 05533 | Cattle or Sheep | 0.011575 | 0.001282 | 0.154453 | 0.001158 | 0.155611 |
| Overland | 14511 | Cattle | 0.000210 | 0.000049 | 0.000237 | 0.000016 | 0.000253 |
| Park | 17030 | Cattle | 0.004831 | 0.001070 | 0.029973 | 0.001445 | 0.031417 |
| Parkway | 17062 | Cattle | 0.000853 | 0.000211 | 0.005545 | 0.000309 | 0.005854 |
| Petrie Mesa | 14022 | Sheep | 0.036802 | 0.009590 | 0.339704 | 0.017094 | 0.356798 |
| Piney | 05516 | Cattle | 0.020442 | 0.009790 | 0.266032 | 0.025710 | 0.291741 |
| Pinion | 03641 | Cattle | | | ^ | | |
| Pipeline | 05507 | Cattle or Sheep | 0.025079 | 0.006472 | 0.288450 | 0.014289 | 0.302739 |
| Pocket Ind | 17085 | Cattle | | | * | | |
| Point Creek | 14021 | Sheep | 0.027646 | 0.006135 | 0.327320 | 0.014210 | 0.341530 |
| Popp Ranch | 14531 | Cattle | 0.001263 | 0.000436 | 0.001588 | 0.000184 | 0.001773 |
| Radio Tower | 02660 | Cattle | 0.003787 | 0.001273 | 0.023495 | 0.001718 | 0.025213 |
| Ragsdale | 03708 | Cattle | | | ^ | | |
| Rawhide/Coffee Pot-A | 05034 | Sheep | 0.009168 | 0.004268 | 0.016004 | 0.001509 | 0.017513 |
| Rawhide/Coffee Pot-B | 05034 | Sheep | 0.018411 | 0.014541 | 0.022776 | 0.005171 | 0.027947 |
| Rawhide/Coffee Pot-C | 05034 | Sheep | | | * | | |
| Rawlings Ind | 17021 | Cattle | | | * | | |
| Ray (Wray) Mesa | 03298 | Cattle | | | * | | |
| Redvale | 07227 | Cattle | 0.002511 | 0.000934 | 0.016378 | 0.001304 | 0.017681 |

BLM_0164447

| Allotment Name | Allotment Number | Current Type of Livestock | Probability of Contact | | Rate of Contact/10 Years | | |
|---|---|---|---|---|---|---|---|
| | | | Ram | Ewe | Ram | Ewe | Herd |
| Reynolds/McDonald-A | 14530 | Cattle | 0.000422 | 0.000136 | 0.000604 | 0.000061 | 0.000664 |
| Reynolds/McDonald-B | 14530 | Cattle | 0.033291 | 0.008301 | 0.038364 | 0.002952 | 0.041316 |
| Ridgway Reservoir | 00001 | Cattle | | | ^ | | |
| Rim Rock | 05051 | Cattle | | | * | | |
| Smith Fork Rim | 03526 | Cattle | | | * | | |
| River | 17079 | Cattle | | | * | | |
| River Allotment | 07200 | Cattle | 0.002920 | 0.001252 | 0.042982 | 0.003131 | 0.046113 |
| Roatcap | 05504 | Cattle | 0.009721 | 0.006274 | 0.120063 | 0.016222 | 0.136285 |
| Roatcap/Jay Creek | 14507 | Cattle | 0.018193 | 0.005564 | 0.020521 | 0.001836 | 0.022357 |
| Roc Creek | 17020 | Cattle | 0.033260 | 0.019194 | 0.206345 | 0.025911 | 0.232256 |
| Rock Ditch | 05538 | Cattle | 0.000126 | 0.000037 | 0.000629 | 0.000023 | 0.000652 |
| Round Top | 00002 | Cattle | | | ^ | | |
| Rowher Canyon | 17080 | Cattle | | | * | | |
| S Dry Creek | 14548 | Cattle | 0.010282 | 0.003144 | 0.011608 | 0.001038 | 0.012646 |
| S Piney-A (Olathe Reservoir East) | 05515 | Cattle or Sheep | 0.003132 | 0.000722 | 0.040075 | 0.001687 | 0.041762 |
| S Piney-B | 05515 | Cattle or Sheep | 0.018089 | 0.007097 | 0.231140 | 0.017475 | 0.248616 |
| San Miguel Rim | 03639 | Cattle | | | ^ | | |
| San Miguel River | 03640 | Cattle | | | ^ | | |
| Sandy Wash | 05502 | Sheep | 0.020198 | 0.009368 | 0.246753 | 0.023812 | 0.270566 |
| Saw Pit | 03636 | Cattle | | | ^ | | |
| Sawtooth | 17032 | Cattle | | | * | | |
| Second Park | 17105 | Cattle | 0.012555 | 0.003023 | 0.077894 | 0.004082 | 0.081975 |
| Section 35 | 14547 | Cattle | 0.000855 | 0.000256 | 0.002395 | 0.000158 | 0.002553 |
| Sewemup | 03646 | Cattle | | | ^ | | |
| Shavano Mesa | 05511 | Sheep | 0.005201 | 0.001197 | 0.063177 | 0.002857 | 0.066035 |
| Shinn Park | 05534 | Sheep | 0.073631 | 0.015434 | 0.083669 | 0.006023 | 0.089692 |
| Simms Mesa-A | 05519 | Sheep | 0.000480 | 0.000130 | 0.001457 | 0.000128 | 0.001585 |
| Simms Mesa-B | 05519 | Sheep | 0.001221 | 0.000920 | 0.011483 | 0.001776 | 0.013259 |
| Slagle Pass | 05547 | Cattle | 0.005813 | 0.000558 | 0.086024 | 0.000686 | 0.086710 |
| Slaugher Grade | 03651 | Cattle | | | ^ | | |
| Smith Fork Ind | 05049 | Cattle | 0.025896 | 0.012459 | 0.029619 | 0.004218 | 0.033838 |
| South Branch | 14004 | Cattle | 0.002206 | 0.000899 | 0.013448 | 0.001005 | 0.014453 |
| South of Town | 14534 | Sheep | 0.010049 | 0.004487 | 0.011368 | 0.001489 | 0.012856 |
| Spring Creek | 05517 | Cattle | | | ^ | | |
| Spring Creek Canyon | 03659 | Cattle | | | ^ | | |
| Spring Creek and Highway 90 | 03638 | Cattle | | | * | | |

BLM_0164448

| Allotment Name | Allotment Number | Current Type of Livestock | Probability of Contact | | Rate of Contact/10 Years | | |
|---|---|---|---|---|---|---|---|
| | | | Ram | Ewe | Ram | Ewe | Herd |
| Spring Gulch | 05029 | Cattle | | | * | | |
| Stevens Gulch Com | 14513 | Cattle | 0.005086 | 0.001108 | 0.006439 | 0.000411 | 0.006849 |
| Stingley Gulch | 14503 | Cattle | 0.006308 | 0.001929 | 0.007115 | 0.000637 | 0.007752 |
| Stock Driveway | 14521 | Cattle | 0.002184 | 0.000692 | 0.005123 | 0.000397 | 0.005520 |
| Sundown | 03633 | Cattle | | | * | | |
| Sunrise Gulch Com | 17102 | Cattle | | | * | | |
| Sunshine Mesa | 14541 | Cattle | 0.006437 | 0.001426 | 0.007260 | 0.000470 | 0.007731 |
| Swain Bench | 17081 | Cattle | | | * | | |
| Tabeguache Creek | 17031 | Cattle | 0.025582 | 0.006866 | 0.164013 | 0.010500 | 0.174513 |
| Tappan Creek-A | 05575 | Sheep | 0.000244 | 0.000026 | 0.003489 | 0.000040 | 0.003529 |
| Tappan Creek-B | 05575 | Sheep | 0.000044 | 0.000007 | 0.000636 | 0.000012 | 0.000648 |
| Taylor Draw | 05555 | Cattle | 0.005691 | 0.001685 | 0.090401 | 0.003627 | 0.094028 |
| Third Park Com | 17103 | Cattle | 0.010779 | 0.002286 | 0.066870 | 0.003086 | 0.069956 |
| Tinkler Ind | 05530 | Cattle | 0.001981 | 0.001309 | 0.007034 | 0.002543 | 0.009577 |
| Transfer Road | 05505 | Cattle | 0.021507 | 0.008115 | 0.260493 | 0.020283 | 0.280776 |
| Tuttle Draw | 17106 | Cattle | 0.020981 | 0.004287 | 0.130167 | 0.005787 | 0.135954 |
| Twenty Five Mesa N | 14008 | Cattle | | | * | | |
| Twenty Five Mesa N Proposed | 14008 | Cattle | | | ^ | | |
| Twenty Five Mesa S-A | 07008 | Cattle | 0.001188 | 0.000506 | 0.008257 | 0.000878 | 0.009135 |
| Twenty Five Mesa S-B | 07008 | Cattle | 0.000663 | 0.000370 | 0.005360 | 0.000616 | 0.005977 |
| Uncompahgre Bench | 07007 | Cattle | 0.009129 | 0.003201 | 0.057178 | 0.004422 | 0.061599 |
| Uncompahgre Com-A | 07302 | Cattle | 0.000982 | 0.000102 | 0.017442 | 0.000272 | 0.017714 |
| Uncompahgre Com-B | 07302 | Cattle | 0.001052 | 0.000308 | 0.018696 | 0.000823 | 0.019518 |
| Uncompahgre Com-C | 07302 | Cattle | 0.004680 | 0.000098 | 0.083149 | 0.000262 | 0.083411 |
| Uncompahgre Com-D | 07302 | Cattle | 0.004344 | 0.000029 | 0.077177 | 0.000078 | 0.077254 |
| Uncompahgre Com-E | 07302 | Cattle | 0.002434 | 0.000002 | 0.043246 | 0.000005 | 0.043251 |
| Upper Mail Box | 07208 | Cattle | 0.000216 | 0.000081 | 0.003479 | 0.000191 | 0.003670 |
| Upper Maverick Draw | 07202 | Cattle | 0.000855 | 0.000529 | 0.005889 | 0.000821 | 0.006710 |
| Upper Terror Creek | 14514 | Cattle | 0.000463 | 0.000343 | 0.000823 | 0.000152 | 0.000975 |
| W Roatcap | 14510 | Cattle | 0.000144 | 0.000049 | 0.000163 | 0.000016 | 0.000179 |
| W Stevens Gulch | 14515 | Cattle | 0.008353 | 0.001959 | 0.009422 | 0.000647 | 0.010069 |
| W Youngs Peak | 14536 | Cattle | 0.016611 | 0.003329 | 0.019074 | 0.001166 | 0.020240 |
| Wakefield | 03628 | Cattle | | | ^ | | |
| Ward Creek/Doughspoon | 14025 | Cattle | 0.051155 | 0.014199 | 0.257059 | 0.015760 | 0.272819 |
| Washboard Rock-A | 05548 | Cattle | 0.015798 | 0.004511 | 0.076412 | 0.003146 | 0.079557 |
| Waterdog Basin | 05546 | Cattle | 0.001399 | 0.000222 | 0.009594 | 0.000111 | 0.009705 |

BLM_0164449

| Allotment Name | Allotment Number | Current Type of Livestock | Probability of Contact | | Rate of Contact/10 Years | | |
|---|---|---|---|---|---|---|---|
| | | | Ram | Ewe | Ram | Ewe | Herd |
| Weimer Hill Place | 03660 | Cattle | | | ^ | | |
| Wells Gulch | 14016 | Sheep | 0.014522 | 0.007551 | 0.179680 | 0.017748 | 0.197427 |
| White Ranch | 14015 | Cattle | 0.011673 | 0.004484 | 0.153065 | 0.011906 | 0.164971 |
| Wickson Draw | 17010 | Cattle | 0.006772 | 0.001916 | 0.042010 | 0.002586 | 0.044597 |
| Wilbanks-A | 14502 | Cattle | 0.010570 | 0.003542 | 0.012681 | 0.001254 | 0.013936 |
| Washboard Rock-B | 14502 | Cattle | 0.000130 | 0.000044 | 0.000150 | 0.000015 | 0.000165 |
| Williams Creek | 14523 | Cattle | 0.003363 | 0.001105 | 0.009386 | 0.000693 | 0.010080 |
| Willims Ditch | 07220 | Cattle | 0.000219 | 0.000064 | 0.001358 | 0.000086 | 0.001443 |
| Winter/Monitor Mesa | 14010 | Cattle | | | * | | |
| Youngs Peak | 14537 | Cattle | 0.015303[a] | 0.003260 | 0.018164[b] | 0.001195 | 0.019359[c] |

*This allotment intersects the home range polygon and is therefore not included in the RoC analysis. It is assumed that one or more contacts per year may occur.

^This is a proposed allotment in the RMP that was not included in the RoC model run.

Sample Interpretation for Youngs Peak:

[a] Given that a ram is on foray, there is a 1.5% probability that it will come in contact with this allotment.

[b] Given the probability of ram on foray, predicts a rate of 0.2 ram contacts with allotment in 10 years.

[c] Given the probability of foray of bighorn in the population, a rate of 0.2 contact with allotment in 10 years is predicted.

BLM_0164450

**Table K-5**
**Predicted Years Between Potential Disease Events for Allotments That Did Not Intersect with CHHR, Based on RoC Model Results**

| Allotment Name | Allotment Number | Current Type of Livestock | Herd Rate of Contact[a] | Years Between Contact[b] | Years Between Potential Disease Events[c] | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1:1 (1.0) | 1:1.111 1 (0.9) | 1:1.333 3 (0.75) | 1:2 (0.50) | 1:4 (0.25) | 1:10 (0.10) | 1:20 (0.05) |
| Adobe | 05027 | Cattle | 0.010244 | 98 | 98 | 108 | 130 | 195 | 390 | 976 | 1952 |
| Alder Creek-A | 17253 | Cattle | 0.011734 | 85 | 85 | 95 | 114 | 170 | 341 | 852 | 1704 |
| Alder Creek-B | 17253 | Cattle | 0.013835 | 82 | 72 | 80 | 96 | 145 | 289 | 723 | 1446 |
| Alkali Flats | 14017 | Sheep | 0.122772 | 8 | 8 | 9 | 11 | 16 | 33 | 81 | 163 |
| Allen Reservoir | 05050 | Cattle | 0.038187 | 26 | 26 | 29 | 35 | 52 | 105 | 262 | 524 |
| Anthracite Creek | 14525 | Cattle | 0.060587 | 17 | 17 | 18 | 22 | 33 | 66 | 165 | 330 |
| Aspen Ditch-A | 14551 | Sheep | 0.001499 | 667 | 667 | 741 | 889 | 1334 | 2668 | 6671 | 13342 |
| Aspen Ditch-B | 14551 | Sheep | 0.001556 | 643 | 643 | 714 | 857 | 1285 | 2570 | 6426 | 12851 |
| Bald Hills | 05510 | Cattle | 0.107397 | 9 | 9 | 10 | 12 | 19 | 37 | 93 | 186 |
| Barkelew Draw Com | 07303 | Cattle | 0.030266 | 33 | 33 | 37 | 44 | 66 | 132 | 330 | 661 |
| Beaver Canyon | 17060 | Cattle | 0.091003 | 11 | 11 | 12 | 15 | 22 | 44 | 110 | 220 |
| Beaver Hill | 05522 | Sheep | 0.089969 | 11 | 11 | 12 | 15 | 22 | 44 | 111 | 222 |
| Beaver Rim | 07204 | Horse | 0.056113 | 18 | 18 | 20 | 24 | 36 | 71 | 178 | 356 |
| Big Bear Creek-A | 07207 | Cattle | 0.096351 | 10 | 10 | 12 | 14 | 21 | 42 | 104 | 208 |
| Big Bear Creek-B | 07207 | Cattle | 0.050183 | 20 | 20 | 22 | 27 | 40 | 80 | 199 | 399 |
| Big Bucktail | 17061 | Cattle | 0.023782 | 42 | 42 | 47 | 56 | 84 | 168 | 420 | 841 |
| Big Gulch-40 | 05036 | Sheep | 0.003706 | 270 | 270 | 300 | 360 | 540 | 1079 | 2698 | 5397 |
| Big Gulch-A | 03630 | | 0.000990 | 1010 | 1010 | 1122 | 1346 | 2020 | 4039 | 10098 | 20196 |
| Big Gulch-B | 03630 | | 0.000249 | 4013 | 4013 | 4459 | 5351 | 8026 | 16052 | 40130 | 80259 |
| Big Pasture | 05044 | Cattle | 0.046327 | 22 | 22 | 24 | 29 | 43 | 86 | 216 | 432 |
| Black Bullet | 05045 | Cattle | 0.026229 | 38 | 38 | 42 | 51 | 76 | 153 | 381 | 763 |
| Blue Cimarron | 16036 | Cattle or Sheep | 0.045151 | 22 | 22 | 25 | 30 | 44 | 89 | 221 | 443 |
| Bolinger Ditch | 07219 | Cattle | 0.006915 | 145 | 145 | 161 | 193 | 289 | 578 | 1446 | 2892 |
| Bramier Draw | 07235 | Cattle | 0.005161 | 194 | 194 | 215 | 258 | 388 | 775 | 1938 | 3875 |
| Broad Canyon | 17199 | Cattle | 0.013611 | 73 | 73 | 82 | 98 | 147 | 294 | 735 | 1469 |
| Buck | 07232 | Cattle or Horse | 0.000260 | 3844 | 3844 | 4271 | 5125 | 7688 | 15376 | 38440 | 76879 |
| Burn Canyon | 17022 | Cattle | 0.004282 | 234 | 234 | 259 | 311 | 467 | 934 | 2335 | 4671 |
| Burro Creek | 05556 | Cattle | | | | | | ^ | | | |
| Burro Ridge | 05532 | Cattle | 0.177058 | 6 | 6 | 6 | 8 | 11 | 23 | 56 | 113 |

BLM_0164451

| Allotment Name | Allotment Number | Current Type of Livestock | Herd Rate of Contact[a] | Years Between Contact[b] | Years Between Potential Disease Events[c] | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1:1 (1.0) | 1:1.111 (0.9) | 1:1.333 (0.75) | 1:2 (0.50) | 1:4 (0.25) | 1:10 (0.10) | 1:20 (0.05) |
| Busted Boiler | 03648 | Cattle | | | | | | ^ | | | |
| Cedar | 05570 | Cattle | 0.017274 | 58 | 58 | 64 | 77 | 116 | 232 | 579 | 1158 |
| Cedar Creek-A | 05535 | Cattle | 0.045059 | 22 | 22 | 25 | 30 | 44 | 89 | 222 | 444 |
| Cedar Creek-B | 05535 | Cattle | 0.001625 | 616 | 616 | 684 | 821 | 1231 | 2462 | 6155 | 12311 |
| Chaffee | 00019 | Cattle | 0.048221 | 21 | 21 | 23 | 28 | 41 | 83 | 207 | 415 |
| Chaffee Gulch | 05528 | Cattle | 0.020871 | 48 | 48 | 53 | 64 | 96 | 192 | 479 | 958 |
| Cimarron 40 | 03658 | Cattle | 0.082927 | 0 | 12 | 13 | 16 | 24 | 48 | 121 | 241 |
| Coal Canyon | 17107 | Cattle | 0.013697 | 73 | 73 | 81 | 97 | 146 | 292 | 730 | 1460 |
| Coal Creek | 05509 | Cattle | 0.002911 | 344 | 344 | 382 | 458 | 687 | 1374 | 3435 | 6870 |
| Coal Gulch-A | 14517 | Sheep | 0.026488 | 38 | 38 | 42 | 50 | 76 | 151 | 378 | 755 |
| Coal Gulch-B | 14517 | Sheep | 0.004713 | 212 | 212 | 236 | 283 | 424 | 849 | 2122 | 4243 |
| Coke Ovens | 17027 | Cattle | 0.089106 | 11 | 11 | 12 | 15 | 22 | 45 | 112 | 224 |
| Collins | 05043 | Cattle | 0.002620 | 382 | 382 | 424 | 509 | 763 | 1526 | 3816 | 7632 |
| Cone | 03635 | Cattle | | | | | | ^ | | | |
| Cookie Tree | 05560 | Cattle | | | | | | ^ | | | |
| Coventry | 07222 | Cattle | 0.051189 | 20 | 20 | 22 | 26 | 39 | 78 | 195 | 391 |
| Crawford Reservoir | 05018 | Cattle | 0.010749 | 93 | 93 | 103 | 124 | 186 | 372 | 930 | 1861 |
| Creek Bottom | 03632 | Cattle | | | | | | ^ | | | |
| Cushman | 05506 | Sheep | 0.562856 | 2 | 2 | 2 | 2 | 4 | 7 | 18 | 36 |
| Cut Off | 05052 | Cattle | 0.000488 | 2048 | 2048 | 2275 | 2730 | 4095 | 8191 | 20477 | 40954 |
| Dave Wood Road | 05518 | Sheep | 0.052288 | 19 | 19 | 21 | 25 | 38 | 76 | 191 | 382 |
| Deep Creek | 14524 | Cattle | 0.024961 | 40 | 40 | 45 | 53 | 80 | 160 | 401 | 801 |
| Deer Basin/Midway-A | 14019 | Sheep | 0.100908 | 10 | 10 | 11 | 13 | 20 | 40 | 99 | 198 |
| Deer Basin/Midway-B | 14019 | Sheep | 0.141392 | 7 | 7 | 8 | 9 | 14 | 28 | 71 | 141 |
| Deer Basin/Midway-C | 14019 | Sheep | 0.000651 | 1536 | 1536 | 1707 | 2048 | 3073 | 6145 | 15363 | 30726 |
| Delta Pipeline | 03277 | Sheep | 0.287454 | 3 | 3 | 4 | 5 | 7 | 14 | 35 | 70 |
| Dirty George | 14023 | Cattle | 0.006951 | 144 | 176 | 196 | 235 | 353 | 706 | 1765 | 3529 |
| Doby Canyon | 17042 | Cattle | 0.017893 | 56 | 56 | 62 | 75 | 112 | 224 | 559 | 1118 |
| Doug Creek | 05028 | Cattle | 0.027424 | 36 | 36 | 41 | 49 | 73 | 146 | 365 | 729 |
| Downing | 05541 | Cattle | 0.000555 | 1803 | 1803 | 2003 | 2404 | 3606 | 7212 | 18031 | 36062 |
| Dry Cedar-A | 05537 | Sheep | 0.048400 | 21 | 21 | 23 | 28 | 41 | 83 | 207 | 413 |
| Dry Cedar-B | 05537 | Sheep | 0.002805 | 357 | 357 | 396 | 475 | 713 | 1426 | 3565 | 7130 |
| Dry Cedar-C | 05537 | Sheep | 0.004475 | 223 | 223 | 248 | 298 | 447 | 894 | 2235 | 4469 |

BLM_0164452

| Allotment Name | Allotment Number | Current Type of Livestock | Herd Rate of Contact[a] | Years Between Contact[b] | Years Between Potential Disease Events[c] | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1:1 (1.0) | 1:1.111 (0.9) | 1:1.333 (0.75) | 1:2 (0.50) | 1:4 (0.25) | 1:10 (0.10) | 1:20 (0.05) |
| Dry Creek | 14549 | Cattle | 0.013278 | 75 | 76 | 84 | 101 | 152 | 303 | 758 | 1516 |
| Dry Creek Basin | 05513 | Cattle or Sheep | 0.318237 | 3 | 3 | 3 | 4 | 6 | 13 | 31 | 63 |
| Dry Creek Place | 05525 | Cattle or Horse | 0.009244 | 108 | 108 | 120 | 144 | 216 | 433 | 1082 | 2164 |
| Dry Gulch | 05540 | Cattle | 0.023233 | 43 | 43 | 48 | 57 | 86 | 172 | 430 | 861 |
| Dry Park | 07300 | Cattle | 0.013451 | 74 | 74 | 83 | 99 | 149 | 297 | 743 | 1487 |
| Duroy | 03637 | Cattle | | | | | | ^ | | | |
| E Fork Dry Creek | 05514 | Cattle | 0.044798 | 22 | 22 | 25 | 30 | 45 | 89 | 223 | 446 |
| E Gould Reservoir | 05041 | Cattle | 0.030814 | 32 | 32 | 36 | 43 | 65 | 130 | 325 | 649 |
| E Paradox Com-B | 17101 | Cattle | 0.131816 | 8 | 8 | 8 | 10 | 15 | 30 | 76 | 152 |
| E Roatcap Ind | 14512 | Cattle | 0.000067 | 14903 | 14903 | 16559 | 19871 | 29806 | 59613 | 149031 | 298063 |
| Far Away | 17213 | Cattle | 0.009667 | 103 | 103 | 115 | 138 | 207 | 414 | 1034 | 2069 |
| Fire Mountain Canal | 14508 | Cattle | 0.000924 | 1082 | 1082 | 1202 | 1442 | 2164 | 4327 | 10818 | 21636 |
| Flatiron | 05501 | Cattle | 0.293396 | 3 | 3 | 4 | 5 | 7 | 14 | 34 | 68 |
| Franklin Mesa | 05512 | Cattle or Sheep | 0.141301 | 7 | 7 | 8 | 9 | 14 | 28 | 71 | 142 |
| Gravel Pit | 07063 | Cattle | 0.005997 | 167 | 167 | 185 | 222 | 333 | 667 | 1667 | 3335 |
| Green | 05503 | Cattle | 0.084209 | 12 | 12 | 13 | 16 | 24 | 48 | 119 | 238 |
| Hairpin | 05569 | Cattle | 0.030241 | 33 | 33 | 37 | 44 | 66 | 132 | 331 | 661 |
| Hamilton Mesa | 07209 | Cattle | 0.018242 | 55 | 55 | 61 | 73 | 110 | 219 | 548 | 1096 |
| High Park | 05549 | Cattle | 0.015306 | 65 | 65 | 73 | 87 | 131 | 261 | 653 | 1307 |
| Highway 90 | 05521 | Sheep | 0.121058 | 8 | 8 | 9 | 11 | 17 | 33 | 83 | 165 |
| Home Ranch | 07201 | Cattle | 0.015477 | 65 | 65 | 72 | 86 | 129 | 258 | 646 | 1292 |
| Horsefly | 05523 | Cattle | 0.014391 | 69 | 69 | 77 | 93 | 139 | 278 | 695 | 1390 |
| Horsefly Com | 07301 | Cattle | 0.019125 | 52 | 52 | 58 | 70 | 105 | 209 | 523 | 1046 |
| Houser | 07076 | Cattle | 0.200931 | 5 | 5 | 6 | 7 | 10 | 20 | 50 | 100 |
| Hubbard Creek | 14516 | Sheep | 0.005349 | 187 | 187 | 208 | 249 | 374 | 748 | 1869 | 3739 |
| Jumbo Mountain | 14527 | Cattle | 0.015991 | 63 | 63 | 69 | 83 | 125 | 250 | 625 | 1251 |
| Juniper Knob | 14505 | Cattle | 0.002582 | 387 | 387 | 430 | 516 | 775 | 1549 | 3873 | 7746 |
| Kinnikin | 03643 | Cattle | | | | | | | | | ^ |
| Lavender | 07075 | Cattle | 0.277113 | 4 | 4 | 4 | 5 | 7 | 14 | 36 | 72 |
| Lee Bench | 14011 | Cattle | 0.075891 | 13 | 13 | 15 | 18 | 26 | 53 | 132 | 264 |
| Lee Lands-B | 17003 | Sheep | 0.155262 | 6 | 6 | 7 | 9 | 13 | 26 | 64 | 129 |
| Leroux | 14550 | Cattle | 0.011468 | 87 | 87 | 97 | 116 | 174 | 349 | 872 | 1744 |

*Uncompahgre Proposed Resource Management Plan Revision and Final Environmental Impact Statement*

BLM_0164453

| Allotment Name | Allotment Number | Current Type of Livestock | Herd Rate of Contact[a] | Years Between Contact[b] | Years Between Potential Disease Events[c] | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1:1 (1.0) | 1:1.111 1 (0.9) | 1:1.333 3 (0.75) | 1:2 (0.50) | 1:4 (0.25) | 1:10 (0.10) | 1:20 (0.05) |
| Leroux Creek | 14504 | Cattle | 0.001640 | 610 | 610 | 678 | 813 | 1220 | 2439 | 6098 | 12196 |
| Lillylands/West | 17024 | Cattle | 0.044251 | 23 | 23 | 25 | 30 | 45 | 90 | 226 | 452 |
| Little Baldy | 07223 | Cattle | 0.034548 | 29 | 29 | 32 | 39 | 58 | 116 | 289 | 579 |
| Little Maverick Draw | 07210 | Cattle | 0.003161 | 316 | 316 | 351 | 422 | 633 | 1265 | 3163 | 6326 |
| Log Hill | 05529 | Cattle or Sheep | 0.018139 | 55 | 55 | 61 | 74 | 110 | 221 | 551 | 1103 |
| Lower Beaver Canyon | 07211 | Cattle | 0.003462 | 289 | 289 | 321 | 385 | 578 | 1155 | 2888 | 5776 |
| Lower Hamilton | 07234 | Cattle | 0.010938 | 91 | 91 | 102 | 122 | 183 | 366 | 914 | 1829 |
| Lower Horsefly-A | 05520 | Sheep | 0.007352 | 136 | 136 | 151 | 181 | 272 | 544 | 1360 | 2720 |
| Lower Horsefly-B | 05520 | Sheep | 0.041860 | 24 | 24 | 27 | 32 | 48 | 96 | 239 | 478 |
| Lower Horsefly-C | 05520 | Sheep | 0.006608 | 151 | 151 | 168 | 202 | 306 | 605 | 1513 | 3026 |
| Simms Mesa-A | 05519 | Sheep | 0.001585 | 631 | 631 | 701 | 841 | 1262 | 2524 | 6311 | 12622 |
| Simms Mesa-B | 05519 | Sheep | 0.013259 | 75 | 75 | 84 | 101 | 151 | 302 | 754 | 1508 |
| Lower Pinion | 07213 | Cattle | 0.005939 | 168 | 168 | 187 | 225 | 337 | 674 | 1684 | 3368 |
| Lower Roc Creek | 07216 | Cattle | 0.050947 | 20 | 20 | 22 | 26 | 39 | 79 | 196 | 393 |
| Mailbox Park-A | 17001 | Cattle | 0.000215 | 4659 | 4659 | 5176 | 6211 | 9317 | 18634 | 46586 | 93172 |
| Mailbox Park-B | 17001 | Cattle | 0.016523 | 61 | 61 | 67 | 81 | 121 | 242 | 605 | 1210 |
| Maverick Draw | 17018 | Cattle | 0.005997 | 167 | 167 | 185 | 222 | 334 | 667 | 1668 | 3335 |
| McDonald Creek | 14532 | Sheep | 0.021018 | 48 | 48 | 53 | 63 | 95 | 190 | 476 | 952 |
| McKee Draw | 07206 | Cattle | 0.008938 | 112 | 112 | 124 | 149 | 224 | 448 | 1119 | 2238 |
| McKee Draw | 07206 | Cattle | 0.008938 | 112 | 112 | 124 | 149 | 224 | 448 | 1119 | 2238 |
| Mesa Creek-B | 17014 | Cattle | 0.060323 | 17 | 17 | 18 | 22 | 33 | 66 | 166 | 332 |
| Middle Hamilton Lse | 07233 | Cattle | 0.007678 | 130 | 130 | 145 | 174 | 260 | 521 | 1302 | 2605 |
| Milk Creek | 14544 | Cattle | 0.000065 | 15477 | 19173 | 21304 | 25564 | 38347 | 76693 | 191733 | 383467 |
| Mud Springs | 07230 | Cattle | 0.012724 | 79 | 79 | 87 | 105 | 157 | 314 | 786 | 1572 |
| Muddy Creek | 14519 | Sheep | 0.017981 | 56 | 56 | 62 | 74 | 111 | 222 | 556 | 1112 |
| N Saddle Peak | 14540 | Cattle | 0.002920 | 342 | 342 | 381 | 457 | 685 | 1370 | 3425 | 6849 |
| N Wickson Draw | 17023 | Cattle | 0.006700 | 149 | 149 | 166 | 199 | 299 | 597 | 1493 | 2985 |
| Naturita Canyon-A | 07203 | Cattle | 0.006857 | 146 | 146 | 162 | 194 | 292 | 583 | 1458 | 2917 |
| Naturita Canyon-B | 07203 | Cattle | 0.000388 | 2574 | 2574 | 2860 | 3432 | 5148 | 10296 | 25741 | 51482 |
| Naturita Canyon-C | 07203 | Cattle | 0.000322 | 3104 | 3104 | 3449 | 4139 | 6209 | 12417 | 31043 | 62087 |
| Naturita Canyon-D | 07203 | Cattle | 0.000406 | 2466 | 2466 | 2740 | 3288 | 4931 | 9863 | 24656 | 49313 |
| Naturita Canyon-E | 07203 | Cattle | 0.004026 | 248 | 248 | 276 | 331 | 497 | 994 | 2484 | 4968 |
| Naturita Canyon-F | 07203 | Cattle | 0.001778 | 563 | 563 | 625 | 750 | 1125 | 2250 | 5626 | 11252 |

BLM_0164454

| Allotment Name | Allotment Number | Current Type of Livestock | Herd Rate of Contact[a] | Years Between Contact[b] | Years Between Potential Disease Events[c] | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1:1 (1.0) | 1:1.111 1 (0.9) | 1:1.333 3 (0.75) | 1:2 (0.50) | 1:4 (0.25) | 1:10 (0.10) | 1:20 (0.05) |
| Naturita Ridge | 17035 | Cattle | 0.404730 | 2 | 2 | 3 | 3 | 5 | 10 | 25 | 49 |
| Needle Rock | 14542 | Horse | 0.001049 | 954 | 954 | 1060 | 1272 | 1907 | 3815 | 9537 | 19074 |
| Norwood Hill | 07218 | Cattle | 0.032883 | 30 | 30 | 34 | 41 | 61 | 122 | 304 | 608 |
| Oak Hill | 07225 | Cattle | 0.018692 | 53 | 53 | 59 | 71 | 107 | 214 | 535 | 1070 |
| Oak Hill 40 | 03644 | Cattle | | | | | | | | | ^ |
| Oak Mesa | 14506 | Cattle | 0.008736 | 114 | 114 | 127 | 153 | 229 | 458 | 1145 | 2289 |
| Oak Ridge Com | 14528 | Cattle | 0.015013 | 67 | 67 | 74 | 89 | 133 | 266 | 666 | 1332 |
| Onion Lakes | 05533 | Cattle or Sheep | 0.155611 | 6 | 6 | 7 | 9 | 13 | 26 | 64 | 129 |
| Overland | 14511 | Cattle | 0.000253 | 3947 | 3947 | 4386 | 5263 | 7895 | 15790 | 39474 | 78949 |
| Park | 17030 | Cattle | 0.031417 | 32 | 32 | 35 | 42 | 64 | 127 | 318 | 637 |
| Parkway | 17062 | Cattle | 0.005854 | 171 | 171 | 190 | 228 | 342 | 683 | 1708 | 3416 |
| Petrie Mesa | 14022 | Sheep | 0.356798 | 3 | 3 | 3 | 4 | 6 | 11 | 28 | 56 |
| Piney | 05516 | Cattle | 0.291741 | 3 | 3 | 4 | 5 | 7 | 14 | 34 | 69 |
| Pinion | 03641 | Cattle | | | | | | | | | ^ |
| Pipeline | 05507 | Cattle or Sheep | 0.302739 | 3 | 3 | 4 | 4 | 7 | 13 | 33 | 66 |
| Point Creek | 14021 | Sheep | 0.341530 | 3 | 3 | 3 | 4 | 6 | 12 | 29 | 59 |
| Popp Ranch | 14531 | Cattle | 0.001773 | 564 | 564 | 627 | 752 | 1128 | 2257 | 5641 | 11283 |
| Radio Tower | 02660 | Cattle | 0.025213 | 40 | 40 | 44 | 53 | 79 | 159 | 397 | 793 |
| Ragsdale | 03708 | Cattle | | | | | | | | | ^ |
| Rawhide/ Coffee Pot-A | 05034 | Sheep | 0.017513 | 57 | 57 | 63 | 76 | 114 | 228 | 571 | 1142 |
| Rawhide/ Coffee Pot-B | 05034 | Sheep | 0.027947 | 36 | 36 | 40 | 48 | 72 | 143 | 358 | 716 |
| Redvale | 07227 | Cattle | 0.017681 | 57 | 57 | 63 | 75 | 113 | 226 | 566 | 1131 |
| Reynolds/ McDonald-A | 14530 | Cattle | 0.000664 | 1506 | 1506 | 1673 | 2007 | 3011 | 6022 | 15055 | 30110 |
| Reynolds/ McDonald-B | 14530 | Cattle | 0.041316 | 24 | 24 | 27 | 32 | 48 | 97 | 242 | 484 |
| Ridgway Reservoir | 00001 | Cattle | | | | | | | | | ^ |
| River Allotment | 07200 | Cattle | 0.046113 | 22 | 22 | 24 | 29 | 43 | 87 | 217 | 434 |
| Roatcap | 05504 | Cattle | 0.136285 | 7 | 7 | 8 | 10 | 15 | 29 | 73 | 147 |
| Roatcap/Jay Creek | 14507 | Cattle | 0.022357 | 45 | 45 | 50 | 60 | 89 | 179 | 447 | 895 |
| Roc Creek | 17020 | Cattle | 0.232256 | 4 | 4 | 5 | 6 | 9 | 17 | 43 | 86 |

BLM_0164455

| Allotment Name | Allotment Number | Current Type of Livestock | Herd Rate of Contact[a] | Years Between Contact[b] | Years Between Potential Disease Events[c] | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1:1 (1.0) | 1:1.111 (0.9) | 1:1.333 (0.75) | 1:2 (0.50) | 1:4 (0.25) | 1:10 (0.10) | 1:20 (0.05) |
| Rock Ditch | 05538 | Cattle | 0.000652 | 1534 | 1534 | 1705 | 2046 | 3069 | 6137 | 15344 | 30687 |
| Round Top | 00002 | Cattle | | | | | | ^ | | | |
| S Dry Creek | 14548 | Cattle | 0.012646 | 79 | 79 | 88 | 105 | 158 | 316 | 791 | 1582 |
| S Piney-A | 05515 | Cattle or Sheep | 0.041762 | 24 | 24 | 27 | 32 | 48 | 96 | 239 | 479 |
| S Piney-B | 05515 | Cattle or Sheep | 0.248616 | 4 | 4 | 4 | 5 | 8 | 16 | 40 | 80 |
| San Miguel Rim | 03639 | Cattle | | | | | | ^ | | | |
| San Miguel River | 03640 | Cattle | | | | | | ^ | | | |
| Sandy Wash | 05502 | Sheep | 0.270566 | 4 | 4 | 4 | 5 | 7 | 15 | 37 | 74 |
| Saw Pit | 03636 | Cattle | | | | | | ^ | | | |
| Second Park | 17105 | Cattle | 0.081975 | 12 | 12 | 14 | 16 | 24 | 49 | 122 | 244 |
| Section 35 | 14547 | Cattle | 0.002553 | 392 | 392 | 435 | 522 | 783 | 1567 | 3917 | 7833 |
| Sewemup | 03646 | Cattle | | | | | | ^ | | | |
| Shavano Mesa | 05511 | Sheep | 0.066035 | 15 | 15 | 17 | 20 | 30 | 61 | 151 | 303 |
| Shin Park/ South Canal | 05534 | Cattle | 0.066035 | 15 | 15 | 17 | 20 | 30 | 61 | 151 | 303 |
| Shinn Park | 05534 | Sheep | 0.089692 | 11 | 11 | 12 | 15 | 22 | 45 | 111 | 223 |
| Slagle Pass | 05547 | Cattle | 0.086710 | 12 | 12 | 13 | 15 | 23 | 46 | 115 | 231 |
| Slaugher Grade | 03651 | Cattle | | | | | | ^ | | | |
| Smith Fork Ind | 05049 | Cattle | 0.033838 | 30 | 30 | 33 | 39 | 59 | 118 | 296 | 591 |
| South Branch | 14004 | Cattle | 0.015474 | 65 | 69 | 77 | 92 | 138 | 277 | 692 | 1384 |
| South of Town | 14534 | Sheep | 0.012856 | 78 | 78 | 86 | 104 | 156 | 311 | 778 | 1556 |
| Spring Creek | 05517 | Cattle | | | | | | ^ | | | |
| Spring Creek Canyon | 03659 | Cattle | | | | | | ^ | | | |
| Stevens Gulch Com | 14513 | Cattle | 0.006849 | 146 | 146 | 162 | 195 | 292 | 584 | 1460 | 2920 |
| Stingley Gulch | 14503 | Cattle | 0.007752 | 129 | 129 | 143 | 172 | 258 | 516 | 1290 | 2580 |
| Stock Driveway | 14521 | Cattle | 0.005520 | 181 | 181 | 201 | 242 | 362 | 725 | 1812 | 3623 |
| Sunshine Mesa | 14541 | Cattle | 0.007731 | 129 | 129 | 144 | 172 | 259 | 517 | 1294 | 2587 |
| Tabeguache Creek | 17031 | Cattle | 0.174513 | 6 | 6 | 6 | 8 | 11 | 23 | 57 | 115 |
| Tappan Creek-A | 05575 | Sheep | 0.003529 | 283 | 283 | 315 | 378 | 567 | 1134 | 2834 | 5668 |
| Tappan Creek-B | 05575 | Sheep | 0.000648 | 1543 | 1543 | 1715 | 2057 | 3086 | 6172 | 15431 | 30862 |
| Taylor Draw | 05555 | Cattle | 0.094028 | 11 | 11 | 12 | 14 | 21 | 43 | 106 | 213 |
| Third Park Com | 17103 | Cattle | 0.069956 | 14 | 14 | 16 | 19 | 29 | 57 | 143 | 286 |
| Tinkler Ind | 05530 | Cattle | 0.009577 | 104 | 104 | 116 | 139 | 209 | 418 | 1044 | 2088 |

BLM_0164456

| Allotment Name | Allotment Number | Current Type of Livestock | Herd Rate of Contact[a] | Years Between Contact[b] | Years Between Potential Disease Events[c] | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1:1 (1.0) | 1:1.111 (0.9) | 1:1.333 (0.75) | 1:2 (0.50) | 1:4 (0.25) | 1:10 (0.10) | 1:20 (0.05) |
| Transfer Road | 05505 | Cattle | 0.280776 | 4 | 4 | 4 | 5 | 7 | 14 | 36 | 71 |
| Tuttle Draw | 17106 | Cattle | 0.135954 | 7 | 7 | 8 | 10 | 15 | 29 | 74 | 147 |
| Twenty Five Mesa S-A | 07008 | Cattle | 0.009135 | 109 | 109 | 122 | 146 | 219 | 438 | 1095 | 2189 |
| Twenty Five Mesa S-B | 07008 | Cattle | 0.005977 | 167 | 167 | 186 | 223 | 335 | 669 | 1673 | 3346 |
| Uncompahgre Bench | 07007 | Cattle | 0.061599 | 16 | 16 | 18 | 22 | 32 | 65 | 162 | 325 |
| Uncompahgre Com-A | 07302 | Cattle | 0.017714 | 56 | 56 | 63 | 75 | 113 | 226 | 565 | 1129 |
| Uncompahgre Com-B | 07302 | Cattle | 0.019518 | 51 | 56 | 63 | 75 | 113 | 226 | 565 | 1129 |
| Uncompahgre Com-C | 07302 | Cattle | 0.083411 | 12 | 51 | 57 | 68 | 102 | 205 | 512 | 1025 |
| Uncompahgre Com-D | 07302 | Cattle | 0.077254 | 13 | 12 | 13 | 16 | 24 | 48 | 120 | 240 |
| Uncompahgre Com-E | 07302 | Cattle | 0.043251 | 23 | 13 | 14 | 17 | 26 | 52 | 129 | 259 |
| Upper Mail Box | 07208 | Cattle | 0.003670 | 273 | 23 | 26 | 31 | 46 | 92 | 231 | 462 |
| Upper Maverick Draw | 07202 | Cattle | 0.006710 | 149 | 149 | 166 | 199 | 298 | 596 | 1490 | 2981 |
| Upper Terror Creek | 14514 | Cattle | 0.000975 | 1025 | 1025 | 1139 | 1367 | 2051 | 4102 | 10255 | 20510 |
| W Roatcap | 14510 | Cattle | 0.000179 | 5599 | 5599 | 6221 | 7465 | 11197 | 22394 | 55986 | 111972 |
| W Stevens Gulch | 14515 | Cattle | 0.010069 | 99 | 99 | 110 | 132 | 199 | 397 | 993 | 1986 |
| W Youngs Peak | 14536 | Cattle | 0.020240 | 49 | 49 | 55 | 66 | 99 | 198 | 494 | 988 |
| Wakefield | 03628 | Cattle | | | | | | ^ | | | |
| Ward Creek/ Doughspoon | 14025 | Cattle | 0.274489 | 4 | 4 | 4 | 5 | 7 | 15 | 37 | 73 |
| Ward Creek/ Doughspoon | 14025 | Cattle | 0.274489 | 4 | 4 | 4 | 5 | 7 | 15 | 37 | 73 |
| Washboard Rock-A | 05548 | Cattle | 0.079557 | 13 | 13 | 14 | 17 | 25 | 50 | 126 | 251 |
| Waterdog Basin | 05546 | Cattle | 0.009705 | 103 | 103 | 114 | 137 | 206 | 412 | 1030 | 2061 |
| Weimer Hill Place | 03660 | Cattle | | | | | | ^ | | | |
| Wells Gulch | 14016 | Sheep | 0.197428 | 5 | 5 | 6 | 7 | 10 | 20 | 51 | 101 |
| White Ranch | 14015 | Cattle | 0.164971 | 6 | 6 | 7 | 8 | 12 | 24 | 61 | 121 |
| White Ranch | 14015 | Cattle | 0.164971 | 6 | 6 | 7 | 8 | 12 | 24 | 61 | 121 |

| Allotment Name | Allotment Number | Current Type of Livestock | Herd Rate of Contact[a] | Years Between Contact[b] | Years Between Potential Disease Events[c] | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1:1 (1.0) | 1:1.111 (0.9) | 1:1.333 (0.75) | 1:2 (0.50) | 1:4 (0.25) | 1:10 (0.10) | 1:20 (0.05) |
| Wickson Draw | 17010 | Cattle | 0.044597 | 22 | 22 | 25 | 30 | 45 | 90 | 224 | 448 |
| Wilbanks-A | 14502 | Cattle | 0.014274 | 70 | 72 | 80 | 96 | 144 | 287 | 718 | 1435 |
| Wilbanks-B | 14502 | Cattle | 0.000173 | 5787 | 6069 | 6743 | 8091 | 12137 | 24274 | 60686 | 121372 |
| Williams Creek | 14523 | Cattle | 0.010080 | 99 | 99 | 110 | 132 | 198 | 397 | 992 | 1984 |
| Willims Ditch | 07220 | Cattle | 0.001443 | 693 | 693 | 770 | 924 | 1386 | 2771 | 6928 | 13856 |
| Youngs Peak | 14537 | Cattle | 0.019359 | 52 | 52 | 57 | 69 | 103 | 207 | 517 | 1033 |

[a] From last column.
[b] I/Herd rate of contact
[c] Gray-shaded cells for allotments show potential disease event rates more frequently than 25 years.
^ This is a proposed allotment in the RMP that was not included in the RoC model run.

BLM_0164458

**Table K-6**
**Summary of Bighorn Relative Risk Rates for the UFO RMP Area**

| Current Type of Livestock | Number (Percent) of Areas Assessed | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | High* | High | Moderate | Some | Low | Very Low | ^ | Grand Total |
| Cattle | 37 (14.3%) | 19 (7.3%) | 14 (5.4%) | 7 (2.7%) | 13 (5.0%) | 102 (39.4%) | 22 (8.5%) | 214 (82.6%) |
| Cattle or Horse | | | | | | 2 (0.8%) | | 2 (0.8%) |
| Cattle or Sheep | | | 1 (0.4%) | | | 1 (0.4%) | | 2 (0.8%) |
| Horse | | | | 1 (0.4%) | | 1 (0.4%) | | 2 (0.8%) |
| Sheep | 4 (1.5%) | 6 (2.3%) | 6 (2.3%) | 1 (0.4%) | 3 (1.2%) | 19 (7.3%) | | 39 (15.1%) |
| **Grand Total** | **41 (15.8%)** | **25 (9.7%)** | **21 (8.1%)** | **9 (3.5%)** | **16 (6.2%)** | **125 (48.3%)** | **22 (8.5%)** | **259** |

**Table K-7**
**Relative Risk Rates for Bighorn Risk of Contact with Domestic Sheep Allotments**

| Allotment Name | Allotment Number | Current Type of Livestock | Probability of Interaction Model Results# | Allotment Number | RoC Allotment Name | RoC Results@ |
|---|---|---|---|---|---|---|
| Alkali Flats | 14017 | Sheep | Moderate | 14017 | Alkali Flats | Moderate |
| Aspen Ditch | 14551 | Sheep | Some | 14551 | Aspen Ditch-A | Very Low |
| | | | | | Aspen Ditch-B | Very Low |
| Beaver Hill | 05522 | Sheep | Low | 05522 | Beaver Hill | Moderate |
| Big Gulch-40 | 05036 | Sheep | Moderate | 05036 | Big Gulch-40 | Very Low |
| Canal | 14012 | Sheep | High | 14012 | Canal | High* |
| Coal Gulch | 14517 | Sheep | Low | 14517 | Coal Gulch-A | Very Low |
| | | | | | Coal Gulch-B | Very Low |
| Cushman | 05506 | Sheep | Some | 05506 | Cushman | High |
| Dave Wood Road | 05518 | Sheep | Low | 05518 | Dave Wood Road | Low |
| Deer Basin/Midway | 14019 | Sheep | Some | 14019 | Deer Basin/Midway-A | Moderate |
| | | | | | Deer Basin/Midway-B | Moderate |
| | | | | | Deer Basin/Midway-C | Very Low |
| Delta Pipeline | 03277 | Sheep | Some | 03277 | Delta Pipeline | High |
| Dry Cedar | 05537 | Sheep | Some | 05537 | Dry Cedar-A | Low |
| | | | | | Dry Cedar-B | Very Low |
| | | | | | Dry Cedar-C | Very Low |
| Highway 90 | 05521 | Sheep | Some | 05521 | Highway 90 | Moderate |
| Hubbard Creek | 14516 | Sheep | Low | 14516 | Hubbard Creek | Very Low |

BLM_0164459

| Allotment Name | Allotment Number | Current Type of Livestock | Probability of Interaction Model Results[#] | Allotment Number | RoC Allotment Name | RoC Results[@] |
|---|---|---|---|---|---|---|
| Lee Lands | 17003 | Sheep | High | 17003 | Lee Lands-A | High* |
| | | | | | Lee Lands-B | Moderate |
| Leopard Creek | 07205 | Sheep | High | 07205 | Leopard Creek | High* |
| Log Hill | 05529 | Cattle or Sheep | Some | 05529 | Log Hill | Very Low |
| Lower Horsefly Combined | 05520 | Sheep | Low | 05520 | Lower Horsefly-A | Very Low |
| | | | | | Lower Horsefly-B | Low |
| | | | | | Lower Horsefly-C | Very Low |
| | | | | 05519 | Simms Mesa-A | Very Low |
| | | | | | Simms Mesa-B | Very Low |
| McDonald Creek | 14532 | Sheep | Some | 14532 | McDonald Creek | Very Low |
| Muddy Creek | 14519 | Sheep | Low | 14519 | Muddy Creek | Very Low |
| Onion Lakes | 05533 | Cattle or Sheep | Some | 05533 | Onion Lakes | Moderate |
| Petrie Mesa | 14022 | Sheep | Some | 14022 | Petrie Mesa | High |
| Point Creek | 14021 | Sheep | Some | 14021 | Point Creek | High |
| Rawhide/Coffee Pot | 05034 | Sheep | Moderate | 05034 | Rawhide/Coffee Pot-A | Very Low |
| | | | | | Rawhide/Coffee Pot-B | Very Low |
| | | | | | Rawhide/Coffee Pot-C | High* |
| Sandy Wash | 05502 | Sheep | Some | 05502 | Sandy Wash | High |
| Shavano Mesa | 05511 | Sheep | Some | 05511 | Shavano Mesa | Some |
| Shinn Park/South Canal | 05534 | Cattle | Some | 05534 | Shin Park | Moderate |
| Shinn Park | 05534 | Sheep | Moderate | | | |
| South of Town | 14534 | Sheep | Moderate | 14534 | South of Town | Very Low |
| Tappan Creek | 05575 | Sheep | Low | 05575 | Tappan Creek-A | Very Low |
| | | | | | Tappan Creek-B | Very Low |
| Wells Gulch | 14016 | Sheep | Moderate | 14016 | Wells Gulch | High |

[@]High—Intersects with bighorn sheep range or disease contact less than 25 years (assume 1:4 contacts results in disease event); Moderate—disease contact 25-50 years; Some—disease contact 50-75 years; Low—disease contact 75-100 years; Very Low—disease contact greater than 100 years.

*Allotments intersect the CHHR for RoC model.

BLM_0164460

**Table K-8**
**Relative Risk Rates for Bighorn Risk of Contact with Non-Domestic Sheep Allotments**

| Probability of Interaction Model Allotment Name | Allotment Number | Current Type of Livestock | Probability of Interaction Model Results# | Allotment Number | RoC Model Allotment Name | RoC Model Results@ |
|---|---|---|---|---|---|---|
| Adobe | 05027 | Cattle | Moderate | 05027 | Adobe | Very Low |
| Alder Creek | 17253 | Cattle | High | 17253 | Alder Creek-A | Very Low |
| | | | | | Alder Creek-B | Very Low |
| Allen Reservoir | 05050 | Cattle | Moderate | 05050 | Allen Reservoir | Very Low |
| Anthracite Creek | 14525 | Cattle | Some | 14525 | Anthracite Creek | Some |
| Bald Hills | 05510 | Cattle | Some | 05510 | Bald Hills | Moderate |
| Baldy | 05568 | Cattle | High | 05568 | Baldy | High* |
| Barkelew Draw Com | 07303 | Cattle | Low | 07303 | Barkelew Draw Com | Very Low |
| Beaver Canyon | 17060 | Cattle | Some | 17060 | Beaver Canyon | Moderate |
| Beaver Rim | 07204 | Horse | Low | 07204 | Beaver Rim | Some |
| Ben Lowe | 14013 | Cattle | Moderate | 14013 | Ben Lowe | High* |
| Big Bear Creek | 07207 | Cattle | Moderate | 07207 | Big Bear Creek-A | Moderate |
| | | | | | Big Bear Creek-B | Low |
| Big Bucktail | 17061 | Cattle | Low | 17061 | Big Bucktail | Very Low |
| Big Gulch | 03630 | Cattle | Some | 03630 | Big Gulch-A | Very Low |
| | | | | | Big Gulch-B | Very Low |
| Big Pasture | 05044 | Cattle | Moderate | 05044 | Big Pasture | Low |
| Black Bullet | 05045 | Cattle | Moderate | 05045 | Black Bullet | Very Low |
| Blue Cimarron | 03642 | Cattle | Moderate | 03642 | Blue Cimarron | Low |
| Bolinger Ditch | 07219 | Cattle | Low | 07219 | Bolinger Ditch | Very Low |
| Bramier Draw | 07235 | Cattle | Low | 07235 | Bramier Draw | Very Low |
| Broad Canyon | 17199 | Cattle | Low | 17199 | Broad Canyon | Very Low |
| Buck | 07232 | Cattle or Horse | Low | 07232 | Buck | Very Low |
| Buckeye | 17033 | Cattle | Some | 17033 | Buckeye | High* |
| Burn Canyon | 17022 | Cattle | Low | 17022 | Burn Canyon | Very Low |
| Burro Creek | 05556 | Cattle | Some | | Burro Creek | ^ |
| Burro Ridge | 05532 | Cattle | Some | 05532 | Burro Ridge | High |

BLM_0164461

| Probability of Interaction Model Allotment Name | Allotment Number | Current Type of Livestock | Probability of Interaction Model Results# | Allotment Number | RoC Model Allotment Name | RoC Model Results @ |
|---|---|---|---|---|---|---|
| Busted Boiler | 03648 | Cattle | Low | | Busted Boiler | ^ |
| Carpenter Ridge Com | 17100 | Cattle | Moderate | 17100 | Carpenter Ridge Com | High* |
| Horse Bench | 03634 | Cattle | Moderate | 03634 | Carpenter Ridge Com/Horse Bench | High* |
| Cedar | 05570 | Cattle | Some | 05570 | Cedar | Very Low |
| Cedar Creek | 05535 | Cattle | Moderate | 05535 | Cedar Creek-A | Low |
| | | | | | Cedar Creek-B | Very Low |
| Chaffee | 00019 | Cattle | Some | 00019 | Chaffee | Low |
| Chaffee Gulch | 05528 | Cattle | Some | 05528 | Chaffee Gulch | Very Low |
| Cimarron 40 | 03658 | Cattle | Moderate | 03658 | Cimarron 40 | Moderate |
| Cimarron Stock Driveway | 03650 | Cattle | High | 03650 | Cimarron Stock Driveway | High* |
| Coal Canyon | 17107 | Cattle | Low | 17107 | Coal Canyon | Very Low |
| Coal Creek | 05509 | Cattle | Some | 05509 | Coal Creek | Very Low |
| Coke Ovens | 17027 | Cattle | Some | 17027 | Coke Ovens | Moderate |
| Collins | 05043 | Cattle | Moderate | 05043 | Collins | Very Low |
| Cone | 03635 | Cattle | Some | | Cone | ^ |
| Cookie Tree | 05560 | Cattle | Moderate | | Cookie Tree | ^ |
| Coventry | 07222 | Cattle | Low | 07222 | Coventry | Low |
| Cow Creek | 05566 | Cattle | High | 05566 | Cow Cr | High* |
| Crawford Reservoir | 05018 | Cattle | Some | 05018 | Crawford Reservoir | Very Low |
| Creek Bottom | 03632 | Cattle | Low | | Creek Bottom | ^ |
| Cut Off | 05052 | Cattle | Some | 05052 | Cut Off | Very Low |
| Davis Mesa | 17037 | Cattle | Moderate | 17037 | Davis Mesa | High* |
| Deep Creek | 14524 | Cattle | Low | 14524 | Deep Creek | Very Low |
| Dexter Creek | 05551 | Cattle | High | 05551 | Dexter Creek | High* |
| Dirty George | 14023 | Cattle | Low | 14023 | Dirty George | Very Low |
| Doby Canyon | 17042 | Cattle | Low | 17042 | Doby Canyon | Very Low |
| Dolores Canyon | 17004 | Cattle | High | 17004 | Dolores Canyon | High* |

BLM_0164462

K. Bighorn/Domestic Sheep Risk of Association Modeling

| Probability of Interaction Model Allotment Name | Allotment Number | Current Type of Livestock | Probability of Interaction Model Results# | Allotment Number | RoC Model Allotment Name | RoC Model Results@ |
|---|---|---|---|---|---|---|
| Doug Creek | 05028 | Cattle | Some | 05028 | Doug Creek | Very Low |
| Downing | 05541 | Cattle | Some | 05541 | Downing | Very Low |
| Dry Creek | 14549 | Cattle | Low | 14549 | Dry Creek | Very Low |
| Dry Creek Basin | 05513 | Cattle | Some | 05513 | Dry Creek Basin | High |
| Dry Creek Place | 05525 | Cattle or Horse | Some | 05525 | Dry Creek Place | Very Low |
| Dry Gulch | 05540 | Cattle | Some | 05540 | Dry Gulch | Very Low |
| Dry Park | 07300 | Cattle | Low | 07300 | Dry Park | Very Low |
| Duroy | 03637 | Cattle | Moderate | | Duroy | ^ |
| E Fork Dry Creek | 05514 | Cattle | Some | 05514 | E Fork Dry Creek | Low |
| E Gould Reservoir | 05041 | Cattle | Moderate | 05041 | E Gould Reservoir | Very Low |
| E Paradox Com | 17101 | Cattle | Moderate | 17101 | E Paradox Com-A | High* |
| | | | | 17101 | E Paradox Com-B | Moderate |
| E Roatcap Ind | 14512 | Cattle | Low | 14512 | E Roatcap Ind | Very Low |
| Far Away | 17213 | Cattle | Low | 17213 | Far Away | Very Low |
| Feedlot | 17078 | Cattle | Moderate | 17078 | Feedlot | High* |
| Fire Mountain Canal | 14508 | Cattle | Moderate | 14508 | Fire Mountain Canal | Very Low |
| Flatiron | 05501 | Cattle | Moderate | 05501 | Flatiron | High |
| Franklin Mesa | 05512 | Cattle | Some | 05512 | Franklin Mesa | Moderate |
| Gravel Pit | 07063 | Cattle | Low | 07063 | Gravel Pit | Very Low |
| Green | 05503 | Cattle | Some | 05503 | Green | Moderate |
| Hairpin | 05569 | Cattle | Moderate | 05569 | Hairpin | Very Low |
| Hamilton Mesa | 07209 | Cattle | Low | 07209 | Hamilton Mesa | Very Low |
| High Park | 05549 | Cattle | Moderate | 05549 | High Park | Very Low |
| Hillside | 05562 | Cattle | High | 05562 | Hillside | Very Low* |
| Home Ranch | 07201 | Cattle | Low | 07201 | Home Ranch | Very Low |
| Horsefly | 05523 | Cattle | Some | 05523 | Horsefly$ | Very Low |
| Horsefly (W) | 05523 | Cattle | Some | | | |

BLM_0164463

| Probability of Interaction Model Allotment Name | Allotment Number | Current Type of Livestock | Probability of Interaction Model Results# | Allotment Number | RoC Model Allotment Name | RoC Model Results @ |
|---|---|---|---|---|---|---|
| Horsefly Com | 07301 | Cattle | Low | 07301 | Horsefly Com | Very Low |
| Houser | 07076 | Cattle | Some | 07076 | Houser | High |
| Jumbo Mountain | 14527 | Cattle | Low | 14527 | Jumbo Mountain | Very Low |
| Juniper Knob | 14505 | Cattle | Some | 14505 | Juniper Knob | Very Low |
| Kinnikin | 03643 | Cattle | Some | | Kinnikin | ^ |
| La Sal Creek | 17011 | Cattle | High | 17011 | La Sal Creek | High* |
| Lavender | 07075 | Cattle | Moderate | 07075 | Lavender | High |
| Lee Bench | 14011 | Cattle | Moderate | 14011 | Lee Bench | Some |
| Leroux | 14550 | Cattle | Some | 14550 | Leroux | Very Low |
| Leroux Creek | 14504 | Cattle | Some | 14504 | Leroux Creek | Very Low |
| Lillylands/West | 17024 | Cattle | Low | 17024 | Lillylands/West | Low |
| Lion Canyon | 17012 | Cattle | Moderate | 17012 | Lion Canyon | High* |
| Lion Creek Basin | 17044 | Cattle | Some | 17044 | Lion Creek Basin | High* |
| Little Baldy | 07223 | Cattle | Some | 07223 | Little Baldy | Very Low |
| Little Maverick Draw | 07210 | Cattle | Low | 07210 | Little Maverick Draw | Very Low |
| Lower Beaver Canyon | 07211 | Cattle | Low | 07211 | Lower Beaver Canyon | Very Low |
| Lower Hamilton | 07234 | Cattle | Low | 07234 | Lower Hamilton | Very Low |
| Lower Pinion | 07213 | Cattle | Low | 07213 | Lower Pinion | Very Low |
| Lower Roc Creek | 07216 | Cattle | High | 07216 | Lower Roc Creek | Low |
| Lower Roubideau Canyon | 05000 | Cattle | High | 05000 | Lower Roubideau Canyon | High* |
| Mailbox Park | 17001 | Cattle | Low | 17001 | Mailbox Park-A | Very Low |
| | | | | | Mailbox Park-B | Very Low |
| Maverick Draw | 17018 | Cattle | Low | 17018 | Maverick Draw | Very Low |
| McKee Draw | 07206 | Cattle | Some | 07206 | McKee Draw | Very Low |
| McKee Draw (E) | 07206 | Cattle | Some | 07206 | McKee Draw | Very Low |
| Mesa Creek | 17014 | Cattle | Moderate | 17014 | Mesa Creek-A | High* |
| | | | | | Mesa Creek-C | High* |

BLM_0164464

| Probability of Interaction Model Allotment Name | Allotment Number | Current Type of Livestock | Probability of Interaction Model Results# | Allotment Number | RoC Model Allotment Name | RoC Model Results @ |
|---|---|---|---|---|---|---|
| Mesa Cr/First Park | 03645 | Cattle | Low | | Mesa Creek-B | Some |
| Middle Hamilton Lse | 07233 | Cattle | Low | 07233 | Middle Hamilton Lse | Very Low |
| Milk Creek | 14544 | Cattle | Low | 14544 | Milk Creek | Very Low |
| Moonshine Park | 05563 | Cattle | High | 05563 | Moonshine Park | High* |
| Moonshine Park (N) | 05563 | Cattle | High | 05563 | Moonshine Park | High* |
| Morrow Point | 03631 | Cattle | High | | Morrow Point | High* |
| Mud Springs | 07230 | Cattle | Low | 07230 | Mud Springs | Very Low |
| North Saddle Peak | 14540 | Cattle | Low | 14540 | N Saddle Peak | Very Low |
| North Wickson Draw | 17023 | Cattle | Low | 17023 | N Wickson Draw | Very Low |
| Naturita Canyon | 07203 | Cattle | Low | 07203 | Naturita Canyon-A | Very Low |
| | | | | | Naturita Canyon-B | Very Low |
| | | | | | Naturita Canyon-C | Very Low |
| | | | | | Naturita Canyon-D | Very Low |
| | | | | | Naturita Canyon-E | Very Low |
| | | | | | Naturita Canyon-F | Very Low |
| Naturita Ridge | 17035 | Cattle | Some | 17035 | Naturita Ridge | High |
| Needle Rock Allotment-not ACEC | 14542 | Horse | Low | 14542 | Needle Rock | Very Low |
| Norwood Hill | 07218 | Cattle | Low | 07218 | Norwood Hill | Very Low |
| Nyswanger | 17082 | Cattle | High | 17082 | Nyswanger | High* |
| Oak Hill | 07225 | Cattle | Low | 07225 | Oak Hill | Very Low |
| Oak Hill 40 | 03644 | Cattle | Some | | Oak Hill 40 | ^ |
| Oak Mesa | 14506 | Cattle | Some | 14506 | Oak Mesa | Very Low |
| Oak Ridge Com | 14528 | Cattle | Low | 14528 | Oak Ridge Com | Very Low |
| Overland | 14511 | Cattle | Low | 14511 | Overland | Very Low |
| Park | 17030 | Cattle | Some | 17030 | Park | Very Low |
| Parkway | 17062 | Cattle | Low | 17062 | Parkway | Very Low |
| Piney | 05516 | Cattle | Some | 05516 | Piney | High |

BLM_0164465

| Probability of Interaction Model Allotment Name | Allotment Number | Current Type of Livestock | Probability of Interaction Model Results# | Allotment Number | RoC Model Allotment Name | RoC Model Results @ |
|---|---|---|---|---|---|---|
| Pinion | 03641 | Cattle | Low | | Pinion | ^ |
| Pipeline | 05507 | Cattle | Some | 05507 | Pipeline | High |
| Pocket Ind | 17085 | Cattle | Moderate | 17085 | Pocket Ind | High* |
| Popp Ranch | 14531 | Cattle | Some | 14531 | Popp Ranch | Very Low |
| Radio Tower | 02660 | Cattle | Low | 02660 | Radio Tower | Very Low |
| Ragsdale | 03708 | Cattle | Low | | Ragsdale | ^ |
| Rawlings Ind | 17021 | Cattle | Moderate | 17021 | Rawlings Ind | High* |
| Ray (Wray) Mesa | 03298 | Cattle | Moderate | 03298 | Ray (Wray) Mesa | High* |
| Redvale | 07227 | Cattle | Low | 07227 | Redvale | Very Low |
| Reynolds/McDonald | 14530 | Cattle | Some | 14530 | Reynolds/McDonald-A | Very Low |
| | | | | | Reynolds/McDonald-B | Low |
| Ridgway Reservoir | 00001 | Cattle | Moderate | | Ridgway Reservoir | ^ |
| Rim Rock | 05051 | Cattle | High | 05051 | Rim Rock | High* |
| Smith Fork Rim | 03526 | Cattle | High | 03526 | Smith Fork Rim | High* |
| River | 17079 | Cattle | High | 17079 | River | High* |
| River Allotment | 07200 | Cattle | Low | 07200 | River Allotment | Low |
| Roatcap | 05504 | Cattle | Moderate | 05504 | Roatcap | Moderate |
| Roatcap/Jay Creek | 14507 | Cattle | Some | 14507 | Roatcap/Jay Creek | Very Low |
| Roc Creek | 17020 | Cattle | High | 17020 | Roc Creek | High |
| Rock Ditch | 05538 | Cattle | Low | 05538 | Rock Ditch | Very Low |
| Round Top | 00002 | Cattle | Moderate | | Round Top | ^ |
| Rowher Canyon | 17080 | Cattle | Moderate | 17080 | Rowher Canyon | High* |
| S Dry Creek | 14548 | Cattle | Some | 14548 | S Dry Creek | Very Low |
| South Piney | 05515 | Cattle | Some | 05515 | S Piney-A | |
| | | | | | S Piney-B | High |
| San Miguel Rim | 03639 | Cattle | Low | | San Miguel Rim | ^ |
| San Miguel River | 03640 | Cattle | Low | | San Miguel River | ^ |
| Saw Pit | 03636 | Cattle | Moderate | | Saw Pit | ^ |
| Sawtooth | 17032 | Cattle | Some | 17032 | Sawtooth | High* |
| Second Park | 17105 | Cattle | Some | 17105 | Second Park | |
| Section 35 | 14547 | Cattle | Some | 14547 | Section 35 | Very Low |
| Sewemup | 03646 | Cattle | High | | Sewemup | ^ |

BLM_0164466

K. Bighorn/Domestic Sheep Risk of Association Modeling

| Probability of Interaction Model Allotment Name | Allotment Number | Current Type of Livestock | Probability of Interaction Model Results[#] | Allotment Number | RoC Model Allotment Name | RoC Model Results [@] |
|---|---|---|---|---|---|---|
| Slagle Pass | 05547 | Cattle | Moderate | 05547 | Slagle Pass | Moderate |
| Slaughter Grade | 03651 | Cattle | Low | | Slaughter Grade | ^ |
| Smith Fork Ind | 05049 | Cattle | Moderate | 05049 | Smith Fork Ind | Very Low |
| South Branch | 14004 | Cattle | Low | 14004 | South Branch | Very Low |
| Spring Creek | 05517 | Cattle | Low | | Spring Creek | ^ |
| Spring Creek Canyon | 03659 | Cattle | Low | | Spring Creek Canyon | ^ |
| Spring Creek and Highway 90 | 03638 | Cattle | Moderate | 03638 | Spring Creek and Highway 90 | High* |
| Spring Gulch | 05029 | Cattle | High | 05029 | Spring Gulch | High |
| Stevens Gulch Com | 14513 | Cattle | Low | 14513 | Stevens Gulch Com | Very Low |
| Stingley Gulch | 14503 | Cattle | Some | 14503 | Stingley Gulch | Very Low |
| Stock Driveway | 14521 | Cattle | Some | 14521 | Stock Driveway | Very Low |
| Sundown | 03633 | Cattle | High | 03633 | Sundown | High* |
| Sunrise Gulch Com | 17102 | Cattle | High | 17102 | Sunrise Gulch Com | High* |
| Sunshine Mesa | 14541 | Cattle | Some | 14541 | Sunshine Mesa | Very Low |
| Swain Bench | 17081 | Cattle | Moderate | 17081 | Swain Bench | High* |
| Tabeguache Creek | 17031 | Cattle | Some | 17031 | Tabeguache Creek | High |
| Taylor Draw | 05555 | Cattle | Moderate | 05555 | Taylor Draw | Moderate |
| Third Park Com | 17103 | Cattle | Some | 17103 | Third Park Com | Some |
| Tinkler Ind | 05530 | Cattle | Low | 05530 | Tinkler Ind | Very Low |
| Transfer Road | 05505 | Cattle | Some | 05505 | Transfer Road | High |
| Tuttle Draw | 17106 | Cattle | Some | 17106 | Tuttle Draw | Moderate |
| Twenty Five Mesa N | 14008 | Cattle | High | 14008 | Twenty Five Mesa N | High* |
| Twenty Five Mesa N (proposed) | 14008 | Cattle | Moderate | 14008 | Twenty Five Mesa N | ^ |
| Twenty Five Mesa S | 07008 | Cattle | Low | 07008 | Twenty Five Mesa S-A | Very Low |
| | | | | | Twenty Five Mesa S-B | Very Low |
| Uncompahgre Bench | 07007 | Cattle | Some | 07007 | Uncompahgre Bench | Some |

BLM_0164467

| Probability of Interaction Model Allotment Name | Allotment Number | Current Type of Livestock | Probability of Interaction Model Results# | Allotment Number | RoC Model Allotment Name | RoC Model Results @ |
|---|---|---|---|---|---|---|
| Uncompahgre Com | 07302 | Cattle | Some | 07302 | Uncompahgre Com-A | Very Low |
| | | | | | Uncompahgre Com-B | Very Low |
| | | | | | Uncompahgre Com-C | Very Low |
| | | | | | Uncompahgre Com-D | Moderate |
| | | | | | Uncompahgre Com-E | Some |
| Upper Mail Box | 07208 | Cattle | Low | 07208 | Upper Mail Box | Low |
| Upper Maverick Draw | 07202 | Cattle | Low | 07202 | Upper Maverick Draw | Very Low |
| Upper Terror Creek | 14514 | Cattle | Low | 14514 | Upper Terror Creek | Very Low |
| W Roatcap | 14510 | Cattle | Low | 14510 | W Roatcap | Very Low |
| W Stevens Gulch | 14515 | Cattle | Low | 14515 | W Stevens Gulch | Very Low |
| W Youngs Peak | 14536 | Cattle | Some | 14536 | W Youngs Peak | Very Low |
| Wakefield | 03628 | Cattle | Low | | Wakefield | ^ |
| Ward Creek-Doughspoon | 14025 | Cattle | Some | 14025 | Ward Cr/Doughspoon | High |
| Ward Creek-Doughspoon (south) | 14025 | Cattle | Some | 14025 | Ward Creek/Doughspoon | High |
| Washboard Rock | 05548 | Cattle | Moderate | 05548 | Washboard Rock-A | Some |
| Waterdog Basin | 05546 | Cattle | Some | 05546 | Waterdog Basin | Very Low |
| Weimer Hill Place | 03660 | Cattle | Low | | Weimer Hill Place | ^ |
| White Ranch | 14015 | Cattle | Moderate | 14015 | White Ranch | High |
| White Ranch (proposed) | 14015 | Cattle | Moderate | 14015 | White Ranch | High |
| Wickson Draw | 17010 | Cattle | Low | 17010 | Wickson Draw | Low |
| Wilbanks | 14502 | Cattle | Low | 14502 | Wilbanks-A | Very Low |
| | | | | | Wilbanks-B | Very Low |
| Williams Creek | 14523 | Cattle | Low | 14523 | Williams Creek | Very Low |
| Williams Ditch | 07220 | Cattle | Low | 07220 | Willims Ditch | Very Low |

BLM_0164468

| Probability of Interaction Model Allotment Name | Allotment Number | Current Type of Livestock | Probability of Interaction Model Results[#] | Allotment Number | RoC Model Allotment Name | RoC Model Results[@] |
|---|---|---|---|---|---|---|
| Camel Back Pasture | 14010 | Cattle | High | 14010 | Winter/Monitor Mesa | High |
| Winter-Monitor Mesa | 14010 | Cattle | High | 14010 | Winter/Monitor Mesa | High* |
| Winter-Monitor Mesa (proposed) | 14010 | Cattle | High | 14010 | Winter/Monitor Mesa | High |
| Youngs Peak | 14537 | Cattle | Some | 14537 | Youngs Peak | Very Low |

[@]High—Intersects with bighorn sheep range or disease contact less than 25 years (assume 1:4 contacts results in disease event); Moderate—disease contact 25-50 years; Some—disease contact 50-75 years; Low—disease contact 75-100 years; Very Low—disease contact greater than 100 years.
*Allotments intersect the CHHR for RoC model.
^This is a proposed allotment in the RMP that was not included in the RoC model run.
[%]Same as Horsefly and Horsefly (W) combined

BLM_0164469



**Figure K-1  CPW Rocky Mountain Bighorn Sheep Suitable Habitat Model for RoC Analysis Area**

BLM_0164470



**Figure K-2  CPW Desert Bighorn Sheep Suitable Habitat Model for RoC Analysis Area**

BLM_0164471



**Figure K-3  Analysis Area and Bighorn Sheep Populations Used in the RoC Model**

BLM_0164472



**Figure K-4  RoC Model Results for UFO RMP Area**

BLM_0164473

## K.3 REFERENCES

Besser, T. E., N. J. Anderson, K. Baker, D. L. Bruning, E. F. Cassirer, M. A. Highland, and J. A. Jenks. 2012a. "Causes of pneumonia epizootics among bighorn sheep, western United States, 2008-2010." *Emerging Infectious Diseases* 18(3):406-414.

Besser, T. E., E. F. Cassirer, W. J. Foreyt, C. Herndon, D. P. Knowles, K. A. Potter, S. Srikumaran, and C. Yamada. 2012b. "Short communications: Survival of bighorn sheep (*Ovis canadensis*) commingled with domestic sheep in the absences of *Mycoplasma ovipneumoniae*." *Journal of Wildlife Diseases* 48(1):168-172.

Besser, T. E., E. F. Cassirer, M. A. Highland, P. Wolf, A. Justice-Allen, K. Mansfield, M. A. Davis, and W. Foreyt. 2013. "Bighorn sheep pneumonia: Sorting out the cause of a polymicrobial disease." *Preventive Veterinary Medicine* 108:83-93.

BLM (US Department of the Interior, Bureau of Land Management) and CPW (Colorado Parks and Wildlife). 2015. Bighorn/Domestic Sheep Risk of Contact Modeling Webinar Series, December 12, 2014 to February 20, 2015, Montrose, Colorado.

Cahn, M. L., M. M. Conner, O. J. Schmitz, T. R. Stephenson, J. D. Wehausen, and H. E. Johnson. 2011. "Disease, population viability, and recovery of endangered Sierra Nevada bighorn sheep." *Journal of Wildlife Management* 75(8):1753-1766.

Carpenter, T. E., V. L. Coggins, C. McCarthy, C. S. O'Brien, J. M. O'Brien, and T. Schommer. 2014. "A spatial risk assessment of bighorn sheep extirpation by grazing domestic sheep on public lands." *Preventative Veterinary Medicine* 114:3-10.

Coggins, V. L., and P. E. Matthews. 1992. "Lamb survival and herd status on the Lostine bighorn herd following a Pasteurella die-off." *Biennial Symposium of the Northern Wild Sheep and Goat Council* 8:147-154

CPW (Colorado Department of Natural Resources, Parks and Wildlife). 2012. Bighorn Sheep Suitable Habitat Modeling in Colorado. Colorado Parks and Wildlife, Denver.

_____. 2013. CPW bighorn sheep shapefiles. Internet Web site: http://www.arcgis.com/home/item.html?id=d1359dc6cf6e44979cacbfdbc34691e4.

Desert Bighorn Council. 1990. "Guidelines for management of domestic sheep in the vicinity of desert bighorn habitat." *Desert Bighorn Council Transactions* 34:33-35.

Esri. 2012. *FAQ: What is the Jenks Optimization method?* Internet Web site: http://support.esri.com/en/knowledgebase/techarticles/detail/26442.

Forest Service (US Department of Agriculture, National Forest Service). 2009. Memorandum of Understanding for Management of Domestic Sheep and Bighorn Sheep. Forest Service Agreement No. 09-Mu-11020000-006; Bureau of Land Management Agreement No. BLM-MOU-CO-482.

BLM_0164474

_____. 2010. Final Supplemental Environmental Impact Statement for the Southwest Idaho Ecogroup Land and Resource Management Plans. USDA Forest Service, Intermountain Region.

_____. 2013a. Bighorn Sheep Risk of Contact Tool User's Guide. Internal document. United States Department of Agriculture, Forest Service, Intermountain Region. January 2013.

_____. 2013b. Risk of Contact Analysis between Bighorn and Domestic Sheep on the Fisher-Ivy/Goose Lake Domestic Sheep Grazing Allotment. Rio Grande National Forest, Divide Ranger District, Colorado.

Foreyt, W. J. 1989. "Fatal *Pasteurella haemolytica* pneumonia in bighorn sheep after direct contact with clinically normal domestic sheep." *American Journal of Veterinary Research* 50:341-344.

_____. 1990. "Pneumonia in bighorn sheep: Effects of *Pasteurella haemolytica* from domestic sheep and effects on survival and long-term reproduction." In: *Proceedings of the Biennial Symposium of the Northern Wild Sheep and Goat Council* 7:92-101.

Gaillard, J. M., M. Festa-Bianchet, N. G. Yoccoz, A. Loison, and C. Toïgo. 2000. "Temporal variation in fitness components and population dynamics of large herbivores." *Annual Review of Ecology and Systematics* 31:367-393.

Garde, E., S. Kutz, H. Schwantje, and A. Veitch. 2005. "Examining the risk of disease transmission between wild Dall's sheep and mountain goats, and introduced domestic sheep, goats and llamas in the Northwest Territories." The Northwest Territories Agricultural Policy Framework and Environment and Natural Resources, Government of the Northwest Territories, Canada.

Gross, J. E., F. J. Singer, and M. E. Moses. 2000. "Effects of disease, dispersal, and area on bighorn sheep restoration." *Restoration Ecology* 8:25-37.

Holecheck, J. L., R. D. Pieper, and C. H. Herbel. 1989. *Range Management: Principles and Practices.* Regents/Prentice Hall, Englewood Cliffs, New Jersey.

Jenks, G. F. 1967. "The data model concept in statistical mapping." *International Yearbook of Cartography* 7:186-190.

Johnson, T. L., and D. M. Swift. 2000. "A test of a habitat evaluation procedure for Rocky Mountain bighorn sheep." *Restoration Ecology* 8(4S):47-56.

Lawrence, P. K., S. Shanthalingam, R. P. Dassanayake, R. Subramaniam, C. N. Herndon, D. P. Knowles, R. R. Rurangirwa, et al. 2010. "Transmission of *Mannheimia haemolytica* from domestic sheep (*Ovis aries*) to bighorn sheep (*O. canadensis*): Unequivocal demonstration with green fluorescent protein-tagged organisms." *Journal of Wildlife Diseases* 46(3):706-717.

Levins, R., T. Awerbuch, U. Brinkman, I. Eckardt, P. Epstein, N. Makhoul, C. A. de Possas, et al. 1994. "The emergence of new diseases." *American Scientist* 82:52-60.

McDaniel, K. C., and J. Tiedeman. 1981. "Sheep use on mountain winter range in New Mexico." *Journal of Range Management* 34:102-105.

BLM_0164475

McKinney, T., T. W. Smith, and J. C. deVos, Jr. 2006. "Evaluation of factors potentially influencing a desert bighorn sheep population." *Wildlife Monographs* 164:1-36.

Miller, M.W., and L. W. Wolfe. 2011. "*Pasteurellaceae* from Colorado bighorn sheep herds." *Journal of Wildlife Diseases* 47(3):800-804.

O'Brien, J. M., C. S. O'Brien, C. McCarthy, and T. W. Carpenter. 2014. "Incorporating foray behavior into models estimating contact risk between bighorn sheep and areas occupied by domestic sheep." *Wildlife Society Bulletin* 38: 321-331.

Schommer, T. J., and M. M. Woolever. 2008. A Review of Disease Related Conflicts Between Domestic Sheep and Goats and Bighorn Sheep. General Technical Report RMRS-GTR-209. US Department of Agriculture, Forest Service, Rocky Mountain Research Station, Fort Collins, Colorado. May 2008.

Scott, M. E. 1988. "The impact of infection and disease on animal populations: Implications for conservation biology." *Conservation Biology* 2:40-56.

Singer, F. J., L. Spicer, and L. C. Zeigenfuss. 2001. "Role of patch size, disease, and movement in rapid extinction of bighorn sheep." *Conservation Biology* 15:1347-1354.

Singer, F. J., S. Bellew, M. E. Moses, and W. Sloan. 2000. "Correlates to colonizations of new patches by translocated populations of bighorn sheep." *Restoration Ecology* 8:66-74.

The Wildlife Society. 2014. Impacts of Disease on Bighorn Sheep Management – Fact Sheet. Bethesda, Maryland.

WAFWA (Western Association of Fish and Wildlife Agencies). 2012. Recommendations for Domestic Sheep and Goat in Wild Sheep Habitat. Wild Sheep Working Group, Western Association of Fish and Wildlife Agencies.

_____. 2015. The Wildlife Society and American Association of Wildlife Veterinarians Joint Issue Statement: Domestic Sheep and Goats Disease Transmission Risk to Wild Sheep. Internet Web site: https://www.wafwa.org/Documents%20and%20Settings/37/Site%20Documents/Working%20Groups/Wild%20Sheep/Reports/WS-DS_DiseaseTransmission_TWS-AAWV_JointStatement.pdf.

BLM_0164476

This page intentionally left blank.

BLM_0164477

# Appendix L
## Coal Screening Criteria for the Uncompahgre Planning Area

BLM_0164478

BLM_0164479

# APPENDIX L
# COAL SCREENING FOR THE UNCOMPAHGRE PLANNING AREA

## INTRODUCTION

The federal government provides for coal leasing under the Mineral Leasing Act of 1920, as amended by the Federal Coal Leasing Amendments Act of 1976. The Mineral Leasing Act outlines procedures for considering development of coal deposits through a leasing system that involves land use planning and environmental analysis. This document summarizes land management decisions regarding federal coal resources in the Uncompahgre Planning Area (planning area) within the Bureau of Land Management (BLM) Uncompahgre Field Office (UFO), Colorado.

The identification of areas acceptable for coal leasing consideration is a major land use planning decision, providing direction for coal leasing decisions made by the Secretary of the Interior and guiding the future development of federal coal resources throughout the planning area.

Lands in the planning area were evaluated for coal leasing suitability using the screening process set forth in the Competitive Leasing section of the Code of Federal Regulations (43 CFR 3420.1-4) and summarized as follows:

1) Identify lands that have coal development potential, using internal estimates and nonconfidential coal geology information and economic data provided by public and private sources

2) Evaluate lands identified as having coal development potential in relation to the unsuitability criteria set forth in 43 CFR 3461 to determine areas that are unsuitable for all or stipulated methods of surface mining

3) Identify multiple land use decisions that could eliminate from leasing lands that contain resource values and land uses that are locally, regionally, or nationally important or unique and that are not included in the unsuitability criteria.

---

BLM_0164480

The Department of the Interior offers federal coal resources through two application processes:

- Lease-by-application
- Application to modify an existing lease

Applications are typically initiated by coal companies, qualified individuals, or existing coal lessees. When a federal coal tract is proposed for leasing, the BLM reviews the application to ensure that it conforms to existing land use plans and contains sufficient geologic data to assess the fair market value of the coal.

Both leasing processes require compliance with the National Environmental Policy Act (NEPA) of 1969, in which the direct, indirect, and cumulative impacts associated with a proposed action are evaluated. After considering environmental analysis and public comments solicited during the NEPA process, the BLM determines whether to accept a proposed action, take no action, or develop an alternative action.

The submission of a coal lease application for lands within the planning area would initiate a fourth screening procedure:

4) Consult with the surface owner regarding private surface lands overlying federal coal.

## RESULTS OF THE COAL SCREENING PROCESS

The following details the results of screening procedures used to identify lands in the planning area as suitable for coal leasing consideration.

### Screen 1: Identification of Coal Development Potential

Somerset, Grand Mesa, Tongue Mesa, and Nucla-Naturita coal fields constitute the leased and unleased federal coal resources within the planning area where development could occur over the estimated twenty-year duration of the RMP.

Located along the northeastern boundary of the planning area in Delta and Gunnison counties, **Somerset Coal Field** contains one active mine on federal leases operating in coal seams of the Mesaverde Formation and has the highest development potential of the four areas. Adjacent to Somerset along the northern boundary of the planning area, **Grand Mesa Coal Field** straddles the Delta-Mesa County Line and is also comprised of Mesaverde coals.

**Tongue Mesa Coal Field** traverses the Ouray-Gunnison County Line in the southeastern portion of the planning area and contains relatively inaccessible coal seams of the Fruitland Formation. Somerset, Grand Mesa, and Tongue Mesa are considered deep coal fields, with overburden depths too great to allow for surface mining potential. **Nucla-Naturita Coal Field** is located in western Montrose County and has overburden depths sufficiently shallow to allow for surface mining of Dakota Formation coals.

At the time of this report, the New Horizon coal mine, on private surface and private minerals, near Nucla, Colorado, had ceased production after March 2017 and entered final reclamation.

BLM_0164481

There was no active mining of federal mineral estate within either the Grand Mesa or Tongue Mesa coal fields.

***Coal Development Potential in the RMP***

The coal development potential area identified in the 1985 San Juan/San Miguel RMP and 1989 Uncompahgre Basin RMP was carried forward to Alternative A (which reflects current management) in the Draft RMP/EIS. Under Alternative A, coal potential was based on a maximum development depth of about 2,000 feet. The coal potential area in Alternatives B, C, and D was expanded because of newer technology that allows for mining of deeper coal to a maximum development depth of 3,000 feet, and the addition of Dakota coal west of Montrose and an expanded Nucla-Naturita Coal Field, both of which were not recognized in the 1985 and 1989 RMPs.

### Screen 2: Unsuitability Criteria Review

As required by 43 CFR 3461, the BLM assessed the coal development potential areas (identified in Screen 1) in relation to twenty unsuitability criteria to determine suitability for surface mining. In accordance with 43 CFR 3461.3-2, lands already leased for coal mining were not assessed. The criteria focus on significant resource values that could be impacted by surface operations. ***Surface coal mining operations*** are defined in 43 CFR 3400.0-5 as "activities conducted on the surface of lands in connection with a surface coal mine or surface operations and surface impacts incident to an underground mine" (such as vent holes, portals, load out facilities, roads, and other surface disturbances).

Federal regulation 43 CFR 3461.1 [a] outlines exemptions and exceptions from the criteria, stating that "federal lands with coal deposits that would be mined by underground mining methods shall not be assessed as unsuitable where there would be no surface coal mining operations." The unsuitability criteria were not applied to the three coal fields in the planning area that have deep coal deposits and no clearly defined areas where surface operations would occur. The criteria will be applied to surface facilities and operations during the exploration and leasing stages, as allowed by 43 CFR 3461.2-1(b) (1) and 3461.3-1.

A summary of the findings is as follows. Note that acres are subject to change as the BLM would evaluate proposed surface mining and surface operations in relation to the criteria at the time of exploration and leasing.

| Criteria | Nucla-Naturita Coal Field (acres) | Other Shallow Coal Fields (acres) |
|---|---|---|
| 2:  Rights-of-Way and Easements | 2,190 | 30 |
| 3:  Public Roads, Buildings, Cemeteries, and Parks and Occupied Dwellings | 20 | 0 |
| 12: Bald and Golden Eagle Roosts and Winter Concentrations Buffer Area | 340 | 10 |
| 17: Municipal Watersheds | 70 | 0 |
| **Total** | **2,460[1]** | **40** |

[1]The total acreage is less than the sum total of the individual acres because some areas overlap. The total does not include overlapping acreage.

BLM_0164482

### Criterion 1 - Special Systems of Federal Lands

Federal surface lands included in the following land systems or categories shall be considered unsuitable for surface mining and surface operations:

- National Park System
- National Wildlife Refuge System
- National System of Trails
- National Wilderness Preservation System
- National Recreation Areas
- land acquired with money derived from the Land and Water Conservation Fund
- National Forests (not applicable to underground mining)
- federal lands in incorporated cities, towns, and villages

*Analysis:* Designated as a National Historic Trail by Congress in 2002, the northern branch of The Old Spanish Trail passes through the planning area. The trail and associated corridor are unsuitable for surface mining and surface operations associated with underground mining. Prior to coal exploration and leasing within any coal development potential area in the planning area, the BLM will examine proposed federal lands and identify additional areas listed under Criterion 1 as unsuitable for surface mining and surface operations.

### Criterion 2 - Rights-of-Way and Easements

Federal lands within rights-of-way or easements or within surface leases for residential, commercial, industrial, or other public purposes shall be considered unsuitable for surface mining and surface operations.

*Analysis:* The West-Wide Energy Corridor, the Kinder-Morgan pipeline, Western Area Power Administration and Tri-state powerline corridors, utility corridors, and county road rights-of-way within the Nucla-Naturita Coal Field are unsuitable for surface mining and surface operations.

Numerous additional rights-of-way occur within coal development potential areas in the planning area. Prior to coal exploration and leasing, the BLM will examine proposed federal lands and identify additional rights-of-way and easements listed under Criterion 2 as unsuitable for surface mining and surface operations.

### Criterion 3 - Public Roads, Buildings, Cemeteries, and Parks and Occupied Dwellings

Federal lands affected by sections 522(e) (4) and (5) of the Surface Mining Control and Reclamation Act shall be considered unsuitable for surface mining and surface operations, including:

- within 100 feet of a cemetery or the outside line of a public highway right-of-way
- within 300 feet of an occupied building

BLM_0164483

- within 350 feet of an occupied public building, school, church, community, or institutional building or public park

*Analysis:* Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will examine proposed federal lands and identify areas and structures listed under Criterion 3 as unsuitable for surface mining and surface operations. Coal fields in the planning area include the following public roads:

- State Highway 133 runs through the Somerset Coal Field.
- State Highway 65 runs through the Grand Mesa Coal Field.
- P77 Road and Owl Creek Pass run through the Tongue Mesa Coal Field.
- State Highway 145 runs through the Nucla-Naturita Coal Field.

**Criterion 4 - Wilderness Study Areas**
Federal lands designated as Wilderness Study Areas (WSA) shall be considered unsuitable for surface mining and surface operations while under review by the federal administration and Congress for possible wilderness designation.

*Analysis:* At the time of this report, no WSAs have been designated within the Nucla-Naturita Coal Field. Because Screen 3 eliminates all WSAs from coal leasing, Criterion 4 is not applicable to surface operations for underground mines.

**Criterion 5 - Class I Visual Resources**
Federal lands designated as Visual Resource Management (VRM) Class I (signifying an area of outstanding scenic quality or high visual sensitivity) and not currently on the National Register of Natural Landmarks shall be considered unsuitable for surface mining and surface operations.

*Analysis:* At the time of this report, no VRM Class I areas have been designated within the Nucla-Naturita Coal Field. Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will examine proposed federal lands and identify VRM Class I areas as unsuitable for surface mining and surface operations.

**Criterion 6 - Scientific Studies, Demonstrations, and Experiments**
Federal lands under permit by the BLM for scientific studies involving food or fiber production, or natural resources or technology demonstrations and experiments shall be considered unsuitable for the duration of the study, demonstration, or experiment, except where mining could be conducted in such a way as to enhance or not jeopardize the purposes of the study, as determined by the BLM, or where the principal scientific user or agency gives written concurrence to all or certain methods of mining.

*Analysis:* At the time of this report, no scientific studies listed under Criterion 6 are being conducted within coal development potential areas in the planning area. Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will examine proposed federal lands and identify areas with scientific studies, demonstrations,

BLM_0164484

and experiments listed under Criterion 6 as unsuitable for surface mining and surface operations.

### Criterion 7 - National Register of Historic Place Sites

Federal lands containing publicly owned sites listed on the National Register of Historic Places shall be considered unsuitable for surface mining and surface operations. The BLM shall consult with the Advisory Council on Historic Preservation and the State Historic Preservation Office and apply Criterion 7 to properties within coal development potential areas determined to be necessary in order to protect the inherent values that made the property eligible for National Register listing.

*Analysis:* At the time of this report, no publicly owned sites within coal development potential areas in the planning area have been identified as eligible for listing on the National Register of Historic Places. Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will examine proposed federal lands, consult with the Advisory Council on Historic Preservation and the State Historic Preservation Office, and identify National Register of Historic Place sites as unsuitable for surface mining and surface operations.

### Criterion 8 - National Natural Landmarks

Federal lands designated as natural areas or National Natural Landmark sites (containing outstanding biological and geological resources regardless of land ownership) shall be considered unsuitable for surface mining and surface operations.

*Analysis:* At the time of this report, no natural areas or National Natural Landmarks have been identified within coal development potential areas in the planning area. Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will examine proposed federal lands and identify natural areas and National Natural Landmarks listed under Criterion 8 as unsuitable for surface mining and surface operations.

### Criterion 9 - Federally Designated Critical Habitat for Threatened & Endangered Species

Federally designated critical habitat for listed threatened or endangered plant and animal species, and habitat proposed to be designated as critical habitat, which is determined by the US Fish and Wildlife Service (FWS) and the surface management agency to be of essential value, and where the presence of threatened or endangered species has been scientifically documented, shall be considered unsuitable for surface mining and surface operations.

*Analysis:* At the time of this report, no federally proposed or designated habitat for listed threatened and endangered plant and animal species have been identified within the Nucla-Naturita Coal Field. Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will examine proposed surface coal operations and facilities in relation to Criterion 9.

Prior to mine plan approval, the BLM will survey for critical habitat that could be directly or indirectly impacted by surface operations or structures. Mine plans will identify known federally designated and proposed critical habitat for threatened and endangered plant and animal species

BLM_0164485

as unsuitable, and outline avoidance and mitigation measures for habitat discovered during mining operations.

### Criterion 10 – Critical Habitat for State-listed Threatened & Endangered Species

Federal lands containing habitat determined to be critical or essential for plant or animal species listed as threatened or endangered by the State of Colorado pursuant to state law shall be considered unsuitable for surface mining and surface operations.

*Analysis:* At the time of this report, no critical or essential habitat for state-listed threatened or endangered plant and animal species has been identified within coal development potential areas in the planning area. Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will examine proposed surface coal operations and facilities in relation to Criterion 10.

Prior to mine plan approval, the BLM will survey for critical and essential habitat for state-listed threatened and endangered plant and animal species that could be directly or indirectly impacted by surface mining or surface operations. Mine plans will identify known critical and essential habitat for state-listed threatened and endangered plant and animal species as unsuitable, and outline avoidance and mitigation measures for critical or essential habitat discovered during mining operations.

### Criterion 11 – Bald and Golden Eagle Active Nest Sites

Federal lands containing an active bald or golden eagle nest site, along with an appropriate buffer zone around the nest site (see Criteria Table on page L-3), shall be considered unsuitable for surface mining and surface operations. The BLM will consult with the FWS and will consider terrain and availability of habitat for prey species when defining buffer zones.

*Terminology Used:* According to 2007 National Bald Eagle Management Guidelines issued by the FWS, a nest is defined as a structure built, maintained, or used by eagles for the purpose of reproduction. An active nest is attended (built, maintained, or used) by a pair of eagles during a given breeding season, whether or not eggs are laid.

*Analysis:* Federal lands within an appropriate buffer zone of known active bald or golden eagle nesting sites (established through consultation with the FWS) will be identified as unsuitable for surface mining and surface operations. At the time of this report, no known bald or golden eagle nest sites have been identified within the Nucla-Naturita Coal Field.

Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will evaluate proposed surface operations and facilities in relation to Criterion 11. Prior to mine plan approval, the BLM will survey for bald and golden eagle nests and nesting activity that could be directly or indirectly impacted by surface operations or facilities. Mine plans will identify known golden and bald eagle active nest sites and associated buffer zones as unsuitable and will outline measures to comply with current FWS Bald Eagle Management Guidelines & Conservation for active nest sites discovered during mining operations.

BLM_0164486

### Criterion 12 – Bald and Golden Eagle Roosts

Federal lands containing bald and golden eagle roosts and concentration areas used during migration and wintering shall be considered unsuitable for surface mining and surface operations.

*Terminology Used:* According to 2007 National Bald Eagle Management Guidelines issued by the FWS, roosts are areas where eagles gather and perch overnight (and sometimes during the day in the event of inclement weather). Communal roost sites are usually in large trees (live or dead) that are relatively sheltered from wind and are generally in close proximity to foraging areas. Roosts may also serve a social purpose for pair bond formation and communication among eagles. Many roost sites are used year after year.

*Analysis:* Federal lands within one-quarter mile of known bald or golden eagle roosts and concentration areas will be identified as unsuitable for surface mining and surface operations. At the time of this report, no known bald or golden eagle roosts and concentration areas have been identified within the Nucla-Naturita Coal Field.

Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will examine surface operations and facilities in relation to Criterion 12. Prior to mine plan approval, the BLM will survey for bald and golden eagle roosts and concentration areas that could be directly or indirectly impacted by surface operations or facilities. Mine plans will identify known bald and golden eagle roosts and concentration areas as unsuitable, and will outline measures to comply with current FWS Bald Eagle Management Guidelines & Conservation for roosts and concentration areas discovered during mining operations.

### Criterion 13 – Falcon Cliff Nest Sites

Federal lands containing falcon cliff nest sites with active nests (excluding kestrel), along with a buffer zone of federal land around the nest site, shall be considered unsuitable for surface mining and surface operations. The BLM will consult with the FWS and will consider terrain and availability of habitat for prey species when defining buffer zones.

*Analysis:* At the time of this report, no falcon cliff nest sites have been identified within the Nucla-Naturita Coal Field. Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will evaluate proposed surface mining and surface operations in relation to Criterion 13.

Prior to mine plan approval, the BLM will survey for falcon cliff nest sites that could be directly or indirectly impacted by surface operations or structures. Mine plans will identify federal lands within an appropriate buffer zone of known active falcon cliff nest sites (established in consultation with the FWS) as unsuitable for surface mining and surface operations, and outline avoidance and mitigation measures for nest sites discovered during mining operations.

### Criterion 14 – Migratory Bird Habitat

Federal lands considered high-priority habitat for migratory bird species of high federal interest on a regional or national basis, as determined jointly by the surface management agency and FWS, shall be considered unsuitable for surface mining and surface operations.

BLM_0164487

*Analysis*: At the time of this report, no high-priority habitat for migratory bird species of high federal interest has been identified within the Nucla-Naturita Coal Field. Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM (in consultation with the FWS) will evaluate proposed surface mining and surface operations in relation to Criterion 14.

Prior to mine plan approval, the BLM will survey for high-priority migratory bird habitat that could be directly or indirectly impacted by surface operations or facilities. Mine plans will identify known high-priority migratory bird habitat as unsuitable, and outline avoidance and mitigation measures for habitat discovered during mining operations. During periods when a high-priority habitat is in use by a migratory bird species, underground coal mining may occur in areas where the BLM (in consultation with the FWS) determines that all or certain stipulated mining methods will not adversely affect the habitat.

### Criterion 15 – Habitat for State High-Interest Wildlife and Plants

Federal lands that the BLM and State of Colorado jointly identify as essential habitat for maintaining resident fish, wildlife, and plant species of high interest to the State shall be considered unsuitable for surface mining and surface operations.

Examples of lands that serve a critical function for a particular species include:

- active dancing and strutting grounds for sage-grouse
- crucial winter range for deer and elk
- migration corridors for elk
- extremes of range for plant species

*Analysis*: Much of the planning area consists of crucial winter range for deer and elk. Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will evaluate proposed surface mining and surface operations in relation to Criterion 15.

Prior to mine plan approval, the BLM will survey for crucial deer and elk winter range that could be directly or indirectly impacted by surface operations or facilities. Mine plans will identify known crucial winter range for deer and elk as unsuitable, and outline avoidance and mitigation measures.

### Criterion 16 – Riverine, Coastal, and 100-Year Recurrence Interval Floodplains

Federal lands in riverine, coastal, and 100-year recurrence interval flood plains, on which the BLM determines that mining could not be undertaken without substantial threat of loss of life or property, shall be considered unsuitable for all or certain stipulated methods of mining.

*Analysis*: Coastal and riverine flood plains do not occur within the planning area and, at the time of this report, 100-year recurrence interval floodplains have not been identified within any coal development potential areas in the planning area. One hundred-year floodplains may exist along drainages in some areas.

BLM_0164488

Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will evaluate proposed surface mining and surface operations in relation to Criterion 16. Mine plans will identify potential effects of mine operations on adjacent flood plains and outline mitigation measures.

### Criterion 17 - Municipal Watersheds
Federal lands that have been classified by the BLM as municipal watersheds shall be considered unsuitable for surface mining and surface operations.

*Analysis:* The Nucla, Naturita, Norwood, and Tri-state G&T Station are municipal watersheds within the Nucla-Naturita Coal Field identified as unsuitable for surface mining.

Grand Mesa and Somerset coal fields both contain numerous municipal watersheds within which surface operations will be considered unsuitable. Because designation of municipal watersheds is likely to increase over time, the BLM will evaluate proposed surface mining and surface operations in relation to Criterion 17 at the time of exploration and leasing.

### Criterion 18 - Natural Resource Waters
Federal lands with national resource waters identified in state water quality management plans, and a buffer zone of federal lands one-quarter mile from the outer edge of the far banks of the water, shall be considered unsuitable for surface mining and surface operations.

*Analysis:* At the time of this report, no national resource waters have been identified by the State of Colorado within coal development potential areas in the planning area. Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will evaluate proposed surface mining and surface operations in relation to Criterion 18.

### Criterion 19 - Alluvial Valley Floors
Federal lands identified by the surface management agency, in consultation with the state in which they are located, as alluvial valley floors according to the definition in 43 CFR 3400.0-5 (a), standards in 30 CFR Part 822, the final alluvial valley floor guidelines of the Office of Surface Mining Reclamation and Enforcement when published, and approved state programs under the Surface Mining Control and Reclamation Act of 1977, where mining would interrupt, discontinue, or preclude farming, shall be considered unsuitable. Additionally, when mining federal land outside an alluvial valley floor would materially damage the quantity or quality of water in surface or underground water systems that would supply alluvial valley floors, the land shall be considered unsuitable for surface mining and surface operations.

*Analysis:* Alluvial valley floors will be identified at the time of coal exploration and leasing. Office of Surface Mining Reclamation and Enforcement guidelines will be followed. Surface coal mining operations may occur along alluvial valley floors if no reasonable alternative sites exist outside these areas. Lease stipulations and conditions of approval would be required in order to minimize disturbance and impacts to water supplies within these areas.

### Criterion 20 – State and Indian Tribe Proposed Criteria

Within the State of Colorado, federal lands in the planning area to which an applicable criterion (i) proposed by the State or an Indian tribe located in the planning area, and (ii) adopted by rulemaking by the Secretary, shall be considered unsuitable for surface mining and surface operations.

*Analysis:* At the time of this report, no federal lands within coal development potential areas in the planning area have been proposed by the State of Colorado or an Indian tribe as unsuitable. Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will evaluate proposed surface mining and surface operations in relation to Criterion 20.

## Screen 3: Identification of Multiple Land Use Conflicts

Screen 3 requires evaluating multiple land use decisions that could eliminate from surface or underground coal exploration and leasing consideration, federal lands containing resource values and uses that are considered locally, regionally, or nationally unique or more important than coal. Such values and uses include, but are not limited to, those identified in Section 522(a)(3) of the Surface Mining Reclamation and Control Act of 1977 and the Criteria for Designating Areas as Unsuitable for Surface Coal Mining Operations (30 CFR 762).

The following areas within coal development potential areas have been identified as containing resource values or uses deemed of greater value than coal, for which potential impacts could not be mitigated. The conflict areas differ within each draft RMP alternative and have been identified as unacceptable for further coal exploration and leasing consideration.

### Common to All Alternatives

Section 308 of the Fiscal Year 1984 Interior Appropriations Act prohibits leasing within wilderness study areas (WSAs). The WSAs in the planning area are managed according to BLM Manual 6330, Management of Wilderness Study Areas (BLM 2012b) until such time as Congress either designates them as wilderness or releases them for other purposes. These WSAs have been identified in all of the proposed RMP alternatives as unacceptable for further coal exploration and leasing consideration.

### Alternative A

Under Alternative A, no WSAs are within the coal development potential area, as identified in the San Juan/San Miguel and Uncompahgre Basin RMPs (BLM 1985, 1989a). No other areas were identified as unacceptable for further coal exploration and leasing consideration under Alternative A.

### Alternative B

Under Alternative B, the Adobe Badlands (10,320 acres) and Camel Back (10,680 acres) WSAs are within the revised coal development potential area and would be managed as unacceptable for further consideration for coal leasing as described under Common to All Alternatives. In addition, the following areas have been identified as unacceptable for further coal exploration and leasing consideration under Alternative B:

BLM_0164490

- Lands within 2,640 horizontal feet of either side of a classified surface water supply stream segment (as measured from the average high water mark of a water body) for a distance of five (5) miles upstream of a public water supply intake with the classification "Water Supply" by the State of Colorado

- Public water supplies using a groundwater well or spring, a 2,640 horizontal foot buffer

- State parks

- State wildlife areas

- Municipal parks

- Lands identified for wilderness characteristics protection

- SRMAs

- ACECs:

    - Salt Desert Shrub

    - San Miguel River Expansion

    - East Paradox

- Suitable WSR segments classified as "wild:"

    - Monitor Creek

    - Potter Creek

    - Roubideau Creek, Segment 1

    - Dry Creek

    - Saltado Creek

    - San Miguel River, Segment 2

    - Tabeguache Creek, Segment 1

    - Dolores River, Segment 1a

    - La Sal Creek, Segment 3

**Alternative C**

Under Alternative C, the Adobe Badlands (10,320 acres) and Camel Back (10,680 acres) WSAs are within the revised coal development potential area and would be managed as unacceptable for further consideration for coal leasing as described under Common to All Alternatives. In addition, the following areas have been identified as unacceptable for further coal exploration and leasing consideration under Alternative C:

- Lands within 1,000 horizontal feet of either side of a classified surface water supply stream segment (as measured from the average high water mark of a water body) for a distance of five (5) miles upstream of a public water supply intake with the classification "Water Supply" by the State of Colorado

BLM_0164491

- Public water supplies using a groundwater well or spring, a 1,000 horizontal foot buffer
- State parks
- State wildlife areas
- Municipal parks

**Alternative D**

Under Alternative D, the Adobe Badlands (10,320 acres) and Camel Back (10,680 acres) WSAs are within the revised coal development potential area and would be managed as unacceptable for further consideration for coal leasing as described under Common to All Alternatives. In addition, the following areas have been identified as unacceptable for further coal exploration and leasing consideration under Alternative D:

- State parks
- State wildlife areas
- Municipal parks
- Lands identified for wilderness characteristics protection
- SRMAs
- ACECs:
  - Adobe Badlands
  - San Miguel River
- Suitable WSR segments

**Alternative E**

Under Alternative E, the Adobe Badlands (10,320 acres) and Camel Back (10,680 acres) WSAs are within the revised coal development potential area and would be managed as unacceptable for further consideration for coal leasing as described under Common to All Alternatives. In addition, the following areas have been identified as unacceptable for further coal exploration and leasing consideration under Alternative E:

- State parks
- State wildlife areas
- Municipal parks
- Lands managed to protect wilderness characteristics – Roc Creek unit
- SRMAs
  - Dolores River Canyon
  - Dry Creek
  - Jumbo Mountain

BLM_0164492

- – North Delta
  - – Ridgway Trails
  - – Roubideau
  - – San Miguel River
  - – Spring Creek
- ACECs:
  - – Adobe Badlands
  - – San Miguel River
- Suitable WSR segments
- WSAs

**Screen 4: Consultation with Private Surface Owners**

Both Section 714 of the Surface Mining Control and Reclamation Act and 43 CFR 3420(e)(4) require the BLM to consult with qualified owners whose lands overlie federal coal deposits proposed for development by surface mining methods. The BLM will consult with qualified surface owners prior to coal exploration or leasing within any coal development potential area in the planning area.

BLM_0164493

# Appendix M
## Travel Management

BLM_0164494

BLM_0164495

# APPENDIX M
# TRAVEL MANAGEMENT

## INTRODUCTION

Travel management is the process of planning for and managing access and travel systems on public lands. This includes route planning, inventory and evaluation, innovative partnerships, user education, mapping, monitoring, signing, field presence and law enforcement (IM CO-2007-020). Comprehensive travel management planning should address all resource use aspects, such as recreational, traditional, casual, agricultural, commercial, and educational, and all modes and conditions of travel on public lands, not just motorized or off-highway vehicle activities (Appendix C of the BLM Land Use Planning Handbook 1601-1).

Travel management implementation decisions for the Uncompahgre Resource Management Plan (RMP) are being deferred to an implementation plan due to the complexity of the area, controversy, and incomplete data (e.g., complete inventory of routes) within a majority of the resource plan area. To conform with Appendix C of the BLM Land Use Planning Handbook, comprehensive travel management planning efforts will consider all modes of travel, motorized and nonmotorized.

The Uncompahgre RMP offers a mix of recreational opportunities that attempt to meet a wide variety of recreation demands while reducing conflict among users. The RMP also provides for livestock grazing, the continued operation of public land rights-of-way, forest product collection, traditional uses, and access to private property. Each of these uses, including recreation, requires a supporting travel management system within the UFO.

The ultimate goal of the travel management process is to propose a management framework that supports BLM's mission, achieves resource management objectives and provides appropriate, sustainable public and administrative access.

Travel management decisions are considered sequentially at two levels of analysis:

- Land Use Planning – Uncompahgre RMP, Travel area decisions (i.e., areas that are open, closed or limited for all modes of travel)

BLM_0164496

- Activity or Implementation Level Plans – Route-by-route decisions (i.e., which routes are open or closed for different modes of travel in limited areas)

*Note: Land Use Plan level decisions differ from activity or implementation level decisions. To change a travel area decision, the RMP must be amended. Route-by-route decisions do not require a RMP amendment. As implementation decisions, they are designed to be more adaptable. Based on monitoring, the designated route system can be changed to meet resource and resource use objectives. Additionally, area designations may be protested and route-by-route designations may be appealed.*

## BACKGROUND

### Description of Route System

Travel management historically focused specifically on motor vehicle use. The BLM now thinks more comprehensively about travel management to include all forms of transportation, including travel by foot, horseback, and mechanized vehicles such as bicycles, as well as the numerous forms of motorized vehicles from two-wheeled (motorcycles) and four-wheeled all-terrain vehicles (ATVs) to full-size vehicles (cars and trucks), and aircraft (backcountry airstrips)[1].

The vast majority of existing routes within the UFO were not constructed by the BLM for recreational use. Instead, the majority of existing routes are two-track routes that were created to provide access for timber cutting, mineral and paleontological exploration, range and vegetation management projects, and various rights-of-way. Of these routes, many were not necessarily intended to be left behind or open for recreational use but have become popular routes for visitors engaged in nonmotorized and motorized recreation activities.

Over time, the UFO's route system has been expanded by users themselves, particularly in areas that were previously designated as open for cross-country travel. These routes are not typically maintained by the BLM; rather, it is the repeated passage of vehicles that maintains these routes.

### Description of Process

Travel management planning for the UFO will be based upon extensive public participation and internal, structured interdisciplinary team route by route analysis.

#### Inventory and Public Comment

See **Figure 3-28** in Appendix A for a current map of existing and designated BLM roads and trails. Prior to travel planning in areas limited to existing, BLM UFO staff will verify and update inventories and digitize spatial information within each travel management area. The majority of

---

[1] There are a number of locations throughout the UFO that are commonly known and consistently used for aircraft landing and departure activities that, through such casual use, have evolved into backcountry airstrips (per the definition contained in Section 345 of Public Law 106-914, the Interior and Related Agencies Appropriation Act of 2001). In accordance with that law, when considering any closure of an aircraft landing strip, require full public notice, consult with local and state government officials and the Federal Aviation Administration, and comply with all applicable laws, including NEPA.

In addition to compliance with applicable aviation regulations, backcountry airstrips would be designated and managed the same as travel routes for other forms of transportation. As such, management of backcountry airstrips would conform to all decisions, including those regarding route construction and maintenance, outlined in this travel management plan.

BLM_0164497

this information will be collected in the field, while some may have to be digitized remotely using satellite imagery and verified in the field at a later date.

During the scoping comment period, the BLM will seek feedback from the public on the following questions:

- Is the BLM's route inventory accurate and complete?
- Which routes do you value for what uses, and why?
- Where would you like to see additional routes, and why?
- What routes would you like to see closed and why?

### Interdisciplinary Meetings

Once public comments have been reviewed, the BLM will use an interdisciplinary team to draft travel management route-by-route implementation-level decisions for a range of alternatives. During this step of the process, comments from the public, resource information, and management objectives will drive the decision-making process. The purpose of the BLM interdisciplinary team meetings will be to:

- Gather information from the interdisciplinary team on conflicts identified and mitigation proposed. Identify the purpose and need for each route. Where conflicts with resources exist, these conflicts will be discussed and resolved during the meeting, and final proposals for the various alternatives will be established.
- Formulate a range of alternatives that will support the goals and objectives established under each alternative.

The product of the process will be a range of alternative travel management systems. Development of a preferred alternative would likely include components of the other alternatives.

### Laws, Regulations, Policies, and Program Guidance

Currently, the Code of Federal Regulations (CFR) establishes the criteria for designating public lands with respect to OHVs and for establishing controls governing the use and operation of OHVs. Nonmotorized and nonmechanized uses will also be addressed in travel planning, and decisions made will be incorporated into supplemental rules for enforcement purposes. Various laws and regulations apply to the process, including:

- National Environmental Policy Act (NEPA)
- Endangered Species Act (ESA)
- Wilderness Act
- Omnibus Public Lands Management Act of 2009
- National Historic Preservation Act
- Antiquities Act of 1906
- Wild and Scenic Rivers Act

BLM_0164498

- Clean Air Act

- Clean Water Act

- Taylor Grazing Act

- Mining Act of 1872 (and subsequent mining acts)

- Federal Land Policy and Management Act (FLPMA) for the BLM

- Executive Orders 11644 (1972) and 11989 (1977)

- BLM's Travel and Transportation Manual (Manual 1626)

- BLM's Travel and Transportation Management Handbook (Handbook H-8342-1)

- Addendum 1 to the Colorado Protocol: Section 106 Requirements for Comprehensive Travel and Transportation Management Planning

- Code of Federal Regulations (CFR)

Addendum 1 to the Colorado Protocol: Section 106 Requirements for Comprehensive Travel and Transportation Management Planning allows the BLM to complete consultation per Section 106 of the National Historic Preservation Act after route designation.

The Federal Regulations 43 CFR Part 8342.1 and Executive Order 12608 require BLM to designate all public lands as Open, Limited, or Closed for OHV use within the following parameters.

The BLM Authorized Officer shall designate all public lands as open, limited, or closed to off-highway vehicles. All designations shall be based on the protection of the resources of the public lands, the promotion of the safety of all the users of the public lands, recreational opportunities, and the minimization of conflicts among various uses of the public lands; and in accordance with the following criteria:

a) Areas and trails shall be located to minimize damage to soil, watershed, vegetation, air, or other resources of the public lands, and to prevent impairment of wilderness suitability.

b) Areas and trails shall be located to minimize harassment of wildlife or significant disruption of wildlife habitats. Special attention will be given to protect endangered or threatened species and their habitats.

c) Areas and trails shall be located to minimize conflicts between existing or proposed recreational uses of the same or neighboring public lands, and to ensure the compatibility of such uses with existing conditions in populated areas, taking into account noise and other factors.

d) Areas and trails shall not be located in officially designated wilderness areas or primitive areas. Areas and trails shall be located in natural areas only if the BLM Authorized Officer determines that off-highway vehicle use in such locations will not adversely affect their natural, aesthetic, scenic, or other values for which such areas are established.

## AREA ALLOCATION TRAVEL DECISIONS

Area allocation travel management decisions, or land use planning travel management decisions, define the areas within the UFO that are designated Open, Limited, or Closed to OHV, mechanized travel, and possibly cross-country foot and horse. Limited can mean the following:

- Limited to designated routes

- Limited to existing routes

- Limited to a specific season of use (generally done for wildlife or soil protection)

- Limited to a specific class or type of use

Area decisions reflected the goals and objectives of resources and resource uses throughout Chapter 2 of the Uncompahgre RMP/EIS. Goals and objectives for all UFO uses and resources (e.g., recreation, lands with wilderness characteristics, livestock grazing and vegetative health, wildlife, and soils and water quality) played a role in influencing the land allocation travel decision process.

## IMPLEMENTATION-LEVEL TRAVEL DECISIONS

Implementation-level decisions include the process of assigning route designations to each route in accordance with alternative objectives, while balancing access and resource concerns. Route designation is an implementation level decision intended to support the UFO's goals and objectives.

The BLM's interdisciplinary team will convene for each travel management plan. The group will examine each route within the planning area to determine its designation under the range of alternatives. Access needs, resource concerns, recreation objectives and public comment all factored into this process. The criterion that will be used is described below.

Please note that only routes on BLM land within the UFO travel planning area that are not county roads will be considered during this process. In addition, routes within Wilderness Study Areas can be designated for horse and/or foot travel.

### Identification of Use Needs and Concerns for Each Route

As the BLM analyzes each route (existing and proposed) within the travel management planning area, the following baseline criteria will be used to determine the use needs and resource concerns associated with each route. This process will be done with all alternatives in mind. For example if a route helps meet trail-based recreation objectives under any of the alternatives it will be noted at this stage of the process.

Some of the criteria for identifying environmental concerns and other factors for consideration may be treated with more urgency than others when route-by-route designations are being determined. For example, routes that are in big game calving or production areas would be considered to be a far more pressing concern than routes that fall within big game summer range.

BLM_0164500

***Use of the Route***

*Recreation*

1. The route helps meet objectives for recreation

2. The route provides access to recreational opportunities

3. The route provides access to a destination point (e.g., dispersed camping site or scenic overlook)

*Livestock Grazing*

1. The route provides access to existing range developments

2. The route facilitates livestock management

*Lands and Realty*

1. The route provides access to nonfederal lands

2. There is an existing right-of-way associated with the route, or the route provides access to an existing right-of-way

3. The route provides access for authorized mineral activities, valid mineral rights, or other valid existing rights

*Other*

1. The route is necessary for wildland fire suppression activities

2. The route could provide access for forest resource permits (e.g., wood collection and Christmas trees)

3. The route provides for backcountry airstrip

4. The route is needed for public health and safety

5. The route provides administrative access for BLM administrative functions (e.g., research or vegetation treatments)

6. The route provides administrative access for traditional use by Native Americans

***Environmental Concerns***

*Soil Stability*

1. The route is within a highly erosive soils area (i.e., fragile soils, as defined by NRCS)

2. The route crosses slopes of 40 percent or greater

3. Increases erosion potential with use

*Wildlife Habitat*

1. The route is within big game winter range (1a. severe winter range, etc.)

2. The route is within big game calving or production areas

3. The route is within big game summer range

BLM_0164501

4.  The route leads to significant wildlife habitat fragmentation

5.  The route is a potential issue for nesting birds

*Special Status Species Habitat*

1.  The route is a known issue within special status wildlife habitat

2.  The route is a known issue for special status plants

3.  No known issue for special status species, but within suitable habitat

4.  Route has potential to impact special status wildlife species

*Riparian, Water Quality, and Fisheries*

1.  The route causes known impacts to water quality

2.  The route could cause impacts to water quality

3.  The route impacts riparian areas, or seeps and springs

4.  The route could lead to cumulative impacts to water quality

*Vegetation*

1.  The route creates concerns for rare, exemplary, or ancient vegetation

2.  The route is a known contributor to land health problems

*Visual Resources*

1.  The route conflicts with potential Visual Resource Management class objectives

*Cultural Resources*

1.  The route creates an issue for known historic or prehistoric properties

2.  The route creates an issue for areas of Native American concern

3.  The route falls within an area that lacks cultural survey information

*Geological/Paleontological Resources*

1.  The route crosses significant paleontological or geological areas

2.  The route creates an issue for active or future paleontological research sites

*Wilderness/Wilderness Study Area*

1.  The route is within an area determined to contain wilderness characteristics

2.  The route is within a Wilderness Study Area/Congressionally Designated Area

*Special Management Areas*

1.  The route conflicts with recreation management area objectives

2.  The route conflicts with ecological emphasis area objectives

3.  The route falls within a ACEC or heritage area

4.  The route is within a Wild and Scenic River suitable corridor

BLM_0164502

5. The route is within a Wild and Scenic River eligible corridor

6. The route conflicts with National Trail or Byway objectives

***Other Factors for Consideration***

*General*

1. The route is a BLM-maintained route

2. The route condition is poor and/or unsustainable

3. The route is unsafe (e.g., steep or no turn-around)

4. The route is an existing aircraft landing strip

*Route Redundancy/Dead-end*

1. The route runs parallel to a preferable, existing route

2. The route is a dead-end route (0.5-mile or less and not leading to a facility, campground or scenic overlook)

*Private Land Issues*

1. The route could lead to private land trespass issues

**Route-by-route Designation**

Once the uses, concerns and other factors for each route have been determined, the interdisciplinary team will give each route a designation under each alternative.

Route designations under each alternative will be made to conform to the management objectives and actions described in Chapter 2 of the UFO RMP/DEIS.

Route designations will fall into the following categories:

- Open to all modes of travel
- Closed
- Limited to administrative use only
- Limited to aircraft only
- Limited to foot and horse travel
- Limited to bicycle, foot and horse travel
- Limited to motorcycle, bicycle, foot and horse travel
- Limited to ATVs, motorcycles, bicycle, foot and horse travel

Administrative routes are routes that would be closed to the public, but open for use by individuals (e.g., grazing permittees, BLM employees, and Colorado Parks and Wildlife) who receive authorization to travel on such routes. These administrative routes could include routes to stock ponds and other range improvements, guzzlers, and BLM facilities. Some routes could receive both an administrative use designation as well as another designation for public use. This

BLM_0164503

could mean that a route could be open to full-size vehicles for administrative use, but limited for the public to bicycle, foot and horse travel.

There may be routes where the BLM identifies an environmental concern that could be addressed or mitigated. This allows the BLM to address environmental concerns, while continuing to provide access or recreational opportunities. Depending on the alternative and the nature of the concern, the routes could fall into one of the following categories:

- Open, seek re-route or mitigate resource concern
- Closed until re-route or resource concern is mitigated

***Route-by-route Designation Guidelines***

Through the process of route-by-route designation, the interdisciplinary team will follow the baseline guidelines for route designation that will apply across all alternatives except for the No Action Alternative. These are described in more detail below.

1. Routes will be designated to provide consistency with adjacent route designations on adjacent federal and state lands.
2. Motorized and mechanized travel onto public lands from adjacent private lands will be limited to public access points only.
3. Route density for designated public routes will be used as an analysis tool. Due to the low level of use, administrative route mileage would not be considered within the route density analysis.
4. Prohibit cross-country motorized/mechanized travel for big game retrieval. Where appropriate, allow hand-held wheeled game retrieval carts off route in limited areas only during Colorado Parks and Wildlife authorized hunting seasons.
5. Where needed to protect resource values, provide for public safety, and/or maintain an identified opportunity, limit nonmechanized/nonmotorized travel to designated roads and trails.
6. Width restrictions for:
   a. Single track = 36" or less
   b. ATV = 50" or less and weighing no more than 1200 lbs.
   c. Roads = Wider than 50"
7. Motorized and mechanized modes of travel employing advanced technology must adhere to specified route width and weight restrictions.
8. Identify and consider aircraft landing strips.
9. Parking will be restricted to immediately adjacent and parallel to available designated routes unless otherwise restricted.
10. Designate spur routes leading to destination sites that meet objectives (e.g., campsites and overlooks).

BLM_0164504

11. Impacts to currently known eligible cultural properties will be avoided, minimized or mitigated in consultation. Where National Register eligible sites are known to be in danger or are currently being impacted by travel activities, routes will be closed to travel if necessary until the appropriate mitigation has been implemented.

12. Route density will be considered during the environmental analysis

13. BLM administrative functions related to resource management objectives requiring cross-country travel using motorized vehicles or equipment will be addressed at the project level on a case-by-case basis.

14. Monitoring plans will be developed sufficient to detect and evaluate motorized OHV, mechanized and nonmotorized/nonmechanized related impacts so that management changes can occur, if needed.

15. Travel and recreational facilities will be considered as needed during route-by-route travel planning.

## SUPPLEMENTARY RULES

Supplementary rules will be established for all travel management areas following the comprehensive travel management planning NEPA process. See 43 CFR 8365.1-6 for the supplementary rulemaking process.

# Appendix N

## Legal Descriptions of Lands Identified for Disposal

BLM_0164506

BLM_0164507

# APPENDIX N
# LEGAL DESCRIPTIONS OF LANDS IDENTIFIED FOR DISPOSAL

Though the Secretary of Interior has no intention to dispose of public lands, FLPMA Sections 201 & 202 state the Secretary shall "prepare and maintain on a continuing basis an inventory of all public lands and their resource and other values..." and "...develop, maintain, and, when appropriate, revise land use plans which provide by tracts or areas for the use of the public lands', respectively." Therefore, as mandated by FLPMA Sections 201 & 202, the following tract(s) of public land have been found to meet criteria for disposal in FLPMA Section 203 and/or FLPMA Section 206 during this land use planning effort. The identification of a public land tract as having met FLPMA criteria for disposal is NOT, in itself, a decision to dispose of public lands. The process for disposing of public lands via FLPMA Section 203 (Sales) or Section 206 (Exchanges) is a lengthy multi-decisional process requiring a comprehensive site-specific analysis, survey, and follow-on decisions prior to a final decision being made by the Department of Interior. There are no official plans to dispose of public lands within the UFO RMP Planning Area.

Legal descriptions of lands available for disposal under each alternative, as described in Chapter 2, Alternatives, are as follows. These have been revised since the Uncompahgre Draft RMP/EIS (BLM 2016) to correct the legal descriptions of the land parcels. This includes minor corrections to reflect the accurate legal acreages each parcel.

| Township | Range | Section | Aliquot Lot Tract | Acres | Alt A | Alt B | Alt C | Alt D | Alt E BLM Proposed |
|---|---|---|---|---|---|---|---|---|---|
| | | | 6th Principal Meridian | | | | | | |
| 12 S | 89 W | 8 | SWNW | 40 | No | Yes | No | No | No |
| 12 S | 89 W | 8 | NWNW | 40 | No | Yes | No | No | No |
| 13 S | 89 W | 7 | SESW | 40 | Yes | Yes | Yes | No | No |
| 13 S | 89 W | 7 | L4 | 36.09 | Yes | Yes | Yes | No | No |
| 13 S | 89 W | 9 | L10 | 19.98 | Yes | No | Yes | No | No |
| 13 S | 89 W | 10 | L14 | 34.17 | Yes | No | Yes | No | No |
| 13 S | 89 W | 10 | L11 | 34.06 | Yes | No | Yes | No | No |
| 13 S | 89 W | 10 | L12 | 34.10 | Yes | No | Yes | No | No |

BLM_0164508

| Township | Range | Section | Aliquot Lot Tract | Acres | Alt A | Alt B | Alt C | Alt D | Alt E BLM Proposed |
|---|---|---|---|---|---|---|---|---|---|
| 13 S | 89 W | 10 | L13 | 34.14 | Yes | No | Yes | No | No |
| 13 S | 89 W | 11 | L3 | 25.06 | Yes | No | Yes | No | No |
| 12 S | 90 W | 11 | NW | 40 | Yes | Yes | Yes | No | No |
| 12 S | 90 W | 12 | SESW | 40 | Yes | No | Yes | No | No |
| 13 S | 91 W | 22 | L3 | 42.30 | Yes | No | Yes | No | No |
| 13 S | 91 W | 22 | L2 | 41.73 | Yes | No | Yes | No | No |
| 15 S | 91 W | 26 | SENW | 40 | Yes | No | Yes | No | No |
| 15 S | 91 W | 26 | SESW | 40 | Yes | No | Yes | No | No |
| 15 S | 91 W | 26 | NENW | 40 | Yes | No | Yes | No | No |
| 15 S | 91 W | 26 | NESW | 40 | Yes | No | Yes | No | No |
| 15 S | 91 W | 26 | SWSW | 40 | Yes | No | Yes | No | No |
| 15 S | 91 W | 26 | NWSW | 40 | Yes | No | Yes | No | No |
| 14 S | 92 W | 3 | NESE | 40 | Yes | No | Yes | No | No |
| 14 S | 92 W | 3 | L3 | 40.03 | Yes | No | Yes | No | No |
| 14 S | 92 W | 17 | SWNW | 40 | Yes | No | Yes | No | No |
| 14 S | 92 W | 32 | NWSW | 40 | Yes | No | Yes | Yes | Yes |
| 14 S | 92 W | 32 | SESE | 40 | Yes | No | Yes | No | No |
| 14 S | 92 W | 33 | SWSW | 40 | Yes | No | Yes | No | No |
| 14 S | 92 W | 34 | L8 | 40.90 | Yes | No | Yes | No | No |
| 14 S | 92 W | 34 | L7 | 40.46 | Yes | No | Yes | No | No |
| 15 S | 92 W | 4 | SWNW | 40 | Yes | No | Yes | No | No |
| 15 S | 92 W | 4 | L4 | 36.21 | Yes | No | Yes | No | No |
| 15 S | 92 W | 5 | L2 | 36.57 | Yes | No | Yes | No | No |
| 15 S | 92 W | 5 | SENW | 40 | Yes | No | Yes | No | No |
| 15 S | 92 W | 5 | L1 | 36.19 | Yes | No | Yes | No | No |
| 15 S | 92 W | 5 | SWNE | 40 | Yes | No | Yes | No | No |
| 15 S | 92 W | 31 | L5 | 41.82 | Yes | No | Yes | No | No |
| 13 S | 93 W | 6 | L12 | 38.25 | Yes | No | Yes | No | No |
| 13 S | 93 W | 6 | L11 | 36.75 | Yes | No | Yes | No | No |
| 13 S | 93 W | 6 | L10 | 36.16 | Yes | No | Yes | No | No |
| 13 S | 93 W | 6 | L19 | 37.96 | Yes | No | Yes | No | No |
| 14 S | 93 W | 17 | SWSW | 40 | Yes | No | Yes | No | No |
| 14 S | 93 W | 19 | NENE | 40 | Yes | No | Yes | No | No |
| 14 S | 93 W | 20 | NENW | 40 | Yes | No | Yes | No | No |
| 14 S | 93 W | 20 | SENW | 40 | Yes | No | Yes | No | No |
| 14 S | 93 W | 20 | NWNW | 40 | Yes | No | Yes | No | No |
| 14 S | 93 W | 20 | SWNW | 40 | Yes | No | Yes | No | No |
| 14 S | 93 W | 22 | SENW | 40 | Yes | No | Yes | No | No |
| 14 S | 93 W | 22 | NENW | 40 | Yes | No | Yes | No | No |
| 14 S | 93 W | 22 | SWNE | 40 | Yes | No | Yes | No | No |
| 14 S | 93 W | 31 | SESE | 40 | Yes | Yes | Yes | No | No |
| 15 S | 93 W | 25 | L5 | 41.23 | Yes | No | Yes | No | No |
| 15 S | 93 W | 25 | L8 | 41.04 | Yes | No | Yes | No | No |
| 15 S | 93 W | 25 | L7 | 41.05 | Yes | No | Yes | No | No |
| 15 S | 93 W | 25 | L6 | 41.23 | Yes | No | Yes | No | No |
| 15 S | 93 W | 36 | L1 | 41.61 | Yes | No | Yes | No | No |

BLM_0164509

| Township | Range | Section | Aliquot Lot Tract | Acres | Alt A | Alt B | Alt C | Alt D | Alt E BLM Proposed |
|---|---|---|---|---|---|---|---|---|---|
| 12 S | 94 W | 32 | L14 | 10.91 | Yes | Yes | Yes | Yes | Yes |
| 12 S | 94 W | 34 | L17 | 14.52 | Yes | Yes | Yes | Yes | Yes |
| 12 S | 94 W | 34 | L3 | 1.60 | Yes | Yes | Yes | Yes | Yes |
| 12 S | 94 W | 35 | L4 | 10.58 | Yes | Yes | Yes | Yes | Yes |
| 13 S | 94 W | 1 | SESE | 40 | Yes | No | Yes | No | No |
| 13 S | 94 W | 1 | NESE | 40 | Yes | No | Yes | No | No |
| 13 S | 94 W | 12 | NENE | 40 | Yes | No | Yes | No | No |
| 13 S | 94 W | 12 | NWNE | 40 | Yes | No | Yes | No | No |
| 14 S | 94 W | 20 | SESE | 40 | Yes | No | Yes | No | No |
| 14 S | 94 W | 21 | SWSW | 40 | Yes | No | Yes | No | No |
| 14 S | 94 W | 21 | NWSW | 40 | Yes | No | Yes | No | No |
| 12 S | 95 W | 25 | L6 | 39.71 | Yes | Yes | Yes | Yes | Yes |
| 12 S | 95 W | 25 | SWSW | 40 | Yes | Yes | Yes | Yes | Yes |
| 12 S | 95 W | 36 | L3 | 40.97 | Yes | Yes | Yes | Yes | Yes |
| 13 S | 95 W | 1 | L9 | 39.08 | Yes | Yes | Yes | Yes | Yes |
| 13 S | 95 W | 24 | L5 | 41.87 | Yes | No | Yes | No | No |
| 13 S | 95 W | 26 | L8 | 43.01 | Yes | No | Yes | No | No |
| 13 S | 95 W | 28 | L2 | 40.86 | Yes | No | Yes | No | No |
| 13 S | 95 W | 36 | L6 | 40.15 | Yes | Yes | Yes | Yes | Yes |
| 14 S | 95 W | 4 | SWSW | 40 | Yes | No | Yes | No | No |
| 14 S | 96 W | 2 | SESE | 40 | Yes | No | Yes | No | No |
| 14 S | 96 W | 31 | NESW | 40 | Yes | Yes | Yes | No | No |
| 15 S | 96 W | 1 | L3 | 39.37 | Yes | No | Yes | No | No |
| 15 S | 96 W | 1 | L4 | 39.12 | Yes | No | Yes | No | No |
| 15 S | 96 W | 30 | L4 | 41.95 | No | Yes | No | No | No |
| 15 S | 96 W | 30 | NESE | 40 | Yes | Yes | Yes | No | No |
| 15 S | 96 W | 30 | NWSE | 40 | Yes | Yes | Yes | No | No |
| **New Mexico Principal Meridian** | | | | | | | | | |
| 50 N | 5.5 W | 36 | TRs 37C, 37D | 68.44 | Yes | No | Yes | No | No |
| 50 N | 5.5 W | 36 | TR 38 | 23.01 | Yes | No | Yes | No | No |
| 48 N | 06 W | 8 | SESW | 40 | Yes | No | Yes | No | No |
| 48 N | 06 W | 29 | NESW | 40 | Yes | No | Yes | No | No |
| 49 N | 06 W | 7 | L4 | 52.10 | Yes | No | Yes | No | No |
| 49 N | 06 W | 7 | SESW | 40 | Yes | No | Yes | No | No |
| 49 N | 06 W | 7 | SWSE | 40 | Yes | No | Yes | No | No |
| 50 N | 06 W | 3 | SWSE | 40 | Yes | No | Yes | No | No |
| 50 N | 06 W | 3 | SESW | 40 | Yes | No | Yes | No | No |
| 50 N | 06 W | 5 | NWSE | 40 | Yes | No | Yes | No | No |
| 50 N | 06 W | 5 | SESE | 40 | Yes | No | Yes | No | No |
| 50 N | 06 W | 5 | SWSE | 40 | Yes | No | Yes | No | No |
| 50 N | 06 W | 8 | NWNE | 40 | Yes | No | Yes | No | No |
| 50 N | 06 W | 8 | NENE | 40 | Yes | No | Yes | No | No |
| 50 N | 06 W | 9 | NENE | 40 | Yes | No | Yes | No | No |
| 50 N | 06 W | 9 | NESE | 40 | Yes | No | Yes | No | No |
| 50 N | 06 W | 9 | SESE | 40 | Yes | No | Yes | No | No |

BLM_0164510

| Township | Range | Section | Aliquot Lot Tract | Acres | Alt A | Alt B | Alt C | Alt D | Alt E BLM Proposed |
|---|---|---|---|---|---|---|---|---|---|
| 50 N | 06 W | 16 | NENE | 40 | Yes | No | Yes | No | No |
| 50 N | 06 W | 16 | SENE | 40 | Yes | No | Yes | No | No |
| 50 N | 06 W | 16 | NENW | 40 | Yes | No | Yes | No | No |
| 50 N | 06 W | 16 | NWNE | 40 | Yes | No | Yes | No | No |
| 50 N | 06 W | 16 | SWNE | 40 | Yes | No | Yes | No | No |
| 51 N | 06 W | 27 | NWSE | 40 | Yes | No | Yes | No | No |
| 51 N | 06 W | 27 | SWNE | 40 | Yes | No | Yes | No | No |
| 51 N | 06 W | 27 | SESE | 40 | Yes | No | Yes | No | No |
| 51 N | 06 W | 27 | NWSW | 40 | Yes | No | Yes | No | No |
| 51 N | 06 W | 27 | NESE | 40 | Yes | No | Yes | No | No |
| 51 N | 06 W | 27 | NESW | 40 | Yes | No | Yes | No | No |
| 51 N | 06 W | 27 | SWNW | 40 | Yes | No | Yes | No | No |
| 51 N | 06 W | 27 | SENW | 40 | Yes | No | Yes | No | No |
| 51 N | 06 W | 27 | SESW | 40 | Yes | No | Yes | No | No |
| 51 N | 06 W | 27 | SWSE | 40 | Yes | No | Yes | No | No |
| 51 N | 07 W | 16 | NWSW | 40 | Yes | No | Yes | No | No |
| 51 N | 070W | 16 | SWNW | 40 | Yes | No | Yes | No | No |
| 44 N | 08 W | 11 | L14 | 40 | Yes | Yes | Yes | Yes | Yes |
| 44 N | 08 W | 11 | L12 | 40 | Yes | Yes | Yes | Yes | Yes |
| 44 N | 08 W | 11 | L13, excepting U.S. Mineral Survey No. 9195 | 40 | Yes | Yes | Yes | Yes | Yes |
| 44 N | 08 W | 13 | L30 | 21.62 | Yes | No | Yes | No | No |
| 44 N | 08 W | 13 | L17 | 23.74 | Yes | No | Yes | No | No |
| 44 N | 08 W | 13 | L31 | 39.36 | Yes | No | Yes | No | No |
| 44 N | 08 W | 13 | L28 | 11.37 | Yes | No | Yes | No | No |
| 44 N | 08 W | 14 | SESE | 40 | Yes | Yes | Yes | No | No |
| 44 N | 08 W | 14 | NESE | 40 | Yes | Yes | Yes | No | No |
| 45 N | 08 W | 8 | SESW | 40 | Yes | Yes | Yes | Yes | Yes |
| 45 N | 08 W | 9 | L2 | 22.92 | No | Yes | No | No | No |
| 46 N | 08 W | 15 | NENE | 40 | Yes | No | Yes | No | No |
| 46 N | 08 W | 15 | NENW | 40 | Yes | No | Yes | No | No |
| 46 N | 08 W | 15 | NWNE | 40 | Yes | No | Yes | No | No |
| 46 N | 08 W | 24 | NWNW | 40 | Yes | No | Yes | No | No |
| 48 N | 08 W | 2 | SWSW | 40 | Yes | Yes | Yes | Yes | Yes |
| 48 N | 08 W | 2 | SWSE | 40 | Yes | Yes | Yes | Yes | Yes |
| 48 N | 08 W | 2 | SESW | 40 | Yes | Yes | Yes | Yes | Yes |
| 48 N | 08 W | 9 | SWSE | 40 | Yes | No | Yes | No | No |
| 48 N | 08 W | 11 | NWNW | 40 | Yes | Yes | Yes | Yes | Yes |
| 48 N | 08 W | 15 | NESE | 40 | Yes | No | Yes | No | No |
| 48 N | 08 W | 15 | NWNE | 40 | Yes | No | Yes | No | No |
| 48 N | 08 W | 15 | SWNE | 40 | Yes | No | Yes | No | No |
| 48 N | 08 W | 15 | SESE | 40 | Yes | No | Yes | No | No |
| 48 N | 08 W | 15 | NWSW | 40 | Yes | No | Yes | No | No |

| Township | Range | Section | Aliquot Lot Tract | Acres | Alt A | Alt B | Alt C | Alt D | Alt E BLM Proposed |
|---|---|---|---|---|---|---|---|---|---|
| 48 N | 08 W | 15 | NESW | 40 | Yes | No | Yes | No | No |
| 48 N | 08 W | 15 | NWSE | 40 | Yes | No | Yes | No | No |
| 48 N | 08 W | 15 | SENE | 40 | Yes | No | Yes | No | No |
| 48 N | 08 W | 15 | SESW | 40 | Yes | No | Yes | No | No |
| 48 N | 08 W | 15 | SWSE | 40 | Yes | No | Yes | No | No |
| 48 N | 08 W | 26 | SWSW | 40 | Yes | Yes | Yes | Yes | Yes |
| 48 N | 08 W | 26 | SESW | 40 | Yes | Yes | Yes | Yes | Yes |
| 49 N | 08 W | 23 | NESE | 40 | Yes | No | Yes | No | No |
| 49 N | 08 W | 26 | SENW | 40 | Yes | No | Yes | No | No |
| 49 N | 08 W | 29 | E2NESWSW | 5 | Yes | No | Yes | Yes | Yes |
| 49 N | 08 W | 29 | E2SESWSW | 5 | Yes | No | Yes | Yes | Yes |
| 49 N | 08 W | 32 | SESWSWNW | 2.5 | Yes | No | Yes | Yes | Yes |
| 49 N | 08 W | 32 | SENESWNW | 2.5 | Yes | No | Yes | Yes | Yes |
| 51 N | 08 W | 14 | NENE | 40 | Yes | No | Yes | No | No |
| 46 N | 09 W | 15 | NENE | 40 | Yes | Yes | Yes | Yes | Yes |
| 47 N | 09 W | 2 | L12 | 38.04 | Yes | Yes | Yes | Yes | No |
| 47 N | 09 W | 22 | SWNW | 40 | Yes | Yes | Yes | Yes | Yes |
| 47 N | 09 W | 24 | NESE | 40 | Yes | Yes | Yes | Yes | Yes |
| 47 N | 09 W | 36 | NESW | 40 | Yes | Yes | Yes | Yes | Yes |
| 48 N | 09 W | 11 | SWSE | 40 | Yes | No | Yes | No | No |
| 48 N | 09 W | 14 | L2 | 28.59 | Yes | No | Yes | No | No |
| 48 N | 09 W | 14 | L11 | 40.64 | Yes | No | Yes | No | No |
| 48 N | 09 W | 14 | L7 | 11.11 | Yes | No | Yes | No | No |
| 48 N | 09 W | 14 | NWSE | 40 | Yes | No | Yes | No | No |
| 48 N | 09 W | 14 | NWNE | 40 | Yes | No | Yes | No | No |
| 48 N | 09 W | 14 | SWNE | 40 | Yes | No | Yes | No | No |
| 48 N | 09 W | 35 | SESE | 40 | Yes | Yes | No | No | No |
| 42 N | 10 W | 4 | L13 | 40 | Yes | No | Yes | No | No |
| 42 N | 10 W | 4 | L5 | 18.1 | Yes | No | Yes | No | No |
| 42 N | 10 W | 4 | L11 | 33.44 | Yes | No | Yes | No | No |
| 42 N | 10 W | 4 | L12 | 37.48 | Yes | No | Yes | No | No |
| 42 N | 10 W | 4 | L14 | 24.37 | Yes | No | Yes | No | No |
| 43 N | 10 W | 33 | L9 | 26.01 | Yes | No | Yes | No | No |
| 43 N | 10 W | 33 | L20 | 34.54 | Yes | No | Yes | No | No |
| 43 N | 10 W | 33 | L19 | 2.20 | Yes | No | Yes | No | No |
| 44 N | 10 W | 29 | SWNW | 40 | Yes | Yes | Yes | No | No |
| 47 N | 10 W | 1 | L3 | 40.20 | Yes | Yes | Yes | No | No |
| 47 N | 10 W | 1 | SENW | 40 | Yes | Yes | Yes | No | No |
| 47 N | 10 W | 2 | L3 | 40.42 | Yes | Yes | Yes | Yes | Yes |
| 48 N | 10 W | 11 | NWNW | 40 | Yes | No | Yes | Yes | Yes |
| 48 N | 10 W | 25 | SESW | 40 | Yes | Yes | Yes | No | No |
| 48 N | 10 W | 25 | SWSW | 40 | Yes | Yes | Yes | No | No |
| 48 N | 10 W | 36 | SENW | 40 | Yes | Yes | Yes | No | No |
| 48 N | 10 W | 36 | SWSW | 40 | Yes | Yes | Yes | No | No |
| 48 N | 10 W | 36 | NWNW | 40 | Yes | Yes | Yes | No | No |

BLM_0164512

N. Legal Descriptions of Lands Identified for Disposal

| Township | Range | Section | Aliquot Lot Tract | Acres | Alt A | Alt B | Alt C | Alt D | Alt E BLM Proposed |
|---|---|---|---|---|---|---|---|---|---|
| 48 N | 10 W | 36 | NWSW | 40 | Yes | Yes | Yes | No | No |
| 48 N | 10 W | 36 | NENW | 40 | Yes | Yes | Yes | No | No |
| 48 N | 10 W | 36 | NESW | 40 | Yes | Yes | Yes | No | No |
| 49 N | 10 W | 21 | E2SWSW | 20 | Yes | No | Yes | Yes | Yes |
| 42 N | 11 W | 2 | L6 | 34.8 | Yes | No | Yes | No | No |
| 42 N | 11 W | 2 | L5 | 35.59 | Yes | No | Yes | No | No |
| 48 N | 11 W | 20 | SWSE | 40 | Yes | No | Yes | No | No |
| 48 N | 11 W | 20 | SESE | 40 | Yes | No | Yes | No | No |
| 48 N | 11 W | 27 | SESW | 40 | Yes | No | Yes | No | No |
| 48 N | 11 W | 28 | NENW | 40 | Yes | No | Yes | No | No |
| 48 N | 11 W | 28 | NWNW | 40 | Yes | No | Yes | No | No |
| 48 N | 11 W | 29 | NENW | 40 | Yes | No | Yes | No | No |
| 48 N | 11 W | 29 | NWNE | 40 | Yes | No | Yes | No | No |
| 48 N | 11 W | 34 | SWSW | 40 | Yes | No | Yes | No | No |
| 48 N | 11 W | 34 | NESW | 40 | Yes | No | Yes | No | No |
| 48 N | 11 W | 34 | NENW | 40 | Yes | No | Yes | No | No |
| 48 N | 11 W | 34 | SENW | 40 | Yes | No | Yes | No | No |
| 49 N | 11 W | 29 | SENE | 40 | Yes | No | Yes | No | No |
| 50 N | 11 W | 36 | E2NESWSW | 20 | Yes | No | Yes | Yes | Yes |
| 43 N | 12 W | 1 | L7, L8 | 50.59 | Yes | No | Yes | No | No |
| 43 N | 12 W | 1 | L11 | 28.30 | Yes | No | Yes | No | No |
| 43 N | 12 W | 2 | L5, L6 | 23.63 | Yes | No | Yes | No | No |
| 43 N | 12 W | 2 | Par A | 54.85 | Yes | No | Yes | No | No |
| 43 N | 12 W | 9 | NESE | 40 | Yes | No | Yes | No | No |
| 43 N | 12 W | 10 | Par A | 55.29 | Yes | No | Yes | No | No |
| 48 N | 12 W | 14 | L1 | 40.58 | Yes | Yes | Yes | Yes | Yes |
| 43 N | 13 W | 12 | NESW | 40 | No | Yes | No | Yes | Yes |
| 44 N | 13 W | 24 | NESE | 40 | Yes | Yes | Yes | Yes | Yes |
| 44 N | 13 W | 35 | NWSW | 40 | Yes | Yes | Yes | Yes | Yes |
| 45 N | 13 W | 6 | L4 | 39.57 | Yes | No | Yes | No | No |
| 45 N | 13 W | 6 | L5 | 38.92 | Yes | No | Yes | No | No |
| 43 N | 14 W | 2 | SENE | 40 | Yes | No | Yes | No | No |
| 43 N | 14 W | 2 | L2 | 25.26 | Yes | No | Yes | No | No |
| 43 N | 14 W | 2 | SWNE | 40 | Yes | No | Yes | No | No |
| 43 N | 14 W | 2 | L1 | 24.47 | Yes | No | Yes | No | No |
| 45 N | 14 W | 1 | L1 | 40.10 | Yes | No | Yes | No | No |
| 46 N | 14 W | 35 | NESW | 40 | Yes | Yes | Yes | Yes | Yes |
| 46 N | 14 W | 36 | NWSE | 40 | Yes | No | Yes | No | No |
| 46 N | 14 W | 36 | SWSE | 40 | Yes | No | Yes | No | No |
| 45 N | 15 W | 2 | SWSW | 40 | Yes | Yes | Yes | Yes | Yes |
| 45 N | 15 W | 2 | L4 | 37.66 | Yes | Yes | Yes | Yes | Yes |
| 45 N | 15 W | 2 | SWNW | 40 | Yes | Yes | Yes | Yes | Yes |
| 45 N | 15 W | 2 | NWSW | 40 | Yes | Yes | Yes | Yes | Yes |
| 45 N | 15 W | 3 | L14 | 44.96 | Yes | Yes | Yes | Yes | Yes |
| 45 N | 15 W | 4 | L2 | 47.27 | No | Yes | No | Yes | Yes |
| 45 N | 15 W | 4 | L7 | 39.50 | No | Yes | No | Yes | Yes |

BLM_0164513

| Township | Range | Section | Aliquot Lot Tract | Acres | Alt A | Alt B | Alt C | Alt D | Alt E BLM Proposed |
|---|---|---|---|---|---|---|---|---|---|
| 46 N | 15 W | 16 | NESW | 40 | Yes | No | Yes | Yes | Yes |
| 46 N | 15 W | 17 | SWSW | 40 | Yes | No | Yes | Yes | Yes |
| 46 N | 15 W | 17 | N2NENW | 20 | Yes | No | Yes | Yes | Yes |
| 46 N | 15 W | 17 | E2SENENW | 5 | Yes | No | Yes | Yes | Yes |
| 46 N | 15 W | 17 | SWNENW | 10 | Yes | No | Yes | Yes | Yes |
| 46 N | 15 W | 18 | NENW | 40 | Yes | No | Yes | Yes | Yes |
| 46 N | 15 W | 19 | SWNE | 40 | Yes | No | Yes | No | No |
| 46 N | 15 W | 19 | SESE | 40 | Yes | No | Yes | No | No |
| 46 N | 15 W | 19 | NESW | 40 | Yes | No | Yes | No | No |
| 46 N | 15 W | 19 | NWNE | 40 | Yes | No | Yes | No | No |
| 46 N | 15 W | 19 | SENE | 40 | Yes | No | Yes | No | No |
| 46 N | 15 W | 19 | NESE | 40 | Yes | No | Yes | No | No |
| 46 N | 15 W | 19 | NENE | 40 | Yes | No | Yes | No | No |
| 46 N | 15 W | 19 | SENW | 40 | Yes | No | Yes | No | No |
| 46 N | 15 W | 19 | NWSE | 40 | Yes | No | Yes | No | No |
| 46 N | 15 W | 19 | NENW | 40 | Yes | No | Yes | No | No |
| 46 N | 15 W | 20 | NWSE | 40 | Yes | No | Yes | No | No |
| 46 N | 15 W | 20 | L1 | 36.75 | Yes | No | Yes | No | No |
| 46 N | 15 W | 20 | L2 | 2.26 | Yes | No | Yes | No | No |
| 46 N | 15 W | 21 | SESW | 40 | Yes | No | Yes | No | No |
| 46 N | 15 W | 21 | NWSE, excepting US Mineral Survey 4572 | 1.60 | Yes | No | Yes | No | No |
| 46 N | 15 W | 21 | NESW, excepting US Mineral Survey 1535 | 2.88 | Yes | No | Yes | No | No |
| 46 N | 15 W | 21 | SWSW, excepting US Mineral Survey 1535 | 33.67 | Yes | No | Yes | No | No |
| 46 N | 15 W | 21 | NWSW | 40 | Yes | No | Yes | No | No |
| 46 N | 15 W | 21 | SWSE | 40 | Yes | No | Yes | No | No |
| 46 N | 15 W | 21 | NWSE | 40 | Yes | No | Yes | No | No |
| 46 N | 15 W | 21 | L16 | 18.67 | Yes | No | Yes | No | No |
| 46 N | 15 W | 21 | L13 | 18.33 | Yes | No | Yes | No | No |
| 46 N | 15 W | 21 | NWSE, excepting US Mineral Survey 4572 | 2.98 | Yes | No | Yes | No | No |
| 46 N | 15 W | 21 | SENE | 40 | Yes | No | Yes | No | No |
| 46 N | 15 W | 21 | NWSE | 40 | Yes | No | Yes | No | No |
| 46 N | 15 W | 21 | NWSE | 40 | Yes | No | Yes | No | No |
| 46 N | 15 W | 21 | NWSE | 40 | Yes | No | Yes | No | No |
| 46 N | 15 W | 21 | NESE | 40 | Yes | No | Yes | No | No |

BLM_0164514

| Township | Range | Section | Aliquot Lot Tract | Acres | Alt A | Alt B | Alt C | Alt D | Alt E BLM Proposed |
|---|---|---|---|---|---|---|---|---|---|
| 46 N | 16 W | 12 | SWSE | 40 | Yes | No | Yes | No | No |
| 46 N | 16 W | 13 | SENE | 40 | Yes | No | Yes | No | No |
| 46 N | 16 W | 13 | NESE | 40 | Yes | No | Yes | No | No |
| 46 N | 16 W | 13 | SESE | 40 | Yes | No | Yes | No | No |
| 46 N | 16 W | 13 | NENE | 40 | Yes | No | Yes | No | No |
| 46 N | 16 W | 13 | SWNE | 40 | Yes | No | Yes | No | No |
| 46 N | 16 W | 13 | NWNE | 40 | Yes | No | Yes | No | No |
| 47 N | 16 W | 9 | SESE | 40 | Yes | Yes | Yes | Yes | Yes |
| 47 N | 16 W | 9 | SWSE | 40 | Yes | Yes | Yes | Yes | Yes |
| 46 N | 17 W | 3 | SWNE | 40 | Yes | Yes | Yes | Yes | Yes |
| 46 N | 17 W | 11 | SWSE | 40 | Yes | No | Yes | No | No |
| 46 N | 17 W | 11 | SESW | 40 | Yes | No | Yes | No | No |
| 46 N | 17 W | 14 | NENE | 40 | Yes | No | Yes | No | No |
| 46 N | 17 W | 14 | NWNE | 40 | Yes | No | Yes | No | No |
| 47 N | 18 W | 6 | SWSE | 40 | Yes | Yes | Yes | Yes | Yes |
| 47 N | 18 W | 8 | NWSW | 40 | Yes | Yes | Yes | Yes | Yes |
| 47 N | 18 W | 16 | SWSE | 40 | Yes | Yes | Yes | Yes | Yes |
| 47 N | 18 W | 21 | NWNE | 40 | Yes | Yes | Yes | Yes | Yes |

BLM_0164515

# Appendix O
## Summary of Areas of Critical Environmental Concern Report

BLM_0164516

BLM_0164517

# APPENDIX O
# SUMMARY OF AREAS OF CRITICAL ENVIRONMENTAL CONCERN REPORT

This appendix provides summary information about the ACECs evaluation process for the Uncompahgre RMP planning area. The *Evaluation of Existing and Proposed Areas of Critical Environmental Concern for the Uncompahgre Planning Area* report (BLM 2013e) provides more detail on the process, as well as maps of each nominated and existing ACEC.

An ACEC is an area of BLM-administered land where special management attention is needed to protect its relevant and important values from irreparable damage. ACECs are an administrative designation made by the BLM during the land use planning process.

Special management attention refers to management prescriptions developed during RMP preparation expressly to protect the important and relevant values of an area from the potential effects of actions permitted by the RMP, including proposed actions deemed to be in conformance with the terms, conditions, and decisions of the RMP (BLM Manual 1613.12; BLM 1988). These are management measures that would not be necessary or prescribed if the critical and important features were not present.

As part of the land use planning process for the Uncompahgre RMP, a BLM interdisciplinary team reviewed 25 proposals for ACECs. The team analyzed the areas to determine if they are within the planning area and if they contain values that meet the relevance and importance criteria for consideration as potential ACECs. External sources (including other agencies and the public) submitted 11 nominations, BLM specialists submitted nine nominations, and five are existing ACECs.

The *Evaluation of Existing and Proposed Areas of Critical Environmental Concern for the Uncompahgre Planning Area* report (BLM 2013e) presents the evaluations of all existing and nominated ACECs. The BLM found 23 areas meet the relevance and importance criteria (**Table O-1**, Existing and Nominated ACECs Meeting the Relevance and Importance Criteria). Areas found to meet the relevance and importance criteria are identified as potential ACECs and have been fully

BLM_0164518

**Table O-1**
**Existing and Nominated ACECs Meeting the**
**Relevance and Importance Criteria**

| ACEC | Acres |
|---|---|
| Needle Rock ACEC/ONA | 80 |
| Adobe Badlands ACEC/ONA | 6,370 |
| Salt Desert Shrub Ecosystem ACEC | 34,510 |
| Fairview South ACEC/RNA | 210 |
| Fairview South ACEC (with BLM expansion) | 610 |
| Fairview South ACEC (with CNHP Expansion) | 4,250 |
| Roubideau Corridors ACEC | 8,720 |
| Roubideau-Potter-Monitor ACEC | 20,430 |
| Lower Uncompahgre Plateau Cultural ACEC | 31,810 |
| San Miguel River ACEC | 22,780 |
| San Miguel River ACEC Expansion | 35,480 |
| San Miguel Gunnison Sage-grouse ACEC | 470 |
| Sims Cerro Gunnison Sage-grouse ACEC | 25,620 |
| Dolores River Slickrock Canyon ACEC | 9,780 |
| Dolores Slickrock Canyon ACEC | 10,670 |
| La Sal Creek ACEC | 10,490 |
| Coyote Wash ACEC | 2,100 |
| East Paradox ACEC | 7,360 |
| Biological Soil Crust ACEC | 1,900 |
| West Paradox ACEC | 5,190 |
| Paradox Rock Art ACEC | 1,080 |
| Tabeguache Pueblo/Tabeguache Caves ACEC | 26,300 |
| Tabeguache Creek ACEC/ONA | 560 |

considered for designation and management. The BLM dropped two areas from further ACEC consideration. One area was found not to meet the relevance and importance criteria and one area is outside of the Uncompahgre RMP planning area.

**Nomination**
BLM staff, other agencies, or members of the public may nominate ACECs at any time, but ACECs are only designated during the BLM's land use planning process. Existing ACECs are also reconsidered at this time.

During the scoping period for the Uncompahgre RMP revision, the UFO solicited ACEC nominations from the public. At public scoping meetings, the UFO displayed a panel describing special management areas and distributed a fact sheet on ACECs, along with a map showing current ACECs in the planning area. The fact sheet and map were also made available on the RMP planning Web site (https://go.usa.gov/xnpgD). The fact sheet and display panel are shown in Appendices A and B of the *Evaluation of Existing and Proposed Areas of Critical Environmental Concern for the Uncompahgre Planning Area* report (BLM 2013e).

BLM_0164519

### Relevance

Areas meeting the relevance criterion possess "significant historic, cultural, or scenic value; a fish or wildlife resource or other natural system or process; or natural hazard."

An area meets the relevance criterion if it contains *one or more* of the following:

1. A significant historic, cultural, or scenic value (including but not limited to rare or sensitive archeological resources and religious or cultural resources important to Native Americans).

2. A fish and wildlife resource (including but not limited to habitat for endangered, sensitive, or threatened species or habitat essential for maintaining species diversity).

3. A natural process or system (including but not limited to endangered, sensitive, or threatened plant species; rare, endemic, or relic plants or plant communities that are terrestrial, aquatic, or riparian; or rare geological features). For the purposes of the UFO's evaluation, an area also meets the criteria for relevance if it contains a plant species or community ranked G1 through G3 or S1 through S3 by the CNHP.

4. Natural hazards (including but not limited to areas of avalanche, dangerous flooding, landslides, unstable soils, seismic activity, or dangerous cliffs). A hazard caused by human action may meet the relevance criteria if it is determined through the resource management planning process that it has become part of a natural process.

### Importance

To meet the importance criterion, the value, resource, system, process or hazard resource must "have substantial significance and value." This generally requires qualities of more than local significance and special worth, consequence, meaning, distinctiveness, or cause for concern, especially compared to any similar resource, or qualities or circumstances that make it fragile, sensitive, rare, irreplaceable, exemplary, unique, endangered, threatened, or vulnerable to adverse change. A natural hazard can be important if it is a significant threat to human life or property.

An area meets the importance criterion if *one or more* of the following characteristics are present:

1. Has more than locally significant qualities that give it special worth, consequence, meaning, distinctiveness, or cause for concern, especially compared to any similar resource.

2. Has qualities or circumstances that make it fragile, sensitive, rare, irreplaceable, exemplary, unique, endangered, threatened, or vulnerable to adverse change.

3. Has been recognized as warranting protection to satisfy national priority concerns or to carry out the mandates of the FLPMA.

4. Has qualities that warrant highlighting to satisfy public or management concerns about safety and public welfare.

5. Poses a significant threat to human life and safety or to property.

BLM_0164520

Maps of ACECs nominated for analysis, as well as additional information about the relevance and importance criteria, are included in the *Evaluation of Existing and Proposed Areas of Critical Environmental Concern for the Uncompahgre Planning Area* report (BLM 2013e). The size and management prescriptions for each ACEC may vary by alternative to reflect a balance between the goals and objectives or the alternatives and the values being protected (BLM Manual 1613; BLM 1988). **Table O-2** (Summary of the Evaluation of Existing and Nominated ACECs in the Decision Area) summarizes the ACECs evaluated, the values assessed, and whether the criteria were met.

**Table O-2**
**Summary of the Evaluation of Existing and Nominated ACECs in the Decision Area**

| Name of ACEC | Status | Relevant and Important (carried forward)? | Values Assessed | Relevance Criteria Supported (see text above for relevance criterion) | Importance Criteria Supported (see text above for importance criterion) | Comments |
|---|---|---|---|---|---|---|
| Needle Rock ACEC/ONA<br><br>Existing: 80 acres | Existing | Yes | Natural System: *Rare Geological Feature*<br><br>Scenic | 1, 3 | 1, 2, 3 | The existing Needle Rock ACEC/ONA protects a geologic landform with high-value scientific, scenic, and interpretive characteristics. The isolated structure is the igneous core or plug of a tertiary volcano formed when magma hardened within the vent.<br><br>The spectacular volcanic formation rises almost 1,000 feet above the Smith Fork River Valley. The structure formed in the Miocene when intruding magma hardened to form a plug (also known as a neck) and is an iconic symbol for the North Fork of the Gunnison region. The 80-acre site is managed to protect scientific and scenic qualities that are vulnerable to damage from human use. |
| Adobe Badlands ACEC/ONA<br><br>Existing: 6,370 acres | Existing | Yes | Botanical: *Federally Threatened Species*<br><br>Wildlife: *BLM Sensitive Species*<br><br>Scenic<br><br>Natural Process: *Highly Erodible Soils* | 2, 3 | 1, 2, 3 | The existing Adobe Badlands ACEC/ONA is managed to protect its unique scenic qualities, improve threatened and endangered species habitat, and reduce active erosion. The area has been managed as an ACEC since 1989, and is within the Adobe Badlands WSA, which was designated in 1992. |

BLM_0164522

| Name of ACEC | Status | Relevant and Important (carried forward)? | Values Assessed | Relevance Criteria Supported (see text above for relevance criterion) | Importance Criteria Supported (see text above for importance criterion) | Comments |
|---|---|---|---|---|---|---|
| | | | | | | The area consists of Mancos shale hills and flats which, through wind and water erosion, have formed unique scenic formations. This area is listed in state and regional hiking books because of these formations. |
| | | | | | | The area also contains occupied and potential habitat for threatened Colorado hookless cactus (Sclerocactus glaucus). The BLM sensitive species white-tailed prairie dog (*Cynomys leucurus*) inhabits the area, and the BLM Sensitive species kit fox (*Vulpes macrotis*) may be in the area. |
| | | | | | | The area's soils are highly erodible and saline, resulting in high sediment loads and very saline runoff. The area is also within an adobe roadless area, which is vulnerable to adverse change (highly susceptible to erosion) without special management. |
| Salt Desert Shrub Ecosystem ACEC Nominated: 34,510 acres | BLM and External Proposal | Yes | Botanical: *Federally Endangered and Threatened Species* Fish and Wildlife: *BLM Sensitive Species* | 2, 3 | 1, 2, 3 | The existing Adobe Badlands ACEC/ONA is within the nominated Salt Desert Shrub Ecosystem ACEC. The nominated Salt Desert Shrub Ecosystem ACEC contains a core population of the threatened Colorado hookless cactus, cold desert shrubland communities (locally imperiled), and two BLM sensitive species: white-tailed prairie dog and burrowing owl (*Athene cunicularia*). The |

*Uncompahgre Proposed Resource Management Plan Revision and Final Environmental Impact Statement*

BLM_0164523

| Name of ACEC | Status | Relevant and Important (carried forward)? | Values Assessed | Relevance Criteria Supported (see text above for relevance criterion) | Importance Criteria Supported (see text above for importance criterion) | Comments |
|---|---|---|---|---|---|---|
| | | | | | | ecosystem within the nominated ACEC is easily disturbed and difficult to restore. |
| | | | | | | This area is also suitable habitat for and may have populations of BLM sensitive species: kit fox, ferruginous hawk (*Buteo regalis*), and pronghorn antelope (*Antilocapra americana*). Much of the known populations of the endemic and federally listed Colorado hookless cactus are located in this area. CNHP considers salt desert shrubland in the area to be globally vulnerable and locally imperiled (G3/S2). |
| | | | | | | The area has adobe soils and is within a selenium program management area. The area has potential as a demonstration area for cactus and species recovery. |
| Fairview South ACEC/RNA Existing: 210 acres | Existing | Yes | Botanical: *Endangered and BLM Sensitive Species* | 3 | 1, 2, 3 | The 1989 Uncompahgre Basin RMP designated the Fairview South ACEC/RNA. This area contains a large population of clay-loving wild buckwheat (*Eriogonum pelinophilum*), which is endemic to the adobe badlands of Montrose and Delta Counties. The known range of the clay-loving wild buckwheat is restricted to less than 35 square miles, and this species is vulnerable to adverse change. |

BLM_0164524

| Name of ACEC | Status | Relevant and Important (carried forward)? | Values Assessed | Relevance Criteria Supported (see text above for relevance criterion) | Importance Criteria Supported (see text above for importance criterion) | Comments |
|---|---|---|---|---|---|---|
| | | | | | | The area also contains native plant communities representative of the sparsely vegetated adobe badlands, and a population of the globally vulnerable Adobe Hills beardtongue (*Penstemon retrorsus*). |
| Fairview South ACEC (with BLM nominated expansion)<br><br>Existing: 210 acres<br><br>Nominated expansion: 610 acres | BLM Proposal | Yes | Botanical: *Federally Endangered and BLM Sensitive Species*<br><br>Fish and Wildlife: *Federal Candidate Species* | 2, 3 | 1, 2, 3 | The nominated Fairview South ACEC is the existing Fairview South ACEC/RNA, with additional acreage. This expanded area contains a significant portion of one of the largest populations of the federally endangered clay-loving wild buckwheat (*Eriogonum pelinophilum*), and a good occurrence (B-ranked) of Adobe Hills beardtongue (*Penstemon retrorsus*), identified as globally vulnerable (G3/S3). The area also has populations of white-tailed prairie dog, listed as a BLM sensitive species.<br><br>Since designation of the existing Fairview South ACEC/RNA, additional dense populations of clay-loving wild buckwheat have been discovered to the south and east. Populations of this species have been receiving increasing pressures from development both on and off BLM-administered lands. Much of the potentially suitable habitat for clay-loving wild buckwheat is located on private lands and has either |

BLM_0164525

| Name of ACEC | Status | Relevant and Important (carried forward)? | Values Assessed | Relevance Criteria Supported (see text above for relevance criterion) | Importance Criteria Supported (see text above for importance criterion) | Comments |
|---|---|---|---|---|---|---|
| | | | | | | been developed or may be developed in the future.<br><br>CNHP has given this area a Biodiversity Significance Rank of B2: Very High Biodiversity Significance. |
| Fairview South ACEC (with CNHP Expansion)<br><br>Existing: 210 acres<br><br>Nominated expansion: 4,250 acres | External Proposal | Yes | Botanical: *Federally Endangered and Candidate, and BLM Sensitive Species*<br><br>Fish and Wildlife: *Federal Candidate Species* | 2, 3 | 1, 2, 3 | The nominated Fairview South ACEC is the existing Fairview South ACEC/RNA, with additional acreage nominated by external groups to include CNHP mapped habitat. The Dry Cedar Creek area contains an occurrence of the federally endangered clay-loving wild buckwheat (*Eriogonum pelinophilum*); Colorado desert parsley (*Lomatium concinnum*), a BLM sensitive and globally imperiled species; and Adobe Hills beardtongue (*Penstemon retrorsus*) and good-neighbor bladderpod *(Lesquerella vicina)*, both of which are globally vulnerable. The South Canal area contains an excellent occurrence of the federally endangered clay-loving wild buckwheat and the globally vulnerable Adobe Hills beardtongue.<br><br>CNHP has given this area a Biodiversity Significance Rank of B2: Very High Biodiversity Significance. |

BLM_0164526

| Name of ACEC | Status | Relevant and Important (carried forward)? | Values Assessed | Relevance Criteria Supported (see text above for relevance criterion) | Importance Criteria Supported (see text above for importance criterion) | Comments |
|---|---|---|---|---|---|---|
| Roubideau Corridors ACEC<br><br>Nominated: 8,720 acres | BLM Proposal | Yes | Botanical: *Riparian Vegetation and BLM Sensitive Species*<br><br>Fish and Wildlife: *Aquatic and BLM Sensitive species*<br><br>Historical: *Early settlement* | 1, 2, 3 | 1, 2, 3 | The nominated Roubideau Corridors ACEC is based on the Roubideau Creek Potential Conservation Area, recommended by the CNHP. The canyons and streams have very high biodiversity significance, supporting good to excellent examples of narrowleaf cottonwood (*Populus angustifolia*)/skunkbrush riparian forests, montane and lower montane riparian forests with blue spruce (*Picea pungens*), Douglas fir (*Pseudotsuga menziesii*), narrowleaf cottonwood, and red-osier dogwood (*Cornus sericea*). The riparian areas also have foothills riparian shrublands characterized by river birch (*Betula nigra*) and coyote willow (*Salix exigua*).<br><br>BLM sensitive species including Grand Junction milkvetch (*Astragalus linifolius*), Peregrine falcon (*Falco peregrinus*), desert bighorn sheep (*Ovis canadensis nelsoni*), and northern leopard frog (*Rana pipiens*) are found there. Golden eagle nests also occur in the area. A recent fish survey conducted by the BLM indicates that Potter Creek supports, and Monitor Creek is likely to support, viable populations of BLM sensitive species bluehead sucker (*Catostomus discobolus*) and flannelmouth sucker (*Catostomus latipinnis*). |

*Uncompahgre Proposed Resource Management Plan Revision and Final Environmental Impact Statement*

BLM_0164527