- Stakes, snow fence or flagging will be installed to mark boundaries of permitted areas of disturbance, including pre-construction BMPs and soils storage areas and be maintained in place until final construction cleanup is completed.

- Pre-construction drainage BMPs will be installed as appropriate, per the approved surface drainage plan, to protect stream drainages and to reduce erosion and sediment transport.

- Prior to any construction or placement of drilling facilities, the location and access road will be cleared of brush and trees in a manner approved by the BLM.

- Surveys for raptor nests, sensitive plant and animal species and cultural resources will be conducted prior to construction activities following BLM survey standards. Survey results will be submitted to the BLM for analysis and recommendations before project approval.

**Construction**
- Where applicable, entrances to construction sites shall be covered by a gravel "track pad" to prevent sediment and weed seeds from leaving the construction site.

- As detailed in the site plan for surface water management, drainage from disturbed areas will be confined or directed to minimize erosion, particularly within 100 feet of all drainages. No runoff, including that from roads, will be allowed to flow into intermittent or perennial waterways without first passing through sediment-trapping mechanisms such as vegetation, anchored bales or catchments.

- In areas of mapped Mancos shale, saline soils, or fragile soils, groundwater will not be discharged to surface water drainages, to minimize mobilization and transport of selenium, salts and sediment within the Colorado River Basin.

- Discharge of groundwater to surface drainages will comply with the Clean Water Act and will be pre-approved by BLM and will meet the following criteria:

  – Discharge operations will not negatively impact downstream beneficial uses.

  – Discharge soil/water interactions will not facilitate the movement of water quality contaminants (e.g., salt, selenium, sediment, metals) above natural rates in surface and/or groundwater.

  – Water discharge shall be limited to well-defined major channels, to reduce potential of discharged water dissolving and transporting salts from the stream channel and to reduce concentration of salts in alluvium.

  – Discharges will be limited to a volume that can be handled by the natural channel and less than or equal to the naturally occurring mean annual peak flow (roughly equivalent to a two-year, 24-hour storm peak).

  – Discharge points will be located in stable channels or reservoirs away from any downstream head-cuts or other major erosional features (as determined by BLM). Outfall design may include discharge aprons and downstream stabilization of channel side slopes to prevent erosion and provide energy dissipation.

BLM_0167876

– Subject to BLM approval, water quality thresholds for both surface and groundwater will be set and monitored during discharge operations in order that they will cease if thresholds were exceeded.

– Surface and groundwater quantity and quality will be monitored during all discharge operations. Monitoring locations will be subject to BLM approval. Monitoring activities will continue for at least two water years following cessation of discharge.

- Surface and ground water withdrawals will be avoided where they will jeopardize discharge to streams, springs, seeps, or fens.

- Project materials which could be hazardous to public health, safety or resource values will be stored in appropriate secondary containment. No oil or lubricants will be drained onto the ground surface.

- Topsoil will be stripped following removal of vegetation during construction of well pads, pipelines, roads, or other surface facilities. This will include all suitable growth medium present at a site, as indicated by color or texture. Stripped topsoil will be stored separately from subsoil or other excavated material and replaced prior to seedbed prep.

- Commercial and non-commercial woodlands removed as a result of development (i.e., oil shale, oil and gas, sodium) will be appraised and purchased prior to removal.

- Trees removed during construction shall be wind-rowed separately from soil stockpiles for later use to obstruct vehicle travel and support reclamation. Following replacement of topsoil and seeding, salvaged trees will be skidded back onto appropriate reclaimed areas. Stumps and rootballs may be buried or scattered in an area approved by the BLM, such as a toeslope.

- Removed trees not used in this way will be cut to four foot lengths if they are four inches or more in diameter, then located where they may be taken from public lands by the applicant or the public. If it is impractical to bring salvaged trees back onto reclaimed areas, they will be chipped and spread on reclaimed areas following seeding. Cleared vegetation smaller in diameter than four inches will also be distributed (no deeper than 1-2 inches) across reclaimed areas following seeding.

- Where linear disturbance is proposed and where habitat fragmentation/edge is an issue for a wildlife species of concern, edges of vegetation removal should be consider 'feathering' the treatment to avoid long linear habitat edges and support habitat complexity for wildlife. Additional trees may be removed along such edges to create irregularly shaped openings and more naturally mosaic habitat.

- No topsoil will be stripped when soils are saturated or frozen; construction will be halted until soil dries out or is frozen sufficiently for construction to proceed without undue damage and erosion.

- To extend the viability of topsoil and create a berm that limits and redirects stormwater runoff, topsoil shall be windrowed around the pad perimeter, per BLM Topsoil BMPs (BLM 2009, PowerPoint presentation available upon request). Topsoil shall also be wind-rowed, segregated and stored along pipelines and roads for later

BLM_0167877

redistribution across disturbed corridors during reclamation. Topsoil berms shall be promptly seeded to maintain soil microbe health, reduce erosion, and prevent weed establishment.

- Roads will be crowned or sloped, ditched, surfaced, drained with culverts and/or water dips, and constructed and maintained to BLM Gold Book standards. Construction of access roads on steep hillsides and near watercourses will be avoided. Generally, cut slope ratios will be no steeper than 3:1, with fill slopes no steeper than 2:1.

- Access roads requiring construction with cut and fill will minimize surface disturbance and consider the character of the landform's contours, visual contrasts, the cut materials, the depth of cut, where the fill material will be deposited and other resource concerns.

- Fill material will not be cast over hilltops or into drainages without BLM approval.

- Regularly scheduled road maintenance will include, but not be limited to, crown or slope reconstruction, clean-out of ditches, culverts and catchments, replacement of the road surface and dust abatement.

- Cattle guards will be installed and maintained whenever access roads intersect existing gates or fences.

- Construction activities at drainage crossings (e.g., burying pipelines, installing culverts) will be timed to avoid high flow conditions. Construction activities that affect stream flow will consist of either a piped stream diversion or the use of a coffer dam and pump to divert flow around the disturbed area.

- All pipeline welds within 100 feet of a perennial stream will be x-rayed to prevent leakage into the stream. Where pipelines cross streams that support Federal or State-listed threatened or endangered species or BLM-listed sensitive species, additional safeguards such as double-walled pipe, and remotely-actuated block or check valves on both sides of the stream may be used.

- Water from hydrostatic testing of pipelines will be filtered of sediments prior to discharge into wetlands. Energy dissipating methods such as straw-bales, wattles, and vegetative buffers will be in place before any discharge of water.

- When activity in a wetland is unavoidable, the operator will restore all temporarily disturbed wetlands or riparian areas, consulting with the BLM to determine appropriate mitigation, including verification of native plant species to be used in restoration.

- All stream crossings affecting perennial streams or streams supporting riparian habitat shall be professionally engineered (design, construction, and maintenance).

- Where the access road crosses small drainages and intermittent streams not requiring culverts, low water crossings shall be used. The road will dip to the original streambed elevation of the drainage and the crossing will prevent any blockage or restriction of the existing channel. Material moved from the banks of

BLM_0167878

the crossing will be stockpiled nearby for later use in reclamation. Gravel, riprap, or concrete bottoms may be required in some situations.

- Baseline information of channel characteristics and riparian vegetation present must be documented before actions are permitted to disturb riparian areas and the stream channel.

- Damage to range improvements (e.g., fences, gates, reservoirs, pipelines) will be avoided, or repaired and replaced. If an access road crosses an existing livestock fence, a steel frame gate or a cattleguard with associated bypass gate will be installed across the roadway.

- Pits and other containments for mud, cuttings, drilling fluids, and other materials used during the exploration or operation of the lease for the storage of any hazardous materials will be adequately fenced, posted, netted or covered.

**Drilling**

- Pits that may contain liquid, such as reserve pits, produced water pits, frac-water pits, cuttings trenches (if covered by water/fluid), and evaporation pits, will use netting to prevent or minimize entry or use by migratory birds. They will be fenced on three sides before drilling activity and closed off on the fourth side after drilling is completed.

- If any pit that may contain liquid is constructed with a slope steeper than 3:1, or if the pit is lined, escape ramps will be installed every 50 feet along the pit slope and at each corner to allow escape by livestock and wildlife.

- Catalytic converters will be installed on all internal combustion engines to minimize emissions to Tier 3 levels.

- Hazardous substances will not be used in drilling, testing, or completion operations, nor introduced at any time into the reserve or cuttings pit. Fluids will be confined to pits and all pits that may contain liquids will be lined to protect groundwater. Liners will be maintained in good condition, with no tears or holes, until they are removed when the reserve pit is closed.

- Pits will be constructed so that water will not run into them. Fluid levels will be maintained below 2 feet of the lowest point of containment.

**Utilization and Production**

- Operations will not damage, disrupt or interfere with water flows and/or improvements associated with springs, wells, or impounds.

- When special resource values are at risk, such as crucial wildlife areas, companies controlling access into these areas will close roads or restrict use to authorized users.

- Pits will be promptly drained, tested, closed and reclaimed according to local state and federal regulations.

- Dust from vehicular traffic, equipment operations, or wind events will be controlled as needed. No application of surfactants or dust agents will proceed without BLM

BLM_0167879

approval. In areas with soils mapped as Mancos shale, application of water on native road surfaces will be limited, to minimize mobilization of selenium. In such areas, alternate dust abatement measures such as proper road surfacing and maintenance, and speed limits will be used, subject to BLM approval.

- Speed control measures will be in place on all project related unpaved roads to reduce fugitive dust.

- Noise will be minimized by methods such as closed compressor buildings and hospital grade mufflers.

- Pipeline warning signs permanently marked with the operator's and owner's names (emergency contact) and purpose (product) of the pipeline will be installed within five days of construction completion and before use of the pipeline for transportation of product.

- All production equipment with a chimney, vent, or stack shall be fitted with a device to prevent birds from entering or perching on the chimney, such as an excluder cone or equivalent.

- Production facilities such as tanks and dehydration equipment will be centralized rather than located on each well pad whenever practical. Wellheads and metering facilities will remain on individual pads.

- Production facilities will be located and arranged to facilitate safety and maximize areas to be reclaimed.

**Site Stabilization, Reclamation, and Monitoring**
- Road and pipeline reclamation, including seedbed prep and seeding of temporarily disturbed areas will be completed within 30 days following completion of construction.

- Following completion of pad construction, topsoil storage piles, stormwater control features, and cut-and-fill slopes will be temporarily seeded, to stabilize the materials, maintain biotic soil activities, and minimize weed infestations. When this is not feasible, disturbed surfaces may be stabilized using other methods like hydro-mulch or erosion matting while vegetation is establishing. Seedbed preparation is not generally required for topsoil storage piles or other areas of temporary seeding.

- Interim reclamation

  – Interim reclamation includes recontouring and revegetating the entire portion of the disturbed area except that part of the well pad needed for production activities.

  – It will be completed within six months following completion of the last well planned for the pad or after a year has passed with no new wells drilled on the pad. All areas unnecessary to production activities will be revegetated, including the area within the remaining rig anchors. In special cases, an exception to this will be requested.

BLM_0167880

- Before interim reclamation is scheduled, the operator will meet with BLM to inspect the disturbed area, review the existing reclamation plan, and agree upon any revisions to it.

- All parts of the pad unnecessary for long-term operations will be reshaped to blend with natural topography, covered evenly with topsoil and a seedbed prepared.

- For cut-and-fill slopes, initial reclamation will typically consist of moving fill material back into cuts, back-filling and reshaping to achieve the configuration specified in the reclamation plan. Compacted areas will be well ripped in two passes at perpendicular directions. In fragile or loose soils, compaction techniques such as tread-walking may be necessary to prevent high erosion hazard. Topographic contours will be reshaped to blend with natural topography. These may include berms and swales to manage water drainage, support revegetation, mitigate visual impacts and maximize natural appearances.

- Good seedbed preparation is key to soil stabilization, moisture infiltration, and improving the chances for revegetation success.

  - Following contouring, backfilled or ripped surfaces will be covered evenly with topsoil.

  - Within 24 hours of broadcast seeding, the spread topsoil will be roughened by a method such as pitting, raking or harrowing before seeding, to break up any crust that has formed and ensure good seed-to-soil contact.

  - To control erosion and enhance vegetative establishment on slopes steeper than 3:1, or to create a more natural looking landscape in areas of visual sensitivity, seedbed preparation may include pocking or pitting the soil material to form microbasins scaled to the site and materials. These microbasins will be constructed in irregularly spaced and irregularly aligned rows with an orientation perpendicular to the natural flow of runoff down a slope.

  - Requests to use soil amendments, including fertilizer and soil conditioners, will be submitted to the BLM for approval. Submittal will include basic information on the amendment and the purpose of its use.

- Seed mixes will typically consist of native, early-succession species, or species with the ability to establish quickly in disturbed soil areas. Non-native species considered desirable under special circumstances, such as sterile non-native grasses will be submitted to the BLM for approval before use.

  - Seed mix composition will be calculated based on the number of Pure Live Seed per pound rather than percentage by weight. Seeding rate in pounds per acre will be based on the total number of Pure Live Seeds per square foot.

  - Weed free seed will be used. It will contain no noxious, prohibited, or restricted weed seeds and no more than 0.5 percent by weight of any other weed seeds. Seed may contain up to 2.0 percent of "other crop" seed by

BLM_0167881

weight, including the seed of other agronomic crops and native plants; however, a lower percentage of other crop seed is recommended. To maintain quality, purity, germination, and yield, only tested, certified seed for the current year, with a minimum germination rate of 80 percent and a minimum purity of 90 percent will be used unless otherwise approved by BLM in advance of purchase. Seed shall be viability-tested in accordance with State law(s) and within nine months before purchase.

– Seed mixes for temporary use may contain one or more sterile hybrid grasses or other non-native cover crop in addition to native perennial species, if pre-approved by BLM.

– For private surfaces, BLM-approved seed mixes will be recommended, but the surface landowner has ultimate authority over the seed mix to be used in reclamation.

– Seed tags or other official documentation of the seed mix will be supplied to the BLM for approval at least 14 days before the date of proposed seeding. Seed that does not meet the above criteria will not be applied to public lands. A Sundry Notice describing the completed work, the weed-free certification, and the seed tag(s) will be submitted BLM within 30 days after seeding.

- Seeding Procedures

  – Seeding will be conducted no more than 24 hours following completion of final seedbed preparation (see Seedbed Prep).

  – Where practical, seed will be planted by drill-seeding to a depth of 0.25 to 0.5 inch along the contour of the site. Drill seeding will be followed by culti-paction to enhance seed-to-soil contact and prevent losses of both. Where drill-seeding is impracticable, seed may be installed by broadcast-seeding at twice the drill-seeding rate, followed by raking or harrowing to provide 0.25 to 0.5 inch of soil cover. Hydro-seeding and hydro-mulching may be used in temporary seeding or in areas where drill-seeding or broadcast-seeding/raking are impracticable. Hydro-seeding and hydro-mulching must be conducted in two separate applications to ensure adequate seed-to-soil contact.

  – If interim revegetation is unsuccessful, reseedings will be repeated annually until satisfactory vegetative cover has been achieved. Requirements for reseeding of temporary areas will be considered on a case-by-case basis. Seeding will be considered successful when the site is protected from erosion and revegetated with a vigorous, self-sustaining, and diverse cover of native (or otherwise approved) plant species. BLM shall not require reseeding during periods that have proven less than optimal.

- Mulch

  – Mulch will be applied within 24 hours following completion of seeding. Where areas have been drill- or broadcast-seeded and raked, certified weed-free straw or certified weed-free native grass hay mulch will be crimped into the

BLM_0167882

soil. Hydro-mulching may be used in areas of interim reclamation where crimping is impractical, in areas of interim reclamation that were hydroseeded, and in areas of temporary seeding regardless of seeding method.

– Mulch will not be applied in areas where erosion potential necessitates use of a biodegradable erosion-control blanket (straw matting).

• Cut and fill slopes will be protected against erosion by contour grading, microbasins or other measures approved by the BLM. Well anchored BMPs such as biodegradable matting, weed-free bales or wattles may also be used on cut-and-fill slopes and along drainages to protect against soil movement.

• The reclaimed pad will be protected from disturbance by a fence to exclude livestock grazing for the first two growing seasons or until seeded species are firmly established, whichever comes later. Seeded species will be considered firmly established when at least 50 percent of the new plants are producing seed.

• Monitoring. Because weed and reclamation management activities are components of a long-term process, monitoring and reporting are integral to and long-term commitment to land health.

– All sites considered as "operator reclamation in progress" will be routinely monitored for reclamation success. Reports will be submitted to the BLM by December 1 of each year. Annual reports will include whether accomplishment of objectives appears likely and of not, what corrective actions are proposed.

– All sites will be routinely monitored for the presence of noxious weeds or other undesirable plant species as set forth in the joint BLM/Forest Service Noxious and Invasive Weed Management Plan for Oil and Gas Operators. Pesticide Use Proposals will be approved by the BLM before application of herbicides. Annual weed monitoring reports shall be submitted to the BLM by December 1. They will include weed species found (listed by common names), total acres infested with weeds, total acres treated, treatment methods, and total pounds of active ingredient of pesticides applied. All Noxious Weed Inventory and Pesticide Application records for that year will be included with the report.

• Visual Resources

– Every proposal will include a detailed, site-specific description and plan of how it will meet the VRM Class of the area where it is proposed. As much as possible all proposed features will be located and placed to avoid or minimize visibility from travel corridors, residential areas, and other sensitive observation points.

– To the extent practical, existing vegetation shall be preserved when clearing and grading for pads, roads, and pipelines. Cleared trees and rocks may be salvaged for redistribution over reshaped cut-and-fill slopes or along linear features.

BLM_0167883

– Above-ground facilities will be painted a non-reflective natural color selected to minimize contrast with adjacent vegetation or rock outcrops. Colors may be specified by the BLM on a project-by-project basis.

– Adaptive management techniques may be applied before or after construction to mitigate straight-line visual contrast effects of pad margins, cut and fill slopes, pipeline alignments or other cleared vegetation. This could include additional tree removal along contrasting edges, to create irregularly shaped openings or more natural-looking mosaic patterns, or treating surfaces to mitigate visual contrasts in color or surface texture.

– Implement the *Best Management Practices for Reducing Visual Impact of Renewable Energy Facilities on BLM Administered Lands* (BLM 2013), or most recently released version, the "Common to All" section of which is applicable to all aspects of BLM business and land use authorizations.

### References

BLM (United States Department of the Interior, Bureau of Land Management). 1985. BLM Manual 9113: Roads. Release 9-247. BLM, Washington DC. June 7, 1985. 83 pp.

_____. 1992. Handbook H-3042-1: Solid Minerals Reclamation. Release 3-275. BLM, Washington, DC. April 8,1992. 104 pp.

_____. 2002. Handbook H-3600-1: Mineral Materials Disposal. Release 3-315. BLM, Washington, DC. February 22, 2002. 171 pp.

_____. 2007. Surface Operating Standards and Guidelines for Oil and Gas Exploration and Development – The Gold Book. BLM/WO/ST-06/021+3071/REV 07. BLM, Denver, CO. 84 pp.

_____. 2008. Record of Decision, Programmatic Environmental Impact Statement for Geothermal Leasing in the Western United States – Appendix B. BLM Washington Office. December 2008.

_____. 2013. Best Management Practices for Reducing Visual Impact of Renewable Energy Facilities on BLM Administered Lands – First Edition, 2013. Internet website: http://blmwyomingvisual.anl.gov/docs/BLM_RenewableEnergyVisualBMPs_LowRes.pdf. BLM, Wyoming State Office, Cheyenne, Wyoming. 342 pp. April.

## RENEWABLE ENERGY

• Authorize rights-of-way by applying appropriate BMPs from the BLM Record of Decision for Implementation of a Wind Energy Development Program (BLM 2005), land use restrictions, stipulations, and mitigation measures.

### References

BLM (United States Department of the Interior, Bureau of Land Management). 2005. Record of Decision for Implementation of a Wind Energy Development Program and Associated Land Use Plan Amendments. BLM, Washington, DC. December 15, 2005.

BLM_0167884

## TRANSPORTATION AND ACCESS

### Standard Operating Procedures

- Continue coordination with counties and other agency road entities to promote utilization of best management practices for road maintenance they perform within UFO boundaries.

- Maintain an inventory of existing road and trail systems.

- BLM Manual 9113, Roads (BLM 1985a) and BLM Handbook 9113-2, Roads – Inventory and Maintenance (BLM 1985b) will be used to guide all maintenance and road construction designs and requirements. Include definitions for functional road classification and maintenance levels for BLM roads.

- All highway rights-of-way and other road authorizations will contain noxious and invasive weed stipulations that include prevention, inventory, treatment, and revegetation or rehabilitation. Road abandonment will include at least three years of post-abandonment monitoring and treatment.

### Best Management Practices

- In order to ensure public access and safety, the UFO shall continue an active road maintenance program employing the use of redesign, blading, brush removal for sight distance as appropriate, scarification, graveling, water barring, low water crossings, spur ditching, seeding and installation/cleaning of culverts.

- NEPA Requirements – No new NEPA analysis will be required for road maintenance activities within the defined maintenance disturbance/easement footprint, which is defined as previously disturbed or maintained. Disturbance outside of the defined maintenance disturbance/easement footprint or road realignment will be subject to additional NEPA compliance.

### References

BLM (United States Department of the Interior, Bureau of Land Management). 1985a. BLM Manual 9113: Roads. Release 9-247. BLM, Washington DC. June 7, 1985. 83 pp.

_____. 1985b. BLM Handbook 9113-2, Roads – Inventory and Maintenance. Release 9-250. BLM, Washington DC. December 19, 1985. 18 pp.

BLM_0167885

This page intentionally left blank.

*Uncompahgre Approved Resource Management Plan*

BLM_0167886

# Appendix D
## Uncompahgre Field Office
## Drought Detection and Monitoring Plan

BLM_0167887

This page intentionally left blank.

BLM_0167888

# APPENDIX D
# UNCOMPAHGRE FIELD OFFICE DROUGHT DETECTION AND MONITORING PLAN

## D.1   INTRODUCTION

Drought, which is a normal part of the climate for virtually all regions of the US, is of particular concern in the West where an interruption of the region's already limited water supplies for extended periods of time can produce devastating impacts[1]. The UFO is located primarily within the Colorado Plateau ecoregion defined by the Western Ecology Division of the US Environmental Protection Agency. Drought is considered to be a recurring event within this ecoregion. The early detection and prompt response to drought is needed to prevent further degradation to affected resources within the US Department of the Interior, Bureau of Land Management (BLM), Uncompahgre Field Office (UFO). The purpose of this monitoring plan is to describe the drought indicators and response triggers that will be used to facilitate the early detection and monitoring of drought conditions, and determine if management actions are needed. This document also provides a description of the monitoring methods that will be used to determine if the drought response triggers have been met.

## D.2   GOALS

The early detection of drought is necessary for effective management during drought. The following list outlines the goals of the UFO Drought Detection and Monitoring Plan:

- Goal 1: Conduct early detection of drought conditions.

- Goal 2: Verify whether regional drought conditions are reflected at the local level.

- Goal 3: Strategically monitor the condition of vegetation and water resources at the local level.

- Goal 4: Monitor to determine when drought conditions have ceased.

---

[1] Wilhite, D.A. 1997. Responding to drought: Common threads from the Past, Visions for the Future. Drought Mitigation Center Facility Publications. Paper 29. Internet website: http://digitalcommons.unl.edu/droughtfacpub/29.

BLM_0167889

## D.3 DROUGHT INDICATORS

Drought indicators are observations signaling the start or continuation of a drought. The UFO will use the following drought indicators (A, B, C below) to determine the onset and/or continuation of a drought:

### D.3.1 Regional Drought Severity Class

The UFO will use the Drought Monitor's drought severity classification and its components to indicate drought at the regional level. The National Oceanic and Atmospheric Administration and other government agencies monitor drought at national and regional levels and make this information available to the public on the US Drought Monitor (http://droughtmonitor.unl.edu/). The drought severity classification breaks drought conditions into 5 stages: abnormally dry, moderate drought, severe drought, extreme drought, and exceptional drought. The US Drought Monitor is designed to provide a general summary of current drought conditions nationwide. Drought intensity categories are based on five key indicators: Palmer Drought Index, Climate Prediction Center Soil Moisture Model Percentiles, US Geological Survey Weekly Streamflow Percentiles, Standardized Precipitation Index, and Objective Short and Long-term Drought Indicator Blends, together with numerous supplementary indicators. A summary of the Drought Monitor categories is as follows:

- Abnormally Dry: Going into drought: short-term dryness slowing planting, growth of crops or pastures. Coming out of drought: some lingering water deficits; pastures or crops not fully recovered.

- Moderate Drought: Some damage to crops, pastures; streams, reservoirs, or wells low, some water shortages developing or imminent; voluntary water-use restrictions requested.

- Severe Drought: Soil moisture and weekly streamflows estimated in the 6-10th percentile of normal, and impacts of crop or pasture losses likely; water shortages common; water restrictions imposed.

- Extreme Drought: Soil moisture and weekly streamflows estimated in the 3-5th percentile of normal, and impacts of major crop/pasture losses; widespread water shortages or restrictions.

- Exceptional Drought: Soil moisture and weekly streamflows estimated in the 0-2nd percentile of normal, and impacts of exceptional and widespread crop/pasture losses; shortages of water in reservoirs, streams, and wells creating water emergencies.

Drought Monitor information will be evaluated monthly by UFO staff.

### D.3.2 Local Weather Data (Temperature, Precipitation, and Soil Moisture)

Each month, UFO staff will review monthly temperature, precipitation and soil moisture statistics from local weather sites to evaluate and classify drought status within each of the ten landscape units, and determine whether triggers have been reached. Local weather sites include both BLM and non-BLM administered weather stations. Below are the existing weather monitoring sites within each of the ten Landscape Health Units (Map 1). Additional resources that may be used to determine classification could include: Keetch-Byram Drought Index, National Oceanic and Atmospheric Administration/National Environmental Satellite, Data, and

BLM_0167890

Information Service satellite Vegetation Health Indices, basin snow water equivalent averages, groundwater levels, and the Surface Water Supply Index.

Where local temperature and precipitation conditions diverge from the regional-level drought severity classification, the UFO staff will reclassify the drought severity at the appropriate level for specific areas. The ten Landscape Health Units will be used as a basis for drought severity categorization.

### D.3.3   Site-Level Indicators

UFO staff will make site visits to verify whether local vegetation and water availability conditions are consistent with drought categories determined from regional and local weather data. At a minimum, site visits will be conducted at a range of elevations within each Landscape Health Unit that are verified in a severe drought condition based on local weather monitoring conditions. Key forage species will be monitored based on the dominant palatable species as described in the associated Ecological Site Descriptions (ESDs) for the area. In instances where key species referenced in the ESD are absent, key species would be identified using site-specific and/or past monitoring data. The following plant production and/or drought stress indicators will be used to determine whether site-level conditions accurately reflect the Drought Severity classifications:

- Plant production: Are interruptions in plant life cycle stages (emergence, vegetative growth, flowering, seed set and dispersal, senescence) consistent with the drought severity class? Is sufficient forage available to meet Drought Management Objectives without damaging the vegetation resource?

- Drought stress: May also be monitored using VegDRI with site visits occurring to ground truth VegDRI reports. VegDRI is a hybrid drought monitoring and mapping tool that integrates satellite observations of vegetation status and climate data with information on land cover, soil characteristics, and other environmental factors. VegDRI reveals vegetation conditions as plants respond to solar energy, soil moisture, and other limiting factors (US Geological Survey 2010[2]).

- Soil Moisture: Is sufficient soil moisture available for plant growth?

- Water availability: For those allotments that do not typically rely on water hauling for normal year use, are water sources (natural and/or developed) limited as described by the drought severity class? Are waters sufficient to provide for the management and/or distribution of wildlife and livestock, while maintaining riparian area functionality and the health of adjacent upland areas?

## D.4   DATA MANAGEMENT

Field worksheets, maps, and drought monitoring summaries will be stored in the short-/long-term monitoring files for the respective allotment. Global positioning system points of monitoring locations will be uploaded into geographic information systems (GIS). All GIS information will be kept to UFO and BLM Colorado State Office standards and will be incorporated into the UFO's GIS data base.

---

[2] US Geological Survey. 2010. Drought Monitoring with VegDRI. Face Sheet 2010–3314. Prepared in cooperation with the National Drought Mitigation Center, University of Nebraska, Lincoln. December.

BLM_0167891

### Map 1. Landscape Health Units across the Uncompahgre RMP Planning Area



BLM_0167892

**Drought Monitoring Field Form for Livestock Use**

Landscape Unit:                    Vegetation Type:                  Ecological Site:

Allotment:                           Occupied Sage-Grouse Habitat?   Yes   No

UTM:                              Elevation:

Observation Date:                Observers:

Site Condition:

Meeting Land Health Standards       Not Meeting

Describe:

|  | Date of Report | Near Normal (1) | Moderate (2) | Severe (3) | Extreme (4) |
|---|---|---|---|---|---|
| Palmer Drought Index |  |  |  |  |  |
| VegDRI Report |  |  |  |  |  |
| UFO local climate data (precipitation and temperature) |  |  |  |  |  |

Soil Moisture (percent at site, 3", 8", 20") average 3 samples for each depth:

BLM_0167893

**Vegetation:** Evaluate 25 individuals along a paced transect for each key forage species for the ecological site type on an un-grazed site. Use dot count to tally which indicators best describe each individual for production and phenology. Rate indicators relative to what would be expected for the time of year for a normal weather pattern. Divide each growth category by 25 to get percentage of plants by category.

| Drought Indicator | Key Species: | Key Species: | Key Species: |
|---|---|---|---|
| Production-select only 1 | | | |
| 76-100% of expected growth (1) Near Normal | | | |
| 51-75% of expected growth (2) | | | |
| 26-50% of expected growth (3) | | | |
| 0-25% of expected growth (4) Extreme | | | |
| Average Total | | | |
| Drought Rating (1-4) | | | |
| Phenology-Evaluate 25 individuals along a paced transect. Tally with dot count below for each species. | | | |
| Delayed emergence | | | |
| Lack of flowering | | | |
| Unsuccessful seed set | | | |
| Induced senescence | | | |
| Dead | | | |
| Average Total | | | |
| Drought Rating (1-4) | | | |

**Vegetation in occupied sage grouse habitat**

Evaluate 25 individuals of each key perennial plant species (grasses and forbs). Use key species whenever possible on un-grazed sites. Use dot count to tally which indicators best describe the height of each individual.

| | Grass height at leaf droop | Forb height at leaf droop | Sagebrush height (vegetative stems) |
|---|---|---|---|
| Key Species | | | |
| <1 inch | | | |
| 1-2 inches | | | |
| 2-4 inches | | | |
| 4-6 inches | | | |
| 6-8 inches | | | |
| 8-10 inches | | | |
| 10-12 inches | | | |
| 12-14 inches | | | |
| 14-16+ inches | | | |
| Average Total | | | |
| Drought Rating (1-4) | | | |

BLM_0167894

**Summary -** Based on the data collected, answer the following questions:

Does plant production of key species show substantial proportions of the population are experiencing life cycle impairments due to drought (e.g., drought induced senescence, reduced seed head development, etc.)?

Yes                    No                    Rational:

Has substantial death of key species occurred?                    Yes    No

Are riparian water sources reduced to the point where livestock water needs will concentrate animals and damage riparian vegetation and impact channel stability?   Yes / No / NA

Final Conclusions:

Field verified drought severity class:     Near Normal    Moderate     Severe          Extreme

General recommendations to protect resources for Moderate, Severe, and Extreme conditions:

BLM_0167895

## D.5 DROUGHT MANAGEMENT AFTER FIELD VERIFIED DROUGHT

| Trigger Point* | Drought Management Guidance |
|---|---|
| Moderate Drought | Assess conditions January 15th prior to spring turnout, and June 15th prior to fall or winter turnout. Send a drought notification letter informing permittees of the moderate drought conditions, reduced forage production, and the concern that if moisture does not come in the next few months to expect changes in management. |
| Severe Drought | If drought conditions are severe at March 15th for spring turnout or August 15th for fall or winter turnout, schedule drought monitoring field visits to be conducted 2-4 weeks prior to turn out to assess field conditions. Permittees will be invited to assist in monitoring.<br>If field verified severe drought:<br>• defer grazing past active growth; or<br>• limit utilization to no less than 2-2.5 inch stubble height on rhizomatous species (not sod bound), 2.5 inches on short-mid stature grasses and 4 inches on mid height bunchgrasses (depending upon key species), and shrub utilization to <15% of the leaders browsed[i, ii, iii] |
| Extreme Drought | If field verified extreme drought, manage for minimal use i.e.:<br>• trailing only (active movement of livestock),<br>• permit use of pastures meeting land health standards that have been rested prior years: limit utilization to no less than 2.5 inch stubble height on rhizomatous species (not sod bound), 2.5-4 inches on bunchgrasses (depending upon key species), and shrub utilization to <15% of the leaders browsed[i, iii]<br>• During multiyear severe or extreme drought implement complete rest |
| Post Drought Recovery (1-2 years following a severe or extreme drought episode) | Based on site specific field verification<br>• Complete rest; or<br>• defer grazing past active growth; and<br>• limit utilization to no less than 2.5 inch stubble height on rhizomatous species (not sod bound), 2.5-4 inches on bunchgrasses (depending upon species), and shrub utilization to <15% of the leaders browsed[i, iii]<br>• Or resume permitted grazing without restrictions |

---

[i] Aldon, E.F., and R.E. Francis. 1984. A Modified Utilization Gauge for Western Range Grasses. Vol. 438. USDA Forest Service, Rocky Mountain Forest and Range Experiment Station.
[ii] Holechek, J.L., and D. Galt. 2000. Grazing Intensity Guidelines. Rangelands, Vol. 22, No.3, pp.11-14.
[iii] _____. 2004. More on Stubble Height Guidelines. Rangelands, Vol. 26, pp.3-7.

BLM_0167896

# Appendix E
## Description of Recreation Management Areas

BLM_0167897

This page intentionally left blank.

BLM_0167898

# TABLE OF CONTENTS

Section                                                                                      Page

**E.**     **DESCRIPTION OF RECREATION MANAGEMENT AREAS** ................................................. **E-1**

Dolores River Canyon Special Recreation Management Area ......................................................E-4
Dry Creek Special Recreation Management Area........................................................................E-10
Jumbo Mountain Special Recreation Management Area...............................................................E-18
North Delta Special Recreation Management Area......................................................................E-22
Ridgway Trails Special Recreation Management Area .................................................................E-26
Roubideau Special Recreation Management Area .......................................................................E-30
San Miguel River Special Recreation Management Area .............................................................E-36
Spring Creek Special Recreation Management Area ...................................................................E-42
Burn Canyon Extensive Recreation Management Area ...............................................................E-46
Kinikin Hills Extensive Recreation Management Area .................................................................E-46
Paradox Valley Extensive Recreation Management Area.............................................................E-46
Recreation Setting Characteristics Matrix..................................................................................E-48
References...............................................................................................................................E-50

# FIGURES

                                                                                      Page

E-1      Recreation Management Zones (RMZ) of Dolores River Canyon SRMA....................................E-2
E-2      Recreation Management Zones (RMZ) of Dry Creek SRMA.....................................................E-8
E-3      Recreation Management Zones (RMZ) of Jumbo Mountain SRMA ...........................................E-16
E-4      Recreation Management Zones (RMZ) of North Delta SRMA....................................................E-20
E-5      Recreation Management Zones (RMZ) of Ridgway Trails SRMA...............................................E-24
E-6      Recreation Management Zones (RMZ) of Roubideau SRMA ....................................................E-28
E-7      Recreation Management Zones (RMZ) of San Miguel River SRMA ...........................................E-34
E-8      Recreation Management Zones (RMZ) of Spring Creek SRMA...................................................E-40

BLM_0167899

# APPENDIX E
# DESCRIPTION OF RECREATION MANAGEMENT AREAS

This appendix describes the management of Special Recreation Management Areas (SRMAs) and Extensive Recreation Management Areas (ERMAs) in the Uncompahgre Approved Resource Management Plan (RMP). A comparative table showing recreation characteristics for the different settings is included at the end of this appendix.

The following table displays the acreages of each recreation management zone (RMZ) within the SRMAs.

| Special Recreation Management Areas | Total Acres | RMZ Acres | | | | |
|---|---|---|---|---|---|---|
| | | RMZ 1 | RMZ 2 | RMZ 3 | RMZ 4 | RMZ 5 |
| Dolores River Canyon SRMA | 13,380 | 4,990 | 8,390 | 20 | | |
| Dry Creek SRMA | 42,180 | 1,640 | 1,030 | 30,840 | 890 | 7,780 |
| Jumbo Mountain SRMA | 1,600 | 290 | 1,310 | | | |
| North Delta SRMA | 3,950 | 3,950 | | | | |
| Ridgway Trails SRMA | 1,130 | 20 | 1,110 | | | |
| Roubideau SRMA | 25,350 | 3,260 | 14,410 | 4,020 | 3,660 | |
| San Miguel River SRMA | 29,530 | 18,440 | 8,020 | 1,400 | 1,670 | |
| Spring Creek SRMA | 4,980 | 850 | 2,710 | 1,420 | | |

Shading indicates not applicable

BLM_0167900



Figure E-1:      Recreation Management Zones (RMZ) of Dolores River Canyon SRMA

This page intentionally left blank.

BLM_0167902

**DOLORES RIVER CANYON SPECIAL RECREATION MANAGEMENT AREA**
Refer to **Figure E-1**, RMZs of Dolores River Canyon SRMA.

### Dolores River Canyon Special Recreation Management Area, RMZ 1

*Objective: Manage Zone 1 to provide opportunities primarily for visitors to engage in non-motorized water-based activity, challenging whitewater boating, and similar activities in a primitive backcountry setting so that within five to seven years the mean (average) response is at least a "moderate" (i.e., 3.0 on a probability scale where 1 = not at all, 2 = somewhat, 3 = moderate, 4 = complete/total realization) attainment of the following experiences and benefits.*

| Targeted Activities | Whitewater rafting, boating, fishing, camping |
|---|---|
| Targeted Experiences | Opportunities to develop skills and abilities, enjoy strenuous outdoor physical exercise, and gain a greater sense of self-confidence. These opportunities help produce desired outcomes such as improved health and self-confidence, stronger family connections, and stewardship of private and public lands. |
| Targeted Benefits | Personal: Improved skills and abilities, greater competence, greater confidence, improved cardiovascular and muscle strength, improved capacity for outdoor physical activity, improved understanding of our community's dependence and impact on public lands and adjoining private lands. Community/Social: Enhanced outdoor-oriented lifestyle, bonding with friends and family, opportunity to contribute to stewardship efforts that benefit society. Environmental: Improved stewardship of public and privately owned lands. Economic: Reduced health maintenance costs, economic activity from visitor purchases. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| **Physical** | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| **Social** | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| **Operational** | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| VRM Class | VRM Class II |
|---|---|
| Rights-of-Way | ROW Avoidance |
| Coal | Closed to leasing |
| Fluid Minerals | NSO-56: Recreation SRMA |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow as needed to meet SRMA objective |
| Camping Restrictions | Allow dispersed camping unless monitoring indicates a need for change. Use of fire pans and portable toilets or EPA-approved carry-out systems mandatory for boaters. |
| SRPs | Prohibit competitive events |
| Group Size | No more than 16 people/group |
| Travel Management | Closed to motorized and mechanized travel, including motorized watercraft, except for administrative and permitted vehicular access which would be limited to authorized routes. |
| Forestry | Closed to commercial/ private wood cutting. Allow on-site collection of dead and downed wood for campfires (fire pans required) unless monitoring indicates the need for a change. |
| Target Shooting | Allow |

### Dolores River Canyon Special Recreation Management Area, RMZ 2

*Objective: Manage Zone 2 for visitors to engage in nonmotorized/nonmechanized, quiet trail activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| Targeted Activities | Boating, Camping, and Educational Programs |
|---|---|
| Targeted Experiences | Opportunities to enjoy high-quality canyon landscapes, learning more about things here; greater sensitivity to and awareness of natural beauty, and enjoy exploring. |
| Targeted Benefits | Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater awareness of outdoor ethics (e.g., "leave no trace"); improved appreciation of nature's splendor; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| VRM Class | VRM Class II |
|---|---|
| Rights-of-Way | ROW avoidance |
| Coal | Closed to leasing |
| Fluid Minerals | NSO-56: Recreation SRMA |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow as needed to meet SRMA objective |
| Camping Restrictions | Allow dispersed camping unless monitoring indicates a need for change. Use of fire pans and portable toilets of EPA-approved carry-out systems mandatory for boaters. |
| SRPs | Prohibit competitive events |
| Group Size | No more than 16 people/group |
| Travel Management | Closed to motorized and mechanized travel, including motorized watercraft, except for administrative and permitted vehicular access which would be limited to authorized routes. |
| Forestry | Closed to commercial/ private wood cutting. Allow on-site collection of dead and downed wood for campfires (fire pans required) unless monitoring indicates the need for a change. |
| Target Shooting | Allow |

BLM_0167904

**Dolores River Canyon Special Recreation Management Area, RMZ 3**

*Objective: Manage Zone 3 to provide opportunities to experience spectacular natural scenery, camping, and other quiet use activities in a Middle to Front Country setting so within five to seven years the mean (average) response is at least a "moderate" (i.e., 3.0 on a probability scale where 1 = not at all, 2 = somewhat, 3 = moderate, 4 = complete/total realization) attainment of the following experiences and benefits.*

| Targeted Activities | Camping, and Educational Programs |
|---|---|
| Targeted Experiences | Opportunities to enjoy high-quality canyon landscapes, learning more about things here. These opportunities help produce desired outcomes such as greater sensitivity to and awareness of natural beauty, and enjoy exploring. |
| Targeted Benefits | Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater awareness of outdoor ethics (e.g., "leave no trace"); improved appreciation of nature's splendor; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| VRM Class | VRM Class III |
|---|---|
| Rights-of-Way | ROW avoidance |
| Coal | Closed to leasing |
| Fluid Minerals | NSO-56: Recreation SRMA |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow as needed to meet SRMA objective |
| Camping Restrictions | Allow camping in designated sites only. Use of fire pans and portable toilets of EPA-approved carry-out systems mandatory for boaters. |
| SRP | If compatible with SRMA objective, allow competitive events at the discretion of the Authorized Officer |
| Group Size | No more than 16 people/group |
| Travel Management | Motorized and mechanized travel limited to designated routes |
| Forestry | Closed to commercial/ private wood cutting. Allow on-site collection of dead and downed wood for campfires (fire pans required) unless monitoring indicates the need for a change. |
| Target Shooting | Allow |

This page intentionally left blank.

BLM_0167906



Figure E-2:       Recreation Management Zones (RMZ) of Dry Creek SRMA

BLM_0167907

This page intentionally left blank.

BLM_0167908

## DRY CREEK SPECIAL RECREATION MANAGEMENT AREA
Refer to **Figure E-2**, RMZs of Dry Creek SRMA.

### Dry Creek Special Recreation Management Area, RMZ 1

**Objective:** *Manage Zone 1 for visitors to engage in motorized and mechanized technical riding activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| Targeted Activities | Rock crawling and trials bike riding. |
|---|---|
| Targeted Experiences | Developing skills and abilities; being able to tell others about the trip; enjoying risk-taking adventure; talking to others about equipment; relishing group affiliation and togetherness; enjoying meeting new people with similar interests; and enjoying easy access to natural landscapes. |
| Targeted Benefits | Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; greater sense of adventure; improved understanding of the community's dependence and impact on public lands; enhanced quality of life; positive contributions to local/regional economic stability; and increased local tourism revenue. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | ▨ | | |
| | Naturalness | | | | ▨ | | |
| | Facilities | | | | | ╱ | |
| Social | Contacts | | | | | | |
| | Group Size | | ▨ | ▨ | | | |
| | Evidence of Use | | | | ╱ | | |
| Operational | Access | | ▨ | ▨ | | | |
| | Visitor Services | | | ▨ | ╱ | | |
| | Management Controls | | | | ╱ | | |

| VRM Class | VRM Class III |
|---|---|
| Rights-of-Way | No similar action |
| Coal | Closed to leasing |
| Fluid Minerals | CSU-50: *Recreation SRMAs* |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow as needed to meet SRMA objective |
| Camping Restrictions | Allow dispersed camping unless monitoring indicates a need for change |
| SRPs | If compatible with SRMA objective, allow competitive events at the discretion of the Authorized Officer |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer) |
| Travel Management | Limit motorized and mechanized travel to designated routes |
| Forestry | Not available for private and/or commercial use of woodland products. Allow on-site collection of dead and downed wood for campfires unless monitoring indicates the need for a change. |
| Target Shooting | Allow |

BLM_0167909

**Dry Creek Special Recreation Management Area, RMZ 2**

*Objective: Manage Zone 2 for visitors to engage in rock climbing and observing natural landscapes activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| Targeted Activities | Rock climbing for beginner climbers, overlook viewing, and picnicking. |
|---|---|
| Targeted Experiences | Developing skills and abilities; gaining a greater sense of self-confidence; enjoying risk-taking adventure; relishing group affiliation and togetherness; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; and enjoying access to close-to-home outdoor amenities. |
| Targeted Benefits | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; improved understanding of the community's dependence and impact on public lands; enhanced quality of life; and improved local economic stability. |

|  |  | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
|  |  | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness |  |  |  | ▓ |  |  |
| Physical | Naturalness |  |  | ▓ |  |  |  |
| Physical | Facilities |  | ▓ |  |  |  |  |
| Social | Contacts |  |  |  | ╱ |  |  |
| Social | Group Size |  |  |  | ╱ |  |  |
| Social | Evidence of Use |  |  |  | ╱ |  |  |
| Operation | Access |  |  | ▓ |  |  |  |
| Operation | Visitor Services |  | ▓ | ╱ |  |  |  |
| Operation | Management Controls |  |  | ╱ |  |  |  |

| VRM Class | VRM Class III |
|---|---|
| Rights-of-Way | No similar action |
| Coal | Closed to leasing |
| Fluid Minerals | CSU-50: Recreation SRMAs |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow as needed to meet SRMA objective |
| Camping Restrictions | Allow dispersed camping unless monitoring indicates a need for change |
| SRPs | If compatible with SRMA objective, allow competitive events at the discretion of the Authorized Officer |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer) |
| Travel Management | Motorized and mechanized travel limited to designated routes |
| Forestry | Not available for private and/or commercial use of woodland products. Allow on-site collection of dead and downed wood for campfires unless monitoring indicates the need for a change. |
| Target Shooting | Allow |

BLM_0167910

**Dry Creek Special Recreation Management Area, RMZ 3**

*Objective: Manage Zone 3 for visitors to engage in quality multi-use trail riding opportunities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| Targeted Activities | OHV use, mountain biking, hiking and horseback riding. |
|---|---|
| Targeted Experiences | Enjoying exploring; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; just knowing this attraction is here; and encouraging visitors to help safeguard lifestyle and quality of life. |
| Targeted Benefits | Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; positive contributions to local/regional economic stability; and increased awareness and protection of natural landscapes. |

|  |  | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
|  |  | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness |  |  |  |  |  |  |
| | Naturalness |  |  |  |  |  |  |
| | Facilities |  |  |  |  |  |  |
| Social | Contacts |  |  |  |  |  |  |
| | Group Size |  |  |  |  |  |  |
| | Evidence of Use |  |  |  |  |  |  |
| Operational | Access |  |  |  |  |  |  |
| | Visitor Services |  |  |  |  |  |  |
| | Management Controls |  |  |  |  |  |  |

| VRM Class | VRM Class III |
|---|---|
| Rights-of-Way | No similar action |
| Coal | Closed to leasing |
| Fluid Minerals | CSU-50: Recreation SRMAs |
| Locatable Minerals | No similar action |
| Mineral Materials | No similar action |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow as needed to meet SRMA objective |
| Camping Restrictions | Allow dispersed camping unless monitoring indicates a need for change |
| SRPs | If compatible with SRMA objective, allow competitive events at the discretion of the Authorized Officer |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer) |
| Travel Management | Motorized and mechanized travel limited to designated routes |
| Forestry | Available for commercial/ private use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change |
| Target Shooting | Allow |

BLM_0167911

## Dry Creek Special Recreation Management Area, RMZ 4

**Objective:** *Manage Zone 4 for visitors of all abilities to engage in close to town nonmotorized activities including natural surfaced disabled accessible trails so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| Targeted Activities | Mountain biking, running, hiking, horseback riding and accessible trails through the use of current and emerging adaptive equipment. |
|---|---|
| Targeted Experiences | Developing skills and abilities; enjoying going exploring; learning more about things here; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired activities and settings; escaping everyday responsibilities for a while; and increasing the quality of life. |
| Targeted Benefits | Improved mental well-being; improved skills for outdoor enjoyment, a more outdoor-oriented lifestyle, greater opportunity for people with different skills to exercise in the same place, enhanced quality of life, and improved economic stability. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| VRM Class | VRM Class III |
|---|---|
| Rights-of-Way | No similar action |
| Coal | Closed to leasing |
| Fluid Minerals | CSU-50: Recreation SRMAs |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow as needed to meet SRMA objective |
| Camping Restrictions | Day use area only |
| SRP: | If compatible with SRMA objective, allow competitive events at the discretion of the Authorized Officer |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer) |
| Travel Management | Motorized and mechanized travel limited to designated routes |
| Forestry | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change |
| Target Shooting | Allow |

BLM_0167912

**Dry Creek Special Recreation Management Area, RMZ 5**

*Objective: Manage Zone 5 for visitors to engage in hunting and canyon viewing in a natural appearing setting through minimal quality trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized)*

| | |
|---|---|
| Targeted Activities | Hunting and Scenic Viewing |
| Targeted Experiences | Enjoying going exploring; developing skills and abilities; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying being able to frequently participate in desired activities in desired settings; releasing or reducing some built-up mental tensions. |
| Targeted Benefits | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; increased desirability as a place to live or retire; and increased awareness and protection of natural landscapes. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| | |
|---|---|
| VRM Class | VRM Class II |
| Rights-of-Way | ROW Avoidance |
| Coal | Closed to leasing |
| Fluid Minerals | CSU-50: Recreation SRMAs |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow as needed to meet SRMA objective |
| Camping Restrictions | Allow dispersed camping unless monitoring indicates a need for change |
| SRPs | If compatible with SRMA objective, allow competitive events at the discretion of the Authorized Officer |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer) |
| Travel Management | Motorized and mechanized travel limited to designated routes |
| Forestry | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change |
| Target Shooting | Allow |

BLM_0167913

This page intentionally left blank.

BLM_0167914



Figure E-3:    Recreation Management Zones (RMZ) of Jumbo Mountain SRMA

BLM_0167915

This page intentionally left blank.

BLM_0167916

## JUMBO MOUNTAIN SPECIAL RECREATION MANAGEMENT AREA
Refer to **Figure E-3**, RMZs of Jumbo Mountain SRMA.

### Jumbo Mountain Special Recreation Management Area, RMZ 1

**Objective:** *Manage Zone 1 for visitors to engage in day-use stacked loop family friendly (easy) single track trail activities including challenging natural surfaced disabled accessible trails so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized)*

| Targeted Activities | Day use mountain biking, horseback riding, running, hiking, and accessible trails through the use of current and emerging adaptive equipment. |
|---|---|
| Targeted Experiences | Developing skills and abilities; learning more about things here; enjoying access to hands-on environmental learning; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; and increasing/maintaining the quality of life here |
| Targeted Benefits | Restored mind from unwanted stress; improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; improved understanding of the community's dependence and impact on public lands; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; improved capacity for outdoor physical activity; greater opportunity for people with different skills to exercise in the same place; enhanced quality of life; improved local economic stability; positive contributions to local/regional economic stability; and increased desirability as a place to live or retire. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| VRM Class | VRM Class III |
|---|---|
| Rights-of-Way | No similar action |
| Coal | Closed to leasing |
| Fluid Minerals | CSU 50: *Recreation SRMAs* |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow as needed to meet SRMA objective |
| Camping Restrictions | Day use area only |
| SRPs | If compatible with SRMA objective, allow competitive events at the discretion of the Authorized Officer |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer) |
| Travel Management | Prohibit motorized and mechanized travel from December 1 to April 15, except for administrative and permitted access. Limit motorized and mechanized travel to designated routes during all other times of the year. |
| Forestry | Not available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change |
| Target Shooting | Allow |

**Jumbo Mountain Special Recreation Management Area, RMZ 2**

*Objective: Manage Zone 2 for visitors to engage in day-use stacked loop technical (intermediate to difficult) single track trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized)*

| Targeted Activities | Day-use mountain biking, running and hiking. |
|---|---|
| Targeted Experiences | Developing skills and abilities; enjoying getting some needed physical exercise; enjoying being able to frequently participate in desired activities and settings; releasing or reducing some built-up mental tensions; escaping everyday responsibilities for a while; and increasing/maintaining the quality of life here. |
| Targeted Benefits | Restored mind from unwanted stress; improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; improved outdoor recreation skills; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; improved physical fitness and health maintenance; improved capacity for outdoor physical activity; enhanced lifestyle; improved local economic stability; and positive contributions to local/regional economic stability. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| VRM Class | VRM Class III |
|---|---|
| Rights-of-Way | No similar action |
| Coal | Closed to leasing |
| Fluid Minerals | CSU 50: Recreation SRMAs |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow as needed to meet SRMA objective |
| Camping Restrictions | Day use only |
| SRPs | If compatible with SRMA objective, allow competitive events at the discretion of the Authorized Officer |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer) |
| Travel Management | Prohibit motorized and mechanized travel from December 1 to April 15, except for administrative and permitted access. Limit motorized and mechanized travel to designated routes during all other times of the year. |
| Forestry | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change |
| Target Shooting | Allow |

BLM_0167918



Figure E-4:    Recreation Management Zones (RMZ) of North Delta SRMA

BLM_0167919

This page intentionally left blank.

BLM_0167920

**NORTH DELTA SPECIAL RECREATION MANAGEMENT AREA**
Refer to **Figure E-4**, RMZ of North Delta SRMA.

**North Delta Special Recreation Management Area, RMZ 1**

**Objective:** *Manage North Delta SRMA for visitors to engage in motorized activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized)*

| Targeted Activities | OHV use and educational trainings and programs. |
|---|---|
| Targeted Experiences | Talking to others about equipment; relishing group affiliation and togetherness; enjoying learning ethical and proper riding skills; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities and settings; escaping everyday responsibilities for a while; just knowing this attraction is here; safeguarding the lifestyle and quality of life. |
| Targeted Benefits | Restored mind from unwanted stress; improved skills for outdoor enjoyment; greater understanding of the importance of recreation and tourism to the community; a more outdoor-oriented lifestyle; greater opportunity for people with different skills to enjoy the same place; enhanced quality of life; improved local economic stability; positive contributions to local/regional economic stability; greater community ownership and stewardship of recreation and natural resources. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| VRM Class | VRM Class IV |
|---|---|
| Rights-of-Way | ROW avoidance |
| Coal | Closed to leasing |
| Fluid Minerals | CSU-50: *Recreation SRMAs* |
| Locatable Minerals | No similar action |
| Mineral Materials | No similar action |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow to meet SRMA objective |
| Camping Restrictions | Allow dispersed camping unless monitoring indicates a need for change |
| SRP | If compatible with SRMA objective, allow competitive events at the discretion of the Authorized Officer |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer) |
| Travel Management | Manage area as Open to cross country travel for motorized and mechanized travel |
| Forestry | Not available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change |
| Target Shooting | Allow |

BLM_0167921

This page intentionally left blank.

BLM_0167922



Figure E-5:      Recreation Management Zones (RMZ) of Ridgway Trails SRMA

BLM_0167923

This page intentionally left blank.

BLM_0167924

**RIDGWAY TRAILS SPECIAL RECREATION MANAGEMENT AREA**

Refer to **Figure E-5**, RMZs of Ridgway Trails SRMA.

### Ridgway Trails Special Recreation Management Area, RMZ 1

**Objective:** *Manage Zone 1 for visitors of all abilities to engage in nonmotorized and educational activities including disabled accessible trails so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| Targeted Activities | Day use outdoor living classroom, biking, accessible trails, running, and hiking. |
|---|---|
| Targeted Experiences | Enjoying meeting new people with similar interests; learning more about things here; enjoying access to hands-on environmental learning; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying access to close-to-home outdoor amenities; enjoying being able to frequently participate in desired activities in desired settings; and releasing or reducing some built-up mental tensions. |
| Targeted Benefits | Improved mental well-being; enhanced awareness and understanding of nature; greater environmental awareness and sensitivity; a more outdoor-oriented lifestyle; greater cultivation of a natural resource stewardship ethic; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; more positive contributions to local/regional economy; and increased local tourism revenue. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| VRM Class | VRM Class III |
|---|---|
| Rights-of-Way | No similar action |
| Coal | Closed to leasing |
| Fluid Minerals | CSU 50: *Recreation SRMAs* |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow as needed to meet SRMA objective |
| Camping Restrictions | Day use area only |
| SRPs | If compatible with SRMA objective, allow nonmotorized competitive events at the discretion of the Authorized Officer. Prohibit motorized competitive events. |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer) |
| Travel Management | Closed to motorized travel; mechanized travel limited to designated routes. Administrative and permitted vehicular access would be limited to authorized routes. |
| Forestry | Not available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change |
| Target Shooting | Allow |

**Ridgway Trails Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in day use, stacked loop, single track trail activities, including challenging, natural surfaced, disabled accessible trails so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized)*

| Targeted Activities | Day use mountain biking, running, and hiking. |
|---|---|
| Targeted Experiences | Developing skills and abilities; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying being able to frequently participate in desired activities in desired settings; increasing/maintaining quality of life; releasing or reducing some built-up mental tensions. |
| Targeted Benefits | Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; more positive contributions to local/regional economy; increased local tourism revenue; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| VRM Class | VRM Class III |
|---|---|
| Rights-of-Way | No similar action |
| Coal | Closed to leasing |
| Fluid Minerals | CSU 50: *Recreation SRMAs* |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow as needed to meet SRMA objective |
| Camping Restrictions | Day use area only |
| SRPs | If compatible with SRMA objective, allow nonmotorized competitive events at the discretion of the Authorized Officer. Prohibit motorized competitive events. |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer) |
| Travel Management | Prohibit motorized, mechanized, foot, and equestrian travel from December 1 to April 15, except for administrative and permitted access. Limit motorized and mechanized travel to designated routes during all other times of the year. |
| Forestry | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood) unless monitoring indicates the need for a change |
| Target Shooting | Allow |

BLM_0167926



Figure E-6:        Recreation Management Zones (RMZ) of Roubideau SRMA

This page intentionally left blank.

BLM_0167928

**ROUBIDEAU SPECIAL RECREATION MANAGEMENT AREA**
Refer to **Figure E-6**, RMZs of Roubideau SRMA.

**Roubideau Special Recreation Management Area, RMZ 1**

**Objective:** *Manage Zone 1 for visitors to engage in nonmotorized/nonmechanized backcountry activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| Targeted Activities | Backcountry educational programs, backcountry hiking/ backpacking, hunting, and horseback riding. | | | | | |
|---|---|---|---|---|---|---|
| Targeted Experiences | Gaining a greater sense of self-confidence; enjoying going exploring; learning more about things here; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; enjoying getting some needed physical exercise; feeling good about solitude; enjoying an escape from crowds of people; increasing/ maintaining quality of life; knowing that things are not going to change too much; and enjoy being able to participate in traditional use opportunities in desired settings. | | | | | |
| Targeted Benefits | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; enhanced awareness and understanding of nature; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; improved physical fitness and health maintenance; enhanced quality of life; greater retention of distinctive natural landscape features; reduced wildlife harassment by recreation users; reduced wildlife disturbance from recreation facility development; increased awareness and protection of natural landscapes; and greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts. | | | | | |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| VRM Class | VRM Class II |
|---|---|
| Rights-of-Way | No similar action |
| Coal | Closed to leasing |
| Fluid Minerals | CSU 50: *Recreation SRMAs* |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow minimal facilities as needed to meet SRMA objective |
| Camping Restrictions | Allow dispersed camping unless monitoring indicates a need for change |
| SRPs | If compatible with SRMA objective, allow nonmotorized competitive events at the discretion of the Authorized Officer. Prohibit motorized competitive events. |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer) |
| Travel Management | Closed to motorized and mechanized travel, except for administrative and permitted vehicular access which would be limited to authorized routes. |
| Forestry | Not available for private and/or commercial use of woodland products. On-site collection of dead and downed wood for campfires would be allowed unless monitoring indicates the need for a change. |
| Target Shooting | Allow |

BLM_0167929

**Roubideau Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in nonmotorized/nonmechanized canyon viewing activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| | |
|---|---|
| Targeted Activities | Horseback riding, day use hiking, and overnight backpacking. |
| Targeted Experiences | Gaining a greater sense of self-confidence; developing skills and abilities; enjoying exploring; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; enjoying getting some needed physical exercise; feeling good about solitude; enjoying an escape from crowds of people; and enjoy being able to participate in traditional use opportunities in desired settings. |
| Targeted Benefits | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; a more outdoor-oriented lifestyle; greater sense of adventure; improved appreciation of nature's splendor; improved physical fitness and health maintenance; enhanced quality of life; greater retention of distinctive natural landscape features; reduced wildlife harassment by recreation users; reduced wildlife disturbance from recreation facility development; greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| | |
|---|---|
| VRM Class | VRM Class III |
| Rights-of-Way | ROW avoidance |
| Coal | Closed to leasing |
| Fluid Minerals | CSU 50: Recreation SRMAs |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow minimal facilities as needed to meet SRMA objective |
| Camping Restrictions | Allow dispersed camping unless monitoring indicates a need for change |
| SRPs | If compatible with SRMA objective, allow nonmotorized competitive events at the discretion of the Authorized Officer. Prohibit motorized events. |
| Group Size | No more than 35 people/group unless permitted by the Authorized Officer |
| Travel Management | Closed to motorized and mechanized travel, except for administrative and permitted vehicular access which would be limited to authorized routes |
| Forestry | Not available for private and/or commercial use of woodland products. On-site collection of dead and downed wood for campfires would be allowed unless monitoring indicates the need for a change. |
| Target Shooting | Allow |

**Roubideau Special Recreation Management Area, RMZ 3**

**Objective:** *Manage Zone 3 for visitors to engage in quiet use nonmotorized recreational activities with the exception of a few existing motorized trails so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| Targeted Activities | Hunting, scenic viewing, and horseback riding. |
| --- | --- |
| Targeted Experiences | Enjoying exploring; developing skills and abilities, and enjoy being able to participate in traditional use opportunities in desired settings. |
| Targeted Benefits | Improved mental well-being; improved skills for outdoor enjoyment; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; enhanced quality of life; more positive contributions to local/regional economy. |

|  |  | Existing | | | Desired Future | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
|  |  | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness |  |  | ▓ |  |  |  |
| Physical | Naturalness |  |  |  |  |  |  |
| Physical | Facilities |  | ▓ |  |  |  |  |
| Social | Contacts |  |  |  |  |  |  |
| Social | Group Size |  | ▓ |  |  |  |  |
| Social | Evidence of Use |  | ▓ |  |  |  |  |
| Operational | Access |  |  | ▓ |  |  |  |
| Operational | Visitor Services | ▓ |  |  |  |  |  |
| Operational | Management Controls |  |  |  |  |  |  |

| VRM Class | VRM Class III |
| --- | --- |
| Rights-of-Way | ROW avoidance |
| Coal | Closed to leasing |
| Fluid Minerals | CSU-50: Recreation SRMAs |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow minimal facilities as needed to meet SRMA objective |
| Camping Restrictions | Allow dispersed camping unless monitoring indicates a need for change |
| SRPs | If compatible with SRMA objective, allow nonmotorized competitive events at the discretion of the Authorized Officer. Prohibit motorized competitive events. |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer) |
| Travel Management | Motorized and mechanized travel limited to designated routes |
| Forestry | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change |
| Target Shooting | Allow |

BLM_0167931

**Roubideau Special Recreation Management Area, RMZ 4**

**Objective:** *Manage Zone 4 for visitors to engage in canyon viewing activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized)*

| Targeted Activities | Motorized and nonmotorized scenic viewing, camping, and environmental learning. |
|---|---|
| Targeted Experiences | Enjoying exploring; enjoying some needed physical rest; learning more about things here; enjoying easy access to natural landscapes; encouraging visitors to help safeguard the lifestyle and quality of life; and enjoying access to environmental learning. |
| Targeted Benefits | Improved mental well-being; improved outdoor knowledge and self-confidence; greater sensitivity to and awareness of outdoor aesthetics; enhanced awareness and understanding of nature; improved appreciation of nature's splendor; improved understanding of the community's dependence and impact on public lands; enhanced quality of life; more positive contributions to local/regional economy; increased desirability as a place to live or retire; greater retention of distinctive natural landscape features; increased awareness and protection of natural landscapes. |

| | | Existing | | Desired Future | | |
|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| VRM Class | VRM Class III |
|---|---|
| Rights-of-Way | No similar action |
| Coal | Closed to leasing |
| Fluid Minerals | CSU-50: Recreation SRMAs |
| Locatable Minerals | No similar action |
| Mineral Materials | No similar action |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow facilities as needed to meet SRMA objective |
| Camping Restrictions | Allow dispersed camping unless monitoring indicates a need for change |
| SRPs | If compatible with SRMA objective, allow competitive events at the discretion of the Authorized Officer |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer) |
| Travel Management | Motorized and mechanized travel limited to designated routes |
| Forestry | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change |
| Target Shooting | Allow |

BLM_0167932



Figure E-7:     Recreation Management Zones (RMZ) of San Miguel River SRMA

BLM_0167933

This page intentionally left blank.

BLM_0167934

## SAN MIGUEL RIVER SPECIAL RECREATION MANAGEMENT AREA
Refer to **Figure E-7**, RMZs of San Miguel River SRMA.

### San Miguel River Special Recreation Management Area, RMZ 1

**Objective:** Manage Zone 1 for visitors to engage in motorized and nonmotorized scenic touring and nonmotorized water-based activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)

| | |
|---|---|
| Targeted Activities | Rafting, kayaking, fishing, hiking, mountain biking, camping, nonmotorized trail use, educational programs, and scenic driving. |
| Targeted Experiences | Developing skills and abilities; seeking challenge and adventure; socializing with friends and family; learning more about things here; enjoying easy access to natural landscapes; enjoying outdoor exercise; enjoying being able to frequently participate in desired activities in desired settings; and releasing or reducing some built-up mental tensions. |
| Targeted Benefits | Improved mental well-being; improved outdoor knowledge and self-confidence; improved outdoor recreation skills; greater sensitivity to and awareness of outdoor aesthetics; greater environmental awareness and sensitivity; a more outdoor-oriented lifestyle; greater sense of adventure; greater personal enrichment through involvement with other people; greater cultivation of natural resource stewardship ethic; increased appreciation of area's cultural history; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; greater opportunity for people with different skills to exercise in the same place; enhanced lifestyle; enlarged sense of community dependency on public lands; improved local economic stability; more positive contributions to local/regional economy; increased awareness and protection of natural landscapes; improved respect for privately owned lands; and greater community ownership and stewardship of park, recreation, and natural resources. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| | |
|---|---|
| VRM Class | VRM Class III |
| Rights-of-Way | No similar action |
| Coal | Closed to leasing |
| Fluid Minerals | NSO-56: Recreation SRMA |
| Locatable Minerals | No similar action |
| Mineral Materials | No similar action |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow facilities as needed to meet SRMA objective |
| Camping Restrictions | Manage Beaver, Deep Creek, and Specie Creek developed recreation sites as day use sites.<br><br>Allow camping only in designated campsites. Use of fire pans and portable toilets mandatory along the river corridor unless toilets are provided.<br><br>Limit camping to no longer than 7 consecutive days at any one location; after the 7 days has been reached, prohibit the camper from returning to that location for 30 days and/or require them to move out of the SRMA. |
| SRPs | If compatible with SRMA objective, allow nonmotorized competitive events at the discretion of the Authorized Officer. Prohibit motorized competitive events.<br><br>Do no regulate private users unless monitoring indicates the need for a change. |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer) |
| Travel Management | Motorized and mechanized travel limited to designated routes |
| Forestry | Not available for private and/or commercial use of woodland products. On-site collection of dead and downed wood for campfires would be allowed unless monitoring indicates the need for a change. |
| Target Shooting | Allow |

**San Miguel River Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in nonmotorized/nonmechanized canyon exploring with the exception of a few motorized routes so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| Targeted Activities | Backcountry hunting, hiking and backpacking, and fishing. |
|---|---|
| Targeted Experiences | Enjoying exploring; savoring the total sensory—sight, sound, and smell—experience of a natural landscape; enjoying getting some needed physical exercise; feeling good about solitude. |
| Targeted Benefits | Improved physical fitness and health maintenance; improved outdoor knowledge and self-confidence; greater sense of adventure; improved appreciation of nature's splendor; greater retention of distinctive natural landscape features; greater protection of fish, wildlife, and plant habitat from growth, development, and public use impacts; increased awareness and protection of natural landscapes; and restored mind from unwanted stress. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| VRM Class | VRM Class III |
|---|---|
| Rights-of-Way | ROW avoidance |
| Coal | Closed to leasing |
| Fluid Minerals | NSO-56: *Recreation SRMA* |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow facilities as needed to meet SRMA objective |
| Camping Restrictions | Allow dispersed camping unless monitoring indicates a need for change. Use of fire pans and portable toilets mandatory along the river corridor unless toilet is provided.<br><br>Limit camping to no longer than 7 consecutive days at any one location; after the 7 days has been reached, prohibit the camper from returning to that location for 30 days and/or require them to move out of the SRMA. |
| SRPs | Prohibit all competitive events.<br><br>Continue to allow commercial walk-wade fishing.<br><br>Do no regulate private users unless monitoring indicates the need for a change. |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer) |
| Travel Management | Manage Saltado Canyon as closed to motorized and mechanized travel, except administrative and permitted vehicular access which would be limited to authorized routes.<br><br>In the remainder of the RMZ, motorized and mechanized travel limited to designated routes. |
| Forestry | Not available for private and/or commercial use of woodland products. On-site collection of dead and downed wood for campfires would be allowed unless monitoring indicates the need for a change. |
| Target Shooting | Allow |

**San Miguel River Special Recreation Management Area, RMZ 3**

**Objective:** *Manage Zone 3 for visitors to engage in nonmotorized/nonmechanized remote river canyon viewing activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| Targeted Activities | Hiking, backpacking, rafting, kayaking, fishing, and camping. | | | | | |
|---|---|---|---|---|---|---|
| Targeted Experiences | Developing skills and abilities; enjoying going exploring; enjoying getting some needed physical exercise; escaping everyday responsibilities for a while; just knowing this attraction is here; knowing that things are not going to change too much. | | | | | |
| Targeted Benefits | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sense of adventure; improved appreciation of nature's splendor; improved physical fitness and health maintenance; greater retention of distinctive natural landscape features; and increased awareness and protection of natural landscapes. | | | | | |

| | | *Existing* | | | *Desired Future* | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | ▓ | | | |
| | Naturalness | | ▓ | | | | |
| | Facilities | | ▓ | | | | |
| Social | Contacts | | ▓ | | | | |
| | Group Size | | ▓ | ▓ | | | |
| | Evidence of Use | | ▓ | | | | |
| Operational | Access | ▓ | | | | | |
| | Visitor Services | | ▓ | | | | |
| | Management Controls | ▓ | | | | | |

| VRM Class | VRM Class II |
|---|---|
| Rights-of-Way | ROW avoidance |
| Coal | Closed to leasing |
| Fluid Minerals | NSO-56: *Recreation SRMA* |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow as needed to meet SRMA objective |
| Camping Restrictions | Camping only allowed in designated campsites. Use of fire pans and portable toilets mandatory along the river corridor unless toilet is provided.<br><br>Limit camping to no longer than 7 consecutive days at any one location; after the 7 days has been reached, prohibit the camper from returning to that location for 30 days and/or require them to move out of the SRMA. |
| SRPs | If compatible with SRMA objective, allow nonmotorized competitive events at the discretion of the Authorized Officer. Prohibit motorized competitive events.<br><br>Do not regulate private users unless monitoring indicates the need for a change. |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer) |
| Travel Management | Closed to motorized and mechanized travel, except for administrative and permitted vehicular access which would be limited to authorized routes |
| Forestry | Not available for private and/or commercial use of woodland products. On-site collection of dead and downed wood for campfires would be allowed unless monitoring indicates the need for a change. |
| Target Shooting | Allow |

BLM_0167937

**San Miguel River Special Recreation Management Area, RMZ 4**

**Objective:** *Manage Zone 4 for visitors to engage in scenic viewing through camping and nonmotorized water-based activities so that they report an average 4.0 realization of the targeted experiences and benefit outcome stated in the following table. (4.0 on a probability scale where: 1=not at all realized to 5=totally realized)*

| Targeted Activities | Rafting, kayaking, fishing, camping, and educational programs. |
|---|---|
| Targeted Experiences | Developing skills and abilities; relishing group affiliation and togetherness; learning more about things here; enjoying easy access to natural landscapes; enjoying getting some needed physical exercise; enjoying some needed physical rest. |
| Targeted Benefits | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; a more outdoor-oriented lifestyle; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; increased awareness and protection of natural landscapes; enhanced awareness and understanding of nature; and more positive contributions to local/regional economy. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | ▓ | | |
| | Naturalness | | | | | | |
| | Facilities | | | | ╱ | ▓ | |
| Social | Contacts | | | ▓ | ▓ | | |
| | Group Size | | ▓ | ▓ | ╱ | | |
| | Evidence of Use | | ▓ | ▓ | ╱ | | |
| Operational | Access | | | ▓ | ▓ | | |
| | Visitor Services | | | ╱ | | | |
| | Management Controls | | | ▓ | ▓ | | |

| VRM Class | VRM Class III |
|---|---|
| Rights-of-Way | No similar action |
| Coal | Closed to leasing |
| Fluid Minerals | NSO-56: *Recreation SRMA* |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow as needed to meet SRMA objective |
| Camping Restrictions | Camping only allowed in designated campsites. Use of fire pans and portable toilets mandatory along the river corridor unless toilet is provided.<br><br>Limit camping to no longer than 7 consecutive days at any one location; after the 7 days has been reached, prohibit the camper from returning to that location for 30 days and/or require them to move out of the SRMA. |
| SRPs | If compatible with SRMA objective, allow nonmotorized competitive events at the discretion of the Authorized Officer. Prohibit motorized competitive events.<br><br>Do not regulate private users unless monitoring indicates the need for a change. |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer) |
| Travel Management | Motorized and mechanized travel limited to designated routes |
| Forestry | Not available for private and/or commercial use of woodland products. On-site collection of dead and downed wood for campfires would be allowed unless monitoring indicates the need for a change. |
| Target Shooting | Allow |



Figure E-8:       Recreation Management Zones (RMZ) of Spring Creek SRMA

BLM_0167939

This page intentionally left blank.

BLM_0167940

**SPRING CREEK SPECIAL RECREATION MANAGEMENT AREA**
Refer to **Figure E-8**, RMZs of Spring Creek SRMA.

### Spring Creek Special Recreation Management Area, RMZ I

**Objective:** *Manage Zone I for visitors to engage in day use, nonmotorized, single-track, stacked loop, trail activities and accessible trails through the use of current and emerging adaptive equipment so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where I=not at all realized to 5=totally realized)*

| Targeted Activities | Day use mountain biking, running, hiking, and educational programs |
|---|---|
| Targeted Experiences | Developing skills and abilities; enjoying easy access to natural landscapes; enjoying learning outdoor social skills; enjoying some needed physical exercise; and enjoying being able to frequently participate in desired activities in desired settings. |
| Targeted Benefits | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; greater sensitivity to and respect for other visitors; enlarged understanding of the responsibility to help care for this community and keep it clean; a more outdoor-oriented lifestyle; greater respect for private property and local lifestyles; improved understanding of the community's dependence and impact on public lands; improved physical fitness and health maintenance; enhanced quality of life; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources |

| | | Existing | | Desired Future | | |
|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| **Physical** | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| **Social** | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| **Operational** | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| VRM Class | VRM Class III |
|---|---|
| Rights-of-Way | No similar action |
| Coal | Closed to leasing |
| Fluid Minerals | CSU 50: Recreation SRMAs |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow as needed to meet SRMA objective |
| Camping Restrictions | Day use area only |
| SRPs | If compatible with SRMA objective, allow nonmotorized competitive events at the discretion of the Authorized Officer. Prohibit motorized competitive events. |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer) |
| Travel Management | Closed to motorized travel; mechanized travel limited to designated routes. Administrative and permitted vehicular access would be limited to authorized routes. |
| Forestry | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change |
| Target Shooting | Allow |

**Spring Creek Special Recreation Management Area, RMZ 2**

**Objective:** *Manage Zone 2 for visitors to engage in canyon viewing through quality single-track trail activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized)*

| Targeted Activities | Motorcycle riding, mountain biking, hiking, and horseback riding. |
|---|---|
| Targeted Experiences | Enjoying going exploring; developing skills and abilities; enjoying easy access to natural landscapes; enjoying some needed physical exercise; enjoying being able to frequently participate in desired activities in desired settings; releasing or reducing some built-up mental tensions. |
| Targeted Benefits | Improved mental well-being; improved skills for outdoor enjoyment; improved outdoor knowledge and self-confidence; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; greater respect for private property and local lifestyles; improved physical fitness and health maintenance; enhanced quality of life; improved local economic stability; increased desirability as a place to live or retire; and increased awareness and protection of natural landscapes. |

|  |  | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
|  |  | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness |  |  |  |  |  |  |
| | Naturalness |  |  |  |  |  |  |
| | Facilities |  |  |  |  |  |  |
| Social | Contacts |  |  |  |  |  |  |
| | Group Size |  |  |  |  |  |  |
| | Evidence of Use |  |  |  |  |  |  |
| Operational | Access |  |  |  |  |  |  |
| | Visitor Services |  |  |  |  |  |  |
| | Management Controls |  |  |  |  |  |  |

| VRM Class | VRM Class II |
|---|---|
| Rights-of-Way | ROW avoidance |
| Coal | Closed to leasing |
| Fluid Minerals | CSU 50: *Recreation SRMAs* |
| Locatable Minerals | No similar action |
| Mineral Materials | Closed to mineral material disposal |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow minimal facilities as needed to meet SRMA objective |
| Camping Restrictions | Allow dispersed camping unless monitoring indicates a need for change |
| SRPs | If compatible with SRMA objective, allow competitive events at the discretion of the Authorized Officer |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer) |
| Travel Management | Motorized and mechanized travel limited to designated routes |
| Forestry | Not available for private and/or commercial use of woodland products. On-site collection of dead and downed wood for campfires would be allowed unless monitoring indicates the need for a change. |
| Target Shooting | Allow |

**Spring Creek Special Recreation Management Area, RMZ 3**

**Objective:** *Manage Zone 3 for visitors to engage in camping and scenic viewing activities so that they report an average 4.0 realization of the following targeted experiences and benefit outcomes (4.0 on a probability scale, where 1=not at all realized to 5=totally realized)*

| Targeted Activities | Scenic viewing and camping. |
|---|---|
| Targeted Experiences | Enjoying access to close-to-home outdoor amenities; enjoying some needed physical rest; increasing or maintaining quality of life. |
| Targeted Benefits | Improved mental well-being; a more outdoor-oriented lifestyle; improved appreciation of nature's splendor; enhanced quality of life; improved local economic stability; increased desirability as a place to live or retire; greater community ownership and stewardship of park, recreation, and natural resources; and increased awareness and protection of natural landscapes. |

| | | Existing | | | Desired Future | | |
|---|---|---|---|---|---|---|---|
| | | Primitive | Back Country | Middle Country | Front Country | Rural | Urban |
| Physical | Remoteness | | | | | | |
| | Naturalness | | | | | | |
| | Facilities | | | | | | |
| Social | Contacts | | | | | | |
| | Group Size | | | | | | |
| | Evidence of Use | | | | | | |
| Operational | Access | | | | | | |
| | Visitor Services | | | | | | |
| | Management Controls | | | | | | |

| VRM Class | VRM Class III |
|---|---|
| Rights-of-Way | No similar action |
| Coal | Closed to leasing |
| Fluid Minerals | CSU 50: Recreation SRMAs |
| Locatable Minerals | No similar action |
| Mineral Materials | No similar action |
| Nonenergy Solid Leasable Minerals | Closed to leasing |
| Facility Development | Allow facilities as needed to meet SRMA objective |
| Camping Restrictions | Allow dispersed camping unless monitoring indicates a need for change |
| SRPs | If compatible with SRMA objective, allow competitive events at the discretion of the Authorized Officer |
| Group Size | Standard (16 or less in a WSA, wilderness, or Tabeguache Area and 75 or less in all other areas unless permitted by the Authorized Officer) |
| Travel Management | Motorized and mechanized travel limited to designated routes |
| Forestry | Available for private and/or commercial use of woodland products (including on-site collection of dead and downed wood for campfires) unless monitoring indicates the need for a change |
| Target Shooting | Allow |

BLM_0167943

This page intentionally left blank.

BLM_0167944

**BURN CANYON EXTENSIVE RECREATION MANAGEMENT AREA**

**Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of quality sustainable motorized and nonmotorized trails (e.g., ATV and motorcycle riding, mountain biking, hiking).

The area will provide a recreation setting commensurate with other uses that 1)retains a natural-appearing landscape; 2) provides the necessary recreation facilities (trails, trailheads, staging areas, etc.) to facilitate activity participation; 3) provides basic on-site visitor services (signage, maps, etc.) and 4) clearly posts conditions of use throughout the area.

**Burn Canyon Extensive Recreation Management Area**
**Management Actions and Allowable Use Decisions**

| | |
|---|---|
| *VRM* | VRM Class III |
| *Fluid Minerals* | CSU-51: *Recreation ERMAs* |

**KINIKIN HILLS EXTENSIVE RECREATION MANAGEMENT AREA**

**Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of motorized and nonmotorized trail activities (e.g., OHV riding, mountain biking, hiking, etc.).

The area will provide a recreation setting commensurate with other uses that 1)retains a natural-appearing landscape; 2) provides the necessary recreation facilities (trails, trailheads, staging areas, camping, etc.) to facilitate activity participation; 3) provides basic on-site visitor services (signage, maps, etc.) and 4) clearly posts conditions of use throughout the area.

**Kinikin Hills Extensive Recreation Management Area**
**Management Actions and Allowable Use Decisions**

| | |
|---|---|
| *VRM* | VRM Class III |
| *Fluid Minerals* | CSU-51: *Recreation ERMAs* |
| *Travel Management* | Limited motorized and mechanized travel to designated routes. |

**PARADOX VALLEY EXTENSIVE RECREATION MANAGEMENT AREA**

**Objective:** Focus recreation and visitor services on protecting and facilitating visitor opportunities to provide a variety of established recreation activities (e.g., OHV riding, mountain biking, hiking, rock climbing and bouldering, rafting, scenic touring, hunting, etc.).

The area will provide a recreation setting commensurate with other uses that 1)retains a natural-appearing landscape; 2) provides the necessary recreation facilities (trails, trailheads, staging areas, camping, etc.) to facilitate activity participation; 3) provides basic on-site visitor services (signage, maps, etc.) and 4) clearly posts conditions of use throughout the area.

**Paradox Valley Extensive Recreation Management Area**
**Management Actions and Allowable Use Decisions**

| | |
|---|---|
| *VRM* | Class III |
| *Fluid Minerals* | CSU-51: *Recreation ERMAs* |

BLM_0167945

This page intentionally left blank.

BLM_0167946

**RECREATION SETTING CHARACTERISTICS MATRIX**

| | Primitive Classification | Back Country Classification | Middle Country Classification | Front Country Classification | Rural Classification | Urban Classification |
|---|---|---|---|---|---|---|
| **Physical Component – Qualities of the Landscape** | | | | | | |
| Remoteness (approx. distance from routes) | More than ½ mile from either mechanized or motorized routes. | Within ½ mile of mechanized routes. | Within ½ mile of four-wheel drive vehicle, ATV, and motorcycle routes. | Within ½ mile of low-clearance or passenger vehicle routes (including unpaved County roads and private land routes). | Within ½ mile of paved/primary roads and highways. | Within ½ mile of streets and roads within municipalities and along highways. |
| Naturalness (landscape texture, form, line, color) | Undisturbed natural landscape. | Natural landscape with any modifications in harmony with surrounds and not visually obvious or evident (e.g., stock ponds, trails) | Character of the natural landscape retained. A few modifications contrast with character of the landscape (e.g., fences, primitive roads). | Character of the natural landscape partially modified but none overpower natural landscape (e.g., roads, structures, utilities). | Character of the natural landscape considerably modified (agriculture, residential, or industrial). | Urbanized developments dominate landscape. |
| Facilities | No structures. Foot/horse and water trails only. | Developed trails made mostly of native materials such as log bridges. Structures are rare and isolated. | Maintained and marked trails, simple trailhead developments and basic toilets. | Rustic facilities such as campsites, restrooms, trailheads, and interpretive displays. | Modern facilities such as campgrounds, group shelters, boat launches, and occasional exhibits. | Elaborate full-service facilities such as laundries, restaurants, and groceries. |
| **Social Component – Qualities Associated with Use** | | | | | | |
| Contacts (avg. with any other group) | Fewer than 3 encounters/day at camp sites and fewer than 6 encounters/day on travel routes. | 3-6 encounters/day off travel routes (e.g., campsites) and 7-15 encounters/day on travel routes. | 7-14 encounters/day off travel routes (e.g., staging areas) and 15-29 encounters/day on travel routes. | 15-29 encounters/day off travel routes (e.g., campgrounds) and 30 or more encounters/day on travel routes. | People seem to be generally everywhere. | Busy place with other people constantly in view. |
| Group Size (average – other than your own) | Fewer than or equal to 3 people/group. | 4-6 people/group. | 7-12 people/group. | 13-25 people/group. | 26-50 people/group. | Greater than 50 people/group. |
| Evidence of Use | No alterations of the natural terrain. Footprints only observed. Sounds of people rare. | Areas of alteration uncommon. Little surface vegetation wear observed. Sounds of people infrequent. | Small areas of alteration. Surface vegetation showing wear with some bare soils. Sounds of people occasionally heard. | Small areas of alteration prevalent. Surface vegetation gone with compacted soils observed. Sounds of people regularly heard. | A few large areas of alteration. Surface vegetation absent with hardened soils. Sounds of people frequently heard. | Large areas of alteration prevalent. Some erosion. Constantly hear people. |
| **Operational Component – Conditions Created by Management and Controls over Recreation Use** | | | | | | |
| Access (type of travel allowed) | Foot, horse, and nonmotorized float boat travel. | Mountain bikes and perhaps other mechanized use, but all is nonmotorized. | Four-wheel drives, all-terrain vehicles, dirt bikes, or snowmobiles in addition to nonmotorized, mechanized use. | Two-wheel drive vehicles predominant, but also four-wheel drives and nonmotorized, mechanized use. | Ordinary highway auto and truck traffic is characteristic. | Wide variety of street vehicles and highway traffic is ever-present. |
| Visitor Services (and information) | No maps or brochures available on-site. Staff rarely present to provide on-site assistance. | Basic maps, staff infrequently present (e.g., seasonally, high use periods) to provide on-site assistance. | Area brochures and maps, staff occasionally (e.g., most weekends) present to provide on-site assistance. | Information materials describe recreation areas and activities, staff periodically present (e.g., weekdays and weekends). | Information described to the left, plus experience and benefit descriptions, staff regularly present (e.g., almost daily). | Information described to the left, plus regularly scheduled on-site outdoor demonstrations and clinics. |
| Management Controls | No on-site posting/signing of visitor regulations, interpretive information, or ethics. Few use restrictions. | Basic user regulations at key access points. Minimum use restrictions. | Some regulatory and ethics signing. Moderate use restrictions (e.g., camping, human waste). | Rules, regulations, and ethics clearly posted. Use restrictions, limitation, and/or closures. | Regulations strict and ethics prominent. Use may be limited by permit, reservation, etc. | Enforcement in addition to rules to reduce conflicts, hazards, and resource damage. |

Source: BLM 2011

BLM_0167947

This page intentionally left blank.

BLM_0167948

**REFERENCES**

BLM (United States Department of the Interior, Bureau of Land Management). 2011. Instruction Memorandum 2011-004, Revised Recreation and Visitor Services Land Use Planning Guidance, Updated Checklist, and Three Land Use Planning Templates. Attachment 5, Recreation Setting Characteristics Matrix. BLM, Washington, DC. October 14, 2010.

BLM_0167949

This page intentionally left blank.

BLM_0167950

# Appendix F
## Livestock Grazing Allotments and Allotment Levels

BLM_0167951

This page intentionally left blank.

BLM_0167952

# APPENDIX F
# LIVESTOCK GRAZING ALLOTMENTS AND ALLOTMENT LEVELS

**Table F-1**
**Livestock Grazing Allotments and Allotment Levels**

| Allotment Name | Allotment Number | Permitted AUMs[1] | Other Acres | BLM Acres Available[1] | Management Category[2] |
|---|---|---|---|---|---|
| 25 Mesa - North | 14008 | 644 | 490 | 11,430 | I |
| Adobe | 05027 | 24 | 80 | 310 | C |
| Alder Creek | 17253 | 10 | 80 | 40 | C |
| Alkali Flats | 14017 | 1001 | 70 | 8,910 | C |
| Allen Reservoir | 05050 | 39 | 490 | 210 | C |
| Antelope | 14020 | 0 | 0 | 0 | C |
| Anthracite Creek | 14525 | 92 | 1,810 | 1,010 | M |
| Aspen Ditch | 14551 | 57 | 0 | 410 | C |
| Bald Hills | 05510 | 22 | 1,300 | 270 | C |
| Baldy | 05568 | 88 | 70 | 550 | C |
| Barkelew Draw Common | 07303 | 562 | 1,040 | 5,910 | I |
| Beaver Canyon | 17060 | 50 | 0 | 810 | M |
| Beaver Hill | 05522 | 576 | 0 | 6,010 | C |
| Beaver Rim | 07204 | 12 | 0 | 260 | C |
| Ben Lowe | 14013 | 410 | 80 | 5,520 | C |
| Big Bear Creek | 07207 | 20 | 320 | 480 | C |
| Big Bucktail | 17061 | 150 | 0 | 5,350 | C |
| Big Gulch | 03630 | 13 | 0 | 280 | C |
| Big Gulch - 40 | 05036 | 6 | 0 | 40 | C |
| Big Pasture | 05044 | 15 | 1,820 | 200 | C |
| Black Bullet | 05045 | 7 | 1,110 | 180 | C |
| Blue - Cimarron | 03642 | 0 | 1,380 | 0 | C |
| Bolinger Ditch | 07219 | 8 | 0 | 120 | C |
| Bramier Draw | 07235 | 140 | 1,030 | 2,560 | C |
| Broad Canyon | 17199 | 81 | 1,660 | 1,800 | C |

BLM_0167953

| Allotment Name | Allotment Number | Permitted AUMs[1] | Other Acres | BLM Acres Available[1] | Management Category[2] |
|---|---|---|---|---|---|
| Buck | 07232 | 47 | 30 | 130 | C |
| Buckeye | 17033 | 48 | 0 | 810 | C |
| Burn Canyon | 17022 | 91 | 800 | 1,970 | C |
| Burro Creek | 05556 | 0 | 0 | 0 | C |
| Burro Ridge | 05532 | 15 | 600 | 200 | C |
| Busted Boiler | 03648 | 0 | 0 | 0 | C |
| Canal | 14012 | 798 | 0 | 7,930 | I |
| Carpenter Ridge | 17100 | 265 | 0 | 7,060 | I |
| Cedar | 05570 | 226 | 770 | 1,530 | I |
| Cedar Creek | 05535 | 6 | 640 | 200 | C |
| Cedar Point | 05012 | 0 | 0 | 0 | C |
| Chaffee | 00019 | 80 | 160 | 2,190 | C |
| Chaffee Gulch | 05528 | 106 | 140 | 600 | C |
| Cimarron 40 | 03658 | 0 | 0 | 0 | C |
| Cimarron Stock Driveway | 03650 | 0 | 0 | 0 | C |
| Coal Canyon | 17107 | 60 | 50 | 5,220 | C |
| Coal Creek | 05509 | 42 | 0 | 300 | C |
| Coal Gulch | 14517 | 587 | 30 | 6,480 | C |
| Coke Ovens | 17027 | 224 | 380 | 7,500 | C |
| Collins | 05043 | 10 | 770 | 200 | C |
| Cone | 03635 | 0 | 0 | 0 | C |
| Cookie Tree | 05560 | 0 | 0 | 0 | M |
| Coventry | 07222 | 70 | 0 | 860 | C |
| Cow Creek | 05566 | 70 | 310 | 520 | C |
| Crawford Reservoir | 05018 | 24 | 0 | 280 | C |
| Creek Bottom | 03632 | 0 | 0 | 0 | M |
| Cushman | 05506 | 728 | 90 | 6,650 | C |
| Cut Off Allotment | 05052 | 1 | 130 | 30 | C |
| Dave Wood Road | 05518 | 144 | 0 | 2,640 | C |
| Davis Mesa | 17037 | 223 | 0 | 3,910 | I |
| Dead Horse Common | 05010 | 0 | 0 | 0 | M |
| Deep Creek | 14524 | 3 | 640 | 110 | M |
| Deer Basin - Midway | 14019 | 900 | 770 | 11,670 | C |
| Delta Pipeline | 03277 | 563 | 0 | 6,030 | C |
| Dexter Creek | 05551 | 0 | 0 | 0 | I |
| Dirty George | 14023 | 133 | 0 | 1,390 | C |
| Doby Canyon Indiv. | 17042 | 12 | 0 | 2,290 | C |
| Dolores Canyon | 17004 | 123 | 340 | 2,960 | I |
| Doug Creek | 05028 | 60 | 620 | 410 | C |
| Downing | 05541 | 27 | 320 | 120 | C |
| Dry Cedar | 05537 | 360 | 10 | 4,790 | M |
| Dry Creek | 14549 | 132 | 0 | 1,800 | C |
| Dry Creek Basin | 05513 | 267 | 0 | 6,170 | C |
| Dry Creek Place | 05525 | 17 | 0 | 130 | C |
| Dry Gulch | 05540 | 250 | 810 | 5,600 | I |
| Dry Park | 07300 | 746 | 60 | 4,660 | I |

*Uncompahgre Approved Resource Management Plan*

BLM_0167954

| Allotment Name | Allotment Number | Permitted AUMs[1] | Other Acres | BLM Acres Available[1] | Management Category[2] |
|---|---|---|---|---|---|
| Duroy | 03637 | 10 | 0 | 210 | C |
| East Fork Dry Creek | 05514 | 11 | 630 | 160 | C |
| East Gould Reservoir | 05041 | 20 | 690 | 600 | C |
| East Paradox Common | 17101 | 1,254 | 2,380 | 15,150 | I |
| East Roatcap Ind. | 14512 | 58 | 0 | 200 | C |
| Far Away Allotment | 17213 | 30 | 0 | 370 | C |
| Feedlot | 17078 | 13 | 380 | 310 | C |
| Fire Mountain Canal | 14508 | 10 | 0 | 120 | C |
| First Park | 03645 | 20 | 0 | 220 | C |
| Flatiron | 05501 | 333 | 10 | 2,710 | C |
| Franklin Mesa | 05512 | 217 | 0 | 2,840 | C |
| Gravel Pit | 07063 | 43 | 170 | 1,140 | C |
| Green | 05503 | 39 | 300 | 760 | C |
| Hairpin | 05569 | 18 | 0 | 840 | C |
| Hamilton Mesa | 07209 | 26 | 1,010 | 410 | C |
| High Park | 05549 | 60 | 670 | 1,470 | C |
| Highway 90 | 05521 | 313 | 200 | 6,000 | C |
| Hillside | 05562 | 40 | 40 | 130 | C |
| Home Ranch | 07201 | 79 | 5,790 | 1,140 | C |
| Horse Bench | 03634 | 0 | 0 | 0 | C |
| Horsefly | 05523 | 12 | 650 | 640 | C |
| Horsefly Common | 07301 | 49 | 0 | 870 | C |
| Houser | 07076 | 125 | 3,530 | 4,340 | I |
| Hubbard Creek | 14516 | 45 | 200 | 1,720 | C |
| Joker | 14014 | 0 | 0 | 0 | M |
| Jumbo Mountain | 14527 | 120 | 950 | 4,970 | C |
| Juniper Knob | 14505 | 18 | 0 | 590 | C |
| Kinnikin | 03643 | 16 | 0 | 160 | C |
| La Sal Creek | 17011 | 139 | 470 | 5,000 | C |
| Lavender | 07075 | 31 | 2,490 | 1,260 | M |
| Lee Bench | 14011 | 40 | 320 | 590 | C |
| Lee Lands | 17003 | 70 | 1,260 | 860 | M |
| Leopard Creek | 07205 | 12 | 400 | 290 | M |
| Leroux | 14550 | 158 | 240 | 1,990 | C |
| Leroux Creek | 14504 | 32 | 170 | 600 | C |
| Lillylands-West | 17024 | 227 | 880 | 2,550 | C |
| Lion Canyon | 17012 | 14 | 260 | 530 | M |
| Lion Creek Basin | 17044 | 350 | 10 | 5,340 | C |
| Little Baldy | 07223 | 175 | 1,870 | 1,430 | C |
| Little Maverick Draw | 07210 | 30 | 240 | 290 | I |
| Log Hill | 05529 | 189 | 620 | 3,790 | C |
| Lower Beaver Canyon | 07211 | 50 | 0 | 680 | C |
| Lower Hamilton | 07234 | 81 | 310 | 730 | C |
| Lower Horsefly Combined | 05520 | 401 | 150 | 18,120 | I |
| Lower Pinion | 07213 | 3 | 590 | 100 | C |
| Lower Roc Creek | 07216 | 5 | 170 | 110 | I |

BLM_0167955

| Allotment Name | Allotment Number | Permitted AUMs[1] | Other Acres | BLM Acres Available[1] | Management Category[2] |
|---|---|---|---|---|---|
| Lower Roubideau Canyon | 05000 | 24 | 120 | 570 | C |
| Mailbox Park | 17001 | 194 | 2,920 | 6,770 | M |
| Maverick Draw Allot | 17018 | 76 | 160 | 2,010 | C |
| Mcdonald Creek | 14532 | 209 | 80 | 3,870 | C |
| Mckee Draw | 07206 | 74 | 0 | 1,670 | C |
| Mesa Creek Camp | 17014 | 4,255 | 7,280 | 94,210 | I |
| Middle Hamilton Lease | 07233 | 75 | 590 | 1,130 | C |
| Milk Creek | 14544 | 13 | 0 | 100 | C |
| Moonshine Park | 05563 | 7 | 630 | 230 | C |
| Morrow Point | 03631 | 0 | 0 | 0 | C |
| Mud Springs | 07230 | 593 | 0 | 3,960 | C |
| Muddy Creek | 14519 | 16 | 1,030 | 440 | C |
| Naturita Canyon | 07203 | 28 | 90 | 630 | C |
| Naturita Ridge | 17035 | 440 | 320 | 9,470 | C |
| Needle Rock Allotment | 14542 | 8 | 0 | 40 | C |
| North Saddle Peak | 14540 | 20 | 10 | 210 | C |
| North Wickson Draw | 17023 | 30 | 4,970 | 1,080 | C |
| Norwood Hill Allot. | 07218 | 9 | 0 | 190 | C |
| Nyswanger | 17082 | 50 | 60 | 3,490 | C |
| Oak Hill | 07225 | 5 | 640 | 40 | C |
| Oak Hill 40 | 03644 | 0 | 0 | 0 | C |
| Oak Mesa | 14506 | 51 | 570 | 840 | C |
| Oak Ridge Common | 14528 | 417 | 0 | 3,700 | C |
| Olathe Res. East | 03649 | 0 | 0 | 0 | C |
| Onion Lakes | 05533 | 30 | 0 | 470 | C |
| Overland | 14511 | 30 | 360 | 160 | C |
| Park Allotment | 17030 | 68 | 1,830 | 990 | C |
| Parkway | 17062 | 35 | 0 | 1,190 | C |
| Petrie Mesa | 14022 | 104 | 360 | 2,840 | C |
| Pine Ridge | 05040 | 0 | 0 | 0 | C |
| Piney Allotment | 05516 | 373 | 970 | 3,740 | I |
| Pinion | 03641 | 0 | 0 | 0 | I |
| Pinyon Springs | 05033 | 0 | 0 | 0 | C |
| Pipeline | 05507 | 604 | 40 | 10,170 | C |
| Pocket Ind. | 17085 | 5 | 0 | 1,330 | C |
| Point Creek | 14021 | 102 | 4,380 | 1,620 | C |
| Popp Ranch | 14531 | 11 | 2,050 | 200 | C |
| Radio Tower | 02660 | 14 | 720 | 460 | C |
| Ragsdale | 03708 | 0 | 0 | 0 | C |
| Rawhide - Coffee Pot | 05034 | 33 | 1,140 | 1,910 | C |
| Rawlings Individual | 17021 | 18 | 10 | 330 | C |
| Ray (Wray) Mesa | 03298 | 375 | 30 | 23,240 | M |
| Redvale | 07227 | 20 | 700 | 310 | C |
| Reynolds/Mcdonald | 14530 | 271 | 40 | 4,550 | C |
| Rim Rock Allotment | 05051 | 1 | 660 | 160 | C |
| River | 17079 | 22 | 40 | 1,270 | C |

| Allotment Name | Allotment Number | Permitted AUMs[1] | Other Acres | BLM Acres Available[1] | Management Category[2] |
|---|---|---|---|---|---|
| River Allotment | 07200 | 117 | 410 | 2,740 | C |
| Roatcap | 05504 | 264 | 180 | 2,840 | C |
| Roatcap - Jay Creek | 14507 | 955 | 3,190 | 9,640 | I |
| Roc Creek Allotment | 17020 | 28 | 470 | 1,310 | I |
| Rock Ditch | 05538 | 9 | 70 | 60 | C |
| Round Top | 03867 | 0 | 0 | 0 | M |
| Rowher Canyon | 17080 | 30 | 200 | 670 | C |
| San Miguel Rim | 03639 | 0 | 0 | 0 | M |
| San Miguel River | 03640 | 0 | 0 | 0 | I |
| Sandy Wash | 05502 | 707 | 160 | 7,230 | I |
| Saw Pit | 03636 | 0 | 0 | 0 | C |
| Sawmill Mesa | 14007 | 0 | 0 | 0 | I |
| Sawtooth | 17032 | 488 | 1,150 | 24,110 | I |
| Second Park | 17105 | 40 | 4,310 | 800 | C |
| Section 35 | 14547 | 22 | 50 | 60 | M |
| Sewemup | 03646 | 0 | 0 | 0 | C |
| Shamrock | 05024 | 0 | 0 | 0 | C |
| Shavano Mesa | 05511 | 200 | 20 | 2,010 | C |
| Shinn Park/South Canal | 05534 | 288 | 0 | 4,910 | I |
| Slagle Pass | 05547 | 30 | 330 | 290 | M |
| Slaughter Grade | 03651 | 0 | 0 | 0 | C |
| Smith Fork Ind. | 05049 | 6 | 190 | 470 | C |
| Smith Fork Rim | 03526 | 0 | 0 | 0 | C |
| South Branch | 14004 | 101 | 220 | 830 | M |
| South Dry Creek | 14548 | 50 | 400 | 1,200 | C |
| South Of Town | 14534 | 369 | 4,310 | 3,830 | C |
| South Piney | 05515 | 186 | 0 | 4,620 | C |
| Spring Creek | 05517 | 47 | 0 | 540 | C |
| Spring Creek & Highway 90 | 03638 | 0 | 0 | 0 | M |
| Spring Creek Canyon | 03659 | 0 | 0 | 0 | C |
| Spring Gulch | 05029 | 111 | 1,270 | 1,160 | C |
| Stevens Gulch Common | 14513 | 67 | 1,310 | 4,770 | C |
| Stingley Gulch | 14503 | 97 | 0 | 1,130 | C |
| Stock Driveway | 14521 | 32 | 220 | 120 | C |
| Sundown | 03633 | 0 | 0 | 0 | C |
| Sunrise Gulch | 17102 | 59 | 1,380 | 1,640 | C |
| Sunshine Mesa | 14541 | 5 | 170 | 40 | C |
| Swain Bench | 17081 | 23 | 30 | 3,020 | C |
| Tabeguache Creek | 17031 | 659 | 1,010 | 19,120 | C |
| Tappan Creek | 05575 | 18 | 0 | 410 | C |
| Taylor Draw | 05555 | 18 | 480 | 640 | M |
| Third Park Common | 17103 | 487 | 0 | 3,820 | M |
| Tinkler Individual | 05530 | 20 | 460 | 1,520 | C |
| Transfer Road | 05505 | 214 | 180 | 2,690 | C |
| Tuttle Draw | 17106 | 39 | 60 | 1,310 | C |
| Twenty-Five Mesa - So. | 07008 | 329 | 10 | 5,690 | I |

BLM_0167957

| Allotment Name | Allotment Number | Permitted AUMs[1] | Other Acres | BLM Acres Available[1] | Management Category[2] |
|---|---|---|---|---|---|
| Un-allotted | | 0 | 0 | 0 | C |
| Uncompahgre Bench | 07007 | 329 | 0 | 5,230 | C |
| Uncompahgre Common | 07302 | 58 | 0 | 260 | C |
| Upper Mailbox Allotment | 07208 | 176 | 0 | 780 | C |
| Upper Maverick Draw | 07202 | 6 | 420 | 490 | C |
| Upper Terror Creek | 14514 | 59 | 220 | 550 | C |
| Wakefield | 03628 | 0 | 0 | 0 | C |
| Ward Creek Doughspoon | 14025 | 446 | 10,830 | 14,980 | I |
| Washboard Rock | 05548 | 34 | 4,100 | 1,010 | C |
| Waterdog Basin | 05546 | 35 | 390 | 390 | C |
| Weimer Hill Place | 03660 | 0 | 0 | 0 | C |
| Wells Gulch | 14016 | 1,500 | 90 | 10,410 | C |
| West Roatcap | 14510 | 88 | 0 | 210 | C |
| West Stevens Gulch | 14515 | 110 | 810 | 1,730 | C |
| West Youngs Peak | 14536 | 25 | 280 | 190 | C |
| White Ranch | 14015 | 0 | 350 | 480 | I |
| Wickson Draw | 17010 | 80 | 770 | 3,670 | I |
| Wilbanks | 14502 | 377 | 0 | 3,080 | C |
| Williams Creek | 14523 | 8 | 1,010 | 100 | C |
| Williams Ditch Allotment | 07220 | 5 | 80 | 30 | C |
| Winter- Monitor Mesa | 14010 | 774 | 180 | 15,750 | I |
| Winter Monitor Mesa - Camel Back Pasture | 14010 | Trailing | 160 | Trailing | I |
| Youngs Peak | 14537 | 113 | 0 | 2,140 | C |
| **Total** | | **35,520** | **124,080** | **616,640** | |

[1]Geographic information systems (GIS) have been used to perform acreage calculations. Calculations are dependent upon the quality and availability of data, and most calculations in this RMP are rounded to the nearest 10 acres. Given the scale of the analysis, the compatibility constraints between datasets, and lack of data for some resources, all calculations are approximate, and serve for comparison and analytic purposes only. The BLM may receive additional or updated data; therefore, acreages may be recalculated and revised at a later date.

[2]Improve (I) the most-intensive management, with the objective of improving existing resource conditions. Maintain (M) less-intensive management, with the objective of maintaining existing resource conditions. Custodial (C) is the least-intensive management, with the objective of meeting standards and guidelines for rangeland health.

BLM_0167958

# Appendix G
## Bighorn/Domestic Sheep Risk of Association Modeling

BLM_0167959

This page intentionally left blank.

BLM_0167960

# TABLE OF CONTENTS

Section           Page

**G.**    **BIGHORN/DOMESTIC SHEEP RISK OF ASSOCIATION MODELING**.................................. **G-1**

     G.1    Disease Summary...................................................................................G-1
     G.2    Risk of Contact (RoC) Model............................................................G-3
           G.2.1    Suitable Habitat Model ..........................................................G-4
           G.2.2    Telemetry Data/Core Herd Home Range Modeling............................G-5
           G.2.3    Foray Analysis...........................................................................G-5
           G.2.4    Probability That a Bighorn Sheep Will Intersect an Allotment Analysis .........G-6
           G.2.5    Probability of Disease Outbreak Analysis............................................G-6
           G.2.6    Data Assumptions/Issues ........................................................G-9
           G.2.7    RoC Analysis Results .............................................................. G-10
     G.3    References.............................................................................................. G-41

# TABLES

                                                       Page

G-1    Default Idaho (Summer) Relative Preference Values by Habitat Class............................................G-6
G-2    CPW Desert Bighorn Sheep Herd Population Estimates for RoC Model.................................. G-11
G-3    CPW Rocky Mountain Bighorn Sheep Herd Population Estimates for RoC Model.............. G-11
G-4    RoC Model Results for Bighorn Risk of Contact with Allotments (Probability that a Bighorn Sheep Will Intersect an Allotment)................................................................................ G-12
G-5    Predicted Years Between Potential Disease Events for Allotments That Did Not Intersect with CHHR, Based on RoC Model Results.................................................................. G-20
G-6    Summary of Bighorn Relative Risk Rates for the Uncompahgre RMP Area ........................... G-28
G-7    Relative Risk Rates for Bighorn Risk of Contact with Domestic Sheep Allotments............... G-28
G-8    Relative Risk Rates for Bighorn Risk of Contact with Non-Domestic Sheep Allotments..... G-30

# FIGURES

                                                        Page

G-1    CPW Rocky Mountain Bighorn Sheep Suitable Habitat Model for RoC Analysis Area ......... G-37
G-2    CPW Desert Bighorn Sheep Suitable Habitat Model for RoC RMP Area ........................... G-38
G-3    Analysis Area and Bighorn Sheep Populations Used in the RoC Model.................................... G-39
G-4    RoC Model Results for Uncompahgre RMP Area............................................................................ G-40

BLM_0167961

## ACRONYMS AND ABBREVIATIONS

Full Phrase

| | |
|---|---|
| BLM | United States Department of the Interior, Bureau of Land Management |
| CHHR | core herd home range |
| CPW | Colorado Department of Natural Resources, Parks and Wildlife |
| Forest Service | United States Department of Agriculture, Forest Service |
| GIS | Geographic Information Systems |
| NEPA | National Environmental Policy Act of 1969 |
| PA | probability assessment |
| Planning Area | Uncompahgre Field Office boundary, including all lands, regardless of land ownership, except the Gunnison Gorge National Conservation Area Planning Area and the Dominguez-Escalante National Conservation Area |
| RoC | risk of contact (model) |
| UFO | Uncompahgre Field Office |
| WAFWA | Western Association of Fish and Wildlife Agencies |

BLM_0167962

# APPENDIX G
# BIGHORN/DOMESTIC SHEEP RISK OF ASSOCIATION MODELING

## G.1   DISEASE SUMMARY

The potential effect that association (intermingling) with domestic sheep has on bighorn sheep is the probability of die-off and population viability; this is well documented and recognized. Current science indicates that the bacteria that cause pneumonia in bighorn sheep, *Mycoplasma ovipneumoniae* and *Mannheimia haemolytica*, appear to be transmitted only between domestic sheep and bighorn sheep when they come in direct contact (less than 30 feet; Western Association of Fish and Wildlife Agencies [WAFWA] 2015; Besser et al. 2012a; Lawrence et al. 2010; Schommer and Woolever 2008). Besser et al. (2012b) identified that epizootic pneumonia[1] of bighorn sheep is a devastating disease and that the etiology[2] regarding the bacterial respiratory pathogens is unclear. This is also the case in Colorado (Miller and Wolfe 2011). Transmission of *M. haemolytica* from domestic sheep to bighorn sheep was irrefutable, as demonstrated by Lawrence et al. (2010); this provides justification sufficient for preventing range overlap and potential association of domestic sheep and goats with bighorn sheep (WAFWA 2012).

No one form of evidence can conclusively demonstrate that bighorn sheep in the wild coming in contact with domestic sheep frequently leads to die-offs; however, taken together, the experiments and observations from the laboratory and the field do indicate that wild bighorn sheep coming in contact with domestic sheep does pose a risk of disease transmission and die-offs in free-ranging bighorn populations. Laboratory experiments demonstrate the particular sensitivity of bighorn sheep to some pneumonia-causing bacteria. The controlled conditions of inoculation and pen experiments show that healthy domestic sheep often carry bacteria that are fatal to bighorn sheep and that they can transmit those bacteria through close contact. Finally, nearly a century of observations in the field supports the view that proximity to domestic sheep is a risk factor for bighorn sheep, due to disease transmission.

---

[1] Temporary and widespread
[2] Cause

BLM_0167963

Garde et al. (2005) offers the following summary of the risk to wild bighorn sheep from *Pasteurella* spp. and *Mannheimia* spp.:

- These bacteria can cause pneumonia in bighorn sheep, but there are benign commensal strains in the upper respiratory tract that have no harmful effects.

- Pathogens that are benign in domestic sheep can be lethal in bighorn sheep.

- The transference of pathogens from domestic to bighorn sheep has been documented in laboratory settings, with resulting mortality in bighorn sheep.

- Domestic sheep, goats, and llamas have been reported with these bacteria species.

- Wild sheep and mountain goats have been reported with these bacteria species.

- Transmission is by direct contact and aerosolization.[3]

- These bacteria species do not persist in the environment.

- Acute-to-chronic die-offs in bighorn sheep populations can result in low to 100 percent mortality, although these bacteria can be present in healthy sheep.

- These bacteria are considered opportunistic and can result in pneumonia outbreaks.

- These bacteria can cause clinical disease in domestic sheep and goats but are rarely primary pathogens.

In summary, field observations suggest that bighorn sheep have a high likelihood of contracting fatal pneumonia following contact with domestic sheep, which has led to numerous independent experiments. These experiments provide strong corroboration that bighorn sheep have a high likelihood of contracting fatal pneumonia following contact with domestic sheep.

The impact of disease on bighorn sheep conservation is likely to increase as habitat loss and fragmentation restrict their movement and concentrate them into smaller areas, increasing contact rates and the spread of disease (Cahn et al. 2011; Scott 1988; Levins et al. 1994). Given the substantial concern raised in the published literature over the past 30 years, management guidance has focused on the separation of domestic sheep and bighorn sheep to prevent disease transmission (The Wildlife Society 2014; WAFWA 2012, 2015; Cahn et al. 2011; Foreyt 1989; O'Brien et al. 2014; US Department of Agriculture Forest Service [Forest Service] 2009).

The WAFWA Wild Sheep Working Group recommends that land management agencies and state wildlife agencies cooperate to complete comprehensive risk assessments of domestic sheep grazing allotments to inform the land use planning process (WAFWA 2012). WAFWA provides recommendations for land management agencies, state wildlife agencies, and domestic sheep permittees to consider implementing its recommendations to minimize the risk of bighorn sheep associating with domestic sheep, commensurate with the level of risk.

The United States (US) Department of the Interior, Bureau of Land Management (BLM), Uncompahgre Field Office (BLM-UFO) used geographical information system (GIS) modeling to quantify the relative risk of association. In 2011, two models were developed: Probability of

---

[3] Fine mist from breathing

*Uncompahgre Approved Resource Management Plan*

BLM_0167964

Interaction model, developed by the BLM-UFO in 2011, and the Risk of Contact (RoC) model, developed by the US Department of Agriculture Forest Service (Forest Service) and the BLM in Idaho (see additional discussion below).

The BLM UFO used the results from the RoC model described below to inform the management actions in each alternative analyzed in Chapter 2 of the Draft RMP/EIS and the Proposed RMP/Final EIS, as well as the Approved RMP, to minimize the risk of association between domestic and wild sheep.

## G.2   RISK OF CONTACT (ROC) MODEL

In response to bighorn sheep population viability concerns, the Payette National Forest developed a method for calculating the probability and rates of contact between bighorn sheep and active domestic sheep allotments. Subsequently, in 2011, the Forest Service initiated a process to develop a geospatial platform, based on the concepts used in the Payette analyses, for application on other national forests. This was subsequently expanded to include the BLM (January 2013) and became an ArcGIS extension available to the BLM in early 2014. Information for this model can be found in the extension tool user's guide (Forest Service 2013a).

The RoC model was developed in an area that was rich in bighorn sheep movement and habitat data. For analysis of the risk of contact for this area, the BLM-UFO modified the use of the RoC model, based on the best available data for our local bighorn populations. In order to use the best available data for model inputs, the BLM-UFO and Colorado Parks and Wildlife Biologists conducted a series of webinars to agree on data use and assumptions.[4]

The RoC model estimates the probability that foraying bighorn sheep will reach a domestic sheep allotment. However, within an allotment it is not possible to determine where and when domestic sheep would consistently occur or for how long. Use of some areas within an allotment may present less chance of contact with bighorn sheep than others, while some areas may have higher probability of contact (e.g., source habitats as defined by the RoC User Guide). Consequently, because of this uncertainty, the RoC Model predicts potential interspecies contact by using the assumption that contact with an allotment results in interspecies contact. Of key importance to the model, the core herd home range (CHHR) defines the most important portion of a herd's use area, characterized by most (95 percent) of the use. By definition, where a CHHR overlaps an allotment, there is contact with the allotment and the assumption is that one or more contacts per year may occur. Stray domestic sheep could have implications for bighorn sheep herds and in many rangeland settings may pose a risk of disease transmission as large as or greater than that from foraying bighorn sheep. However, the bighorn sheep risk of contact tool (Forest Service 2013a) does not model the risk of stray domestic sheep and the subsequent potential for contact with bighorn sheep.

The following is a description of the method used to quantify the probability of bighorn sheep to have contact with a grazing allotment (RoC model), and ultimately contact with domestic sheep to determine the risk posed by domestic sheep grazing in BLM-UFO allotments. Bighorn sheep populations within approximately 35 kilometers (21.7 miles) of the Uncompahgre RMP planning area boundary were selected for the RoC analysis because the RoC model calculates foray

---

[4]December 12, 2014, January 15, 2015, and February 20, 2015.

BLM_0167965

probabilities for bighorn sheep to approximately that distance.[5] Assessing allotments greater than that distance would exceed the design window of the RoC model. The model was developed according to procedures outlined in the RoC ArcGIS extension tool user's guide (Forest Service 2013a).

1.  Inputs to the model include the following:

    a.  Bighorn suitable habitat

    b.  Bighorn core herd home range

    c.  Relative preference for habitat

    d.  Bighorn ram distance/ewe distance files

    e.  Bighorn adult herd size and sex ratios

    f.  Foray probability values (ram and ewe)[6]

### G.2.1   Suitable Habitat Model

Bighorn sheep occupy rugged canyons, foothills, and mountainous terrain at elevations ranging from 1,450 to 10,500 feet. Key habitat features are steep, rugged escape terrain, grasses and forbs for forage, and a limited amount of tall vegetation. Bighorn sheep have habitat preferences and select habitat based on such factors as proximity of steep-sloped escape terrain, forage availability, and horizontal visibility (Forest Service 2013b; O'Brien et al. 2014).

The Department of Natural Resources, Parks and Wildlife (CPW) developed a Rocky Mountain bighorn sheep suitable habitat model for the state of Colorado in 2012 (CPW 2012; **Figure G-1** [CPW Rocky Mountain Bighorn Sheep Suitable Habitat Model for RoC Analysis Area]). The CPW developed a desert bighorn sheep suitable habitat model for western Colorado in late 2014 (**Figure G-2** [CPW Desert Bighorn Sheep Suitable Habitat Model for RoC Analysis Area]). The CPW made available the desert bighorn sheep habitat model during the webinars. This model is similar to the Rocky Mountain suitable habitat model but uses a less rugged terrain feature and shows habitat only to within 35 kilometers (21.7 miles) of the Dolores and Dominguez desert bighorn herds.

As prescribed in the User's Guide (Forest Service 2013a), based on the source habitat model, all areas in the Rocky Mountain and desert suitable habitat models were assigned to one of three habitat classes—source habitat, connectivity area, and nonhabitat. Source habitat for bighorn sheep occurs in BLM-UFO domestic sheep allotments and adjacent landscape.

---

[5] E.T. Rinkes, Wildlife Biologist, BLM, personal communication with Missy Siders, Wildlife Biologist of BLM-UFO, at the Bighorn Sheep Modeling Workshop, January 15, 2015.

[6] Foray distance distributions files provide the probabilities that individual ram or ewe forays will reach each of the 1-kilometer-wide (0.62-mile-wide) concentric rings emanating from the core herd home range boundary. "Sample data" are provided with the model and were derived from 12 years of Hells Canyon (Idaho) area telemetry data, used as part of the Payette National Forest analysis. "The foray distance distributions exhibited by the Hells Canyon area bighorn sheep were consistent with published observations of bighorn sheep movements from several other areas of western North America. These default data should be used unless other well-supported, scientifically derived estimates of foray distance distributions are available for the area under consideration." (Forest Service 2013, pp. 4-12)

BLM_0167966

## G.2.2   Telemetry Data/Core Herd Home Range Modeling

Usually, CHHR analysis uses bighorn sheep telemetry location points to identify and enclose an area that contains 95 percent of all telemetry points from radio-collared bighorn sheep. The CPW did not feel that it had enough telemetry locations to conduct this portion of the model. As stated in the User's Guide (Forest Service 2013a), "If point location data are not available, a polygon layer containing the CHHR boundaries must be supplied." CPW biologists reviewed their existing spatial data for bighorn sheep home range polygons for overall, summer, and winter ranges and provided their best professional judgment for boundaries for the populations involved (**Figure G-3** [Analysis Area and Bighorn Sheep Populations Used in the RoC Model]). The biologists acknowledged that these areas were overestimates of the CHHR concept and will overestimate foray distances.

Because of the focus on the Uncompahgre RMP area results, the RoC model was run for each of the 12 bighorn sheep populations that are within approximately 35 kilometers (21.7 miles) of the Uncompahgre RMP area (**Figure G-3**). Results across bighorn sheep populations were added to create the final results. If an area intersected with at least one bighorn sheep CHHR, the results were given as "This allotment intersects the home range polygon and is therefore not included in the RoC analysis." The RoC model assumes one or more contacts of bighorn with the allotment per year due to direct overlap with CHHR.

## G.2.3   Foray Analysis

Bighorn sheep, particularly rams, occasionally travel long distances beyond their CHHR. Singer et al. (2001) defined these forays as any short-term movement of an animal away from and back to its CHHR. This life-history trait can put bighorn sheep at risk of contact with domestic sheep, particularly when suitable habitats are well connected and overlap with domestic sheep use areas (Singer et al. 2000; Gross et al. 2000), or even when domestic sheep use is outside of CHHR areas.

The risk of contact between dispersing bighorn sheep and domestic sheep is related to the number of bighorn sheep in a herd, the proximity of domestic sheep use areas (allotments) to a bighorn CHHR, the distribution of bighorn sheep source habitats across the landscape, and the frequency and distance of bighorn sheep forays outside of the CHHR. The risk of contact can be increased by straying domestic sheep in the following ways:

- The stocking rates and numbers of straying sheep

- The frequency and distance of straying

- The distance that grazing occurs from bighorn sheep source habitat

- Straying sheep persistence on the range

(However, these risk factors were not analyzed.)

The foray model analyzes how often bighorn sheep leave the CHHR, whether they travel far enough to reach an allotment, and whether they then actually intersect an allotment (i.e., rather than intersecting a different area at the same distance from the CHHR). For this analysis, information on habitat preference and foray distance (ram/ewe) is used to generate a foray

BLM_0167967

probability raster. Again, local bighorn herd information was limited; during the webinar discussion, the BLM-UFO and CPW biologists agreed to use the default Idaho (summer) values as the best available information, in the absence of more local information (**Table G-1** [Default Idaho (Summer) Relative Preference Values by Habitat Class]).

**Table G-1**
**Default Idaho (Summer) Relative Preference Values by Habitat Class**

| Habitat Class | Habitat Name | Relative Preference |
|---|---|---|
| 1 | Suitable | 1 |
| 2 | Corridor | 0.177 |
| 10 | Nonhabitat | 0.029 |

### G.2.4   Probability That a Bighorn Sheep Will Intersect an Allotment Analysis

Many animals (particularly bighorn sheep ewes) may not travel far, even if they are observed outside of the CHHR. The probability that a bighorn sheep on a foray will reach an allotment decreases as the travelling distance increases. Bighorn sheep rams are more mobile and leave CHHRs significantly more often than ewes, and they have a higher probability of interspecies contact.

For this portion of the analysis, information on herd size, sex ratios, and foray rates are needed. CPW population and sex ratio information typically includes juvenile bighorns. This model assumes that herd size and sex ratios are for adult animals only. CPW biologists provided their professional adjustment of adult survey numbers for model use (**Table G-2** [CPW Desert Bighorn Sheep Herd Population Estimates for RoC Model]; **Table G-3** [CPW Rocky Mountain Bighorn Sheep Herd Population Estimates for RoC Model]). For some areas, CPW population areas were combined into one CHHR unit because they did not have enough information to be able to divide the existing polygons. Again, local information was limited on foray rates, and during the webinar discussion, the BLM-UFO and CPW biologists agreed to use the default Idaho (Summer) values as the best available information in the absence of more local information (ram 0.141; ewe 0.015).

Within the RoC model, given that an animal has reached a ring, the probability that it will be in an allotment is proportional to the size of the allotment and to the quality of the habitat in the allotment, relative to the size and quality of habitat in the ring as a whole. (Results from the analysis across all bighorn sheep populations are found in **Table G-4** [RoC Model Results for Bighorn Risk of Contact with Allotments (Probability that a Bighorn Sheep Will Intersect an Allotment)[1]]; an example interpretation of the results is given in a footnote at the bottom of the table.)

### G.2.5   Probability of Disease Outbreak Analysis

The RoC model assumes that allotments that intersect with the CHHR have contact with domestic sheep and therefore could transmit the disease. The sequence of events by which a disease outbreak could result from contact between a bighorn sheep and a domestic sheep or goat in an active allotment outside of a bighorn sheep CHHR can be broken down into a number of steps.

BLM_0167968

To reach an occupied allotment, a bighorn sheep must go through the following steps:

(1) Leave the CHHR

(2) travel far enough to reach the allotment

(3) Intersect with the allotment, rather than some other area at the same distance from the CHHR

Once this occurs, in order for disease transmission to occur, the bighorn sheep must go through more steps, as follows:

(1) Come in contact with domestic sheep in the allotment

(2) Contract the disease from the domestic sheep

(3) For an outbreak to affect the animal's home herd, the infected bighorn sheep must make its way back to the CHHR

(4) It must transmit the disease to other members of the herd

The literature (Forest Service 2013b; Carpenter et al. 2014; O'Brien et al. 2014) identifies uncertainty as to what frequency of interspecies contacts in a rangeland situation result in disease transmission and disease outbreaks within a bighorn sheep population. Because of this uncertainty and lack of appropriate data, the BLM-UFO did not conduct herd-specific modeling for disease transmission and herd persistence.

There is no scientific evidence to support a specific assumption for acceptable risk of contact and disease outbreak. The results should be viewed as a means of comparing the relative risks of disease outbreaks, not as definitive values. Results of the model support the current knowledge and characteristics of the bighorn sheep herds and the science, based on the understanding of potential disease outbreaks potentially occurring from contact of a bighorn sheep with a domestic sheep within an allotment.

A high degree of uncertainty exists regarding the probability that contact of a bighorn sheep with a domestic sheep in an allotment will lead to disease outbreak within a bighorn sheep herd (Forest Service 2013b; Carpenter et al. 2014; O'Brien et al. 2014). Quantification of disease transmission and outbreaks in bighorn sheep populations following contact with domestic sheep or goats, and the subsequent ability of a population to recover, are key to interpreting the results from the above models; however, the mechanisms of disease transmission and resulting disease outbreaks in bighorn sheep is not fully understood. Empirical data are lacking recommending the frequency of outbreaks and the effects on population persistence. Therefore, the BLM-UFO relied on the following to assist with the interpretation of RoC model results:

- The effects of respiratory disease outbreaks on bighorn sheep populations are often severe (Besser et al. 2012a; Besser et al. 2012b). Controlled pen experiments identified in Besser et al. 2012b resulted in complete or nearly complete die-offs of bighorn sheep following contact with domestic sheep. It has also been documented that disease perturbations can affect lamb recruitment for several years following a severe population decline resulting from a disease outbreak that rapidly affects many

BLM_0167969

animals in a specific area at the same time (Besser et al. 2012a; Coggins and Matthews 1992; Foreyt 1990). Consequently, when bighorn sheep disease die-offs occur, there is a substantial immediate population decline and a delayed recovery due to poor lamb recruitment for many years (Besser et al. 2013). Population recovery is unlikely where interspecies come in contact within a few decades of each other, potentially resulting in disease transmission and subsequent outbreak (BLM/CPW 2015). There is no specific guidance on the number of decades required to recover from a disease outbreak; observations of herds that have experienced pneumonia indicate it likely requires several decades.

- Another important trend of wild/domestic sheep disease transmission is that an illness' effect on individual bighorn populations can be long lasting. Cahn et al. (2011) explained the trend of suppressed lamb recruitment: "Whether mild or severe, most respiratory disease outbreaks in bighorn populations are followed by several years of pneumonia caused mortality of lambs resulting in low recruitment rates and juvenile survival. Continuing lamb infection apparently results from females that remain infective following an outbreak, although mortality or morbidity among the females may not be detectable. Such recurring lamb infections can substantially delay the recovery of depleted populations to pre-outbreak levels."

The BLM-UFO recognizes the uncertainty of the relationship between the number of bighorn sheep contacts with a domestic sheep allotment and predictions for disease transmission and outbreaks. Because of this uncertainty, modelers ran the disease model assuming a range of values from 0.05 (1 in 20 contacts would result in a disease outbreak) to 1.00 (every contact would result in a disease outbreak). The range of values modeled were 0.05, 0.10, 0.25, 0.50, 0.75, 0.90, and 1.00. Results for this calculation are found in **Table G-5** (Predicted Years Between Potential Disease Events for Allotments That Did Not Intersect with CHHR, Based on RoC Model Results).

It is important to disclose that accurate modeling of the impacts of disease based on individual animals is difficult because the dynamics of respiratory disease in the wild are only partly known. An individual-based model would require understanding many factors, such as the incubation period and active infection durations, the probability and rate of recovery from disease, the rate of effective contact between individuals within the herd, and the possible role of persistently infected individuals in harboring and spreading the disease. Variations in the resistance to disease of individual bighorn sheep and in the virulence of the disease-causing organisms themselves can also affect population dynamics.

Furthermore, modeling population dynamics of large herbivores at the individual level requires estimating numerous parameters, from adult and juvenile survival rates to age at sexual maturity, fecundity, and lamb survival (Gaillard et al. 2000). In addition, the average values for each of those life-history parameters may be modified by interacting impacts of density dependence, weather, forage availability, and predation. Properly estimating these parameters would require extensive age- and class-specific population data, ideally from the populations being modeled. Such data are not currently available.

BLM_0167970

In a review of other RoC modeling, general trends appear to develop. The Payette National Forest Analysis (Forest Service 2010) stated that total foray contact rates >0.04 annually (less than a 25-year interval) were deemed unacceptable due to estimated disease return intervals and subsequent impacts on long-term viability of bighorn herds. Additionally, they assumed that 1 in 4 contacts (0.25) would result in disease transmission, based on local information. The Rio Grande National Forest (Forest Service 2013b) stated that a disease occurring in a bighorn herd every 25 years or less would result in a high risk to bighorn long-term viability and a low probability of population persistence. This would result in a bighorn sheep population that is constantly being exposed to ongoing disease transmission and resultant outbreaks.

### G.2.6   Data Assumptions/Issues

With assistance from CPW biologists, the BLM ran the RoC model using the best available local bighorn sheep population information to provide the parameters for the model. However, much of the needed data were not available for individual Colorado bighorn sheep populations.

The BLM made the following assumptions:

1. CPW (2013a) bighorn sheep overall range maps approximate bighorn sheep CHHR for the purposes of the RoC model.

    i. CHHR is the area occupied by bighorn sheep 95 percent of the time, based on telemetry or other location data.

    ii. Telemetry data to generate CHHR within the model were unavailable for this population.

    iii. These areas overestimate the CHHR concept and, therefore, overestimate foray distances.

2. Suitable habitat is mapped for the domestic sheep grazing period and is mapped as suitable, corridor, and nonhabitat.

    i. Domestic sheep grazing is predominantly during the winter.

    ii. The CPW mapped the year-round desert bighorn suitable habitat and provided it for this modeling.[7]

3. The CPW mapped summer Rocky Mountain bighorn sheep suitable habitat and provided it for this modeling.

4. Default values from Idaho bighorn sheep (summer) approximate local desert and Rocky Mountain bighorn sheep populations for the domestic sheep grazing season for

    i. Bighorn sheep habitat preference

    ii. Bighorn sheep ram and ewe foray distances

    iii. Bighorn sheep foray probabilities

---

[7] K. Eichhoff, Biologist, Colorado Parks and Wildlife, personal communication with Missy Siders, Wildlife Biologist of BLM UFO, January 26, 2015.

BLM_0167971

### G.2.7   RoC Analysis Results

Given the assumption of 1 in 4 contacts results in a disease, the relative risk rates were generated using the following scheme:

| | |
|---|---|
| 0-25 years | High |
| 26-50 years | Moderate |
| 51-75 years | Some |
| 76-100 years | Low |
| >100 years | Very low |

The RoC analyzed 259 allotments or allotment pieces (**Table G-6** [Summary of Bighorn Relative Risk Rates for the Uncompahgre RMP Area]). Most of the assessed areas are allotted to cattle or horses (84.2 percent). A smaller portion of the Uncompahgre RMP area is allotted to sheep (15.1 percent) or cattle or sheep (0.8 percent). Most assessed areas were considered to be Very Low (48.3 percent), with a smaller portion considered Low (6.2 percent), Some (3.5 percent), or Moderate (8.1 percent). Slightly more than one-quarter (25.5 percent) of assessed areas were considered High, including 15.8 percent of the areas that had direct overlap with CCHR. However, only 3.8 percent of areas assessed were considered High and were within current domestic sheep areas; 1.5 percent were current domestic sheep areas directly overlapping CHHR, and 2.3 percent were current domestic sheep areas outside CHHR. Individual allotment or allotment pieces relative risk rates are described for sheep allotments (**Table G-7** [Relative Risk Rates for Bighorn Risk of Contact with Domestic Sheep Allotments]) and for non-domestic sheep allotments (**Table G-8** [Relative Risk Rates for Bighorn Risk of Contact with Non-Domestic Sheep Allotments]) and mapped in **Figure G-4** [RoC Model Results for Uncompahgre RMP Area].

Both the RoC model and the Alternatives were developed using the best available science, professional judgment, and knowledge of the local bighorn herd at the time. The RoC model informs the RMP and future management on the relationship between bighorn and domestic sheep in the area. The model and the RMP are the first big-scale look at the management situation. When grazing permits for these areas are renewed, the BLM-UFO will conduct NEPA analyses using more site-specific information and any new data to determine the bighorn herd's current condition and possible subsequent changes in management. At that time, the BLM-UFO will also use the currently accepted methods and model to conduct the analysis.

BLM_0167972

G. Bighorn/Domestic Sheep Risk of Association Modeling

**Table G-2**
**CPW Desert Bighorn Sheep Herd Population Estimates\* for RoC Model**

| CPW Population Names | Uncompahgre/Dominguez | Black Ridge | Middle Dolores | Upper Dolores |
|---|---|---|---|---|
| Game Management Unit | S62 | S56 | S63 | S64 |
| | **DAU 60#** | | **DAU 61#** | |
| Adult Herd Size | 120 | 150 | 42 | 92 |
| | **270** | | **134** | |
| Herd Sex Ratio/Numbers of (Rams:Ewes) | 36:84 | 56:94 | 13:29 | 31:61 |
| | **93:177** | | **44:90** | |
| Ram Ratio (for reference) | 43.7:100 | 60:100 | 44.8:100 | 50:100 |
| | 52.8:100 | | 48.4:100 | |

\*CPW 3-year average; # populations were merged into one unit for analysis purposes; **bold** text are numbers used for analysis.

**Table G-3**
**CPW Rocky Mountain Bighorn Sheep Herd Population Estimates\* for RoC Model**

| CPW Population Names | Black Canyon | Cow Creek/Wetterhorn | Lake Fork/Pole Mountain | Dillon Mesa/W. Elk | Snowmass West | Snowmass East | Taylor River | Fossil Ridge | Lower Lake Fork | Main Canyon | Battlement Mesa |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Game Management Unit | **S80** | S21 | S33 | **S54** | **S25** | **S13** | S26 | S71 | **S81** | **S75** | **S24** |
| | **DAU=21** | | | | | **DAU=23** | | | | | |
| Adult Herd Size | **30** | 204 | 100 | **90** | **51** | **60** | 30 | 25 | **10** | **45** | **55** |
| | **304** | | | | | **50** | | | | | |
| Herd Sex Ratio/Numbers of (Rams:Ewes) | **8:22** | 82:122 | 44:56 | **28:62** | **16:35** | **20:40** | 13 | 5 | **4:6** | **10:35** | **16:39** |
| | **126:178** | | | | | **20** | | | | | |
| Ram Ratio (for reference) | 35:100 | 67.9:100 | 67.9:100 | 45:100 | 47.4:100 | 50:100 | 76:100 | 25:100 | 40:100 | 30:100 | 40:100 |
| | 67.9:100 | | | | | 67:100 | | | | | |

\*CPW 3-year average; # populations were merged into one unit for analysis purposes; **bold** text are numbers used for analysis.

BLM_0167973

**Table G-4**
**RoC Model Results for Bighorn Risk of Contact with Allotments (Probability that a Bighorn Sheep Will Intersect an Allotment)**

| Allotment Name | Allotment Number | Current Type of Livestock | Probability of Contact | | Rate of Contact/10 Years | | |
|---|---|---|---|---|---|---|---|
| | | | Ram | Ewe | Ram | Ewe | Herd |
| Adobe | 05027 | Cattle | 0.005786 | 0.001632 | 0.009545 | 0.000699 | 0.010244 |
| Alder Creek-A | 17253 | Cattle | 0.000611 | 0.000329 | 0.010857 | 0.000877 | 0.011734 |
| Alder Creek-B | 17253 | Cattle | 0.000611 | 0.001144 | 0.010781 | 0.003054 | 0.013835 |
| Alkali Flats | 14017 | Sheep | 0.009295 | 0.002794 | 0.116135 | 0.006637 | 0.122772 |
| Allen Reservoir | 05050 | Cattle | 0.019497 | 0.006029 | 0.035328 | 0.002859 | 0.038187 |
| Anthracite Creek | 14525 | Cattle | 0.017408 | 0.005453 | 0.056528 | 0.004059 | 0.060587 |
| Aspen Ditch-A | 14551 | Sheep | 0.001227 | 0.000267 | 0.001406 | 0.000094 | 0.001499 |
| Aspen Ditch-B | 14551 | Sheep | 0.001241 | 0.000288 | 0.001451 | 0.000105 | 0.001556 |
| Bald Hills | 05510 | Cattle | 0.007959 | 0.002039 | 0.102362 | 0.005035 | 0.107397 |
| Baldy | 05568 | Cattle | | | | | * |
| Barkelew Draw Com | 07303 | Cattle | 0.004518 | 0.001574 | 0.028067 | 0.002199 | 0.030266 |
| Beaver Canyon | 17060 | Cattle | 0.004952 | 0.001135 | 0.087972 | 0.003031 | 0.091003 |
| Beaver Hill | 05522 | Sheep | 0.007369 | 0.002546 | 0.084104 | 0.005864 | 0.089969 |
| Beaver Rim | 07204 | Horse | 0.003112 | 0.000307 | 0.055292 | 0.000821 | 0.056113 |
| Ben Lowe | 14013 | Cattle | | | * | | |
| Big Bear Creek-A | 07207 | Cattle | 0.005396 | 0.000537 | 0.095006 | 0.001345 | 0.096351 |
| Big Bear Creek-B | 07207 | Cattle | 0.002751 | 0.003495 | 0.041613 | 0.008570 | 0.050183 |
| Big Bucktail | 17061 | Cattle | 0.002254 | 0.001260 | 0.021435 | 0.002346 | 0.023782 |
| Big Gulch-40 | 05036 | Sheep | 0.002280 | 0.002284 | 0.002882 | 0.000824 | 0.003706 |
| Big Gulch-A | 03630 | | 0.000741 | 0.000355 | 0.000867 | 0.000123 | 0.000990 |
| Big Gulch-B | 03630 | | 0.000178 | 0.000103 | 0.000212 | 0.000037 | 0.000249 |
| Big Pasture | 05044 | Cattle | 0.023384 | 0.006496 | 0.043031 | 0.003296 | 0.046327 |
| Black Bullet | 05045 | Cattle | 0.019316 | 0.012926 | 0.021937 | 0.004292 | 0.026229 |
| Blue Cimarron | 16036 | Cattle or Sheep | 0.027424 | 0.020987 | 0.037759 | 0.007392 | 0.045151 |
| Bolinger Ditch | 07219 | Cattle | 0.000385 | 0.000038 | 0.006815 | 0.000101 | 0.006915 |
| Bramier Draw | 07235 | Cattle | 0.000786 | 0.000213 | 0.004874 | 0.000287 | 0.005161 |
| Broad Canyon | 17199 | Cattle | 0.002080 | 0.000524 | 0.012903 | 0.000708 | 0.013611 |
| Buck | 07232 | Cattle or Horse | 0.000027 | 0.000011 | 0.000241 | 0.000019 | 0.000260 |
| Buckeye | 17033 | Cattle | | | | | * |
| Burn Canyon | 17022 | Cattle | 0.000493 | 0.000615 | 0.003122 | 0.001160 | 0.004282 |
| Burro Creek | 05556 | Cattle | | | ^ | | |
| Burro Ridge | 05532 | Cattle | 0.011198 | 0.001363 | 0.174460 | 0.002599 | 0.177058 |

*Uncompahgre Approved Resource Management Plan*

BLM_0167974

| Allotment Name | Allotment Number | Current Type of Livestock | Probability of Contact | | Rate of Contact/10 Years | | |
|---|---|---|---|---|---|---|---|
| | | | Ram | Ewe | Ram | Ewe | Herd |
| Busted Boiler | 03648 | Cattle | | | ^ | | |
| Canal | 14012 | Sheep | | | * | | |
| Carpenter Ridge Com | 17100 | Cattle | | | * | | |
| Carpenter Ridge Com/Horse Bench | 17100 | Cattle | | | * | | |
| Cedar | 05570 | Cattle | 0.007198 | 0.002186 | 0.016240 | 0.001034 | 0.017274 |
| Cedar Creek-A | 05535 | Cattle | 0.036759 | 0.010278 | 0.041586 | 0.003473 | 0.045059 |
| Cedar Creek-B | 05535 | Cattle | 0.001290 | 0.000495 | 0.001461 | 0.000164 | 0.001625 |
| Cedar Point | 05012 | Cattle | 0.015913 | 0.003484 | 0.020203 | 0.001226 | 0.021429 |
| Chaffee | 00019 | Cattle | 0.004756 | 0.001827 | 0.045020 | 0.003202 | 0.048221 |
| Chaffee Gulch | 05528 | Cattle | 0.003681 | 0.001534 | 0.018223 | 0.002648 | 0.020871 |
| Cimarron 40 | 03658 | Cattle | 0.004898 | 0.000119 | 0.082878 | 0.000048 | 0.082927 |
| Cimarron Stock Driveway | 03650 | Cattle | | | * | | |
| Coal Canyon | 17107 | Cattle | 0.002032 | 0.000712 | 0.012714 | 0.000983 | 0.013697 |
| Coal Creek | 05509 | Cattle | 0.000488 | 0.000153 | 0.002749 | 0.000162 | 0.002911 |
| Coal Gulch-A | 14517 | Sheep | 0.008236 | 0.002008 | 0.025047 | 0.001441 | 0.026488 |
| Coal Gulch-B | 14517 | Sheep | 0.001537 | 0.001560 | 0.003810 | 0.000903 | 0.004713 |
| Coke Ovens | 17027 | Cattle | 0.013751 | 0.002810 | 0.085313 | 0.003793 | 0.089106 |
| Collins | 05043 | Cattle | 0.001771 | 0.000388 | 0.002474 | 0.000146 | 0.002620 |
| Cone | 03635 | Cattle | | | ^ | | |
| Cookie Tree | 05560 | Cattle | | | ^ | | |
| Coventry | 07222 | Cattle | 0.003194 | 0.000480 | 0.050329 | 0.000860 | 0.051189 |
| Cow Creek | 05566 | Cattle | | | * | | |
| Crawford Reservoir | 05018 | Cattle | 0.008256 | 0.001787 | 0.010066 | 0.000683 | 0.010749 |
| Creek Bottom | 03632 | Cattle | | | ^ | | |
| Cushman | 05506 | Sheep | 0.048246 | 0.009514 | 0.541295 | 0.021561 | 0.562856 |
| Cut Off | 05052 | Cattle | 0.000409 | 0.000084 | 0.000461 | 0.000028 | 0.000488 |
| Dave Wood Road | 05518 | Sheep | 0.003991 | 0.000960 | 0.050038 | 0.002250 | 0.052288 |
| Davis Mesa | 17037 | Cattle | | | * | | |
| Deep Creek | 14524 | Cattle | 0.007625 | 0.002362 | 0.023364 | 0.001597 | 0.024961 |
| Deer Basin/Midway-A | 14019 | Sheep | 0.008094 | 0.001779 | 0.096718 | 0.004190 | 0.100908 |
| Deer Basin/Midway-B | 14019 | Sheep | 0.011010 | 0.002621 | 0.135599 | 0.005790 | 0.141389 |
| Deer Basin/Midway-C | 14019 | Sheep | 0.000086 | 0.000024 | 0.000622 | 0.000029 | 0.000651 |
| Delta Pipeline | 03277 | Sheep | 0.033100 | 0.007320 | 0.274724 | 0.012728 | 0.287452 |
| Dexter Creek | 05551 | Cattle | | | * | | |
| Dirty George | 14023 | Cattle | 0.001878 | 0.000812 | 0.005095 | 0.000572 | 0.005667 |
| Doby Canyon | 17042 | Cattle | 0.002468 | 0.000698 | 0.016656 | 0.001237 | 0.017893 |

BLM_0167975

| Allotment Name | Allotment Number | Current Type of Livestock | Probability of Contact | | Rate of Contact/10 Years | | |
|---|---|---|---|---|---|---|---|
| | | | Ram | Ewe | Ram | Ewe | Herd |
| Dolores Canyon | 17004 | Cattle | | | * | | |
| Doug Creek | 05028 | Cattle | 0.014318 | 0.004593 | 0.025417 | 0.002009 | 0.027426 |
| Downing | 05541 | Cattle | 0.000212 | 0.000072 | 0.000511 | 0.000043 | 0.000555 |
| Dry Cedar-A | 05537 | Sheep | 0.016474 | 0.005417 | 0.045904 | 0.002496 | 0.048400 |
| Dry Cedar-B | 05537 | Sheep | 0.000253 | 0.000041 | 0.002774 | 0.000031 | 0.002805 |
| Dry Cedar-C | 05537 | Sheep | 0.000283 | 0.000013 | 0.004466 | 0.000009 | 0.004475 |
| Dry Creek | 14549 | Cattle | 0.010641 | 0.003496 | 0.012042 | 0.001155 | 0.013197 |
| Dry Creek Basin | 05513 | Cattle or Sheep | 0.025462 | 0.005323 | 0.305510 | 0.012727 | 0.318237 |
| Dry Creek Place | 05525 | Cattle or Horse | 0.001081 | 0.000253 | 0.008871 | 0.000373 | 0.009244 |
| Dry Gulch | 05540 | Cattle | 0.014868 | 0.005812 | 0.019056 | 0.004177 | 0.023233 |
| Dry Park | 07300 | Cattle | 0.000954 | 0.000668 | 0.011884 | 0.001567 | 0.013451 |
| Duroy | 03637 | Cattle | | | ^ | | |
| E Fork Dry Creek | 05514 | Cattle | 0.003329 | 0.000686 | 0.043084 | 0.001714 | 0.044798 |
| E Gould Reservoir | 05041 | Cattle | 0.017926 | 0.004185 | 0.028847 | 0.001968 | 0.030814 |
| E Paradox Com-A | 17101 | Cattle | | | * | | |
| E Paradox Com-B | 17101 | Cattle | 0.020310 | 0.004307 | 0.126002 | 0.005814 | 0.131816 |
| E Roatcap Ind | 14512 | Cattle | 0.000056 | 0.000013 | 0.000063 | 0.000004 | 0.000067 |
| Far Away | 17213 | Cattle | 0.000539 | 0.000157 | 0.009248 | 0.000419 | 0.009667 |
| Feedlot | 17078 | Cattle | | | * | | |
| Fire Mountain Canal | 14508 | Cattle | 0.000737 | 0.000283 | 0.000831 | 0.000093 | 0.000924 |
| Flatiron | 05501 | Cattle | 0.022379 | 0.011204 | 0.265040 | 0.028357 | 0.293396 |
| Franklin Mesa | 05512 | Cattle or Sheep | 0.012334 | 0.002724 | 0.135192 | 0.006110 | 0.141301 |
| Gravel Pit | 07063 | Cattle | 0.000713 | 0.000366 | 0.005371 | 0.000626 | 0.005997 |
| Green | 05503 | Cattle | 0.005921 | 0.003108 | 0.076050 | 0.008160 | 0.084209 |
| Hairpin | 05569 | Cattle | 0.022462 | 0.010830 | 0.026337 | 0.003904 | 0.030241 |
| Hamilton Mesa | 07209 | Cattle | 0.002749 | 0.000822 | 0.017101 | 0.001141 | 0.018242 |
| High Park | 05549 | Cattle | 0.006109 | 0.003119 | 0.011948 | 0.003359 | 0.015306 |
| Highway 90 | 05521 | Sheep | 0.009925 | 0.003306 | 0.113440 | 0.007618 | 0.121058 |
| Hillside | 05562 | Cattle | | | * | | |
| Home Ranch | 07201 | Cattle | 0.002185 | 0.000788 | 0.014222 | 0.001255 | 0.015477 |
| Horsefly | 05523 | Cattle | 0.000835 | 0.000289 | 0.013765 | 0.000627 | 0.014391 |
| Horsefly Com | 07301 | Cattle | 0.001082 | 0.000192 | 0.018614 | 0.000511 | 0.019125 |
| Houser | 07076 | Cattle | 0.029500 | 0.013270 | 0.183016 | 0.017915 | 0.200931 |
| Hubbard Creek | 14516 | Sheep | 0.001942 | 0.002108 | 0.004215 | 0.001134 | 0.005349 |
| Jumbo Mountain | 14527 | Cattle | 0.008211 | 0.002841 | 0.014354 | 0.001637 | 0.015991 |
| Juniper Knob | 14505 | Cattle | 0.002160 | 0.000441 | 0.002436 | 0.000146 | 0.002582 |

BLM_0167976

| Allotment Name | Allotment Number | Current Type of Livestock | Probability of Contact | | Rate of Contact/10 Years | | |
|---|---|---|---|---|---|---|---|
| | | | Ram | Ewe | Ram | Ewe | Herd |
| Kinnikin | 03643 | Cattle | | | ^ | | |
| La Sal Creek | 17011 | Cattle | | | * | | |
| Lavender | 07075 | Cattle | 0.039684 | 0.022901 | 0.246197 | 0.030916 | 0.277113 |
| Lee Bench | 14011 | Cattle | 0.005296 | 0.002520 | 0.069209 | 0.006682 | 0.075891 |
| Lee Lands-A | 17003 | Sheep | | | * | | |
| Lee Lands-B | 17003 | Sheep | 0.008701 | 0.000469 | 0.154046 | 0.001216 | 0.155262 |
| Leopard Creek | 07205 | Sheep | | | * | | |
| Leroux | 14550 | Cattle | 0.009498 | 0.002287 | 0.010714 | 0.000755 | 0.011468 |
| Leroux Creek | 14504 | Cattle | 0.001343 | 0.000380 | 0.001515 | 0.000125 | 0.001640 |
| Lillylands/West | 17024 | Cattle | 0.006749 | 0.001764 | 0.041870 | 0.002381 | 0.044251 |
| Lion Canyon | 17012 | Cattle | | | * | | |
| Lion Creek Basin | 17044 | Cattle | | | * | | |
| Little Baldy | 07223 | Cattle | 0.001763 | 0.001207 | 0.031326 | 0.003222 | 0.034548 |
| Little Maverick Draw | 07210 | Cattle | 0.000441 | 0.000167 | 0.002919 | 0.000243 | 0.003161 |
| Log Hill | 05529 | Cattle or Sheep | 0.001672 | 0.001142 | 0.016056 | 0.002083 | 0.018139 |
| Lower Beaver Canyon | 07211 | Cattle | 0.000048 | 0.000977 | 0.000855 | 0.002608 | 0.003462 |
| Lower Hamilton | 07234 | Cattle | 0.001671 | 0.000421 | 0.010369 | 0.000569 | 0.010938 |
| Lower Horsefly-A | 05520 | Sheep | 0.000560 | 0.000070 | 0.007245 | 0.000107 | 0.007352 |
| Lower Horsefly-B | 05520 | Sheep | 0.002540 | 0.000467 | 0.040917 | 0.000943 | 0.041860 |
| Lower Horsefly-C | 05520 | Sheep | 0.000738 | 0.000200 | 0.006355 | 0.000253 | 0.006608 |
| Lower Pinion | 07213 | Cattle | 0.000616 | 0.000389 | 0.005219 | 0.000720 | 0.005939 |
| Lower Roc Creek | 07216 | Cattle | 0.007578 | 0.002911 | 0.047016 | 0.003930 | 0.050947 |
| Lower Roubideau Canyon | 05000 | Cattle | | | * | | |
| Mailbox Park-A | 17001 | Cattle | 0.000014 | 0.000003 | 0.000210 | 0.000004 | 0.000215 |
| Mailbox Park-B | 17001 | Cattle | 0.001413 | 0.000629 | 0.015355 | 0.001168 | 0.016523 |
| Maverick Draw | 17018 | Cattle | 0.000787 | 0.000339 | 0.005437 | 0.000560 | 0.005997 |
| McDonald Creek | 14532 | Sheep | 0.017173 | 0.003884 | 0.019673 | 0.001345 | 0.021018 |
| McKee Draw | 07206 | Cattle | 0.000768 | 0.000708 | 0.007690 | 0.001248 | 0.008938 |
| Mesa Creek-A | 17014 | Cattle | | | * | | |
| Mesa Creek-B/First Park | 17014 | Cattle | 0.009200 | 0.002404 | 0.057077 | 0.003245 | 0.060323 |
| Mesa Creek-C | 17014 | Cattle | | | * | | |
| Middle Hamilton Lse | 07233 | Cattle | 0.001173 | 0.000296 | 0.007278 | 0.000399 | 0.007678 |
| Milk Creek | 14544 | Cattle | 0.000037 | 0.000013 | 0.000047 | 0.000006 | 0.000052 |
| Moonshine Park | 05563 | Cattle | | | * | | |
| Morrow Point | 03631 | Cattle | | | * | | |
| Mud Springs | 07230 | Cattle | 0.001129 | 0.000553 | 0.011678 | 0.001045 | 0.012724 |

BLM_0167977

| Allotment Name | Allotment Number | Current Type of Livestock | Probability of Contact | | Rate of Contact/10 Years | | |
|---|---|---|---|---|---|---|---|
| | | | Ram | Ewe | Ram | Ewe | Herd |
| Muddy Creek | 14519 | Sheep | 0.006602 | 0.002567 | 0.016419 | 0.001562 | 0.017981 |
| N Saddle Peak | 14540 | Cattle | 0.001577 | 0.000508 | 0.002703 | 0.000217 | 0.002920 |
| N Wickson Draw | 17023 | Cattle | 0.001006 | 0.000338 | 0.006243 | 0.000457 | 0.006700 |
| Naturita Canyon-A | 07203 | Cattle | 0.001055 | 0.000230 | 0.006547 | 0.000311 | 0.006857 |
| Naturita Canyon-B | 07203 | Cattle | 0.000059 | 0.000015 | 0.000368 | 0.000020 | 0.000388 |
| Naturita Canyon-C | 07203 | Cattle | 0.000049 | 0.000015 | 0.000302 | 0.000020 | 0.000322 |
| Naturita Canyon-D | 07203 | Cattle | 0.000061 | 0.000019 | 0.000381 | 0.000025 | 0.000406 |
| Naturita Canyon-E | 07203 | Cattle | 0.000609 | 0.000184 | 0.003778 | 0.000248 | 0.004026 |
| Naturita Canyon-F | 07203 | Cattle | 0.000269 | 0.000081 | 0.001668 | 0.000110 | 0.001778 |
| Naturita Ridge | 17035 | Cattle | 0.062360 | 0.013224 | 0.386878 | 0.017852 | 0.404730 |
| Needle Rock | 14542 | Horse | 0.000569 | 0.000178 | 0.000972 | 0.000077 | 0.001049 |
| Norwood Hill | 07218 | Cattle | 0.001836 | 0.000100 | 0.032617 | 0.000266 | 0.032883 |
| Nyswanger | 17082 | Cattle | | | * | | |
| Oak Hill | 07225 | Cattle | 0.001005 | 0.000311 | 0.017862 | 0.000830 | 0.018692 |
| Oak Hill 40 | 03644 | Cattle | | | ^ | | |
| Oak Mesa | 14506 | Cattle | 0.007195 | 0.001880 | 0.008115 | 0.000620 | 0.008736 |
| Oak Ridge Com | 14528 | Cattle | 0.005351 | 0.001375 | 0.014046 | 0.000967 | 0.015013 |
| Onion Lakes | 05533 | Cattle or Sheep | 0.011575 | 0.001282 | 0.154453 | 0.001158 | 0.155611 |
| Overland | 14511 | Cattle | 0.000210 | 0.000049 | 0.000237 | 0.000016 | 0.000253 |
| Park | 17030 | Cattle | 0.004831 | 0.001070 | 0.029973 | 0.001445 | 0.031417 |
| Parkway | 17062 | Cattle | 0.000853 | 0.000211 | 0.005545 | 0.000309 | 0.005854 |
| Petrie Mesa | 14022 | Sheep | 0.036802 | 0.009590 | 0.339704 | 0.017094 | 0.356798 |
| Piney | 05516 | Cattle | 0.020442 | 0.009790 | 0.266032 | 0.025710 | 0.291741 |
| Pinion | 03641 | Cattle | | | ^ | | |
| Pipeline | 05507 | Cattle or Sheep | 0.025079 | 0.006472 | 0.288450 | 0.014289 | 0.302739 |
| Pocket Ind | 17085 | Cattle | | | * | | |
| Point Creek | 14021 | Sheep | 0.027646 | 0.006135 | 0.327320 | 0.014210 | 0.341530 |
| Popp Ranch | 14531 | Cattle | 0.001263 | 0.000436 | 0.001588 | 0.000184 | 0.001773 |
| Radio Tower | 02660 | Cattle | 0.003787 | 0.001273 | 0.023495 | 0.001718 | 0.025213 |
| Ragsdale | 03708 | Cattle | | | ^ | | |
| Rawhide/Coffee Pot-A | 05034 | Sheep | 0.009168 | 0.004268 | 0.016004 | 0.001509 | 0.017513 |
| Rawhide/Coffee Pot-B | 05034 | Sheep | 0.018411 | 0.014541 | 0.022776 | 0.005171 | 0.027947 |
| Rawhide/Coffee Pot-C | 05034 | Sheep | | | * | | |
| Rawlings Ind | 17021 | Cattle | | | * | | |
| Ray (Wray) Mesa | 03298 | Cattle | | | * | | |
| Redvale | 07227 | Cattle | 0.002511 | 0.000934 | 0.016378 | 0.001304 | 0.017681 |

BLM_0167978

| Allotment Name | Allotment Number | Current Type of Livestock | Probability of Contact | | Rate of Contact/10 Years | | |
|---|---|---|---|---|---|---|---|
| | | | Ram | Ewe | Ram | Ewe | Herd |
| Reynolds/McDonald-A | 14530 | Cattle | 0.000422 | 0.000136 | 0.000604 | 0.000061 | 0.000664 |
| Reynolds/McDonald-B | 14530 | Cattle | 0.033291 | 0.008301 | 0.038364 | 0.002952 | 0.041316 |
| Ridgway Reservoir | 00001 | Cattle | | | ^ | | |
| Rim Rock | 05051 | Cattle | | | * | | |
| Smith Fork Rim | 03526 | Cattle | | | * | | |
| River | 17079 | Cattle | | | * | | |
| River Allotment | 07200 | Cattle | 0.002920 | 0.001252 | 0.042982 | 0.003131 | 0.046113 |
| Roatcap | 05504 | Cattle | 0.009721 | 0.006274 | 0.120063 | 0.016222 | 0.136285 |
| Roatcap/Jay Creek | 14507 | Cattle | 0.018193 | 0.005564 | 0.020521 | 0.001836 | 0.022357 |
| Roc Creek | 17020 | Cattle | 0.033260 | 0.019194 | 0.206345 | 0.025911 | 0.232256 |
| Rock Ditch | 05538 | Cattle | 0.000126 | 0.000037 | 0.000629 | 0.000023 | 0.000652 |
| Round Top | 00002 | Cattle | | | ^ | | |
| Rowher Canyon | 17080 | Cattle | | | * | | |
| S Dry Creek | 14548 | Cattle | 0.010282 | 0.003144 | 0.011608 | 0.001038 | 0.012646 |
| S Piney-A (Olathe Reservoir East) | 05515 | Cattle or Sheep | 0.003132 | 0.000722 | 0.040075 | 0.001687 | 0.041762 |
| S Piney-B | 05515 | Cattle or Sheep | 0.018089 | 0.007097 | 0.231140 | 0.017475 | 0.248616 |
| San Miguel Rim | 03639 | Cattle | | | ^ | | |
| San Miguel River | 03640 | Cattle | | | ^ | | |
| Sandy Wash | 05502 | Sheep | 0.020198 | 0.009368 | 0.246753 | 0.023812 | 0.270566 |
| Saw Pit | 03636 | Cattle | | | ^ | | |
| Sawtooth | 17032 | Cattle | | | * | | |
| Second Park | 17105 | Cattle | 0.012555 | 0.003023 | 0.077894 | 0.004082 | 0.081975 |
| Section 35 | 14547 | Cattle | 0.000855 | 0.000256 | 0.002395 | 0.000158 | 0.002553 |
| Sewemup | 03646 | Cattle | | | ^ | | |
| Shavano Mesa | 05511 | Sheep | 0.005201 | 0.001197 | 0.063177 | 0.002857 | 0.066035 |
| Shinn Park | 05534 | Sheep | 0.073631 | 0.015434 | 0.083669 | 0.006023 | 0.089692 |
| Simms Mesa-A | 05519 | Sheep | 0.000480 | 0.000130 | 0.001457 | 0.000128 | 0.001585 |
| Simms Mesa-B | 05519 | Sheep | 0.001221 | 0.000920 | 0.011483 | 0.001776 | 0.013259 |
| Slagle Pass | 05547 | Cattle | 0.005813 | 0.000558 | 0.086024 | 0.000686 | 0.086710 |
| Slaugher Grade | 03651 | Cattle | | | ^ | | |
| Smith Fork Ind | 05049 | Cattle | 0.025896 | 0.012459 | 0.029619 | 0.004218 | 0.033838 |
| South Branch | 14004 | Cattle | 0.002206 | 0.000899 | 0.013448 | 0.001005 | 0.014453 |
| South of Town | 14534 | Sheep | 0.010049 | 0.004487 | 0.011368 | 0.001489 | 0.012856 |
| Spring Creek | 05517 | Cattle | | | ^ | | |
| Spring Creek Canyon | 03659 | Cattle | | | ^ | | |
| Spring Creek and Highway 90 | 03638 | Cattle | | | * | | |

BLM_0167979

| Allotment Name | Allotment Number | Current Type of Livestock | Probability of Contact | | Rate of Contact/10 Years | | |
|---|---|---|---|---|---|---|---|
| | | | Ram | Ewe | Ram | Ewe | Herd |
| Spring Gulch | 05029 | Cattle | | | * | | |
| Stevens Gulch Com | 14513 | Cattle | 0.005086 | 0.001108 | 0.006439 | 0.000411 | 0.006849 |
| Stingley Gulch | 14503 | Cattle | 0.006308 | 0.001929 | 0.007115 | 0.000637 | 0.007752 |
| Stock Driveway | 14521 | Cattle | 0.002184 | 0.000692 | 0.005123 | 0.000397 | 0.005520 |
| Sundown | 03633 | Cattle | | | * | | |
| Sunrise Gulch Com | 17102 | Cattle | | | * | | |
| Sunshine Mesa | 14541 | Cattle | 0.006437 | 0.001426 | 0.007260 | 0.000470 | 0.007731 |
| Swain Bench | 17081 | Cattle | | | * | | |
| Tabeguache Creek | 17031 | Cattle | 0.025582 | 0.006866 | 0.164013 | 0.010500 | 0.174513 |
| Tappan Creek-A | 05575 | Sheep | 0.000244 | 0.000026 | 0.003489 | 0.000040 | 0.003529 |
| Tappan Creek-B | 05575 | Sheep | 0.000044 | 0.000007 | 0.000636 | 0.000012 | 0.000648 |
| Taylor Draw | 05555 | Cattle | 0.005691 | 0.001685 | 0.090401 | 0.003627 | 0.094028 |
| Third Park Com | 17103 | Cattle | 0.010779 | 0.002286 | 0.066870 | 0.003086 | 0.069956 |
| Tinkler Ind | 05530 | Cattle | 0.001981 | 0.001309 | 0.007034 | 0.002543 | 0.009577 |
| Transfer Road | 05505 | Cattle | 0.021507 | 0.008115 | 0.260493 | 0.020283 | 0.280776 |
| Tuttle Draw | 17106 | Cattle | 0.020981 | 0.004287 | 0.130167 | 0.005787 | 0.135954 |
| Twenty Five Mesa N | 14008 | Cattle | | | * | | |
| Twenty Five Mesa N Proposed | 14008 | Cattle | | | ^ | | |
| Twenty Five Mesa S-A | 07008 | Cattle | 0.001188 | 0.000506 | 0.008257 | 0.000878 | 0.009135 |
| Twenty Five Mesa S-B | 07008 | Cattle | 0.000663 | 0.000370 | 0.005360 | 0.000616 | 0.005977 |
| Uncompahgre Bench | 07007 | Cattle | 0.009129 | 0.003201 | 0.057178 | 0.004422 | 0.061599 |
| Uncompahgre Com-A | 07302 | Cattle | 0.000982 | 0.000102 | 0.017442 | 0.000272 | 0.017714 |
| Uncompahgre Com-B | 07302 | Cattle | 0.001052 | 0.000308 | 0.018696 | 0.000823 | 0.019518 |
| Uncompahgre Com-C | 07302 | Cattle | 0.004680 | 0.000098 | 0.083149 | 0.000262 | 0.083411 |
| Uncompahgre Com-D | 07302 | Cattle | 0.004344 | 0.000029 | 0.077177 | 0.000078 | 0.077254 |
| Uncompahgre Com-E | 07302 | Cattle | 0.002434 | 0.000002 | 0.043246 | 0.000005 | 0.043251 |
| Upper Mail Box | 07208 | Cattle | 0.000216 | 0.000081 | 0.003479 | 0.000191 | 0.003670 |
| Upper Maverick Draw | 07202 | Cattle | 0.000855 | 0.000529 | 0.005889 | 0.000821 | 0.006710 |
| Upper Terror Creek | 14514 | Cattle | 0.000463 | 0.000343 | 0.000823 | 0.000152 | 0.000975 |
| W Roatcap | 14510 | Cattle | 0.000144 | 0.000049 | 0.000163 | 0.000016 | 0.000179 |
| W Stevens Gulch | 14515 | Cattle | 0.008353 | 0.001959 | 0.009422 | 0.000647 | 0.010069 |
| W Youngs Peak | 14536 | Cattle | 0.016611 | 0.003329 | 0.019074 | 0.001166 | 0.020240 |
| Wakefield | 03628 | Cattle | | | ^ | | |
| Ward Creek/Doughspoon | 14025 | Cattle | 0.051155 | 0.014199 | 0.257059 | 0.015760 | 0.272819 |
| Washboard Rock-A | 05548 | Cattle | 0.015798 | 0.004511 | 0.076412 | 0.003146 | 0.079557 |
| Waterdog Basin | 05546 | Cattle | 0.001399 | 0.000222 | 0.009594 | 0.000111 | 0.009705 |

BLM_0167980

| Allotment Name | Allotment Number | Current Type of Livestock | Probability of Contact | | Rate of Contact/10 Years | | |
|---|---|---|---|---|---|---|---|
| | | | Ram | Ewe | Ram | Ewe | Herd |
| Weimer Hill Place | 03660 | Cattle | | | ^ | | |
| Wells Gulch | 14016 | Sheep | 0.014522 | 0.007551 | 0.179680 | 0.017748 | 0.197427 |
| White Ranch | 14015 | Cattle | 0.011673 | 0.004484 | 0.153065 | 0.011906 | 0.164971 |
| Wickson Draw | 17010 | Cattle | 0.006772 | 0.001916 | 0.042010 | 0.002586 | 0.044597 |
| Wilbanks-A | 14502 | Cattle | 0.010570 | 0.003542 | 0.012681 | 0.001254 | 0.013936 |
| Washboard Rock-B | 14502 | Cattle | 0.000130 | 0.000044 | 0.000150 | 0.000015 | 0.000165 |
| Williams Creek | 14523 | Cattle | 0.003363 | 0.001105 | 0.009386 | 0.000693 | 0.010080 |
| Willims Ditch | 07220 | Cattle | 0.000219 | 0.000064 | 0.001358 | 0.000086 | 0.001443 |
| Winter/Monitor Mesa | 14010 | Cattle | | | * | | |
| Youngs Peak | 14537 | Cattle | 0.015303[a] | 0.003260 | 0.018164[b] | 0.001195 | 0.019359[c] |

*This allotment intersects the home range polygon and is therefore not included in the RoC analysis. It is assumed that one or more contacts per year may occur.
^This is a proposed allotment in the RMP that was not included in the RoC model run.

Sample Interpretation for Youngs Peak:
[a] Given that a ram is on foray, there is a 1.5% probability that it will come in contact with this allotment.
[b] Given the probability of ram on foray, predicts a rate of 0.2 ram contacts with allotment in 10 years.
[c] Given the probability of foray of bighorn in the population, a rate of 0.2 contact with allotment in 10 years is predicted.

BLM_0167981

**Table G-5**
**Predicted Years Between Potential Disease Events for Allotments That Did Not Intersect with CHHR, Based on RoC Model Results**

| Allotment Name | Allotment Number | Current Type of Livestock | Herd Rate of Contact[a] | Years Between Contact[b] | Years Between Potential Disease Events[c] | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1:1 (1.0) | 1:1.111 1 (0.9) | 1:1.333 3 (0.75) | 1:2 (0.50) | 1:4 (0.25) | 1:10 (0.10) | 1:20 (0.05) |
| Adobe | 05027 | Cattle | 0.010244 | 98 | 98 | 108 | 130 | 195 | 390 | 976 | 1952 |
| Alder Creek-A | 17253 | Cattle | 0.011734 | 85 | 85 | 95 | 114 | 170 | 341 | 852 | 1704 |
| Alder Creek-B | 17253 | Cattle | 0.013835 | 82 | 72 | 80 | 96 | 145 | 289 | 723 | 1446 |
| Alkali Flats | 14017 | Sheep | 0.122772 | 8 | 8 | 9 | 11 | 16 | 33 | 81 | 163 |
| Allen Reservoir | 05050 | Cattle | 0.038187 | 26 | 26 | 29 | 35 | 52 | 105 | 262 | 524 |
| Anthracite Creek | 14525 | Cattle | 0.060587 | 17 | 17 | 18 | 22 | 33 | 66 | 165 | 330 |
| Aspen Ditch-A | 14551 | Sheep | 0.001499 | 667 | 667 | 741 | 889 | 1334 | 2668 | 6671 | 13342 |
| Aspen Ditch-B | 14551 | Sheep | 0.001556 | 643 | 643 | 714 | 857 | 1285 | 2570 | 6426 | 12851 |
| Bald Hills | 05510 | Cattle | 0.107397 | 9 | 9 | 10 | 12 | 19 | 37 | 93 | 186 |
| Barkelew Draw Com | 07303 | Cattle | 0.030266 | 33 | 33 | 37 | 44 | 66 | 132 | 330 | 661 |
| Beaver Canyon | 17060 | Cattle | 0.091003 | 11 | 11 | 12 | 15 | 22 | 44 | 110 | 220 |
| Beaver Hill | 05522 | Sheep | 0.089969 | 11 | 11 | 12 | 15 | 22 | 44 | 111 | 222 |
| Beaver Rim | 07204 | Horse | 0.056113 | 18 | 18 | 20 | 24 | 36 | 71 | 178 | 356 |
| Big Bear Creek-A | 07207 | Cattle | 0.096351 | 10 | 10 | 12 | 14 | 21 | 42 | 104 | 208 |
| Big Bear Creek-B | 07207 | Cattle | 0.050183 | 20 | 20 | 22 | 27 | 40 | 80 | 199 | 399 |
| Big Bucktail | 17061 | Cattle | 0.023782 | 42 | 42 | 47 | 56 | 84 | 168 | 420 | 841 |
| Big Gulch-40 | 05036 | Sheep | 0.003706 | 270 | 270 | 300 | 360 | 540 | 1079 | 2698 | 5397 |
| Big Gulch-A | 03630 | | 0.000990 | 1010 | 1010 | 1122 | 1346 | 2020 | 4039 | 10098 | 20196 |
| Big Gulch-B | 03630 | | 0.000249 | 4013 | 4013 | 4459 | 5351 | 8026 | 16052 | 40130 | 80259 |
| Big Pasture | 05044 | Cattle | 0.046327 | 22 | 22 | 24 | 29 | 43 | 86 | 216 | 432 |
| Black Bullet | 05045 | Cattle | 0.026229 | 38 | 38 | 42 | 51 | 76 | 153 | 381 | 763 |
| Blue Cimarron | 16036 | Cattle or Sheep | 0.045151 | 22 | 22 | 25 | 30 | 44 | 89 | 221 | 443 |
| Bolinger Ditch | 07219 | Cattle | 0.006915 | 145 | 145 | 161 | 193 | 289 | 578 | 1446 | 2892 |
| Bramier Draw | 07235 | Cattle | 0.005161 | 194 | 194 | 215 | 258 | 388 | 775 | 1938 | 3875 |
| Broad Canyon | 17199 | Cattle | 0.013611 | 73 | 73 | 82 | 98 | 147 | 294 | 735 | 1469 |
| Buck | 07232 | Cattle or Horse | 0.000260 | 3844 | 3844 | 4271 | 5125 | 7688 | 15376 | 38440 | 76879 |
| Burn Canyon | 17022 | Cattle | 0.004282 | 234 | 234 | 259 | 311 | 467 | 934 | 2335 | 4671 |
| Burro Creek | 05556 | Cattle | | | | | | ^ | | | |
| Burro Ridge | 05532 | Cattle | 0.177058 | 6 | 6 | 6 | 8 | 11 | 23 | 56 | 113 |

BLM_0167982

| Allotment Name | Allotment Number | Current Type of Livestock | Herd Rate of Contact[a] | Years Between Contact[b] | Years Between Potential Disease Events[c] | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1:1 (1.0) | 1:1.111 (0.9) | 1:1.333 (0.75) | 1:2 (0.50) | 1:4 (0.25) | 1:10 (0.10) | 1:20 (0.05) |
| Busted Boiler | 03648 | Cattle | | | | | | ^ | | | |
| Cedar | 05570 | Cattle | 0.017274 | 58 | 58 | 64 | 77 | 116 | 232 | 579 | 1158 |
| Cedar Creek-A | 05535 | Cattle | 0.045059 | 22 | 22 | 25 | 30 | 44 | 89 | 222 | 444 |
| Cedar Creek-B | 05535 | Cattle | 0.001625 | 616 | 616 | 684 | 821 | 1231 | 2462 | 6155 | 12311 |
| Chaffee | 00019 | Cattle | 0.048221 | 21 | 21 | 23 | 28 | 41 | 83 | 207 | 415 |
| Chaffee Gulch | 05528 | Cattle | 0.020871 | 48 | 48 | 53 | 64 | 96 | 192 | 479 | 958 |
| Cimarron 40 | 03658 | Cattle | 0.082927 | 0 | 12 | 13 | 16 | 24 | 48 | 121 | 241 |
| Coal Canyon | 17107 | Cattle | 0.013697 | 73 | 73 | 81 | 97 | 146 | 292 | 730 | 1460 |
| Coal Creek | 05509 | Cattle | 0.002911 | 344 | 344 | 382 | 458 | 687 | 1374 | 3435 | 6870 |
| Coal Gulch-A | 14517 | Sheep | 0.026488 | 38 | 38 | 42 | 50 | 76 | 151 | 378 | 755 |
| Coal Gulch-B | 14517 | Sheep | 0.004713 | 212 | 212 | 236 | 283 | 424 | 849 | 2122 | 4243 |
| Coke Ovens | 17027 | Cattle | 0.089106 | 11 | 11 | 12 | 15 | 22 | 45 | 112 | 224 |
| Collins | 05043 | Cattle | 0.002620 | 382 | 382 | 424 | 509 | 763 | 1526 | 3816 | 7632 |
| Cone | 03635 | Cattle | | | | | | ^ | | | |
| Cookie Tree | 05560 | Cattle | | | | | | ^ | | | |
| Coventry | 07222 | Cattle | 0.051189 | 20 | 20 | 22 | 26 | 39 | 78 | 195 | 391 |
| Crawford Reservoir | 05018 | Cattle | 0.010749 | 93 | 93 | 103 | 124 | 186 | 372 | 930 | 1861 |
| Creek Bottom | 03632 | Cattle | | | | | | ^ | | | |
| Cushman | 05506 | Sheep | 0.562856 | 2 | 2 | 2 | 2 | 4 | 7 | 18 | 36 |
| Cut Off | 05052 | Cattle | 0.000488 | 2048 | 2048 | 2275 | 2730 | 4095 | 8191 | 20477 | 40954 |
| Dave Wood Road | 05518 | Sheep | 0.052288 | 19 | 19 | 21 | 25 | 38 | 76 | 191 | 382 |
| Deep Creek | 14524 | Cattle | 0.024961 | 40 | 40 | 45 | 53 | 80 | 160 | 401 | 801 |
| Deer Basin/Midway-A | 14019 | Sheep | 0.100908 | 10 | 10 | 11 | 13 | 20 | 40 | 99 | 198 |
| Deer Basin/Midway-B | 14019 | Sheep | 0.141392 | 7 | 7 | 8 | 9 | 14 | 28 | 71 | 141 |
| Deer Basin/Midway-C | 14019 | Sheep | 0.000651 | 1536 | 1536 | 1707 | 2048 | 3073 | 6145 | 15363 | 30726 |
| Delta Pipeline | 03277 | Sheep | 0.287454 | 3 | 3 | 4 | 5 | 7 | 14 | 35 | 70 |
| Dirty George | 14023 | Cattle | 0.006951 | 144 | 176 | 196 | 235 | 353 | 706 | 1765 | 3529 |
| Doby Canyon | 17042 | Cattle | 0.017893 | 56 | 56 | 62 | 75 | 112 | 224 | 559 | 1118 |
| Doug Creek | 05028 | Cattle | 0.027466 | 36 | 36 | 41 | 49 | 73 | 146 | 365 | 729 |
| Downing | 05541 | Cattle | 0.000555 | 1803 | 1803 | 2003 | 2404 | 3606 | 7212 | 18031 | 36062 |
| Dry Cedar-A | 05537 | Sheep | 0.048400 | 21 | 21 | 23 | 28 | 41 | 83 | 207 | 413 |
| Dry Cedar-B | 05537 | Sheep | 0.002805 | 357 | 357 | 396 | 475 | 713 | 1426 | 3565 | 7130 |
| Dry Cedar-C | 05537 | Sheep | 0.004475 | 223 | 223 | 248 | 298 | 447 | 894 | 2235 | 4469 |

BLM_0167983

| Allotment Name | Allotment Number | Current Type of Livestock | Herd Rate of Contact[a] | Years Between Contact[b] | Years Between Potential Disease Events[c] | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1:1 (1.0) | 1:1.111 1 (0.9) | 1:1.333 3 (0.75) | 1:2 (0.50) | 1:4 (0.25) | 1:10 (0.10) | 1:20 (0.05) |
| Dry Creek | 14549 | Cattle | 0.013278 | 75 | 76 | 84 | 101 | 152 | 303 | 758 | 1516 |
| Dry Creek Basin | 05513 | Cattle or Sheep | 0.318237 | 3 | 3 | 3 | 4 | 6 | 13 | 31 | 63 |
| Dry Creek Place | 05525 | Cattle or Horse | 0.009244 | 108 | 108 | 120 | 144 | 216 | 433 | 1082 | 2164 |
| Dry Gulch | 05540 | Cattle | 0.023233 | 43 | 43 | 48 | 57 | 86 | 172 | 430 | 861 |
| Dry Park | 07300 | Cattle | 0.013451 | 74 | 74 | 83 | 99 | 149 | 297 | 743 | 1487 |
| Duroy | 03637 | Cattle | | | | | ^ | | | | |
| E Fork Dry Creek | 05514 | Cattle | 0.044798 | 22 | 22 | 25 | 30 | 45 | 89 | 223 | 446 |
| E Gould Reservoir | 05041 | Cattle | 0.030814 | 32 | 32 | 36 | 43 | 65 | 130 | 325 | 649 |
| E Paradox Com-B | 17101 | Cattle | 0.131816 | 8 | 8 | 8 | 10 | 15 | 30 | 76 | 152 |
| E Roatcap Ind | 14512 | Cattle | 0.000067 | 14903 | 14903 | 16559 | 19871 | 29806 | 59613 | 149031 | 298063 |
| Far Away | 17213 | Cattle | 0.009667 | 103 | 103 | 115 | 138 | 207 | 414 | 1034 | 2069 |
| Fire Mountain Canal | 14508 | Cattle | 0.000924 | 1082 | 1082 | 1202 | 1442 | 2164 | 4327 | 10818 | 21636 |
| Flatiron | 05501 | Cattle | 0.293396 | 3 | 3 | 4 | 5 | 7 | 14 | 34 | 68 |
| Franklin Mesa | 05512 | Cattle or Sheep | 0.141301 | 7 | 7 | 8 | 9 | 14 | 28 | 71 | 142 |
| Gravel Pit | 07063 | Cattle | 0.005997 | 167 | 167 | 185 | 222 | 333 | 667 | 1667 | 3335 |
| Green | 05503 | Cattle | 0.084209 | 12 | 12 | 13 | 16 | 24 | 48 | 119 | 238 |
| Hairpin | 05569 | Cattle | 0.030241 | 33 | 33 | 37 | 44 | 66 | 132 | 331 | 661 |
| Hamilton Mesa | 07209 | Cattle | 0.018242 | 55 | 55 | 61 | 73 | 110 | 219 | 548 | 1096 |
| High Park | 05549 | Cattle | 0.015306 | 65 | 65 | 73 | 87 | 131 | 261 | 653 | 1307 |
| Highway 90 | 05521 | Sheep | 0.121058 | 8 | 8 | 9 | 11 | 17 | 33 | 83 | 165 |
| Home Ranch | 07201 | Cattle | 0.015477 | 65 | 65 | 72 | 86 | 129 | 258 | 646 | 1292 |
| Horsefly | 05523 | Cattle | 0.014391 | 69 | 69 | 77 | 93 | 139 | 278 | 695 | 1390 |
| Horsefly Com | 07301 | Cattle | 0.019125 | 52 | 52 | 58 | 70 | 105 | 209 | 523 | 1046 |
| Houser | 07076 | Cattle | 0.200931 | 5 | 5 | 6 | 7 | 10 | 20 | 50 | 100 |
| Hubbard Creek | 14516 | Sheep | 0.005349 | 187 | 187 | 208 | 249 | 374 | 748 | 1869 | 3739 |
| Jumbo Mountain | 14527 | Cattle | 0.015991 | 63 | 63 | 69 | 83 | 125 | 250 | 625 | 1251 |
| Juniper Knob | 14505 | Cattle | 0.002582 | 387 | 387 | 430 | 516 | 775 | 1549 | 3873 | 7746 |
| Kinnikin | 03643 | Cattle | | | | | | | | | ^ |
| Lavender | 07075 | Cattle | 0.277113 | 4 | 4 | 4 | 5 | 7 | 14 | 36 | 72 |
| Lee Bench | 14011 | Cattle | 0.075891 | 13 | 13 | 15 | 18 | 26 | 53 | 132 | 264 |
| Lee Lands-B | 17003 | Sheep | 0.155262 | 6 | 6 | 7 | 9 | 13 | 26 | 64 | 129 |
| Leroux | 14550 | Cattle | 0.011468 | 87 | 87 | 97 | 116 | 174 | 349 | 872 | 1744 |

BLM_0167984

| Allotment Name | Allotment Number | Current Type of Livestock | Herd Rate of Contact[a] | Years Between Contact[b] | Years Between Potential Disease Events[c] | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1:1 (1.0) | 1:1.111 (0.9) | 1:1.333 (0.75) | 1:2 (0.50) | 1:4 (0.25) | 1:10 (0.10) | 1:20 (0.05) |
| Leroux Creek | 14504 | Cattle | 0.001640 | 610 | 610 | 678 | 813 | 1220 | 2439 | 6098 | 12196 |
| Lillylands/West | 17024 | Cattle | 0.044251 | 23 | 23 | 25 | 30 | 45 | 90 | 226 | 452 |
| Little Baldy | 07223 | Cattle | 0.034548 | 29 | 29 | 32 | 39 | 58 | 116 | 289 | 579 |
| Little Maverick Draw | 07210 | Cattle | 0.003161 | 316 | 316 | 351 | 422 | 633 | 1265 | 3163 | 6326 |
| Log Hill | 05529 | Cattle or Sheep | 0.018139 | 55 | 55 | 61 | 74 | 110 | 221 | 551 | 1103 |
| Lower Beaver Canyon | 07211 | Cattle | 0.003462 | 289 | 289 | 321 | 385 | 578 | 1155 | 2888 | 5776 |
| Lower Hamilton | 07234 | Cattle | 0.010938 | 91 | 91 | 102 | 122 | 183 | 366 | 914 | 1829 |
| Lower Horsefly-A | 05520 | Sheep | 0.007352 | 136 | 136 | 151 | 181 | 272 | 544 | 1360 | 2720 |
| Lower Horsefly-B | 05520 | Sheep | 0.041860 | 24 | 24 | 27 | 32 | 48 | 96 | 239 | 478 |
| Lower Horsefly-C | 05520 | Sheep | 0.006608 | 151 | 151 | 168 | 202 | 306 | 605 | 1513 | 3026 |
| Simms Mesa-A | 05519 | Sheep | 0.001585 | 631 | 631 | 701 | 841 | 1262 | 2524 | 6311 | 12622 |
| Simms Mesa-B | 05519 | Sheep | 0.013259 | 75 | 75 | 84 | 101 | 151 | 302 | 754 | 1508 |
| Lower Pinion | 07213 | Cattle | 0.005939 | 168 | 168 | 187 | 225 | 337 | 674 | 1684 | 3368 |
| Lower Roc Creek | 07216 | Cattle | 0.050947 | 20 | 20 | 22 | 26 | 39 | 79 | 196 | 393 |
| Mailbox Park-A | 17001 | Cattle | 0.000215 | 4659 | 4659 | 5176 | 6211 | 9317 | 18634 | 46586 | 93172 |
| Mailbox Park-B | 17001 | Cattle | 0.016523 | 61 | 61 | 67 | 81 | 121 | 242 | 605 | 1210 |
| Maverick Draw | 17018 | Cattle | 0.005997 | 167 | 167 | 185 | 222 | 334 | 667 | 1668 | 3335 |
| McDonald Creek | 14532 | Sheep | 0.021018 | 48 | 48 | 53 | 63 | 95 | 190 | 476 | 952 |
| McKee Draw | 07206 | Cattle | 0.008938 | 112 | 112 | 124 | 149 | 224 | 448 | 1119 | 2238 |
| McKee Draw | 07206 | Cattle | 0.008938 | 112 | 112 | 124 | 149 | 224 | 448 | 1119 | 2238 |
| Mesa Creek-B | 17014 | Cattle | 0.060323 | 17 | 17 | 18 | 22 | 33 | 66 | 166 | 332 |
| Middle Hamilton Lse | 07233 | Cattle | 0.007678 | 130 | 130 | 145 | 174 | 260 | 521 | 1302 | 2605 |
| Milk Creek | 14544 | Cattle | 0.000065 | 15477 | 19173 | 21304 | 25564 | 38347 | 76693 | 191733 | 383467 |
| Mud Springs | 07230 | Cattle | 0.012724 | 79 | 79 | 87 | 105 | 157 | 314 | 786 | 1572 |
| Muddy Creek | 14519 | Sheep | 0.017981 | 56 | 56 | 62 | 74 | 111 | 222 | 556 | 1112 |
| N Saddle Peak | 14540 | Cattle | 0.002920 | 342 | 342 | 381 | 457 | 685 | 1370 | 3425 | 6849 |
| N Wickson Draw | 17023 | Cattle | 0.006700 | 149 | 149 | 166 | 199 | 299 | 597 | 1493 | 2985 |
| Naturita Canyon-A | 07203 | Cattle | 0.006857 | 146 | 146 | 162 | 194 | 292 | 583 | 1458 | 2917 |
| Naturita Canyon-B | 07203 | Cattle | 0.000388 | 2574 | 2574 | 2860 | 3432 | 5148 | 10296 | 25741 | 51482 |
| Naturita Canyon-C | 07203 | Cattle | 0.000322 | 3104 | 3104 | 3449 | 4139 | 6209 | 12417 | 31043 | 62087 |
| Naturita Canyon-D | 07203 | Cattle | 0.000406 | 2466 | 2466 | 2740 | 3288 | 4931 | 9863 | 24656 | 49313 |
| Naturita Canyon-E | 07203 | Cattle | 0.004026 | 248 | 248 | 276 | 331 | 497 | 994 | 2484 | 4968 |
| Naturita Canyon-F | 07203 | Cattle | 0.001778 | 563 | 563 | 625 | 750 | 1125 | 2250 | 5626 | 11252 |

BLM_0167985

| Allotment Name | Allotment Number | Current Type of Livestock | Herd Rate of Contact[a] | Years Between Contact[b] | Years Between Potential Disease Events[c] | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1:1 (1.0) | 1:1.111 (0.9) | 1:1.333 (0.75) | 1:2 (0.50) | 1:4 (0.25) | 1:10 (0.10) | 1:20 (0.05) |
| Naturita Ridge | 17035 | Cattle | 0.404730 | 2 | 2 | 3 | 3 | 5 | 10 | 25 | 49 |
| Needle Rock | 14542 | Horse | 0.001049 | 954 | 954 | 1060 | 1272 | 1907 | 3815 | 9537 | 19074 |
| Norwood Hill | 07218 | Cattle | 0.032883 | 30 | 30 | 34 | 41 | 61 | 122 | 304 | 608 |
| Oak Hill | 07225 | Cattle | 0.018692 | 53 | 53 | 59 | 71 | 107 | 214 | 535 | 1070 |
| Oak Hill 40 | 03644 | Cattle | | | | | | | | | ^ |
| Oak Mesa | 14506 | Cattle | 0.008736 | 114 | 114 | 127 | 153 | 229 | 458 | 1145 | 2289 |
| Oak Ridge Com | 14528 | Cattle | 0.015013 | 67 | 67 | 74 | 89 | 133 | 266 | 666 | 1332 |
| Onion Lakes | 05533 | Cattle or Sheep | 0.155611 | 6 | 6 | 7 | 9 | 13 | 26 | 64 | 129 |
| Overland | 14511 | Cattle | 0.000253 | 3947 | 3947 | 4386 | 5263 | 7895 | 15790 | 39474 | 78949 |
| Park | 17030 | Cattle | 0.031417 | 32 | 32 | 35 | 42 | 64 | 127 | 318 | 637 |
| Parkway | 17062 | Cattle | 0.005854 | 171 | 171 | 190 | 228 | 342 | 683 | 1708 | 3416 |
| Petrie Mesa | 14022 | Sheep | 0.356798 | 3 | 3 | 3 | 4 | 6 | 11 | 28 | 56 |
| Piney | 05516 | Cattle | 0.291741 | 3 | 3 | 4 | 5 | 7 | 14 | 34 | 69 |
| Pinion | 03641 | Cattle | | | | | | | | | ^ |
| Pipeline | 05507 | Cattle or Sheep | 0.302739 | 3 | 3 | 4 | 4 | 7 | 13 | 33 | 66 |
| Point Creek | 14021 | Sheep | 0.341530 | 3 | 3 | 3 | 4 | 6 | 12 | 29 | 59 |
| Popp Ranch | 14531 | Cattle | 0.001773 | 564 | 564 | 627 | 752 | 1128 | 2257 | 5641 | 11283 |
| Radio Tower | 02660 | Cattle | 0.025213 | 40 | 40 | 44 | 53 | 79 | 159 | 397 | 793 |
| Ragsdale | 03708 | Cattle | | | | | | | | | ^ |
| Rawhide/ Coffee Pot-A | 05034 | Sheep | 0.017513 | 57 | 57 | 63 | 76 | 114 | 228 | 571 | 1142 |
| Rawhide/ Coffee Pot-B | 05034 | Sheep | 0.027947 | 36 | 36 | 40 | 48 | 72 | 143 | 358 | 716 |
| Redvale | 07227 | Cattle | 0.017681 | 57 | 57 | 63 | 75 | 113 | 226 | 566 | 1131 |
| Reynolds/ McDonald-A | 14530 | Cattle | 0.000664 | 1506 | 1506 | 1673 | 2007 | 3011 | 6022 | 15055 | 30110 |
| Reynolds/ McDonald-B | 14530 | Cattle | 0.041316 | 24 | 24 | 27 | 32 | 48 | 97 | 242 | 484 |
| Ridgway Reservoir | 00001 | Cattle | | | | | | | | | ^ |
| River Allotment | 07200 | Cattle | 0.046113 | 22 | 22 | 24 | 29 | 43 | 87 | 217 | 434 |
| Roatcap | 05504 | Cattle | 0.136285 | 7 | 7 | 8 | 10 | 15 | 29 | 73 | 147 |
| Roatcap/Jay Creek | 14507 | Cattle | 0.022357 | 45 | 45 | 50 | 60 | 89 | 179 | 447 | 895 |
| Roc Creek | 17020 | Cattle | 0.232256 | 4 | 4 | 5 | 6 | 9 | 17 | 43 | 86 |

BLM_0167986

| Allotment Name | Allotment Number | Current Type of Livestock | Herd Rate of Contact[a] | Years Between Contact[b] | Years Between Potential Disease Events[c] | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1:1 (1.0) | 1:1.111 1 (0.9) | 1:1.333 3 (0.75) | 1:2 (0.50) | 1:4 (0.25) | 1:10 (0.10) | 1:20 (0.05) |
| Rock Ditch | 05538 | Cattle | 0.000652 | 1534 | 1534 | 1705 | 2046 | 3069 | 6137 | 15344 | 30687 |
| Round Top | 00002 | Cattle | | | | | | ^ | | | |
| S Dry Creek | 14548 | Cattle | 0.012646 | 79 | 79 | 88 | 105 | 158 | 316 | 791 | 1582 |
| S Piney-A | 05515 | Cattle or Sheep | 0.041762 | 24 | 24 | 27 | 32 | 48 | 96 | 239 | 479 |
| S Piney-B | 05515 | Cattle or Sheep | 0.248616 | 4 | 4 | 4 | 5 | 8 | 16 | 40 | 80 |
| San Miguel Rim | 03639 | Cattle | | | | | | ^ | | | |
| San Miguel River | 03640 | Cattle | | | | | | ^ | | | |
| Sandy Wash | 05502 | Sheep | 0.270566 | 4 | 4 | 4 | 5 | 7 | 15 | 37 | 74 |
| Saw Pit | 03636 | Cattle | | | | | | ^ | | | |
| Second Park | 17105 | Cattle | 0.081975 | 12 | 12 | 14 | 16 | 24 | 49 | 122 | 244 |
| Section 35 | 14547 | Cattle | 0.002553 | 392 | 392 | 435 | 522 | 783 | 1567 | 3917 | 7833 |
| Sewemup | 03646 | Cattle | | | | | | ^ | | | |
| Shavano Mesa | 05511 | Sheep | 0.066035 | 15 | 15 | 17 | 20 | 30 | 61 | 151 | 303 |
| Shin Park/ South Canal | 05534 | Cattle | 0.066035 | 15 | 15 | 17 | 20 | 30 | 61 | 151 | 303 |
| Shinn Park | 05534 | Sheep | 0.089692 | 11 | 11 | 12 | 15 | 22 | 45 | 111 | 223 |
| Slagle Pass | 05547 | Cattle | 0.086710 | 12 | 12 | 13 | 15 | 23 | 46 | 115 | 231 |
| Slaugher Grade | 03651 | Cattle | | | | | | ^ | | | |
| Smith Fork Ind | 05049 | Cattle | 0.033838 | 30 | 30 | 33 | 39 | 59 | 118 | 296 | 591 |
| South Branch | 14004 | Cattle | 0.015474 | 65 | 69 | 77 | 92 | 138 | 277 | 692 | 1384 |
| South of Town | 14534 | Sheep | 0.012856 | 78 | 78 | 86 | 104 | 156 | 311 | 778 | 1556 |
| Spring Creek | 05517 | Cattle | | | | | | ^ | | | |
| Spring Creek Canyon | 03659 | Cattle | | | | | | ^ | | | |
| Stevens Gulch Com | 14513 | Cattle | 0.006849 | 146 | 146 | 162 | 195 | 292 | 584 | 1460 | 2920 |
| Stingley Gulch | 14503 | Cattle | 0.007752 | 129 | 129 | 143 | 172 | 258 | 516 | 1290 | 2580 |
| Stock Driveway | 14521 | Cattle | 0.005520 | 181 | 181 | 201 | 242 | 362 | 725 | 1812 | 3623 |
| Sunshine Mesa | 14541 | Cattle | 0.007731 | 129 | 129 | 144 | 172 | 259 | 517 | 1294 | 2587 |
| Tabeguache Creek | 17031 | Cattle | 0.174513 | 6 | 6 | 6 | 8 | 11 | 23 | 57 | 115 |
| Tappan Creek-A | 05575 | Sheep | 0.003529 | 283 | 283 | 315 | 378 | 567 | 1134 | 2834 | 5668 |
| Tappan Creek-B | 05575 | Sheep | 0.000648 | 1543 | 1543 | 1715 | 2057 | 3086 | 6172 | 15431 | 30862 |
| Taylor Draw | 05555 | Cattle | 0.094028 | 11 | 11 | 12 | 14 | 21 | 43 | 106 | 213 |
| Third Park Com | 17103 | Cattle | 0.069956 | 14 | 14 | 16 | 19 | 29 | 57 | 143 | 286 |
| Tinkler Ind | 05530 | Cattle | 0.009577 | 104 | 104 | 116 | 139 | 209 | 418 | 1044 | 2088 |

BLM_0167987

| Allotment Name | Allotment Number | Current Type of Livestock | Herd Rate of Contact[a] | Years Between Contact[b] | Years Between Potential Disease Events[c] | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1:1 (1.0) | 1:1.111 (0.9) | 1:1.333 (0.75) | 1:2 (0.50) | 1:4 (0.25) | 1:10 (0.10) | 1:20 (0.05) |
| Transfer Road | 05505 | Cattle | 0.280776 | 4 | 4 | 4 | 5 | 7 | 14 | 36 | 71 |
| Tuttle Draw | 17106 | Cattle | 0.135954 | 7 | 7 | 8 | 10 | 15 | 29 | 74 | 147 |
| Twenty Five Mesa S-A | 07008 | Cattle | 0.009135 | 109 | 109 | 122 | 146 | 219 | 438 | 1095 | 2189 |
| Twenty Five Mesa S-B | 07008 | Cattle | 0.005977 | 167 | 167 | 186 | 223 | 335 | 669 | 1673 | 3346 |
| Uncompahgre Bench | 07007 | Cattle | 0.061599 | 16 | 16 | 18 | 22 | 32 | 65 | 162 | 325 |
| Uncompahgre Com-A | 07302 | Cattle | 0.017714 | 56 | 56 | 63 | 75 | 113 | 226 | 565 | 1129 |
| Uncompahgre Com-B | 07302 | Cattle | 0.019518 | 51 | 56 | 63 | 75 | 113 | 226 | 565 | 1129 |
| Uncompahgre Com-C | 07302 | Cattle | 0.083411 | 12 | 51 | 57 | 68 | 102 | 205 | 512 | 1025 |
| Uncompahgre Com-D | 07302 | Cattle | 0.077254 | 13 | 12 | 13 | 16 | 24 | 48 | 120 | 240 |
| Uncompahgre Com-E | 07302 | Cattle | 0.043251 | 23 | 13 | 14 | 17 | 26 | 52 | 129 | 259 |
| Upper Mail Box | 07208 | Cattle | 0.003670 | 273 | 23 | 26 | 31 | 46 | 92 | 231 | 462 |
| Upper Maverick Draw | 07202 | Cattle | 0.006710 | 149 | 149 | 166 | 199 | 298 | 596 | 1490 | 2981 |
| Upper Terror Creek | 14514 | Cattle | 0.000975 | 1025 | 1025 | 1139 | 1367 | 2051 | 4102 | 10255 | 20510 |
| W Roatcap | 14510 | Cattle | 0.000179 | 5599 | 5599 | 6221 | 7465 | 11197 | 22394 | 55986 | 111972 |
| W Stevens Gulch | 14515 | Cattle | 0.010069 | 99 | 99 | 110 | 132 | 199 | 397 | 993 | 1986 |
| W Youngs Peak | 14536 | Cattle | 0.020240 | 49 | 49 | 55 | 66 | 99 | 198 | 494 | 988 |
| Wakefield | 03628 | Cattle | | | | | | ^ | | | |
| Ward Creek/ Doughspoon | 14025 | Cattle | 0.274489 | 4 | 4 | 4 | 5 | 7 | 15 | 37 | 73 |
| Ward Creek/ Doughspoon | 14025 | Cattle | 0.274489 | 4 | 4 | 4 | 5 | 7 | 15 | 37 | 73 |
| Washboard Rock-A | 05548 | Cattle | 0.079557 | 13 | 13 | 14 | 17 | 25 | 50 | 126 | 251 |
| Waterdog Basin | 05546 | Cattle | 0.009705 | 103 | 103 | 114 | 137 | 206 | 412 | 1030 | 2061 |
| Weimer Hill Place | 03660 | Cattle | | | | | | ^ | | | |
| Wells Gulch | 14016 | Sheep | 0.197428 | 5 | 5 | 6 | 7 | 10 | 20 | 51 | 101 |
| White Ranch | 14015 | Cattle | 0.164971 | 6 | 6 | 7 | 8 | 12 | 24 | 61 | 121 |
| White Ranch | 14015 | Cattle | 0.164971 | 6 | 6 | 7 | 8 | 12 | 24 | 61 | 121 |

BLM_0167988

| Allotment Name | Allotment Number | Current Type of Livestock | Herd Rate of Contact[a] | Years Between Contact[b] | Years Between Potential Disease Events[c] | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1:1 (1.0) | 1:1.111 (0.9) | 1:1.333 (0.75) | 1:2 (0.50) | 1:4 (0.25) | 1:10 (0.10) | 1:20 (0.05) |
| Wickson Draw | 17010 | Cattle | 0.044597 | 22 | 22 | 25 | 30 | 45 | 90 | 224 | 448 |
| Wilbanks-A | 14502 | Cattle | 0.014274 | 70 | 72 | 80 | 96 | 144 | 287 | 718 | 1435 |
| Wilbanks-B | 14502 | Cattle | 0.000173 | 5787 | 6069 | 6743 | 8091 | 12137 | 24274 | 60686 | 121372 |
| Williams Creek | 14523 | Cattle | 0.010080 | 99 | 99 | 110 | 132 | 198 | 397 | 992 | 1984 |
| Willims Ditch | 07220 | Cattle | 0.001443 | 693 | 693 | 770 | 924 | 1386 | 2771 | 6928 | 13856 |
| Youngs Peak | 14537 | Cattle | 0.019359 | 52 | 52 | 57 | 69 | 103 | 207 | 517 | 1033 |

[a] From last column.
[b] 1/Herd rate of contact
[c] Gray-shaded cells for allotments show potential disease event rates more frequently than 25 years.
[^] This is a proposed allotment in the RMP that was not included in the RoC model run.

BLM_0167989

**Table G-6**
**Summary of Bighorn Relative Risk Rates for the Uncompahgre RMP Area**

| Current Type of Livestock | Number (Percent) of Areas Assessed | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | High* | High | Moderate | Some | Low | Very Low | ^ | Grand Total |
| Cattle | 37 (14.3%) | 19 (7.3%) | 14 (5.4%) | 7 (2.7%) | 13 (5.0%) | 102 (39.4%) | 22 (8.5%) | 214 (82.6%) |
| Cattle or Horse | | | | | | 2 (0.8%) | | 2 (0.8%) |
| Cattle or Sheep | | | 1 (0.4%) | | | 1 (0.4%) | | 2 (0.8%) |
| Horse | | | | 1 (0.4%) | | 1 (0.4%) | | 2 (0.8%) |
| Sheep | 4 (1.5%) | 6 (2.3%) | 6 (2.3%) | 1 (0.4%) | 3 (1.2%) | 19 (7.3%) | | 39 (15.1%) |
| **Grand Total** | **41 (15.8%)** | **25 (9.7%)** | **21 (8.1%)** | **9 (3.5%)** | **16 (6.2%)** | **125 (48.3%)** | **22 (8.5%)** | **259** |

**Table G-7**
**Relative Risk Rates for Bighorn Risk of Contact with Domestic Sheep Allotments**

| Allotment Name | Allotment Number | Current Type of Livestock | Probability of Interaction Model Results# | Allotment Number | RoC Allotment Name | RoC Results@ |
|---|---|---|---|---|---|---|
| Alkali Flats | 14017 | Sheep | Moderate | 14017 | Alkali Flats | Moderate |
| Aspen Ditch | 14551 | Sheep | Some | 14551 | Aspen Ditch-A | Very Low |
| | | | | | Aspen Ditch-B | Very Low |
| Beaver Hill | 05522 | Sheep | Low | 05522 | Beaver Hill | Moderate |
| Big Gulch-40 | 05036 | Sheep | Moderate | 05036 | Big Gulch-40 | Very Low |
| Canal | 14012 | Sheep | High | 14012 | Canal | High* |
| Coal Gulch | 14517 | Sheep | Low | 14517 | Coal Gulch-A | Very Low |
| | | | | | Coal Gulch-B | Very Low |
| Cushman | 05506 | Sheep | Some | 05506 | Cushman | High |
| Dave Wood Road | 05518 | Sheep | Low | 05518 | Dave Wood Road | Low |
| Deer Basin/Midway | 14019 | Sheep | Some | 14019 | Deer Basin/Midway-A | Moderate |
| | | | | | Deer Basin/Midway-B | Moderate |
| | | | | | Deer Basin/Midway-C | Very Low |
| Delta Pipeline | 03277 | Sheep | Some | 03277 | Delta Pipeline | High |
| Dry Cedar | 05537 | Sheep | Some | 05537 | Dry Cedar-A | Low |
| | | | | | Dry Cedar-B | Very Low |
| | | | | | Dry Cedar-C | Very Low |
| Highway 90 | 05521 | Sheep | Some | 05521 | Highway 90 | Moderate |
| Hubbard Creek | 14516 | Sheep | Low | 14516 | Hubbard Creek | Very Low |

*Uncompahgre Approved Resource Management Plan*

BLM_0167990

| Allotment Name | Allotment Number | Current Type of Livestock | Probability of Interaction Model Results# | Allotment Number | RoC Allotment Name | RoC Results@ |
|---|---|---|---|---|---|---|
| Lee Lands | 17003 | Sheep | High | 17003 | Lee Lands-A | High* |
| | | | | | Lee Lands-B | Moderate |
| Leopard Creek | 07205 | Sheep | High | 07205 | Leopard Creek | High* |
| Log Hill | 05529 | Cattle or Sheep | Some | 05529 | Log Hill | Very Low |
| Lower Horsefly Combined | 05520 | Sheep | Low | 05520 | Lower Horsefly-A | Very Low |
| | | | | | Lower Horsefly-B | Low |
| | | | | | Lower Horsefly-C | Very Low |
| | | | | 05519 | Simms Mesa-A | Very Low |
| | | | | | Simms Mesa-B | Very Low |
| McDonald Creek | 14532 | Sheep | Some | 14532 | McDonald Creek | Very Low |
| Muddy Creek | 14519 | Sheep | Low | 14519 | Muddy Creek | Very Low |
| Onion Lakes | 05533 | Cattle or Sheep | Some | 05533 | Onion Lakes | Moderate |
| Petrie Mesa | 14022 | Sheep | Some | 14022 | Petrie Mesa | High |
| Point Creek | 14021 | Sheep | Some | 14021 | Point Creek | High |
| Rawhide/Coffee Pot | 05034 | Sheep | Moderate | 05034 | Rawhide/Coffee Pot-A | Very Low |
| | | | | | Rawhide/Coffee Pot-B | Very Low |
| | | | | | Rawhide/Coffee Pot-C | High* |
| Sandy Wash | 05502 | Sheep | Some | 05502 | Sandy Wash | High |
| Shavano Mesa | 05511 | Sheep | Some | 05511 | Shavano Mesa | Some |
| Shinn Park/South Canal | 05534 | Cattle | Some | 05534 | Shin Park | Moderate |
| Shinn Park | 05534 | Sheep | Moderate | | | |
| South of Town | 14534 | Sheep | Moderate | 14534 | South of Town | Very Low |
| Tappan Creek | 05575 | Sheep | Low | 05575 | Tappan Creek-A | Very Low |
| | | | | | Tappan Creek-B | Very Low |
| Wells Gulch | 14016 | Sheep | Moderate | 14016 | Wells Gulch | High |

@High—Intersects with bighorn sheep range or disease contact less than 25 years (assume 1:4 contacts results in disease event); Moderate—disease contact 25-50 years; Some—disease contact 50-75 years; Low—disease contact 75-100 years; Very Low—disease contact greater than 100 years.
*Allotments intersect the CHHR for RoC model.

BLM_0167991

**Table G-8**
**Relative Risk Rates for Bighorn Risk of Contact with Non-Domestic Sheep Allotments**

| Probability of Interaction Model Allotment Name | Allotment Number | Current Type of Livestock | Probability of Interaction Model Results# | Allotment Number | RoC Model Allotment Name | RoC Model Results@ |
|---|---|---|---|---|---|---|
| Adobe | 05027 | Cattle | Moderate | 05027 | Adobe | Very Low |
| Alder Creek | 17253 | Cattle | High | 17253 | Alder Creek-A | Very Low |
| | | | | | Alder Creek-B | Very Low |
| Allen Reservoir | 05050 | Cattle | Moderate | 05050 | Allen Reservoir | Very Low |
| Anthracite Creek | 14525 | Cattle | Some | 14525 | Anthracite Creek | Some |
| Bald Hills | 05510 | Cattle | Some | 05510 | Bald Hills | Moderate |
| Baldy | 05568 | Cattle | High | 05568 | Baldy | High* |
| Barkelew Draw Com | 07303 | Cattle | Low | 07303 | Barkelew Draw Com | Very Low |
| Beaver Canyon | 17060 | Cattle | Some | 17060 | Beaver Canyon | Moderate |
| Beaver Rim | 07204 | Horse | Low | 07204 | Beaver Rim | Some |
| Ben Lowe | 14013 | Cattle | Moderate | 14013 | Ben Lowe | High* |
| Big Bear Creek | 07207 | Cattle | Moderate | 07207 | Big Bear Creek-A | Moderate |
| | | | | | Big Bear Creek-B | Low |
| Big Bucktail | 17061 | Cattle | Low | 17061 | Big Bucktail | Very Low |
| Big Gulch | 03630 | Cattle | Some | 03630 | Big Gulch-A | Very Low |
| | | | | | Big Gulch-B | Very Low |
| Big Pasture | 05044 | Cattle | Moderate | 05044 | Big Pasture | Low |
| Black Bullet | 05045 | Cattle | Moderate | 05045 | Black Bullet | Very Low |
| Blue Cimarron | 03642 | Cattle | Moderate | 03642 | Blue Cimarron | Low |
| Bolinger Ditch | 07219 | Cattle | Low | 07219 | Bolinger Ditch | Very Low |
| Bramier Draw | 07235 | Cattle | Low | 07235 | Bramier Draw | Very Low |
| Broad Canyon | 17199 | Cattle | Low | 17199 | Broad Canyon | Very Low |
| Buck | 07232 | Cattle or Horse | Low | 07232 | Buck | Very Low |
| Buckeye | 17033 | Cattle | Some | 17033 | Buckeye | High* |
| Burn Canyon | 17022 | Cattle | Low | 17022 | Burn Canyon | Very Low |
| Burro Creek | 05556 | Cattle | Some | | Burro Creek | ^ |
| Burro Ridge | 05532 | Cattle | Some | 05532 | Burro Ridge | High |
| Busted Boiler | 03648 | Cattle | Low | | Busted Boiler | ^ |
| Carpenter Ridge Com | 17100 | Cattle | Moderate | 17100 | Carpenter Ridge Com | High* |
| Horse Bench | 03634 | Cattle | Moderate | 03634 | Carpenter Ridge Com/Horse Bench | High* |
| Cedar | 05570 | Cattle | Some | 05570 | Cedar | Very Low |

BLM_0167992

| Probability of Interaction Model Allotment Name | Allotment Number | Current Type of Livestock | Probability of Interaction Model Results# | Allotment Number | RoC Model Allotment Name | RoC Model Results@ |
|---|---|---|---|---|---|---|
| Cedar Creek | 05535 | Cattle | Moderate | 05535 | Cedar Creek-A | Low |
| | | | | | Cedar Creek-B | Very Low |
| Chaffee | 00019 | Cattle | Some | 00019 | Chaffee | Low |
| Chaffee Gulch | 05528 | Cattle | Some | 05528 | Chaffee Gulch | Very Low |
| Cimarron 40 | 03658 | Cattle | Moderate | 03658 | Cimarron 40 | Moderate |
| Cimarron Stock Driveway | 03650 | Cattle | High | 03650 | Cimarron Stock Driveway | High* |
| Coal Canyon | 17107 | Cattle | Low | 17107 | Coal Canyon | Very Low |
| Coal Creek | 05509 | Cattle | Some | 05509 | Coal Creek | Very Low |
| Coke Ovens | 17027 | Cattle | Some | 17027 | Coke Ovens | Moderate |
| Collins | 05043 | Cattle | Moderate | 05043 | Collins | Very Low |
| Cone | 03635 | Cattle | Some | | Cone | ^ |
| Cookie Tree | 05560 | Cattle | Moderate | | Cookie Tree | ^ |
| Coventry | 07222 | Cattle | Low | 07222 | Coventry | Low |
| Cow Creek | 05566 | Cattle | High | 05566 | Cow Cr | High* |
| Crawford Reservoir | 05018 | Cattle | Some | 05018 | Crawford Reservoir | Very Low |
| Creek Bottom | 03632 | Cattle | Low | | Creek Bottom | ^ |
| Cut Off | 05052 | Cattle | Some | 05052 | Cut Off | Very Low |
| Davis Mesa | 17037 | Cattle | Moderate | 17037 | Davis Mesa | High* |
| Deep Creek | 14524 | Cattle | Low | 14524 | Deep Creek | Very Low |
| Dexter Creek | 05551 | Cattle | High | 05551 | Dexter Creek | High* |
| Dirty George | 14023 | Cattle | Low | 14023 | Dirty George | Very Low |
| Doby Canyon | 17042 | Cattle | Low | 17042 | Doby Canyon | Very Low |
| Dolores Canyon | 17004 | Cattle | High | 17004 | Dolores Canyon | High* |
| Doug Creek | 05028 | Cattle | Some | 05028 | Doug Creek | Very Low |
| Downing | 05541 | Cattle | Some | 05541 | Downing | Very Low |
| Dry Creek | 14549 | Cattle | Low | 14549 | Dry Creek | Very Low |
| Dry Creek Basin | 05513 | Cattle | Some | 05513 | Dry Creek Basin | High |
| Dry Creek Place | 05525 | Cattle or Horse | Some | 05525 | Dry Creek Place | Very Low |
| Dry Gulch | 05540 | Cattle | Some | 05540 | Dry Gulch | Very Low |
| Dry Park | 07300 | Cattle | Low | 07300 | Dry Park | Very Low |
| Duroy | 03637 | Cattle | Moderate | | Duroy | ^ |
| E Fork Dry Creek | 05514 | Cattle | Some | 05514 | E Fork Dry Creek | Low |
| E Gould Reservoir | 05041 | Cattle | Moderate | 05041 | E Gould Reservoir | Very Low |
| E Paradox Com | 17101 | Cattle | Moderate | 17101 | E Paradox Com-A | High* |
| | | | | 17101 | E Paradox Com-B | Moderate |
| E Roatcap Ind | 14512 | Cattle | Low | 14512 | E Roatcap Ind | Very Low |
| Far Away | 17213 | Cattle | Low | 17213 | Far Away | Very Low |

BLM_0167993

| Probability of Interaction Model Allotment Name | Allotment Number | Current Type of Livestock | Probability of Interaction Model Results# | Allotment Number | RoC Model Allotment Name | RoC Model Results@ |
|---|---|---|---|---|---|---|
| Feedlot | 17078 | Cattle | Moderate | 17078 | Feedlot | High* |
| Fire Mountain Canal | 14508 | Cattle | Moderate | 14508 | Fire Mountain Canal | Very Low |
| Flatiron | 05501 | Cattle | Moderate | 05501 | Flatiron | High |
| Franklin Mesa | 05512 | Cattle | Some | 05512 | Franklin Mesa | Moderate |
| Gravel Pit | 07063 | Cattle | Low | 07063 | Gravel Pit | Very Low |
| Green | 05503 | Cattle | Some | 05503 | Green | Moderate |
| Hairpin | 05569 | Cattle | Moderate | 05569 | Hairpin | Very Low |
| Hamilton Mesa | 07209 | Cattle | Low | 07209 | Hamilton Mesa | Very Low |
| High Park | 05549 | Cattle | Moderate | 05549 | High Park | Very Low |
| Hillside | 05562 | Cattle | High | 05562 | Hillside | Very Low* |
| Home Ranch | 07201 | Cattle | Low | 07201 | Home Ranch | Very Low |
| Horsefly | 05523 | Cattle | Some | 05523 | Horsefly* | Very Low |
| Horsefly (W) | 05523 | Cattle | Some | | | |
| Horsefly Com | 07301 | Cattle | Low | 07301 | Horsefly Com | Very Low |
| Houser | 07076 | Cattle | Some | 07076 | Houser | High |
| Jumbo Mountain | 14527 | Cattle | Low | 14527 | Jumbo Mountain | Very Low |
| Juniper Knob | 14505 | Cattle | Some | 14505 | Juniper Knob | Very Low |
| Kinnikin | 03643 | Cattle | Some | | Kinnikin | ^ |
| La Sal Creek | 17011 | Cattle | High | 17011 | La Sal Creek | High* |
| Lavender | 07075 | Cattle | Moderate | 07075 | Lavender | High |
| Lee Bench | 14011 | Cattle | Moderate | 14011 | Lee Bench | Some |
| Leroux | 14550 | Cattle | Some | 14550 | Leroux | Very Low |
| Leroux Creek | 14504 | Cattle | Some | 14504 | Leroux Creek | Very Low |
| Lillylands/West | 17024 | Cattle | Low | 17024 | Lillylands/West | Low |
| Lion Canyon | 17012 | Cattle | Moderate | 17012 | Lion Canyon | High* |
| Lion Creek Basin | 17044 | Cattle | Some | 17044 | Lion Creek Basin | High* |
| Little Baldy | 07223 | Cattle | Some | 07223 | Little Baldy | Very Low |
| Little Maverick Draw | 07210 | Cattle | Low | 07210 | Little Maverick Draw | Very Low |
| Lower Beaver Canyon | 07211 | Cattle | Low | 07211 | Lower Beaver Canyon | Very Low |
| Lower Hamilton | 07234 | Cattle | Low | 07234 | Lower Hamilton | Very Low |
| Lower Pinion | 07213 | Cattle | Low | 07213 | Lower Pinion | Very Low |
| Lower Roc Creek | 07216 | Cattle | High | 07216 | Lower Roc Creek | Low |
| Lower Roubideau Canyon | 05000 | Cattle | High | 05000 | Lower Roubideau Canyon | High* |
| Mailbox Park | 17001 | Cattle | Low | 17001 | Mailbox Park-A | Very Low |
| | | | | | Mailbox Park-B | Very Low |

BLM_0167994

| Probability of Interaction Model Allotment Name | Allotment Number | Current Type of Livestock | Probability of Interaction Model Results# | Allotment Number | RoC Model Allotment Name | RoC Model Results@ |
|---|---|---|---|---|---|---|
| Maverick Draw | 17018 | Cattle | Low | 17018 | Maverick Draw | Very Low |
| McKee Draw | 07206 | Cattle | Some | 07206 | McKee Draw | Very Low |
| McKee Draw (E) | 07206 | Cattle | Some | 07206 | McKee Draw | Very Low |
| Mesa Creek | 17014 | Cattle | Moderate | 17014 | Mesa Creek-A | High* |
| | | | | | Mesa Creek-C | High* |
| Mesa Cr/First Park | 03645 | Cattle | Low | | Mesa Creek-B | Some |
| Middle Hamilton Lse | 07233 | Cattle | Low | 07233 | Middle Hamilton Lse | Very Low |
| Milk Creek | 14544 | Cattle | Low | 14544 | Milk Creek | Very Low |
| Moonshine Park | 05563 | Cattle | High | 05563 | Moonshine Park | High* |
| Moonshine Park (N) | 05563 | Cattle | High | 05563 | Moonshine Park | High* |
| Morrow Point | 03631 | Cattle | High | | Morrow Point | High* |
| Mud Springs | 07230 | Cattle | Low | 07230 | Mud Springs | Very Low |
| North Saddle Peak | 14540 | Cattle | Low | 14540 | N Saddle Peak | Very Low |
| North Wickson Draw | 17023 | Cattle | Low | 17023 | N Wickson Draw | Very Low |
| Naturita Canyon | 07203 | Cattle | Low | 07203 | Naturita Canyon-A | Very Low |
| | | | | | Naturita Canyon-B | Very Low |
| | | | | | Naturita Canyon-C | Very Low |
| | | | | | Naturita Canyon-D | Very Low |
| | | | | | Naturita Canyon-E | Very Low |
| | | | | | Naturita Canyon-F | Very Low |
| Naturita Ridge | 17035 | Cattle | Some | 17035 | Naturita Ridge | High |
| Needle Rock Allotment-not ACEC | 14542 | Horse | Low | 14542 | Needle Rock | Very Low |
| Norwood Hill | 07218 | Cattle | Low | 07218 | Norwood Hill | Very Low |
| Nyswanger | 17082 | Cattle | High | 17082 | Nyswanger | High* |
| Oak Hill | 07225 | Cattle | Low | 07225 | Oak Hill | Very Low |
| Oak Hill 40 | 03644 | Cattle | Some | | Oak Hill 40 | ^ |
| Oak Mesa | 14506 | Cattle | Some | 14506 | Oak Mesa | Very Low |
| Oak Ridge Com | 14528 | Cattle | Low | 14528 | Oak Ridge Com | Very Low |
| Overland | 14511 | Cattle | Low | 14511 | Overland | Very Low |
| Park | 17030 | Cattle | Some | 17030 | Park | Very Low |
| Parkway | 17062 | Cattle | Low | 17062 | Parkway | Very Low |
| Piney | 05516 | Cattle | Some | 05516 | Piney | High |
| Pinion | 03641 | Cattle | Low | | Pinion | ^ |

BLM_0167995

| Probability of Interaction Model Allotment Name | Allotment Number | Current Type of Livestock | Probability of Interaction Model Results[#] | Allotment Number | RoC Model Allotment Name | RoC Model Results[@] |
|---|---|---|---|---|---|---|
| Pipeline | 05507 | Cattle | Some | 05507 | Pipeline | High |
| Pocket Ind | 17085 | Cattle | Moderate | 17085 | Pocket Ind | High* |
| Popp Ranch | 14531 | Cattle | Some | 14531 | Popp Ranch | Very Low |
| Radio Tower | 02660 | Cattle | Low | 02660 | Radio Tower | Very Low |
| Ragsdale | 03708 | Cattle | Low | | Ragsdale | ^ |
| Rawlings Ind | 17021 | Cattle | Moderate | 17021 | Rawlings Ind | High* |
| Ray (Wray) Mesa | 03298 | Cattle | Moderate | 03298 | Ray (Wray) Mesa | High* |
| Redvale | 07227 | Cattle | Low | 07227 | Redvale | Very Low |
| Reynolds/McDonald | 14530 | Cattle | Some | 14530 | Reynolds/ McDonald-A | Very Low |
| | | | | | Reynolds/ McDonald-B | Low |
| Ridgway Reservoir | 00001 | Cattle | Moderate | | Ridgway Reservoir | ^ |
| Rim Rock | 05051 | Cattle | High | 05051 | Rim Rock | High* |
| Smith Fork Rim | 03526 | Cattle | High | 03526 | Smith Fork Rim | High* |
| River | 17079 | Cattle | High | 17079 | River | High* |
| River Allotment | 07200 | Cattle | Low | 07200 | River Allotment | Low |
| Roatcap | 05504 | Cattle | Moderate | 05504 | Roatcap | Moderate |
| Roatcap/Jay Creek | 14507 | Cattle | Some | 14507 | Roatcap/Jay Creek | Very Low |
| Roc Creek | 17020 | Cattle | High | 17020 | Roc Creek | High |
| Rock Ditch | 05538 | Cattle | Low | 05538 | Rock Ditch | Very Low |
| Round Top | 00002 | Cattle | Moderate | | Round Top | |
| Rowher Canyon | 17080 | Cattle | Moderate | 17080 | Rowher Canyon | High* |
| S Dry Creek | 14548 | Cattle | Some | 14548 | S Dry Creek | Very Low |
| South Piney | 05515 | Cattle | Some | 05515 | S Piney-A | |
| | | | | | S Piney-B | High |
| San Miguel Rim | 03639 | Cattle | Low | | San Miguel Rim | ^ |
| San Miguel River | 03640 | Cattle | Low | | San Miguel River | ^ |
| Saw Pit | 03636 | Cattle | Moderate | | Saw Pit | ^ |
| Sawtooth | 17032 | Cattle | Some | 17032 | Sawtooth | High* |
| Second Park | 17105 | Cattle | Some | 17105 | Second Park | |
| Section 35 | 14547 | Cattle | Some | 14547 | Section 35 | Very Low |
| Sewemup | 03646 | Cattle | High | | Sewemup | ^ |
| Slagle Pass | 05547 | Cattle | Moderate | 05547 | Slagle Pass | Moderate |
| Slaughter Grade | 03651 | Cattle | Low | | Slaughter Grade | ^ |
| Smith Fork Ind | 05049 | Cattle | Moderate | 05049 | Smith Fork Ind | Very Low |
| South Branch | 14004 | Cattle | Low | 14004 | South Branch | Very Low |
| Spring Creek | 05517 | Cattle | Low | | Spring Creek | ^ |
| Spring Creek Canyon | 03659 | Cattle | Low | | Spring Creek Canyon | ^ |

BLM_0167996

| Probability of Interaction Model Allotment Name | Allotment Number | Current Type of Livestock | Probability of Interaction Model Results# | Allotment Number | RoC Model Allotment Name | RoC Model Results@ |
|---|---|---|---|---|---|---|
| Spring Creek and Highway 90 | 03638 | Cattle | Moderate | 03638 | Spring Creek and Highway 90 | High* |
| Spring Gulch | 05029 | Cattle | High | 05029 | Spring Gulch | High |
| Stevens Gulch Com | 14513 | Cattle | Low | 14513 | Stevens Gulch Com | Very Low |
| Stingley Gulch | 14503 | Cattle | Some | 14503 | Stingley Gulch | Very Low |
| Stock Driveway | 14521 | Cattle | Some | 14521 | Stock Driveway | Very Low |
| Sundown | 03633 | Cattle | High | 03633 | Sundown | High* |
| Sunrise Gulch Com | 17102 | Cattle | High | 17102 | Sunrise Gulch Com | High* |
| Sunshine Mesa | 14541 | Cattle | Some | 14541 | Sunshine Mesa | Very Low |
| Swain Bench | 17081 | Cattle | Moderate | 17081 | Swain Bench | High* |
| Tabeguache Creek | 17031 | Cattle | Some | 17031 | Tabeguache Creek | High |
| Taylor Draw | 05555 | Cattle | Moderate | 05555 | Taylor Draw | Moderate |
| Third Park Com | 17103 | Cattle | Some | 17103 | Third Park Com | Some |
| Tinkler Ind | 05530 | Cattle | Low | 05530 | Tinkler Ind | Very Low |
| Transfer Road | 05505 | Cattle | Some | 05505 | Transfer Road | High |
| Tuttle Draw | 17106 | Cattle | Some | 17106 | Tuttle Draw | Moderate |
| Twenty Five Mesa N | 14008 | Cattle | High | 14008 | Twenty Five Mesa N | High* |
| Twenty Five Mesa N (proposed) | 14008 | Cattle | Moderate | 14008 | Twenty Five Mesa N | ^ |
| Twenty Five Mesa S | 07008 | Cattle | Low | 07008 | Twenty Five Mesa S-A | Very Low |
| | | | | | Twenty Five Mesa S-B | Very Low |
| Uncompahgre Bench | 07007 | Cattle | Some | 07007 | Uncompahgre Bench | Some |
| Uncompahgre Com | 07302 | Cattle | Some | 07302 | Uncompahgre Com-A | Very Low |
| | | | | | Uncompahgre Com-B | Very Low |
| | | | | | Uncompahgre Com-C | Very Low |
| | | | | | Uncompahgre Com-D | Moderate |
| | | | | | Uncompahgre Com-E | Some |
| Upper Mail Box | 07208 | Cattle | Low | 07208 | Upper Mail Box | Low |
| Upper Maverick Draw | 07202 | Cattle | Low | 07202 | Upper Maverick Draw | Very Low |
| Upper Terror Creek | 14514 | Cattle | Low | 14514 | Upper Terror Creek | Very Low |

BLM_0167997

G. Bighorn/Domestic Sheep Risk of Association Modeling

| Probability of Interaction Model Allotment Name | Allotment Number | Current Type of Livestock | Probability of Interaction Model Results# | Allotment Number | RoC Model Allotment Name | RoC Model Results@ |
|---|---|---|---|---|---|---|
| W Roatcap | 14510 | Cattle | Low | 14510 | W Roatcap | Very Low |
| W Stevens Gulch | 14515 | Cattle | Low | 14515 | W Stevens Gulch | Very Low |
| W Youngs Peak | 14536 | Cattle | Some | 14536 | W Youngs Peak | Very Low |
| Wakefield | 03628 | Cattle | Low | | Wakefield | ^ |
| Ward Creek-Doughspoon | 14025 | Cattle | Some | 14025 | Ward Cr/Doughspoon | High |
| Ward Creek-Doughspoon (south) | 14025 | Cattle | Some | 14025 | Ward Creek/Doughspoon | High |
| Washboard Rock | 05548 | Cattle | Moderate | 05548 | Washboard Rock-A | Some |
| Waterdog Basin | 05546 | Cattle | Some | 05546 | Waterdog Basin | Very Low |
| Weimer Hill Place | 03660 | Cattle | Low | | Weimer Hill Place | ^ |
| White Ranch | 14015 | Cattle | Moderate | 14015 | White Ranch | High |
| White Ranch (proposed) | 14015 | Cattle | Moderate | 14015 | White Ranch | High |
| Wickson Draw | 17010 | Cattle | Low | 17010 | Wickson Draw | Low |
| Wilbanks | 14502 | Cattle | Low | 14502 | Wilbanks-A | Very Low |
| | | | | | Wilbanks-B | Very Low |
| Williams Creek | 14523 | Cattle | Low | 14523 | Williams Creek | Very Low |
| Williams Ditch | 07220 | Cattle | Low | 07220 | Willims Ditch | Very Low |
| Camel Back Pasture | 14010 | Cattle | High | 14010 | Winter/Monitor Mesa | High |
| Winter-Monitor Mesa | 14010 | Cattle | High | 14010 | Winter/Monitor Mesa | High* |
| Winter-Monitor Mesa (proposed) | 14010 | Cattle | High | 14010 | Winter/Monitor Mesa | High |
| Youngs Peak | 14537 | Cattle | Some | 14537 | Youngs Peak | Very Low |

@High—Intersects with bighorn sheep range or disease contact less than 25 years (assume 1:4 contacts results in disease event); Moderate—disease contact 25-50 years; Some—disease contact 50-75 years; Low—disease contact 75-100 years; Very Low—disease contact greater than 100 years.

*Allotments intersect the CHHR for RoC model.

^This is a proposed allotment in the RMP that was not included in the RoC model run.

%Same as Horsefly and Horsefly (W) combined

*Uncompahgre Approved Resource Management Plan*

BLM_0167998

G. Bighorn/Domestic Sheep Risk of Association Modeling



Figure G-1   CPW Rocky Mountain Bighorn Sheep Suitable Habitat Model for RoC Analysis Area

BLM_0167999



Figure G-2  CPW Desert Bighorn Sheep Suitable Habitat Model for RoC Analysis Area

BLM_0168000



Figure G-3  Analysis Area and Bighorn Sheep Populations Used in the RoC Model

BLM_0168001

G. Bighorn/Domestic Sheep Risk of Association Modeling



Figure G-4  RoC Model Results for Uncompahgre RMP Area

BLM_0168002

## G.3   REFERENCES

Besser, T. E., N. J. Anderson, K. Baker, D. L. Bruning, E. F. Cassirer, M. A. Highland, and J. A. Jenks. 2012a. "Causes of pneumonia epizootics among bighorn sheep, western United States, 2008-2010." *Emerging Infectious Diseases* 18(3):406-414.

Besser, T. E., E. F. Cassirer, W. J. Foreyt, C. Herndon, D. P. Knowles, K. A. Potter, S. Srikumaran, and C. Yamada. 2012b. "Short communications: Survival of bighorn sheep (*Ovis canadensis*) commingled with domestic sheep in the absences of *Mycoplasma ovipneumoniae*." *Journal of Wildlife Diseases* 48(1):168-172.

Besser, T. E., E. F. Cassirer, M. A. Highland, P. Wolf, A. Justice-Allen, K. Mansfield, M. A. Davis, and W. Foreyt. 2013. "Bighorn sheep pneumonia: Sorting out the cause of a polymicrobial disease." *Preventive Veterinary Medicine* 108:83-93.

BLM (US Department of the Interior, Bureau of Land Management) and CPW (Colorado Department of Natural Resources, Parks and Wildlife). 2015. Bighorn/Domestic Sheep Risk of Contact Modeling Webinar Series, December 12, 2014 to February 20, 2015, Montrose, Colorado.

Cahn, M. L., M. M. Conner, O. J. Schmitz, T. R. Stephenson, J. D. Wehausen, and H. E. Johnson. 2011. "Disease, population viability, and recovery of endangered Sierra Nevada bighorn sheep." *Journal of Wildlife Management* 75(8):1753-1766.

Carpenter, T. E., V. L. Coggins, C. McCarthy, C. S. O'Brien, J. M. O'Brien, and T. Schommer. 2014. "A spatial risk assessment of bighorn sheep extirpation by grazing domestic sheep on public lands." *Preventative Veterinary Medicine* 114:3-10.

Coggins, V. L., and P. E. Matthews. 1992. "Lamb survival and herd status on the Lostine bighorn herd following a Pasteurella die-off." *Biennial Symposium of the Northern Wild Sheep and Goat Council* 8:147-154

CPW (Colorado Department of Natural Resources, Parks and Wildlife). 2012. Bighorn Sheep Suitable Habitat Modeling in Colorado. Colorado Parks and Wildlife, Denver.

_____. 2013. CPW bighorn sheep shapefiles. Internet Web site: http://www.arcgis.com/home/item.html?id=d1359dc6cf6e44979cacbfdbc34691e4.

Desert Bighorn Council. 1990. "Guidelines for management of domestic sheep in the vicinity of desert bighorn habitat." *Desert Bighorn Council Transactions* 34:33-35.

Esri. 2012. *FAQ: What is the Jenks Optimization method?* Internet Web site: http://support.esri.com/en/knowledgebase/techarticles/detail/26442.

Forest Service (US Department of Agriculture, National Forest Service). 2009. Memorandum of Understanding for Management of Domestic Sheep and Bighorn Sheep. Forest Service Agreement No. 09-Mu-11020000-006; Bureau of Land Management Agreement No. BLM-MOU-CO-482.

BLM_0168003

_____. 2010. Final Supplemental Environmental Impact Statement for the Southwest Idaho Ecogroup Land and Resource Management Plans. USDA Forest Service, Intermountain Region.

_____. 2013a. Bighorn Sheep Risk of Contact Tool User's Guide. Internal document. United States Department of Agriculture, Forest Service, Intermountain Region. January 2013.

_____. 2013b. Risk of Contact Analysis between Bighorn and Domestic Sheep on the Fisher-Ivy/Goose Lake Domestic Sheep Grazing Allotment. Rio Grande National Forest, Divide Ranger District, Colorado.

Foreyt, W. J. 1989. "Fatal *Pasteurella haemolytica* pneumonia in bighorn sheep after direct contact with clinically normal domestic sheep." *American Journal of Veterinary Research* 50:341-344.

_____. 1990. "Pneumonia in bighorn sheep: Effects of *Pasteurella haemolytica* from domestic sheep and effects on survival and long-term reproduction." In: *Proceedings of the Biennial Symposium of the Northern Wild Sheep and Goat Council* 7:92-101.

Gaillard, J. M., M. Festa-Bianchet, N. G. Yoccoz, A. Loison, and C. Toïgo. 2000. "Temporal variation in fitness components and population dynamics of large herbivores." *Annual Review of Ecology and Systematics* 31:367-393.

Garde, E., S. Kutz, H. Schwantje, and A. Veitch. 2005. "Examining the risk of disease transmission between wild Dall's sheep and mountain goats, and introduced domestic sheep, goats and llamas in the Northwest Territories." The Northwest Territories Agricultural Policy Framework and Environment and Natural Resources, Government of the Northwest Territories, Canada.

Gross, J. E., F. J. Singer, and M. E. Moses. 2000. "Effects of disease, dispersal, and area on bighorn sheep restoration." *Restoration Ecology* 8:25-37.

Holecheck, J. L., R. D. Pieper, and C. H. Herbel. 1989. *Range Management: Principles and Practices.* Regents/Prentice Hall, Englewood Cliffs, New Jersey.

Jenks, G. F. 1967. "The data model concept in statistical mapping." *International Yearbook of Cartography* 7:186-190.

Johnson, T. L., and D. M. Swift. 2000. "A test of a habitat evaluation procedure for Rocky Mountain bighorn sheep." *Restoration Ecology* 8(4S):47-56.

Lawrence, P. K., S. Shanthalingam, R. P. Dassanayake, R. Subramaniam, C. N. Herndon, D. P. Knowles, R. R. Rurangirwa, et al. 2010. "Transmission of *Mannheimia haemolytica* from domestic sheep (*Ovis aries*) to bighorn sheep (*O. canadensis*): Unequivocal demonstration with green fluorescent protein-tagged organisms." *Journal of Wildlife Diseases* 46(3):706-717.

Levins, R., T. Awerbuch, U. Brinkman, I. Eckardt, P. Epstein, N. Makhoul, C. A. de Possas, et al. 1994. "The emergence of new diseases." *American Scientist* 82:52-60.

McDaniel, K. C., and J. Tiedeman. 1981. "Sheep use on mountain winter range in New Mexico." *Journal of Range Management* 34:102-105.

BLM_0168004

McKinney, T., T. W. Smith, and J. C. deVos, Jr. 2006. "Evaluation of factors potentially influencing a desert bighorn sheep population." *Wildlife Monographs* 164:1-36.

Miller, M.W., and L. W. Wolfe. 2011. "*Pasteurellaceae* from Colorado bighorn sheep herds." *Journal of Wildlife Diseases* 47(3):800-804.

O'Brien, J. M., C. S. O'Brien, C. McCarthy, and T. W. Carpenter. 2014. "Incorporating foray behavior into models estimating contact risk between bighorn sheep and areas occupied by domestic sheep." *Wildlife Society Bulletin* 38: 321-331.

Schommer, T. J., and M. M. Woolever. 2008. A Review of Disease Related Conflicts Between Domestic Sheep and Goats and Bighorn Sheep. General Technical Report RMRS-GTR-209. US Department of Agriculture, Forest Service, Rocky Mountain Research Station, Fort Collins, Colorado. May 2008.

Scott, M. E. 1988. "The impact of infection and disease on animal populations: Implications for conservation biology." *Conservation Biology* 2:40-56.

Singer, F. J., L. Spicer, and L. C. Zeigenfuss. 2001. "Role of patch size, disease, and movement in rapid extinction of bighorn sheep." *Conservation Biology* 15:1347-1354.

Singer, F. J., S. Bellew, M. E. Moses, and W. Sloan. 2000. "Correlates to colonizations of new patches by translocated populations of bighorn sheep." *Restoration Ecology* 8:66-74.

The Wildlife Society. 2014. Impacts of Disease on Bighorn Sheep Management – Fact Sheet. Bethesda, Maryland.

WAFWA (Western Association of Fish and Wildlife Agencies). 2012. Recommendations for Domestic Sheep and Goat in Wild Sheep Habitat. Wild Sheep Working Group, Western Association of Fish and Wildlife Agencies.

_____. 2015. The Wildlife Society and American Association of Wildlife Veterinarians Joint Issue Statement: Domestic Sheep and Goats Disease Transmission Risk to Wild Sheep. Internet Web site: https://www.wafwa.org/Documents%20and%20Settings/37/Site%20Documents/ Working%20Groups/Wild%20Sheep/Reports/WS-DS_DiseaseTransmission_TWS-AAWV_JointStatement.pdf.

BLM_0168005

This page intentionally left blank.

BLM_0168006

# Appendix H
## Coal Screening Criteria for the Uncompahgre Planning Area

BLM_0168007

This page intentionally left blank.

BLM_0168008

# APPENDIX H
# COAL SCREENING FOR THE UNCOMPAHGRE PLANNING AREA

## INTRODUCTION

The federal government provides for coal leasing under the Mineral Leasing Act of 1920, as amended by the Federal Coal Leasing Amendments Act of 1976. The Mineral Leasing Act outlines procedures for considering development of coal deposits through a leasing system that involves land use planning and environmental analysis. This document summarizes land management decisions regarding federal coal resources in the Uncompahgre Planning Area (planning area) within the United States (US) Department of Interior, Bureau of Land Management (BLM) Uncompahgre Field Office (UFO), Colorado.

The identification of areas acceptable for coal leasing consideration is a major land use planning decision, providing direction for coal leasing decisions made by the Secretary of the Interior and guiding the future development of federal coal resources throughout the planning area.

Lands in the planning area were evaluated for coal leasing suitability using the screening process set forth in the Competitive Leasing section of the Code of Federal Regulations (43 CFR 3420.1-4) and summarized as follows:

1) Identify lands that have coal development potential, using internal estimates and nonconfidential coal geology information and economic data provided by public and private sources

2) Evaluate lands identified as having coal development potential in relation to the unsuitability criteria set forth in 43 CFR 3461 to determine areas that are unsuitable for all or stipulated methods of surface mining

3) Identify multiple land use decisions that could eliminate from leasing lands that contain resource values and land uses that are locally, regionally, or nationally important or unique and that are not included in the unsuitability criteria.

BLM_0168009

The Department of the Interior offers federal coal resources through two application processes:

- Lease-by-application
- Application to modify an existing lease

Applications are typically initiated by coal companies, qualified individuals, or existing coal lessees. When a federal coal tract is proposed for leasing, the BLM reviews the application to ensure that it conforms to existing land use plans and contains sufficient geologic data to assess the fair market value of the coal.

Both leasing processes require compliance with the National Environmental Policy Act (NEPA) of 1969, in which the direct, indirect, and cumulative impacts associated with a proposed action are evaluated. After considering environmental analysis and public comments solicited during the NEPA process, the BLM determines whether to accept a proposed action, take no action, or develop an alternative action.

The submission of a coal lease application for lands within the planning area would initiate a fourth screening procedure:

4) Consult with the surface owner regarding private surface lands overlying federal coal.

## RESULTS OF THE COAL SCREENING PROCESS

The following details the results of screening procedures used to identify lands in the planning area as suitable for coal leasing consideration.

### Screen 1: Identification of Coal Development Potential

Somerset, Grand Mesa, Tongue Mesa, and Nucla-Naturita coal fields constitute the leased and unleased federal coal resources within the planning area where development could occur over the estimated twenty-year duration of the RMP.

Located along the northeastern boundary of the planning area in Delta and Gunnison counties, **Somerset Coal Field** contains one active mine on federal leases operating in coal seams of the Mesaverde Formation and has the highest development potential of the four areas. Adjacent to Somerset along the northern boundary of the planning area, **Grand Mesa Coal Field** straddles the Delta-Mesa County Line and is also comprised of Mesaverde coals.

**Tongue Mesa Coal Field** traverses the Ouray-Gunnison County Line in the southeastern portion of the planning area and contains relatively inaccessible coal seams of the Fruitland Formation. Somerset, Grand Mesa, and Tongue Mesa are considered deep coal fields, with overburden depths too great to allow for surface mining potential. **Nucla-Naturita Coal Field** is located in western Montrose County and has overburden depths sufficiently shallow to allow for surface mining of Dakota Formation coals.

At the time of this report, the New Horizon coal mine, on private surface and private minerals, near Nucla, Colorado, had ceased production after March 2017 and entered final reclamation.

BLM_0168010

There was no active mining of federal mineral estate within either the Grand Mesa or Tongue Mesa coal fields.

***Coal Development Potential in the RMP***

The coal development potential area identified in the 1985 San Juan/San Miguel RMP and 1989 Uncompahgre Basin RMP was carried forward to Alternative A (which reflects current management) in the Draft RMP/EIS and Proposed RMP/Final EIS. Under Alternative A, coal potential was based on a maximum development depth of about 2,000 feet. The coal potential area in Alternatives B, C, D, and E was expanded because of newer technology that allows for mining of deeper coal to a maximum development depth of 3,000 feet, and the addition of Dakota coal west of Montrose and an expanded Nucla-Naturita Coal Field, both of which were not recognized in the 1985 and 1989 RMPs.

**Screen 2: Unsuitability Criteria Review**

As required by 43 CFR 3461, the BLM assessed the coal development potential areas (identified in Screen 1) in relation to twenty unsuitability criteria to determine suitability for surface mining. In accordance with 43 CFR 3461.3-2, lands already leased for coal mining were not assessed. The criteria focus on significant resource values that could be impacted by surface operations. ***Surface coal mining operations*** are defined in 43 CFR 3400.0-5 as "activities conducted on the surface of lands in connection with a surface coal mine or surface operations and surface impacts incident to an underground mine" (such as vent holes, portals, load out facilities, roads, and other surface disturbances).

Federal regulation 43 CFR 3461.1 [a] outlines exemptions and exceptions from the criteria, stating that "federal lands with coal deposits that would be mined by underground mining methods shall not be assessed as unsuitable where there would be no surface coal mining operations." The unsuitability criteria were not applied to the three coal fields in the planning area that have deep coal deposits and no clearly defined areas where surface operations would occur. The criteria will be applied to surface facilities and operations during the exploration and leasing stages, as allowed by 43 CFR 3461.2-1(b) (1) and 3461.3-1.

A summary of the findings is as follows. Note that acres are subject to change as the BLM would evaluate proposed surface mining and surface operations in relation to the criteria at the time of exploration and leasing.

| Criteria | Nucla-Naturita Coal Field (acres) | Other Shallow Coal Fields (acres) |
|---|---|---|
| 2:  Rights-of-Way and Easements | 2,190 | 30 |
| 3:  Public Roads, Buildings, Cemeteries, and Parks and Occupied Dwellings | 20 | 0 |
| 12: Bald and Golden Eagle Roosts and Winter Concentrations Buffer Area | 340 | 10 |
| 17: Municipal Watersheds | 70 | 0 |
| **Total** | **2,460[1]** | **40** |

[1]The total acreage is less than the sum total of the individual acres because some areas overlap. The total does not include overlapping acreage.

BLM_0168011

### *Criterion 1 - Special Systems of Federal Lands*

Federal surface lands included in the following land systems or categories shall be considered unsuitable for surface mining and surface operations:

- National Park System
- National Wildlife Refuge System
- National System of Trails
- National Wilderness Preservation System
- National Recreation Areas
- land acquired with money derived from the Land and Water Conservation Fund
- National Forests (not applicable to underground mining)
- federal lands in incorporated cities, towns, and villages

*Analysis:* Designated as a National Historic Trail by Congress in 2002, the northern branch of The Old Spanish Trail passes through the planning area. The trail and associated corridor are unsuitable for surface mining and surface operations associated with underground mining. Prior to coal exploration and leasing within any coal development potential area in the planning area, the BLM will examine proposed federal lands and identify additional areas listed under Criterion 1 as unsuitable for surface mining and surface operations.

### *Criterion 2 - Rights-of-Way and Easements*

Federal lands within rights-of-way or easements or within surface leases for residential, commercial, industrial, or other public purposes shall be considered unsuitable for surface mining and surface operations.

*Analysis:* The West-Wide Energy Corridor, the Kinder-Morgan pipeline, Western Area Power Administration and Tri-state powerline corridors, utility corridors, and county road rights-of-way within the Nucla-Naturita Coal Field are unsuitable for surface mining and surface operations.

Numerous additional rights-of-way occur within coal development potential areas in the planning area. Prior to coal exploration and leasing, the BLM will examine proposed federal lands and identify additional rights-of-way and easements listed under Criterion 2 as unsuitable for surface mining and surface operations.

### *Criterion 3 - Public Roads, Buildings, Cemeteries, and Parks and Occupied Dwellings*

Federal lands affected by sections 522(e) (4) and (5) of the Surface Mining Control and Reclamation Act shall be considered unsuitable for surface mining and surface operations, including:

- within 100 feet of a cemetery or the outside line of a public highway right-of-way
- within 300 feet of an occupied building

*Uncompahgre Approved Resource Management Plan*

BLM_0168012

- within 350 feet of an occupied public building, school, church, community, or institutional building or public park

*Analysis:* Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will examine proposed federal lands and identify areas and structures listed under Criterion 3 as unsuitable for surface mining and surface operations. Coal fields in the planning area include the following public roads:

- State Highway 133 runs through the Somerset Coal Field.
- State Highway 65 runs through the Grand Mesa Coal Field.
- P77 Road and Owl Creek Pass run through the Tongue Mesa Coal Field.
- State Highway 145 runs through the Nucla-Naturita Coal Field.

### Criterion 4 - Wilderness Study Areas
Federal lands designated as Wilderness Study Areas (WSA) shall be considered unsuitable for surface mining and surface operations while under review by the federal administration and Congress for possible wilderness designation.

*Analysis:* At the time of this report, no WSAs have been designated within the Nucla-Naturita Coal Field. Because Screen 3 eliminates all WSAs from coal leasing, Criterion 4 is not applicable to surface operations for underground mines.

### Criterion 5 - Class I Visual Resources
Federal lands designated as Visual Resource Management (VRM) Class I (signifying an area of outstanding scenic quality or high visual sensitivity) and not currently on the National Register of Natural Landmarks shall be considered unsuitable for surface mining and surface operations.

*Analysis:* At the time of this report, no VRM Class I areas have been designated within the Nucla-Naturita Coal Field. Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will examine proposed federal lands and identify VRM Class I areas as unsuitable for surface mining and surface operations.

### Criterion 6 - Scientific Studies, Demonstrations, and Experiments
Federal lands under permit by the BLM for scientific studies involving food or fiber production, or natural resources or technology demonstrations and experiments shall be considered unsuitable for the duration of the study, demonstration, or experiment, except where mining could be conducted in such a way as to enhance or not jeopardize the purposes of the study, as determined by the BLM, or where the principal scientific user or agency gives written concurrence to all or certain methods of mining.

*Analysis:* At the time of this report, no scientific studies listed under Criterion 6 are being conducted within coal development potential areas in the planning area. Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will examine proposed federal lands and identify areas with scientific studies, demonstrations,

BLM_0168013

and experiments listed under Criterion 6 as unsuitable for surface mining and surface operations.

### Criterion 7 - National Register of Historic Place Sites

Federal lands containing publicly owned sites listed on the National Register of Historic Places shall be considered unsuitable for surface mining and surface operations. The BLM shall consult with the Advisory Council on Historic Preservation and the State Historic Preservation Office and apply Criterion 7 to properties within coal development potential areas determined to be necessary in order to protect the inherent values that made the property eligible for National Register listing.

*Analysis:* At the time of this report, no publicly owned sites within coal development potential areas in the planning area have been identified as eligible for listing on the National Register of Historic Places. Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will examine proposed federal lands, consult with the Advisory Council on Historic Preservation and the State Historic Preservation Office, and identify National Register of Historic Place sites as unsuitable for surface mining and surface operations.

### Criterion 8 - National Natural Landmarks

Federal lands designated as natural areas or National Natural Landmark sites (containing outstanding biological and geological resources regardless of land ownership) shall be considered unsuitable for surface mining and surface operations.

*Analysis:* At the time of this report, no natural areas or National Natural Landmarks have been identified within coal development potential areas in the planning area. Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will examine proposed federal lands and identify natural areas and National Natural Landmarks listed under Criterion 8 as unsuitable for surface mining and surface operations.

### Criterion 9 - Federally Designated Critical Habitat for Threatened & Endangered Species

Federally designated critical habitat for listed threatened or endangered plant and animal species, and habitat proposed to be designated as critical habitat, which is determined by the US Department of Interior, Fish and Wildlife Service (USFWS) and the surface management agency to be of essential value, and where the presence of threatened or endangered species has been scientifically documented, shall be considered unsuitable for surface mining and surface operations.

*Analysis:* At the time of this report, no federally proposed or designated habitat for listed threatened and endangered plant and animal species have been identified within the Nucla-Naturita Coal Field. Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will examine proposed surface coal operations and facilities in relation to Criterion 9.

Prior to mine plan approval, the BLM will survey for critical habitat that could be directly or indirectly impacted by surface operations or structures. Mine plans will identify known federally designated and proposed critical habitat for threatened and endangered plant and animal species

BLM_0168014

as unsuitable, and outline avoidance and mitigation measures for habitat discovered during mining operations.

### Criterion 10 – Critical Habitat for State-listed Threatened and Endangered Species

Federal lands containing habitat determined to be critical or essential for plant or animal species listed as threatened or endangered by the State of Colorado pursuant to state law shall be considered unsuitable for surface mining and surface operations.

*Analysis:* At the time of this report, no critical or essential habitat for state-listed threatened or endangered plant and animal species has been identified within coal development potential areas in the planning area. Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will examine proposed surface coal operations and facilities in relation to Criterion 10.

Prior to mine plan approval, the BLM will survey for critical and essential habitat for state-listed threatened and endangered plant and animal species that could be directly or indirectly impacted by surface mining or surface operations. Mine plans will identify known critical and essential habitat for state-listed threatened and endangered plant and animal species as unsuitable, and outline avoidance and mitigation measures for critical or essential habitat discovered during mining operations.

### Criterion 11 – Bald and Golden Eagle Active Nest Sites

Federal lands containing an active bald or golden eagle nest site, along with an appropriate buffer zone around the nest site (see Criteria Table on page H-3), shall be considered unsuitable for surface mining and surface operations. The BLM will consult with the USFWS and will consider terrain and availability of habitat for prey species when defining buffer zones.

*Terminology Used:* According to 2007 National Bald Eagle Management Guidelines issued by the USFWS, a nest is defined as a structure built, maintained, or used by eagles for the purpose of reproduction. An active nest is attended (built, maintained, or used) by a pair of eagles during a given breeding season, whether or not eggs are laid.

*Analysis:* Federal lands within an appropriate buffer zone of known active bald or golden eagle nesting sites (established through consultation with the USFWS) will be identified as unsuitable for surface mining and surface operations. At the time of this report, no known bald or golden eagle nest sites have been identified within the Nucla-Naturita Coal Field.

Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will evaluate proposed surface operations and facilities in relation to Criterion 11. Prior to mine plan approval, the BLM will survey for bald and golden eagle nests and nesting activity that could be directly or indirectly impacted by surface operations or facilities. Mine plans will identify known golden and bald eagle active nest sites and associated buffer zones as unsuitable and will outline measures to comply with current USFWS Bald Eagle Management Guidelines & Conservation for active nest sites discovered during mining operations.

BLM_0168015

***Criterion 12 - Bald and Golden Eagle Roosts***
Federal lands containing bald and golden eagle roosts and concentration areas used during migration and wintering shall be considered unsuitable for surface mining and surface operations.

*Terminology Used:* According to 2007 National Bald Eagle Management Guidelines issued by the USFWS, roosts are areas where eagles gather and perch overnight (and sometimes during the day in the event of inclement weather). Communal roost sites are usually in large trees (live or dead) that are relatively sheltered from wind and are generally in close proximity to foraging areas. Roosts may also serve a social purpose for pair bond formation and communication among eagles. Many roost sites are used year after year.

*Analysis:* Federal lands within one-quarter mile of known bald or golden eagle roosts and concentration areas will be identified as unsuitable for surface mining and surface operations. At the time of this report, no known bald or golden eagle roosts and concentration areas have been identified within the Nucla-Naturita Coal Field.

Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will examine surface operations and facilities in relation to Criterion 12. Prior to mine plan approval, the BLM will survey for bald and golden eagle roosts and concentration areas that could be directly or indirectly impacted by surface operations or facilities. Mine plans will identify known bald and golden eagle roosts and concentration areas as unsuitable, and will outline measures to comply with current USFWS Bald Eagle Management Guidelines & Conservation for roosts and concentration areas discovered during mining operations.

***Criterion 13 - Falcon Cliff Nest Sites***
Federal lands containing falcon cliff nest sites with active nests (excluding kestrel), along with a buffer zone of federal land around the nest site, shall be considered unsuitable for surface mining and surface operations. The BLM will consult with the USFWS and will consider terrain and availability of habitat for prey species when defining buffer zones.

*Analysis:* At the time of this report, no falcon cliff nest sites have been identified within the Nucla-Naturita Coal Field. Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will evaluate proposed surface mining and surface operations in relation to Criterion 13.

Prior to mine plan approval, the BLM will survey for falcon cliff nest sites that could be directly or indirectly impacted by surface operations or structures. Mine plans will identify federal lands within an appropriate buffer zone of known active falcon cliff nest sites (established in consultation with the USFWS) as unsuitable for surface mining and surface operations, and outline avoidance and mitigation measures for nest sites discovered during mining operations.

***Criterion 14 - Migratory Bird Habitat***
Federal lands considered high-priority habitat for migratory bird species of high federal interest on a regional or national basis, as determined jointly by the surface management agency and USFWS, shall be considered unsuitable for surface mining and surface operations.

BLM_0168016

*Analysis:* At the time of this report, no high-priority habitat for migratory bird species of high federal interest has been identified within the Nucla-Naturita Coal Field. Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM (in consultation with the USFWS) will evaluate proposed surface mining and surface operations in relation to Criterion 14.

Prior to mine plan approval, the BLM will survey for high-priority migratory bird habitat that could be directly or indirectly impacted by surface operations or facilities. Mine plans will identify known high-priority migratory bird habitat as unsuitable, and outline avoidance and mitigation measures for habitat discovered during mining operations. During periods when a high-priority habitat is in use by a migratory bird species, underground coal mining may occur in areas where the BLM (in consultation with the USFWS) determines that all or certain stipulated mining methods will not adversely affect the habitat.

### Criterion 15 – Habitat for State High-Interest Wildlife and Plants
Federal lands that the BLM and State of Colorado jointly identify as essential habitat for maintaining resident fish, wildlife, and plant species of high interest to the State shall be considered unsuitable for surface mining and surface operations.

Examples of lands that serve a critical function for a particular species include:

- active dancing and strutting grounds for sage-grouse
- crucial winter range for deer and elk
- migration corridors for elk
- extremes of range for plant species

*Analysis:* Much of the planning area consists of crucial winter range for deer and elk. Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will evaluate proposed surface mining and surface operations in relation to Criterion 15.

Prior to mine plan approval, the BLM will survey for crucial deer and elk winter range that could be directly or indirectly impacted by surface operations or facilities. Mine plans will identify known crucial winter range for deer and elk as unsuitable, and outline avoidance and mitigation measures.

### Criterion 16 – Riverine, Coastal, and 100-Year Recurrence Interval Floodplains
Federal lands in riverine, coastal, and 100-year recurrence interval flood plains, on which the BLM determines that mining could not be undertaken without substantial threat of loss of life or property, shall be considered unsuitable for all or certain stipulated methods of mining.

*Analysis:* Coastal and riverine flood plains do not occur within the planning area and, at the time of this report, 100-year recurrence interval floodplains have not been identified within any coal development potential areas in the planning area. One hundred-year floodplains may exist along drainages in some areas.

BLM_0168017

Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will evaluate proposed surface mining and surface operations in relation to Criterion 16. Mine plans will identify potential effects of mine operations on adjacent flood plains and outline mitigation measures.

### Criterion 17 - Municipal Watersheds
Federal lands that have been classified by the BLM as municipal watersheds shall be considered unsuitable for surface mining and surface operations.

*Analysis:* The Nucla, Naturita, Norwood, and Tri-state G&T Station are municipal watersheds within the Nucla-Naturita Coal Field identified as unsuitable for surface mining.

Grand Mesa and Somerset coal fields both contain numerous municipal watersheds within which surface operations will be considered unsuitable. Because designation of municipal watersheds is likely to increase over time, the BLM will evaluate proposed surface mining and surface operations in relation to Criterion 17 at the time of exploration and leasing.

### Criterion 18 - Natural Resource Waters
Federal lands with national resource waters identified in state water quality management plans, and a buffer zone of federal lands one-quarter mile from the outer edge of the far banks of the water, shall be considered unsuitable for surface mining and surface operations.

*Analysis:* At the time of this report, no national resource waters have been identified by the State of Colorado within coal development potential areas in the planning area. Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will evaluate proposed surface mining and surface operations in relation to Criterion 18.

### Criterion 19 - Alluvial Valley Floors
Federal lands identified by the surface management agency, in consultation with the state in which they are located, as alluvial valley floors according to the definition in 43 CFR 3400.0-5 (a), standards in 30 CFR Part 822, the final alluvial valley floor guidelines of the Office of Surface Mining Reclamation and Enforcement when published, and approved state programs under the Surface Mining Control and Reclamation Act of 1977, where mining would interrupt, discontinue, or preclude farming, shall be considered unsuitable. Additionally, when mining federal land outside an alluvial valley floor would materially damage the quantity or quality of water in surface or underground water systems that would supply alluvial valley floors, the land shall be considered unsuitable for surface mining and surface operations.

*Analysis:* Alluvial valley floors will be identified at the time of coal exploration and leasing. Office of Surface Mining Reclamation and Enforcement guidelines will be followed. Surface coal mining operations may occur along alluvial valley floors if no reasonable alternative sites exist outside these areas. Lease stipulations and conditions of approval would be required in order to minimize disturbance and impacts to water supplies within these areas.

BLM_0168018

***Criterion 20 - State and Indian Tribe Proposed Criteria***
Within the State of Colorado, federal lands in the planning area to which an applicable criterion (i) proposed by the State or an Indian tribe located in the planning area, and (ii) adopted by rulemaking by the Secretary, shall be considered unsuitable for surface mining and surface operations.

*Analysis:* At the time of this report, no federal lands within coal development potential areas in the planning area have been proposed by the State of Colorado or an Indian tribe as unsuitable. Prior to coal exploration or leasing within any coal development potential area in the planning area, the BLM will evaluate proposed surface mining and surface operations in relation to Criterion 20.

## Screen 3: Identification of Multiple Land Use Conflicts

Screen 3 requires evaluating multiple land use decisions that could eliminate from surface or underground coal exploration and leasing consideration, federal lands containing resource values and uses that are considered locally, regionally, or nationally unique or more important than coal. Such values and uses include, but are not limited to, those identified in Section 522(a)(3) of the Surface Mining Reclamation and Control Act of 1977 and the Criteria for Designating Areas as Unsuitable for Surface Coal Mining Operations (30 CFR 762).

The following areas within coal development potential areas have been identified as containing resource values or uses deemed of greater value than coal, for which potential impacts could not be mitigated. The conflict areas differed within each Proposed RMP/Final EIS alternative and were identified as unacceptable for further coal exploration and leasing consideration.

***Approved RMP***
Section 308 of the Fiscal Year 1984 Interior Appropriations Act prohibits leasing within WSAs. The WSAs in the planning area are managed according to BLM Manual 6330, Management of Wilderness Study Areas (BLM 2012) until such time as Congress either designates them as wilderness or releases them for other purposes. These WSAs were identified in all of the Draft RMP/EIS and Proposed RMP/Final EIS alternatives as unacceptable for further coal exploration and leasing consideration.

Under the Approved RMP (Proposed RMP/Final EIS Alternative E), the Adobe Badlands (10,320 acres) and Camel Back (10,680 acres) WSAs are within the revised coal development potential area and would be managed as unacceptable for further consideration for coal leasing, as described under Common to All Alternatives. In addition, the following areas have been identified as unacceptable for further coal exploration and leasing consideration under the Approved RMP:

- State parks

- State wildlife areas

- Municipal parks

- Lands managed to protect wilderness characteristics – Roc Creek unit

BLM_0168019

- SRMAs
    - Dolores River Canyon
    - Dry Creek
    - Jumbo Mountain
    - North Delta
    - Ridgway Trails
    - Roubideau
    - San Miguel River
    - Spring Creek
- ACECs:
    - Adobe Badlands
    - San Miguel River
- Suitable WSR segments
- WSAs

**Screen 4: Consultation with Private Surface Owners**
Both Section 714 of the Surface Mining Control and Reclamation Act and 43 CFR 3420(e)(4) require the BLM to consult with qualified owners whose lands overlie federal coal deposits proposed for development by surface mining methods. The BLM will consult with qualified surface owners prior to coal exploration or leasing within any coal development potential area in the planning area.

**REFERENCES CITED**

BLM (United States Department of the Interior, Bureau of Land Management). 1985. San Juan/San Miguel Planning Area Resource Management Plan and Record of Decision. BLM, Montrose District, CO. September.

_____. 1989. Uncompahgre Basin Resource Management Plan and Record of Decision. BLM, Montrose District, Uncompahgre Basin Resource Area, CO. July.

_____. 2012. Manual 6330—Management of Wilderness Study Areas. Rel. 6-134. BLM, Washington, DC. July 13.

BLM_0168020

# Appendix I
## Travel Management

BLM_0168021

This page intentionally left blank.

BLM_0168022

# APPENDIX I
# TRAVEL MANAGEMENT

## INTRODUCTION

Travel management is the process of planning for and managing access and travel systems on public lands. This includes route planning, inventory and evaluation, innovative partnerships, user education, mapping, monitoring, signing, field presence and law enforcement (BLM Instruction Memorandum CO-2007-020). Comprehensive travel management planning should address all resource use aspects, such as recreational, traditional, casual, agricultural, commercial, and educational, and all modes and conditions of travel on public lands, not just motorized or off-highway vehicle activities (Appendix C of BLM Land Use Planning Handbook 1601-1).

Travel management implementation decisions for the Uncompahgre Resource Management Plan (RMP) are being deferred to an implementation plan due to the complexity of the area, controversy, and incomplete data (e.g., complete inventory of routes) within a majority of the resource plan area. To conform with Appendix C of BLM Land Use Planning Handbook 1601-1, comprehensive travel management planning efforts will consider all modes of travel, motorized and nonmotorized.

The Uncompahgre RMP offers a mix of recreational opportunities that attempt to meet a wide variety of recreation demands while reducing conflict among users. The RMP also provides for livestock grazing, the continued operation of public land rights-of-way, forest product collection, traditional uses, and access to private property. Each of these uses, including recreation, requires a supporting travel management system within the UFO.

The ultimate goal of the travel management process is to propose a management framework that supports BLM's mission, achieves resource management objectives and provides appropriate, sustainable public and administrative access.

Travel management decisions are considered sequentially at two levels of analysis:

- Land Use Planning – Uncompahgre RMP, Travel area decisions (i.e., areas that are open, closed, or limited for all modes of travel)

---

BLM_0168023

- Activity or Implementation Level Plans – Route-by-route decisions (i.e., which routes are open or closed for different modes of travel in limited areas)

*Note: Land Use Plan-level decisions differ from activity or implementation-level decisions. To change a travel area decision, the RMP must be amended. Route-by-route decisions do not require an RMP amendment. As implementation decisions, they are designed to be more adaptable. Based on monitoring, the designated route system can be changed to meet resource and resource use objectives. Additionally, area designations may be protested and route-by-route designations may be appealed.*

## BACKGROUND

### Description of Route System

Travel management historically focused specifically on motor vehicle use. The BLM now thinks more comprehensively about travel management to include all forms of transportation, including travel by foot, horseback, and mechanized vehicles such as bicycles, as well as the numerous forms of motorized vehicles from two-wheeled (motorcycles) and four-wheeled all-terrain vehicles (ATVs) to full-size vehicles (cars and trucks), and aircraft (backcountry airstrips)[1].

The vast majority of existing routes within the UFO were not constructed by the BLM for recreational use. Instead, the majority of existing routes are two-track routes that were created to provide access for timber cutting, mineral and paleontological exploration, range and vegetation management projects, and various rights-of-way. Of these routes, many were not necessarily intended to be left behind or open for recreational use but have become popular routes for visitors engaged in nonmotorized and motorized recreation activities.

Over time, the UFO's route system has been expanded by users themselves, particularly in areas that were previously designated as open for cross-country travel. These routes are not typically maintained by the BLM; rather, it is the repeated passage of vehicles that maintains these routes.

### Description of Process

Travel management planning for the UFO will be based upon extensive public participation and internal, structured interdisciplinary team route by route analysis.

#### Inventory and Public Comment

See **Figure I-1** at the end of this appendix for a current map of existing and designated BLM roads and trails. Prior to travel planning in areas limited to existing, BLM UFO staff will verify

---

[1] There are a number of locations throughout the UFO that are commonly known and consistently used for aircraft landing and departure activities that, through such casual use, have evolved into backcountry airstrips (per the definition contained in Section 345 of Public Law 106-914, the Interior and Related Agencies Appropriation Act of 2001). In accordance with that law, when considering any closure of an aircraft landing strip, require full public notice, consult with local and state government officials and the Federal Aviation Administration, and comply with all applicable laws, including the National Environmental Policy Act.

In addition to compliance with applicable aviation regulations, backcountry airstrips would be designated and managed the same as travel routes for other forms of transportation. As such, management of backcountry airstrips would conform to all decisions, including those regarding route construction and maintenance, outlined in this travel management plan.

BLM_0168024

and update inventories and digitize spatial information within each travel management area. The majority of this information will be collected in the field, while some may have to be digitized remotely using satellite imagery and verified in the field at a later date.

During the scoping comment period, the BLM will seek feedback from the public on the following questions:

- Is the BLM's route inventory accurate and complete?
- Which routes do you value for what uses, and why?
- Where would you like to see additional routes, and why?
- What routes would you like to see closed and why?

### Interdisciplinary Meetings

Once public comments have been reviewed, the BLM will use an interdisciplinary team to draft travel management route-by-route implementation-level decisions for a range of alternatives. During this step of the process, comments from the public, resource information, and management objectives will drive the decision-making process. The purpose of the BLM interdisciplinary team meetings will be to:

- Gather information from the interdisciplinary team on conflicts identified and mitigation proposed. Identify the purpose and need for each route. Where conflicts with resources exist, these conflicts will be discussed and resolved during the meeting, and final proposals for the various alternatives will be established.
- Formulate a range of alternatives that will support the goals and objectives established under each alternative.

The product of the process will be a range of alternative travel management systems. Development of a preferred alternative would likely include components of the other alternatives.

### Laws, Regulations, Policies, and Program Guidance

Currently, the Code of Federal Regulations (CFR) establishes the criteria for designating public lands with respect to off-highway vehicles (OHVs) and for establishing controls governing the use and operation of OHVs. Nonmotorized and nonmechanized uses will also be addressed in travel planning, and decisions made will be incorporated into supplemental rules for enforcement purposes. Various laws and regulations apply to the process, including:

- National Environmental Policy Act
- Endangered Species Act
- Wilderness Act
- Omnibus Public Lands Management Act of 2009
- National Historic Preservation Act
- Antiquities Act of 1906

BLM_0168025

- Wild and Scenic Rivers Act

- Clean Air Act

- Clean Water Act

- Taylor Grazing Act

- Mining Act of 1872 (and subsequent mining acts)

- Federal Land Policy and Management Act

- Executive Orders 11644 (1972) and 11989 (1977)

- BLM's Travel and Transportation Manual (Manual 1626)

- BLM's Travel and Transportation Management Handbook (Handbook H-8342-1)

- Addendum 1 to the Colorado Protocol: Section 106 Requirements for Comprehensive Travel and Transportation Management Planning

- Code of Federal Regulations

Addendum 1 to the Colorado Protocol: Section 106 Requirements for Comprehensive Travel and Transportation Management Planning allows the BLM to complete consultation per Section 106 of the National Historic Preservation Act after route designation.

The federal regulations 43 CFR Part 8342.1 and Executive Order 12608 require BLM to designate all public lands as Open, Limited, or Closed for OHV use within the following parameters.

The BLM Authorized Officer shall designate all public lands as open, limited, or closed to off-highway vehicles. All designations shall be based on the protection of the resources of the public lands, the promotion of the safety of all the users of the public lands, recreational opportunities, and the minimization of conflicts among various uses of the public lands; and in accordance with the following criteria:

a) Areas and trails shall be located to minimize damage to soil, watershed, vegetation, air, or other resources of the public lands, and to prevent impairment of wilderness suitability.

b) Areas and trails shall be located to minimize harassment of wildlife or significant disruption of wildlife habitats. Special attention will be given to protect endangered or threatened species and their habitats.

c) Areas and trails shall be located to minimize conflicts between existing or proposed recreational uses of the same or neighboring public lands, and to ensure the compatibility of such uses with existing conditions in populated areas, taking into account noise and other factors.

d) Areas and trails shall not be located in officially designated wilderness areas or primitive areas. Areas and trails shall be located in natural areas only if the BLM Authorized Officer determines that off-highway vehicle use in such locations will not

BLM_0168026

adversely affect their natural, aesthetic, scenic, or other values for which such areas are established.

## AREA ALLOCATION TRAVEL DECISIONS

Area allocation travel management decisions, or land use planning travel management decisions, define the areas within the UFO that are designated Open, Limited, or Closed to OHV, mechanized travel, and possibly cross-country foot and horse. Limited can mean the following:

- Limited to designated routes
- Limited to existing routes
- Limited to a specific season of use (generally done for wildlife or soil protection)
- Limited to a specific class or type of use

Area decisions reflected the goals and objectives of resources and resource uses throughout the Uncompahgre Approved RMP. Goals and objectives for all UFO uses and resources (e.g., recreation, lands with wilderness characteristics, livestock grazing and vegetative health, wildlife, and soils and water quality) played a role in influencing the land allocation travel decision process.

## IMPLEMENTATION-LEVEL TRAVEL DECISIONS

Implementation-level decisions include the process of assigning route designations to each route in accordance with alternative objectives, while balancing access and resource concerns. Route designation is an implementation level decision intended to support the UFO's goals and objectives.

The BLM's interdisciplinary team will convene for each travel management plan. The group will examine each route within the planning area to determine its designation under the range of alternatives. Access needs, resource concerns, recreation objectives and public comment all factored into this process. The criterion that will be used is described below.

Only routes on BLM-administered land within the UFO travel planning area that are not county roads will be considered during this process. In addition, routes within Wilderness Study Areas can be designated for horse and/or foot travel.

### Identification of Use Needs and Concerns for Each Route

As the BLM analyzes each route (existing and proposed) within the travel management planning area, the following baseline criteria will be used to determine the use needs and resource concerns associated with each route. This process will be done with all alternatives in mind. For example, if a route helps meet trail-based recreation objectives under any of the alternatives, it will be noted at this stage of the process.

Some of the criteria for identifying environmental concerns and other factors for consideration may be treated with more urgency than others when route-by-route designations are being determined. For example, routes that are in big game calving or production areas would be considered to be a far more pressing concern than routes that fall within big game summer range.

BLM_0168027

### Use of the Route

*Recreation*
1. The route helps meet objectives for recreation
2. The route provides access to recreational opportunities
3. The route provides access to a destination point (e.g., dispersed camping site or scenic overlook)

*Livestock Grazing*
1. The route provides access to existing range developments
2. The route facilitates livestock management

*Lands and Realty*
1. The route provides access to nonfederal lands
2. There is an existing right-of-way associated with the route, or the route provides access to an existing right-of-way
3. The route provides access for authorized mineral activities, valid mineral rights, or other valid existing rights

*Other*
1. The route is necessary for wildland fire suppression activities
2. The route could provide access for forest resource permits (e.g., wood collection and Christmas trees)
3. The route provides for backcountry airstrip
4. The route is needed for public health and safety
5. The route provides administrative access for BLM administrative functions (e.g., research or vegetation treatments)
6. The route provides administrative access for traditional use by Native Americans

### Environmental Concerns

*Soil Stability*
1. The route is within a highly erosive soils area (i.e., fragile soils, as defined by Natural Resources Conservation Service)
2. The route crosses slopes of 40 percent or greater
3. Increases erosion potential with use

*Wildlife Habitat*
1. The route is within big game winter range (such as 1a. severe winter range)
2. The route is within big game calving or production areas
3. The route is within big game summer range

BLM_0168028

    4.   The route leads to significant wildlife habitat fragmentation

    5.   The route is a potential issue for nesting birds

*Special Status Species Habitat*

1. The route is a known issue within special status wildlife habitat

2. The route is a known issue for special status plants

3. No known issue for special status species, but within suitable habitat

4. Route has potential to impact special status wildlife species

*Riparian, Water Quality, and Fisheries*

1. The route causes known impacts to water quality

2. The route could cause impacts to water quality

3. The route impacts riparian areas, or seeps and springs

4. The route could lead to cumulative impacts to water quality

*Vegetation*

1. The route creates concerns for rare, exemplary, or ancient vegetation

2. The route is a known contributor to land health problems

*Visual Resources*

1. The route conflicts with potential Visual Resource Management class objectives

*Cultural Resources*

1. The route creates an issue for known historic or prehistoric properties

2. The route creates an issue for areas of Native American concern

3. The route falls within an area that lacks cultural survey information

*Geological/Paleontological Resources*

1. The route crosses significant paleontological or geological areas

2. The route creates an issue for active or future paleontological research sites

*Wilderness/Wilderness Study Area*

1. The route is within an area determined to contain wilderness characteristics

2. The route is within a Wilderness Study Area/Congressionally Designated Area

*Special Management Areas*

1. The route conflicts with recreation management area objectives

2. The route conflicts with ecological emphasis area objectives

3. The route falls within an ACEC or heritage area

4. The route is within a Wild and Scenic River suitable corridor

BLM_0168029

5.   The route is within a Wild and Scenic River eligible corridor

6.   The route conflicts with National Trail or Byway objectives

**Other Factors for Consideration**

*General*

1.   The route is a BLM-maintained route

2.   The route condition is poor and/or unsustainable

3.   The route is unsafe (e.g., steep or no turn-around)

4.   The route is an existing aircraft landing strip

*Route Redundancy/Dead-end*

1.   The route runs parallel to a preferable, existing route

2.   The route is a dead-end route (0.5-mile or less and not leading to a facility, campground, or scenic overlook)

*Private Land Issues*

1.   The route could lead to private land trespass issues

**Route-by-route Designation**

Once the uses, concerns and other factors for each route have been determined, the interdisciplinary team will give each route a designation under each alternative.

Route designations under each alternative will be made to conform to the management objectives and actions described in the Uncompahgre Approved RMP.

Route designations will fall into the following categories:

- Open to all modes of travel

- Closed

- Limited to administrative use only

- Limited to aircraft only

- Limited to foot and horse travel

- Limited to bicycle, foot, and horse travel

- Limited to motorcycle, bicycle, foot, and horse travel

- Limited to ATVs, motorcycles, bicycle, foot, and horse travel

Administrative routes are routes that would be closed to the public, but open for use by individuals (e.g., grazing permittees, BLM employees, and Colorado Parks and Wildlife) who receive authorization to travel on such routes. These administrative routes could include routes to stock ponds and other range improvements, guzzlers, and BLM facilities. Some routes could receive both an administrative use designation, as well as another designation for public use.

BLM_0168030

This could mean that a route could be open to full-size vehicles for administrative use, but limited for the public to bicycle, foot, and horse travel.

There may be routes where the BLM identifies an environmental concern that could be addressed or mitigated. This allows the BLM to address environmental concerns, while continuing to provide access or recreational opportunities. Depending on the alternative and the nature of the concern, the routes could fall into one of the following categories:

- Open; seek re-route or mitigate resource concern

- Closed until re-route or resource concern is mitigated

### Route-by-route Designation Guidelines

Through the process of route-by-route designation, the interdisciplinary team will follow the baseline guidelines for route designation that will apply across all alternatives, except for the No Action Alternative. These are described in more detail below.

1. Routes will be designated to provide consistency with adjacent route designations on adjacent federal and state lands.

2. Motorized and mechanized travel onto public lands from adjacent private lands will be limited to public access points only.

3. Route density for designated public routes will be used as an analysis tool. Due to the low level of use, administrative route mileage would not be considered within the route density analysis.

4. Prohibit cross-country motorized/mechanized travel for big game retrieval. Where appropriate, allow hand-held wheeled game retrieval carts off route in limited areas only during Colorado Parks and Wildlife authorized hunting seasons.

5. Where needed to protect resource values, provide for public safety, and/or maintain an identified opportunity, limit nonmechanized/nonmotorized travel to designated roads and trails.

6. Width restrictions for:

   a. Single track = 36" or less

   b. ATV = 50" or less and weighing no more than 1200 pounds

   c. Roads = Wider than 50"

7. Motorized and mechanized modes of travel employing advanced technology must adhere to specified route width and weight restrictions.

8. Identify and consider aircraft landing strips.

9. Parking will be restricted to immediately adjacent and parallel to available designated routes unless otherwise restricted.

10. Designate spur routes leading to destination sites that meet objectives (e.g., campsites and overlooks).

BLM_0168031

11. Impacts to currently known eligible cultural properties will be avoided, minimized or mitigated in consultation. Where National Register of Historic Places-eligible sites are known to be in danger or are currently being impacted by travel activities, routes will be closed to travel, if necessary, until the appropriate mitigation has been implemented.

12. Route density will be considered during the environmental analysis

13. BLM administrative functions related to resource management objectives requiring cross-country travel using motorized vehicles or equipment will be addressed at the project level on a case-by-case basis.

14. Monitoring plans will be developed sufficient to detect and evaluate motorized OHV-, mechanized-, and nonmotorized/nonmechanized-related impacts so that management changes can occur, if needed.

15. Travel and recreational facilities will be considered as needed during route-by-route travel planning.

## SUPPLEMENTARY RULES

Supplementary rules will be established for all travel management areas following the comprehensive travel management planning National Environmental Policy Act process. See 43 CFR 8365.1-6 for the supplementary rulemaking process.

BLM_0168032



Figure I-1:      Existing and Designated BLM Roads and Trails

This page intentionally left blank.

BLM_0168034

# Appendix J

## Legal Descriptions of Lands Identified for Disposal

BLM_0168035

This page intentionally left blank.

BLM_0168036

# APPENDIX J
# LEGAL DESCRIPTIONS OF LANDS IDENTIFIED FOR DISPOSAL

Though the Secretary of Interior has no intention to dispose of public lands, the Federal Land Policy and Management Act of 1976 (FLPMA) Sections 201 and 202 state the Secretary shall "prepare and maintain on a continuing basis an inventory of all public lands and their resource and other values…" and "…develop, maintain, and, when appropriate, revise land use plans which provide by tracts or areas for the use of the public lands', respectively." Therefore, as mandated by FLPMA Sections 201 and 202, the following tract(s) of public land have been found to meet criteria for disposal in FLPMA Section 203 and/or FLPMA Section 206 during this land use planning effort. The identification of a public land tract as having met FLPMA criteria for disposal is NOT, in itself, a decision to dispose of public lands. The process for disposing of public lands via FLPMA Section 203 (Sales) or Section 206 (Exchanges) is a lengthy multi-decisional process requiring a comprehensive site-specific analysis, survey, and follow-on decisions prior to a final decision being made by the Department of Interior. There are no official plans to dispose of public lands within the Uncompahgre RMP Planning Area.

Legal descriptions of lands available for disposal are as follows.

| Township | Range | Section | Aliquot Lot Tract | Acres |
|---|---|---|---|---|
| 6th Principal Meridian | | | | |
| 14 S | 92 W | 32 | NWSW | 40 |
| 12 S | 94 W | 32 | L14 | 10.91 |
| 12 S | 94 W | 34 | L17 | 14.52 |
| 12 S | 94 W | 34 | L3 | 1.60 |
| 12 S | 94 W | 35 | L4 | 10.58 |
| 12 S | 95 W | 25 | L6 | 39.71 |
| 12 S | 95 W | 25 | SWSW | 40 |
| 12 S | 95 W | 36 | L3 | 40.97 |
| 13 S | 95 W | 1 | L9 | 39.08 |
| 13 S | 95 W | 36 | L6 | 40.15 |

BLM_0168037

J. Legal Descriptions of Lands Identified for Disposal

| Township | Range | Section | Aliquot Lot Tract | Acres |
|---|---|---|---|---|
| | | New Mexico Principal Meridian | | |
| 44 N | 08 W | 11 | L14 | 40 |
| 44 N | 08 W | 11 | L12 | 40 |
| 44 N | 08 W | 11 | L13, excepting U.S. Mineral Survey No. 9195 | 40 |
| 44 N | 08 W | 14 | SESE | 40 |
| 44 N | 08 W | 14 | NESE | 40 |
| 45 N | 08 W | 8 | SESW | 40 |
| 48 N | 08 W | 2 | SWSW | 40 |
| 48 N | 08 W | 2 | SWSE | 40 |
| 48 N | 08 W | 2 | SESW | 40 |
| 48 N | 08 W | 11 | NWNW | 40 |
| 48 N | 08 W | 26 | SWSW | 40 |
| 48 N | 08 W | 26 | SESW | 40 |
| 49 N | 08 W | 29 | E2NESWSW | 5 |
| 49 N | 08 W | 29 | E2SESWSW | 5 |
| 49 N | 08 W | 32 | SESWSWNW | 2.5 |
| 49 N | 08 W | 32 | SENESWNW | 2.5 |
| 46 N | 09 W | 15 | NENE | 40 |
| 47 N | 09 W | 22 | SWNW | 40 |
| 47 N | 09 W | 24 | NESE | 40 |
| 47 N | 09 W | 36 | NESW | 40 |
| 47 N | 10 W | 2 | L3 | 40.42 |
| 48 N | 10 W | 11 | NWNW | 40 |
| 49 N | 10 W | 21 | E2SWSW | 20 |
| 50 N | 11 W | 36 | E2NESWSW | 20 |
| 48 N | 12 W | 14 | L1 | 40.58 |
| 43 N | 13 W | 12 | NESW | 40 |
| 44 N | 13 W | 24 | NESE | 40 |
| 44 N | 13 W | 35 | NWSW | 40 |
| 46 N | 14 W | 35 | NESW | 40 |
| 45 N | 15 W | 2 | SWSW | 40 |
| 45 N | 15 W | 2 | L4 | 37.66 |
| 45 N | 15 W | 2 | SWNW | 40 |
| 45 N | 15 W | 2 | NWSW | 40 |
| 45 N | 15 W | 3 | L14 | 44.96 |
| 45 N | 15 W | 4 | L2 | 47.27 |
| 45 N | 15 W | 4 | L7 | 39.50 |
| 46 N | 15 W | 16 | NESW | 40 |
| 46 N | 15 W | 17 | SWSW | 40 |
| 46 N | 15 W | 17 | N2NENW | 20 |
| 46 N | 15 W | 17 | E2SENENW | 5 |
| 46 N | 15 W | 17 | SWNENW | 10 |

*Uncompahgre Approved Resource Management Plan*

BLM_0168038

| Township | Range | Section | Aliquot Lot Tract | Acres |
|---|---|---|---|---|
| 46 N | 15 W | 18 | NENW | 40 |
| 47 N | 16 W | 9 | SESE | 40 |
| 47 N | 16 W | 9 | SWSE | 40 |
| 46 N | 17 W | 3 | SWNE | 40 |
| 47 N | 18 W | 6 | SWSE | 40 |
| 47 N | 18 W | 8 | NWSW | 40 |
| 47 N | 18 W | 16 | SWSE | 40 |
| 47 N | 18 W | 21 | NWNE | 40 |

BLM_0168039

This page intentionally left blank.

BLM_0168040



**UNCOMPAHGRE FIELD OFFICE
RESOURCE MANAGEMENT PLAN AND
ENVIRONMENTAL IMPACT STATEMENT**

**Uncompahgre Field Office
Record of Decision and Approved RMP Available**

The Uncompahgre Field Office Record of Decision and
Approved Resource Management Plan (RMP) will be available
beginning on April 10, 2020. Documents can be downloaded from
the BLM's website:

## https://go.usa.gov/xnpgD

The <u>fourth and final RMP newsletter</u> will also be on the website.
RMP documents and other project details will also be available for
review and download.

*This is the final mailing anticipated for this project.  Thank you for your participation!*

BLM_0168041



US Department of the Interior
Bureau of Land Management
Uncompahgre Field Office
2465 S. Townsend Avenue
Montrose, CO 81401

**Official Business**
**Penalty for Private Use, $300**

FIRST-CLASS MAIL
U.S. POSTAGE & FEES PAID
BUREAU OF LAND MANAGEMENT
PERMIT NO. G-76

BLM_0168042

**U.S. DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**

# Uncompahgre Field Office RMP Newsletter

Issue 4 • April 2020                    https://go.usa.gov/xnpgD

## Approved Resource Management Plan Available

Dear Interested Party/Stakeholder/Partner,

After years of collaboration and hard work, the Bureau of Land Management (BLM) is pleased to announce the release of the Approved Resource Management Plan (RMP) for the BLM Uncompahgre Field Office (UFO). The RMP will guide public land use in the UFO over the next 20 or so years, with the potential to contribute upwards of $2.5 billion in regional economic output and support approximately 950 jobs. Approval of the Record of Decision (ROD) serves as the final decision for all land use planning decisions described in the RMP.

The BLM thanks everyone who participated during the planning effort by attending meetings, reviewing the Draft RMP/ Draft Environmental Impact Statement (EIS) and Proposed RMP/Final EIS, and contributing valuable comments and information that helped shape the decisions in the RMP/ROD. This is the final newsletter for the RMP. We look forward to implementing the RMP's decisions and working with the public on future collaborative projects.

Sincerely,
Gregory Larson, Uncompahgre Field Manager

## Approved RMP

The BLM released the Proposed RMP/Final EIS for a 30-day protest period ending on July 28, 2019 and received 86 protest letters. The BLM Director reviewed the submissions and issued a decision that did not result in substantive changes to the RMP; the Approved RMP contains the same decisions as the Proposed RMP, with some limited exceptions. See RMP Section 1.3.5 for minor changes to the Approved RMP.

The RMP details the following notable decisions:

- Allocates 616,640 acres as available and 59,160 acres as unavailable for livestock grazing
- Retains 44,220 acres as closed and 871,810 acres as open to fluid mineral leasing, with stipulations on some open areas
- Provides for management of 8 Recreation Management Areas totaling 122,130 acres
- Retains 3,950 acres currently designated as open to cross-country motorized travel
- Designates 30,190 acres as Areas of Critical Environmental Concern
- Manages over 18,320 acres to minimize impacts on wilderness characteristics, while allowing for other appropriate uses
- Recommends 104 miles on 16 river segments suitable for inclusion in the National Wild and Scenic Rivers System



The Uncompahgre RMP Planning Area is the Uncompahgre Field Office, but excludes the Gunnison Gorge National Conservation Area (NCA) and Dominguez-Escalante NCA, which are managed under separate RMPs. The Planning Area includes 675,800 acres of BLM-administered lands. The RMP also makes decisions on 971,220 acres of federal mineral estate. Management direction and actions outlined in the RMP apply only to BLM-administered lands and to federal mineral estate under BLM jurisdiction.

BLM_0168043

## How to View the Record of Decision and Approved RMP

To view a copy of the Uncompahgre Field Office Approved RMP and ROD, please visit the RMP ePlanning project website at **https://go.usa.gov/xnpgD**. Hard copies are available for review at the BLM Colorado State Office (at 2850 Youngfield Street, Lakewood) and the Montrose Public Lands Center (at 2505 South Townsend Avenue, Montrose). A limited number of CD and print copies are available by request from the Montrose Public Lands Center. For additional options, please contact Gregory Larson, Field Manager, at (970) 240-5300 or glarson@blm.gov.

## Next Steps

The BLM will develop an implementation plan that identifies actions for achieving the desired outcomes of the Approved RMP. The implementation plan will assist BLM managers and staff in preparing budget requests and scheduling work priorities. During implementation, the BLM will prepare additional documentation for site-specific actions to comply with the National Environmental Policy Act (NEPA). This can vary from a simple statement of conformance with the Record of Decision and adequacy of existing NEPA analysis to more complex environmental assessments or EISs that analyze several alternatives. The BLM will prepare supplementary rules fully authorizing the BLM to enforce management decisions made in the Approved RMP, in accordance with the BLM's authority under 43 Code of Federal Regulations 8365.1-6.



**Planning Process Timeline**

- Notice of Intent in Federal Register February 25, 2010
- Public Scoping Period February 25 to March 29, 2010
- Public Scoping Meetings January and February 2010
- Scoping Summary Report July 2010
- Formulate Alternatives and Prepare Draft RMP/EIS Summer 2010 to Fall 2014
- Draft RMP/EIS available for 150-day Public Review and Comment June 3 to November 1, 2016
- Prepare Proposed RMP and Final EIS October 2016 to April 2019
- 30-day Public Review and Protest Period for Proposed RMP/Final EIS June 28 to July 28, 2019
- Resolve Protests Summer to Fall 2019
- Record of Decision and Approved RMP April 2020

*Shading indicates steps completed*

## Navigating the ROD and Approved RMP

The ROD contains a list of acronyms and abbreviations used in the ROD and Approved RMP; an overview of the alternatives considered; a summary of modifications since the Proposed RMP/Final EIS was made available for review; an overview of mitigation, monitoring, public involvement, consultation, and coordination; and a description of the appeal process. The Approved RMP contains five sections and six appendices. Approved RMP Section 2 (Management Decisions) generally follows the same outline found in the Proposed RMP/EIS, Chapter 2 (Alternatives). The following list summarizes key sections of the Approved RMP:

- **Section 1, Introduction**—Defines the purpose of and need for the RMP, the Planning Area and Decision Area, the planning process, and relevant policies
- **Section 2, Management Decisions**—Summarizes the management decisions made in the RMP
- **Section 3, Public Involvement**—Summarizes how public involvement occurred throughout the planning process
- **Section 4, Management Plan Implementation**—Explains how the BLM will implement the RMP's management decisions
- **Section 5, RMP Evaluation, Amendment, Maintenance, Monitoring, and Adaptive Management**—Describes how the RMP will be periodically evaluated, how it may be amended or maintained, how RMP decisions will be monitored over time, and how management could be adapted to changing conditions
- **Appendix A, Maps**
- **Appendix B, Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities**
- **Appendix C, Best Management Practices and Standard Operating Procedures**
- **Appendix D, Uncompahgre Field Office Drought Detection and Monitoring Plan**
- **Appendix E, Description of Recreation Management Areas**
- **Appendix F, Livestock Grazing Allotments and Allotment Levels**
- **Appendix G, Bighorn/Domestic Sheep Risk of Association Modeling**
- **Appendix H, Coal Screening Criteria for the Uncompahgre Planning Area**
- **Appendix I, Travel Management**
- **Appendix J, Legal Descriptions for Lands Identified for Disposal**

## Angie Adams

| | |
|---|---|
| **From:** | Losasso, Angela M <alosasso@blm.gov> |
| **Sent:** | Friday, April 10, 2020 8:50 AM |
| **To:** | Losasso, Angela M |
| **Subject:** | BLM Uncompahgre Field Office Record of Decision |
| **Attachments:** | UFO Approved RMP Newsletter 04_10_2020.pdf |

Dear Interested Party/Stakeholder/Partner,

After years of collaboration and hard work, the Bureau of Land Management (BLM) is pleased to announce the release of the Approved Resource Management Plan (RMP) for the BLM Uncompahgre Field Office (UFO).To view a copy of the Uncompahgre Field Office Approved RMP and ROD, please visit the RMP ePlanning project website at https://go.usa.gov/xnpgD. Thank you.

BLM_0168045

**U.S. DEPARTMENT OF THE INTERIOR**
**BUREAU OF LAND MANAGEMENT**

# Uncompahgre Field Office RMP Newsletter

Issue 4 • April 2020                          https://go.usa.gov/xnpgD

## Approved Resource Management Plan Available

Dear Interested Party/Stakeholder/Partner,

After years of collaboration and hard work, the Bureau of Land Management (BLM) is pleased to announce the release of the Approved Resource Management Plan (RMP) for the BLM Uncompahgre Field Office (UFO). The RMP will guide public land use in the UFO over the next 20 or so years, with the potential to contribute upwards of $2.5 billion in regional economic output and support approximately 950 jobs. Approval of the Record of Decision (ROD) serves as the final decision for all land use planning decisions described in the RMP.

The BLM thanks everyone who participated during the planning effort by attending meetings, reviewing the Draft RMP/Draft Environmental Impact Statement (EIS) and Proposed RMP/Final EIS, and contributing valuable comments and information that helped shape the decisions in the RMP/ROD. This is the final newsletter for the RMP. We look forward to implementing the RMP's decisions and working with the public on future collaborative projects.

Sincerely,
Gregory Larson, Uncompahgre Field Manager

## Approved RMP

The BLM released the Proposed RMP/Final EIS for a 30-day protest period ending on July 28, 2019 and received 86 protest letters. The BLM Director reviewed the submissions and issued a decision that did not result in substantive changes to the RMP; the Approved RMP contains the same decisions as the Proposed RMP, with some limited exceptions. See RMP Section 1.3.5 for minor changes to the Approved RMP.

The RMP details the following notable decisions:

- Allocates 616,640 acres as available and 59,160 acres as unavailable for livestock grazing
- Retains 44,220 acres as closed and 871,810 acres as open to fluid mineral leasing, with stipulations on some open areas
- Provides for management of 8 Recreation Management Areas totaling 122,130 acres
- Retains 3,950 acres currently designated as open to cross-country motorized travel
- Designates 30,190 acres as Areas of Critical Environmental Concern
- Manages over 18,320 acres to minimize impacts on wilderness characteristics, while allowing for other appropriate uses
- Recommends 104 miles on 16 river segments suitable for inclusion in the National Wild and Scenic Rivers System



The Uncompahgre RMP Planning Area is the Uncompahgre Field Office, but excludes the Gunnison Gorge National Conservation Area (NCA) and Dominguez-Escalante NCA, which are managed under separate RMPs. The Planning Area includes 675,800 acres of BLM-administered lands. The RMP also makes decisions on 971,220 acres of federal mineral estate. Management direction and actions outlined in the RMP apply only to BLM-administered lands and to federal mineral estate under BLM jurisdiction.

BLM_0168046

## How to View the Record of Decision and Approved RMP

To view a copy of the Uncompahgre Field Office Approved RMP and ROD, please visit the RMP ePlanning project website at **https://go.usa.gov/xnpgD**. Hard copies are available for review at the BLM Colorado State Office (at 2850 Youngfield Street, Lakewood) and the Montrose Public Lands Center (at 2505 South Townsend Avenue, Montrose). A limited number of CD and print copies are available by request from the Montrose Public Lands Center. For additional options, please contact Gregory Larson, Field Manager, at (970) 240-5300 or glarson@blm.gov.

## Next Steps

The BLM will develop an implementation plan that identifies actions for achieving the desired outcomes of the Approved RMP. The implementation plan will assist BLM managers and staff in preparing budget requests and scheduling work priorities. During implementation, the BLM will prepare additional documentation for site-specific actions to comply with the National Environmental Policy Act (NEPA). This can vary from a simple statement of conformance with the Record of Decision and adequacy of existing NEPA analysis to more complex environmental assessments or EISs that analyze several alternatives. The BLM will prepare supplementary rules fully authorizing the BLM to enforce management decisions made in the Approved RMP, in accordance with the BLM's authority under 43 Code of Federal Regulations 8365.1-6.



**Planning Process Timeline**

- Notice of Intent in Federal Register February 25, 2010
- Public Scoping Period February 25 to March 29, 2010
- Public Scoping Meetings January and February 2010
- Scoping Summary Report July 2010
- Formulate Alternatives and Prepare Draft RMP/EIS Summer 2010 to Fall 2014
- Draft RMP/EIS available for 150-day Public Review and Comment June 3 to November 1, 2016
- Prepare Proposed RMP and Final EIS October 2016 to April 2019
- 30-day Public Review and Protest Period for Proposed RMP/Final EIS June 28 to July 28, 2019
- Resolve Protests Summer to Fall 2019
- Record of Decision and Approved RMP April 2020

*Shading indicates steps completed*

## Navigating the ROD and Approved RMP

The ROD contains a list of acronyms and abbreviations used in the ROD and Approved RMP; an overview of the alternatives considered; a summary of modifications since the Proposed RMP/Final EIS was made available for review; an overview of mitigation, monitoring, public involvement, consultation, and coordination; and a description of the appeal process. The Approved RMP contains five sections and six appendices. Approved RMP Section 2 (Management Decisions) generally follows the same outline found in the Proposed RMP/EIS, Chapter 2 (Alternatives). The following list summarizes key sections of the Approved RMP:

- **Section 1, Introduction**—Defines the purpose of and need for the RMP, the Planning Area and Decision Area, the planning process, and relevant policies
- **Section 2, Management Decisions**—Summarizes the management decisions made in the RMP
- **Section 3, Public Involvement**—Summarizes how public involvement occurred throughout the planning process
- **Section 4, Management Plan Implementation**—Explains how the BLM will implement the RMP's management decisions
- **Section 5, RMP Evaluation, Amendment, Maintenance, Monitoring, and Adaptive Management**—Describes how the RMP will be periodically evaluated, how it may be amended or maintained, how RMP decisions will be monitored over time, and how management could be adapted to changing conditions
- **Appendix A, Maps**
- **Appendix B, Restrictions Applicable to Fluid Minerals Leasing and Other Surface-disturbing Activities**
- **Appendix C, Best Management Practices and Standard Operating Procedures**
- **Appendix D, Uncompahgre Field Office Drought Detection and Monitoring Plan**
- **Appendix E, Description of Recreation Management Areas**
- **Appendix F, Livestock Grazing Allotments and Allotment Levels**
- **Appendix G, Bighorn/Domestic Sheep Risk of Association Modeling**
- **Appendix H, Coal Screening Criteria for the Uncompahgre Planning Area**
- **Appendix I, Travel Management**
- **Appendix J, Legal Descriptions for Lands Identified for Disposal**



## Draft Categorical Exclusion

The Service prepared the draft CatEx in accordance with the National Environmental Policy Act of 1969 (NEPA; 42 U.S.C. 4321 *et seq.*) to evaluate the potential effects to the natural and human environment resulting from issuing permits under the plan.

## Background

The Service listed the Santa Barbara County DPS of the California tiger salamander as endangered on September 21, 2000 (65 FR 57242).

Section 9 of the ESA and its implementing regulations prohibit the take of fish or wildlife species listed as endangered or threatened. "Take" is defined under the ESA to include the following activities: "[T]o harass, harm, pursue, hunt, shoot, wound, kill, trap, capture, or collect, or to attempt to engage in any such conduct" (16 U.S.C. 1532); however, under section 10(a)(1)(B) of the ESA, we may issue permits to authorize incidental take of listed species. "Incidental take" is defined by the ESA as take that is incidental to, and not the purpose of, carrying out of an otherwise lawful activity. Regulations governing incidental take permits for threatened and endangered species are in the Code of Federal Regulations (CFR) at 50 CFR 17.32 and 17.22, respectively. Issuance of an incidental take permit also must not jeopardize the existence of federally listed fish, wildlife, or plant species. The permittees would receive assurances under our "No Surprises" regulations ((50 CFR 17.22(b)(5) and 17.32(b)(5)) regarding conservation activities for the Santa Barbara County DPS of the California tiger salamander.

## Proposed Action

The proposed action is approval of the plan and subsequent issuance of permits. The Service prepared the plan to provide a more efficient and standardized mechanism for proponents in activities associated with the installation and operation of vineyards, crops, and other agricultural development on non-Federal lands. The plan meets the permit issuance criteria as required by section 10(a)(2)(B) of the ESA and enables the construct of a programmatic permitting and conservation process to address a defined suite of proposed activities over a defined planning area. The proposed plan would allow private individuals, local and State agencies, and other non-Federal entities to meet the statutory and regulatory requirements of the ESA by applying for permits and complying with the requirements of the plan, including all applicable avoidance, minimization, and mitigation actions.

The draft CatEx provides the required NEPA documentation for the proposed Federal action, which is approval of a conservation plan and subsequent issuance of permits pursuant to section 10(a)(1)(B) of the ESA. The CatEx also provides baseline environmental information, and a discussion of impacts to the human and natural environment that may occur as a result of implementation of the proposed plan.

## Public Availability of Comments

Before including your address, phone number, email address, or other personal identifying information in your comment, you should be aware that your entire comment, including your personal identifying information, may be made publicly available at any time. While you can ask us in your comment to withhold your personal identifying information from public view, we cannot guarantee that we will be able to do so.

## Authority

We provide this notice under section 10(c) of the ESA (16 U.S.C. 1531 *et seq.*) and its implementing regulations (50 CFR 17.22 and 17.32) and NEPA (42 U.S.C. 4321 *et seq.*) and its implementing regulations (40 CFR 1506.6).

**Stephen Henry,**

*Field Supervisor, Ventura Fish and Wildlife Office, Ventura, California.*

[FR Doc. 2020–07574 Filed 4–9–20; 8:45 am]

**BILLING CODE 4333–15–P**

---

## DEPARTMENT OF THE INTERIOR

### Bureau of Land Management

**[LLCOS05000.L16100000.DQ0000. LXSS053C0000.20X]**

### Notice of Availability of the Record of Decision for the Uncompahgre Field Office Approved Resource Management Plan, Colorado

**AGENCY:** Bureau of Land Management, Interior.

**ACTION:** Notice of availability.

**SUMMARY:** The Bureau of Land Management (BLM) announces the availability of the Record of Decision (ROD) for the Approved Resource Management Plan (RMP) for the Uncompahgre Field Office located in southwestern Colorado, in Montrose, Delta, Gunnison, Ouray, San Miguel and Mesa counties. The Colorado State Director signed the ROD on April 2, 2020. The ROD makes the Approved RMP effective immediately.

**ADDRESSES:** Copies of the ROD/ Approved RMP are available upon request from the Uncompahgre Field Office, Bureau of Land Management, 2465 South Townsend Avenue, Montrose, CO 81401 or via the internet at *https://go.usa.gov/xnpgD.* Copies of the ROD/Approved RMP are available for public inspection by appointment at the Uncompahgre Field Office, Montrose, CO, and the BLM Colorado State Office, 2850 Youngfield St, Lakewood, CO 80215.

**FOR FURTHER INFORMATION CONTACT:** Angela LoSasso, Planning and Environmental Coordinator, telephone 970–240–5300; email *uformp@blm.gov.* Persons who use a telecommunications device for the deaf (TDD) may call the Federal Relay Service (FRS) at 1–800–877–8339 to contact Ms. LoSasso during normal business hours. The FRS is available 24 hours a day, 7 days a week, to leave a message or question. You will receive a reply during normal business hours.

**SUPPLEMENTARY INFORMATION:** The Uncompahgre Approved RMP replaces the 1985 San Juan/San Miguel RMP, as amended; and the 1989 Uncompahgre Basin RMP, as amended. The BLM developed the Uncompahgre Field Office RMP in collaboration with 18 cooperating agencies. The BLM began engaging with the public and its cooperating agencies on the RMP revision in 2010 and made the Draft RMP/Draft EIS available for public review and comment in 2016; the BLM made the Proposed RMP/Final EIS available to the public on June 28, 2019. The BLM received 15 protest letters from parties with standing during the ensuing protest period, and the BLM Director resolved those protests. The Colorado Governor submitted a letter identifying certain concerns related to the consistency of the Proposed RMP with State plans. After a thorough review, the BLM determined that the Proposed RMP is consistent with existing State plans; however, as a result of the Governor's comments, the BLM adopted a new controlled surface use stipulation for fluid mineral leasing. Its purpose is to ensure the function and suitability of big game winter range, migration and production areas. The BLM also modified a stipulation to enhance the Gunnison Sage-Grouse habitat protection. The Approved RMP describes landscape-level management actions and allowable uses for resources, resource uses and special designations within the Uncompahgre Planning Area. The Planning Area

includes approximately 3.1 million acres of public land managed by the BLM Uncompahgre Field Office, U.S. Forest Service (portions of the Grand Mesa, Uncompahgre and Gunnison National Forest), National Park Service (Black Canyon of the Gunnison National Park and portions of Curecanti National Recreation Area), U.S. Bureau of Reclamation, State of Colorado (including Ridgway, Crawford, and Paonia State Parks), and local and private lands. The ROD/Approved RMP makes decisions for the approximately 675,800 acres of BLM surface lands and approximately 971,220 acres of Federal mineral estate, including split estate, within the Planning Area. Two BLM National Conservation Areas are managed under separate RMPs. The alternative selected as the Approved RMP is a slightly modified version of Alternative E, as described in the Proposed RMP. It provides for a balanced combination of goals, objectives, allowable uses and management actions. The Approved RMP identifies comprehensive long-range decisions for the management and use of resources on BLM-administered public lands, focusing on the principles of multiple use and sustained yield set forth in the Federal Land Policy and Management Act of 1976.

**Authority:** 40 CFR 1506.6.

Jamie E. Connell,

*Colorado State Director.*

[FR Doc. 2020–07316 Filed 4–9–20; 8:45 am]

**BILLING CODE 4310–JB–P**

---

# DEPARTMENT OF THE INTERIOR

## Bureau of Land Management

**[LLNMA00000 L51010000.ER0000 LVRWG19G1360 19XL5017AP; NMNM 136976]**

## Notice of Availability of the Final Environmental Impact Statement and Proposed Land Use Plan Amendment for the Borderlands Wind Project in Catron County, New Mexico

**AGENCY:** Bureau of Land Management, Department of the Interior.

**ACTION:** Notice of availability.

**SUMMARY:** In accordance with the National Environmental Policy Act of 1969, as amended (NEPA), and the Federal Land Policy and Management Act of 1976, as amended (FLPMA), the Bureau of Land Management (BLM) has prepared a Final Environmental Impact Statement (EIS) for the proposed Borderlands Wind Project (Project) and proposed Socorro Field Office Resource Management Plan Amendment (RMPA) for the BLM Socorro Field Office, and by this Notice is announcing its availability.

**DATES:** This Notice initiates the 30-day protest period for a proposed plan amendment. Protests may be submitted in writing until May 11, 2020.

**ADDRESSES:** All protests must be submitted in writing and mailed to one of the following addresses:

*Mail:* Director (210), Attn: Protest Coordinator, P.O. Box 261117, Lakewood, CO 80226; or *Overnight Delivery:* Director (210), Attn: Protest Coordinator, 2850 Youngfield Street, Lakewood, CO 80215.

You may submit protests electronically through the BLM ePlanning project website: *https:// eplanning.blm.gov/epl-front-office/ eplanning/planAndProjectSite.do ?methodName=renderDefault PlanOrProjectSite&projectId=116245& dctmId=0b0003e88126486a* and at 43 CFR 1610.5–2. Protests submitted electronically by any means other than the ePlanning project website protest section will be invalid unless a protest is also submitted in hard copy. Protests submitted by fax will also be invalid unless also submitted either through ePlanning project website protest section or in hard copy. The Final EIS is available on line on the ePlanning website at: *https://eplanning.blm.gov/ epl-front-office/eplanning/ planAndProjectSite.do?methodName= renderDefaultPlanOrProject Site&projectId=116245&dctmId=0b0003 e88126486a.* Hard copies are available for viewing at the BLM Socorro field office and the BLM New Mexico State Office in Santa Fe.

**FOR FURTHER INFORMATION CONTACT:** Virginia Alguire, BLM Socorro Field Office, 901 S Hwy 85, Socorro, New Mexico 87801; phone 575–838–1290, or email to *valguire@blm.gov.* Persons who use a telecommunications device for the deaf (TDD) may call the Federal Information Relay Service (FRS) at 1–800–877–8339 to contact Ms. Alguire during normal business hours. The FRS is available 24 hours a day, 7 days a week, to leave a message or question with the above individual. You will receive a reply during normal business hours.

**SUPPLEMENTARY INFORMATION:** Pursuant to BLM's planning regulations at 43 CFR 1610.5–2, any person who participated in the planning process for this Proposed RMP and Integrated RMP and has an interest which is or may be adversely affected by the planning decisions may protest approval of the planning decisions contained therein.

The regulations specify the required elements of your protest. Take care to document all relevant facts. As much as possible, reference or cite the planning documents or available planning records (*e.g.* meeting minutes or summaries, correspondence, etc.).

Instructions for filing a protest with the Director of the BLM regarding the Final EIS/RMPA may be found online at *https://www.blm.gov/programs/ planning-and-nepa/public-participation/filing-a-plan-protest* and at 43 CFR 1610.5–2. All protests must be in writing and mailed to the appropriate address, as set forth in the **ADDRESSES** section.

Borderlands Wind, LLC, submitted an application to the BLM requesting authorization to construct, operate, maintain, and terminate an up-to-100 megawatt commercial wind energy generation facility, the Borderlands Wind Project (NMNM136976), in Catron County, New Mexico, within a boundary that encompasses land managed by the BLM, the New Mexico State Land Office, and private landowners. The project would be located south of U.S. Route 60 in Catron County near Quemado, New Mexico, and the Arizona–New Mexico border. Authorization of this proposal requires amendments to the 2010 Socorro Field Office RMP to modify the visual resource management class in the project area and to modify a right-of-way avoidance area.

The Final EIS analyzed the direct, indirect, and cumulative environmental impacts of the Proposed Action, Alternative 1 (optimize the proposed wind facility components in order to minimize potential environmental impacts), Alternative 2 (change in the turbine generation types), and the No Action Alternative. Alternatives 1 and 2 would be constructed, operated, and maintained with the same project area. The Proposed Action and Alternative 1 would construct 40 turbines. However, because of the difference in the types of turbines, Alternative 2, the BLM Preferred Alternative, would only construct 34 turbines instead of 40 turbines within the same area as Alternative 1. The No Action Alternative would be a continuation of existing conditions.

A Notice of Intent to prepare an EIS for the proposed Borderlands Wind Project was published in the **Federal Register** on November 9, 2018 (83 FR 56097). The public scoping period closed on December 10, 2018. The BLM held one public scoping meeting on November 14, 2018. The BLM received 51 public scoping comment submission during the 45-day scoping period. The

BLM_0168049