| fips | stfips | ctyfips | state_abbr | county_name | EI_sector |
|---|---|---|---|---|---|
| 8001 | 8 | 1 | CO | Adams | Fires - Prescribed Fires |
| 8001 | 8 | 1 | CO | Adams | Fires - Wildfires |
| 8001 | 8 | 1 | CO | Adams | Mobile - Non-Road Equipment - Diesel |
| 8001 | 8 | 1 | CO | Adams | Mobile - Non-Road Equipment - Gasoline |
| 8001 | 8 | 1 | CO | Adams | Mobile - Non-Road Equipment - Other |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Diesel Light Duty Vehicles |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8001 | 8 | 1 | CO | Adams | Biogenics - Vegetation and Soil |
| 8001 | 8 | 1 | CO | Adams | Bulk Gasoline Terminals |
| 8001 | 8 | 1 | CO | Adams | Commercial Cooking |
| 8001 | 8 | 1 | CO | Adams | Fires - Prescribed Fires |
| 8001 | 8 | 1 | CO | Adams | Fires - Wildfires |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Comm/Institutional - Coal |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Comm/Institutional - Natural Gas |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Comm/Institutional - Oil |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Comm/Institutional - Other |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Electric Generation - Coal |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Electric Generation - Natural Gas |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Electric Generation - Oil |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Natural Gas |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Oil |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Other |
| 8001 | 8 | 1 | CO | Adams | Fuel Comb - Residential - Wood |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Cement Manuf |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Chemical Manuf |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - NEC |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Non-ferrous Metals |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Oil & Gas Production |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Petroleum Refineries |
| 8001 | 8 | 1 | CO | Adams | Industrial Processes - Storage and Transfer |
| 8001 | 8 | 1 | CO | Adams | Miscellaneous Non-Industrial NEC |
| 8001 | 8 | 1 | CO | Adams | Mobile - Aircraft |
| 8001 | 8 | 1 | CO | Adams | Mobile - Locomotives |
| 8001 | 8 | 1 | CO | Adams | Mobile - Non-Road Equipment - Diesel |
| 8001 | 8 | 1 | CO | Adams | Mobile - Non-Road Equipment - Gasoline |
| 8001 | 8 | 1 | CO | Adams | Mobile - Non-Road Equipment - Other |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road Diesel Light Duty Vehicles |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8001 | 8 | 1 | CO | Adams | Mobile - On-Road non-Diesel Light Duty Vehicles |

| 8001 | 8 | 1 CO | Adams | Solvent - Industrial Surface Coating & Solvent Use |
|------|---|------|-------|--------|
| 8001 | 8 | 1 CO | Adams | Waste Disposal |
| 8001 | 8 | 1 CO | Adams | Fires - Prescribed Fires |
| 8001 | 8 | 1 CO | Adams | Fires - Wildfires |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Diesel |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Gasoline |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Other |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Light Duty Vehicles |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Light Duty Vehicles |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8001 | 8 | 1 CO | Adams | Biogenics - Vegetation and Soil |
| 8001 | 8 | 1 CO | Adams | Bulk Gasoline Terminals |
| 8001 | 8 | 1 CO | Adams | Fires - Prescribed Fires |
| 8001 | 8 | 1 CO | Adams | Fires - Wildfires |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Comm/Institutional - Coal |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Comm/Institutional - Natural Gas |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Comm/Institutional - Oil |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Comm/Institutional - Other |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Natural Gas |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Oil |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Natural Gas |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Oil |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Other |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Wood |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Cement Manuf |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Chemical Manuf |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - NEC |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Non-ferrous Metals |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Oil & Gas Production |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Petroleum Refineries |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Storage and Transfer |
| 8001 | 8 | 1 CO | Adams | Miscellaneous Non-Industrial NEC |
| 8001 | 8 | 1 CO | Adams | Mobile - Aircraft |
| 8001 | 8 | 1 CO | Adams | Mobile - Locomotives |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Diesel |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Gasoline |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Other |

| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Light Duty Vehicles |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8001 | 8 | 1 CO | Adams | Solvent - Industrial Surface Coating & Solvent Use |
| 8001 | 8 | 1 CO | Adams | Waste Disposal |
| 8001 | 8 | 1 CO | Adams | Agriculture - Crops & Livestock Dust |
| 8001 | 8 | 1 CO | Adams | Commercial Cooking |
| 8001 | 8 | 1 CO | Adams | Dust - Construction Dust |
| 8001 | 8 | 1 CO | Adams | Dust - Paved Road Dust |
| 8001 | 8 | 1 CO | Adams | Dust - Unpaved Road Dust |
| 8001 | 8 | 1 CO | Adams | Fires - Prescribed Fires |
| 8001 | 8 | 1 CO | Adams | Fires - Wildfires |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Comm/Institutional - Coal |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Comm/Institutional - Natural Gas |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Comm/Institutional - Oil |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Comm/Institutional - Other |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Natural Gas |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Oil |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Natural Gas |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Oil |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Other |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Wood |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Cement Manuf |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Chemical Manuf |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Mining |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - NEC |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Non-ferrous Metals |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Oil & Gas Production |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Petroleum Refineries |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Pulp & Paper |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Storage and Transfer |
| 8001 | 8 | 1 CO | Adams | Miscellaneous Non-Industrial NEC |
| 8001 | 8 | 1 CO | Adams | Mobile - Aircraft |
| 8001 | 8 | 1 CO | Adams | Mobile - Locomotives |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Diesel |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Gasoline |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Other |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Light Duty Vehicles |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road non-Diesel Light Duty Vehicles |

| 8001 | 8 | 1 CO | Adams | Solvent - Industrial Surface Coating & Solvent Use |
| 8001 | 8 | 1 CO | Adams | Waste Disposal |
| 8001 | 8 | 1 CO | Adams | Agriculture - Crops & Livestock Dust |
| 8001 | 8 | 1 CO | Adams | Commercial Cooking |
| 8001 | 8 | 1 CO | Adams | Dust - Construction Dust |
| 8001 | 8 | 1 CO | Adams | Dust - Paved Road Dust |
| 8001 | 8 | 1 CO | Adams | Dust - Unpaved Road Dust |
| 8001 | 8 | 1 CO | Adams | Fires - Prescribed Fires |
| 8001 | 8 | 1 CO | Adams | Fires - Wildfires |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Comm/Institutional - Coal |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Comm/Institutional - Natural Gas |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Comm/Institutional - Oil |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Comm/Institutional - Other |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Natural Gas |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Oil |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Natural Gas |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Oil |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Other |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Wood |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Cement Manuf |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Chemical Manuf |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Mining |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - NEC |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Non-ferrous Metals |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Oil & Gas Production |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Petroleum Refineries |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Pulp & Paper |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Storage and Transfer |
| 8001 | 8 | 1 CO | Adams | Miscellaneous Non-Industrial NEC |
| 8001 | 8 | 1 CO | Adams | Mobile - Aircraft |
| 8001 | 8 | 1 CO | Adams | Mobile - Locomotives |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Diesel |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Gasoline |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Other |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Light Duty Vehicles |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road non-Diesel Heavy Duty Vehicles |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8001 | 8 | 1 CO | Adams | Solvent - Industrial Surface Coating & Solvent Use |
| 8001 | 8 | 1 CO | Adams | Waste Disposal |
| 8001 | 8 | 1 CO | Adams | Fires - Prescribed Fires |
| 8001 | 8 | 1 CO | Adams | Fires - Wildfires |

| 8001 | 8 | 1 CO | Adams | Fuel Comb - Comm/Institutional - Coal |
|------|---|------|-------|----------------------------------------|
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Comm/Institutional - Natural Gas |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Comm/Institutional - Oil |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Comm/Institutional - Other |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Natural Gas |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Oil |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Natural Gas |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Oil |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Other |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Wood |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Chemical Manuf |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - NEC |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Non-ferrous Metals |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Oil & Gas Production |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Petroleum Refineries |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Storage and Transfer |
| 8001 | 8 | 1 CO | Adams | Mobile - Aircraft |
| 8001 | 8 | 1 CO | Adams | Mobile - Locomotives |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Diesel |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Gasoline |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Other |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Light Duty Vehicles |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8001 | 8 | 1 CO | Adams | Solvent - Industrial Surface Coating & Solvent Use |
| 8001 | 8 | 1 CO | Adams | Waste Disposal |
| 8001 | 8 | 1 CO | Adams | Biogenics - Vegetation and Soil |
| 8001 | 8 | 1 CO | Adams | Bulk Gasoline Terminals |
| 8001 | 8 | 1 CO | Adams | Commercial Cooking |
| 8001 | 8 | 1 CO | Adams | Fires - Prescribed Fires |
| 8001 | 8 | 1 CO | Adams | Fires - Wildfires |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Comm/Institutional - Coal |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Comm/Institutional - Natural Gas |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Comm/Institutional - Oil |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Comm/Institutional - Other |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Coal |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Natural Gas |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Electric Generation - Oil |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Oil |

| 8001 | 8 | 1 CO | Adams | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Natural Gas |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Oil |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Other |
| 8001 | 8 | 1 CO | Adams | Fuel Comb - Residential - Wood |
| 8001 | 8 | 1 CO | Adams | Gas Stations |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Chemical Manuf |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - NEC |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Non-ferrous Metals |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Oil & Gas Production |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Petroleum Refineries |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Pulp & Paper |
| 8001 | 8 | 1 CO | Adams | Industrial Processes - Storage and Transfer |
| 8001 | 8 | 1 CO | Adams | Miscellaneous Non-Industrial NEC |
| 8001 | 8 | 1 CO | Adams | Mobile - Aircraft |
| 8001 | 8 | 1 CO | Adams | Mobile - Locomotives |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Diesel |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Gasoline |
| 8001 | 8 | 1 CO | Adams | Mobile - Non-Road Equipment - Other |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road Diesel Light Duty Vehicles |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8001 | 8 | 1 CO | Adams | Mobile - On-Road non-Diesel Light Duty Vehicle |
| 8001 | 8 | 1 CO | Adams | Solvent - Consumer & Commercial Solvent Use |
| 8001 | 8 | 1 CO | Adams | Solvent - Degreasing |
| 8001 | 8 | 1 CO | Adams | Solvent - Graphic Arts |
| 8001 | 8 | 1 CO | Adams | Solvent - Industrial Surface Coating & Solvent Use |
| 8001 | 8 | 1 CO | Adams | Solvent - Non-Industrial Surface Coating |
| 8001 | 8 | 1 CO | Adams | Waste Disposal |
| 8003 | 8 | 3 CO | Alamosa | Fires - Prescribed Fires |
| 8003 | 8 | 3 CO | Alamosa | Fires - Wildfires |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Diesel |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Gasoline |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Other |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Light Duty Vehicles |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8003 | 8 | 3 CO | Alamosa | Biogenics - Vegetation and Soil |
| 8003 | 8 | 3 CO | Alamosa | Commercial Cooking |
| 8003 | 8 | 3 CO | Alamosa | Fires - Agricultural Field Burning |
| 8003 | 8 | 3 CO | Alamosa | Fires - Prescribed Fires |
| 8003 | 8 | 3 CO | Alamosa | Fires - Wildfires |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Comm/Institutional - Coal |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Comm/Institutional - Oil |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Electric Generation - Natural Gas |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Coal |

| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
|------|---|------|---------|----------------------------------------------------|
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Natural Gas |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Oil |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Other |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Wood |
| 8003 | 8 | 3 CO | Alamosa | Industrial Processes - NEC |
| 8003 | 8 | 3 CO | Alamosa | Miscellaneous Non-Industrial NEC |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Aircraft |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Locomotives |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Diesel |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Gasoline |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Other |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Light Duty Vehicles |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal |
| 8003 | 8 | 3 CO | Alamosa | Fires - Prescribed Fires |
| 8003 | 8 | 3 CO | Alamosa | Fires - Wildfires |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Diesel |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Gasoline |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Other |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Light Duty Vehicles |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Light Duty Vehicles |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8003 | 8 | 3 CO | Alamosa | Biogenics - Vegetation and Soil |
| 8003 | 8 | 3 CO | Alamosa | Fires - Agricultural Field Burning |
| 8003 | 8 | 3 CO | Alamosa | Fires - Prescribed Fires |
| 8003 | 8 | 3 CO | Alamosa | Fires - Wildfires |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Comm/Institutional - Coal |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Comm/Institutional - Oil |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Electric Generation - Natural Gas |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Natural Gas |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Oil |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Other |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Wood |
| 8003 | 8 | 3 CO | Alamosa | Industrial Processes - NEC |
| 8003 | 8 | 3 CO | Alamosa | Miscellaneous Non-Industrial NEC |

| | | | | |
|---|---|---|---|---|
| 8003 | 8 | 3 CO | Alamosa | Mobile - Aircraft |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Locomotives |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Diesel |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Gasoline |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Other |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Light Duty Vehicles |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal |
| 8003 | 8 | 3 CO | Alamosa | Agriculture - Crops & Livestock Dust |
| 8003 | 8 | 3 CO | Alamosa | Commercial Cooking |
| 8003 | 8 | 3 CO | Alamosa | Dust - Construction Dust |
| 8003 | 8 | 3 CO | Alamosa | Dust - Paved Road Dust |
| 8003 | 8 | 3 CO | Alamosa | Dust - Unpaved Road Dust |
| 8003 | 8 | 3 CO | Alamosa | Fires - Agricultural Field Burning |
| 8003 | 8 | 3 CO | Alamosa | Fires - Prescribed Fires |
| 8003 | 8 | 3 CO | Alamosa | Fires - Wildfires |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Comm/Institutional - Coal |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Comm/Institutional - Oil |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Electric Generation - Natural Gas |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Natural Gas |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Oil |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Other |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Wood |
| 8003 | 8 | 3 CO | Alamosa | Industrial Processes - NEC |
| 8003 | 8 | 3 CO | Alamosa | Miscellaneous Non-Industrial NEC |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Aircraft |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Locomotives |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Diesel |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Gasoline |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Other |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Light Duty Vehicles |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal |
| 8003 | 8 | 3 CO | Alamosa | Agriculture - Crops & Livestock Dust |
| 8003 | 8 | 3 CO | Alamosa | Commercial Cooking |
| 8003 | 8 | 3 CO | Alamosa | Dust - Construction Dust |
| 8003 | 8 | 3 CO | Alamosa | Dust - Paved Road Dust |
| 8003 | 8 | 3 CO | Alamosa | Dust - Unpaved Road Dust |
| 8003 | 8 | 3 CO | Alamosa | Fires - Agricultural Field Burning |
| 8003 | 8 | 3 CO | Alamosa | Fires - Prescribed Fires |

| 8003 | 8 | 3 CO | Alamosa | Fires - Wildfires |
|------|---|------|---------|-------------------|
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Comm/Institutional - Coal |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Comm/Institutional - Natural Gas |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Comm/Institutional - Oil |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Comm/Institutional - Other |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Electric Generation - Natural Gas |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Natural Gas |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Oil |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Other |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Wood |
| 8003 | 8 | 3 CO | Alamosa | Industrial Processes - NEC |
| 8003 | 8 | 3 CO | Alamosa | Miscellaneous Non-Industrial NEC |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Aircraft |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Locomotives |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Diesel |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Gasoline |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Other |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Light Duty Vehicles |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal |
| 8003 | 8 | 3 CO | Alamosa | Fires - Agricultural Field Burning |
| 8003 | 8 | 3 CO | Alamosa | Fires - Prescribed Fires |
| 8003 | 8 | 3 CO | Alamosa | Fires - Wildfires |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Comm/Institutional - Coal |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Comm/Institutional - Oil |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Electric Generation - Natural Gas |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Natural Gas |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Oil |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Other |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Wood |
| 8003 | 8 | 3 CO | Alamosa | Industrial Processes - NEC |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Aircraft |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Locomotives |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Diesel |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Gasoline |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Other |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Light Duty Vehicles |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road non-Diesel Heavy Duty Vehicle |

| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal |
| 8003 | 8 | 3 CO | Alamosa | Biogenics - Vegetation and Soil |
| 8003 | 8 | 3 CO | Alamosa | Bulk Gasoline Terminals |
| 8003 | 8 | 3 CO | Alamosa | Commercial Cooking |
| 8003 | 8 | 3 CO | Alamosa | Fires - Agricultural Field Burning |
| 8003 | 8 | 3 CO | Alamosa | Fires - Prescribed Fires |
| 8003 | 8 | 3 CO | Alamosa | Fires - Wildfires |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Comm/Institutional - Coal |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Comm/Institutional - Oil |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Electric Generation - Natural Gas |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Natural Gas |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Oil |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Other |
| 8003 | 8 | 3 CO | Alamosa | Fuel Comb - Residential - Wood |
| 8003 | 8 | 3 CO | Alamosa | Gas Stations |
| 8003 | 8 | 3 CO | Alamosa | Industrial Processes - NEC |
| 8003 | 8 | 3 CO | Alamosa | Industrial Processes - Storage and Transfer |
| 8003 | 8 | 3 CO | Alamosa | Miscellaneous Non-Industrial NEC |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Aircraft |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Locomotives |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Diesel |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Gasoline |
| 8003 | 8 | 3 CO | Alamosa | Mobile - Non-Road Equipment - Other |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road Diesel Light Duty Vehicles |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8003 | 8 | 3 CO | Alamosa | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Consumer & Commercial Solvent Use |
| 8003 | 8 | 3 CO | Alamosa | Solvent - Non-Industrial Surface Coating |
| 8003 | 8 | 3 CO | Alamosa | Waste Disposal |
| 8005 | 8 | 5 CO | Arapahoe | Fires - Prescribed Fires |
| 8005 | 8 | 5 CO | Arapahoe | Fires - Wildfires |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Diesel |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Other |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Light Duty Vehicles |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8005 | 8 | 5 CO | Arapahoe | Biogenics - Vegetation and Soil |
| 8005 | 8 | 5 CO | Arapahoe | Commercial Cooking |
| 8005 | 8 | 5 CO | Arapahoe | Fires - Prescribed Fires |
| 8005 | 8 | 5 CO | Arapahoe | Fires - Wildfires |

| | | | | |
|---|---|---|---|---|
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Biomass |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Coal |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Natural Gas |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Oil |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Natural Gas |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Oil |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Other |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Wood |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - NEC |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - Oil & Gas Production |
| 8005 | 8 | 5 CO | Arapahoe | Miscellaneous Non-Industrial NEC |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Aircraft |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Locomotives |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Diesel |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Other |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Light Duty Vehicles |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Industrial Surface Coating & Solvent Use |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal |
| 8005 | 8 | 5 CO | Arapahoe | Fires - Prescribed Fires |
| 8005 | 8 | 5 CO | Arapahoe | Fires - Wildfires |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Diesel |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Other |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Light Duty Vehicles |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Light Duty Vehicles |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8005 | 8 | 5 CO | Arapahoe | Biogenics - Vegetation and Soil |
| 8005 | 8 | 5 CO | Arapahoe | Fires - Prescribed Fires |
| 8005 | 8 | 5 CO | Arapahoe | Fires - Wildfires |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Biomass |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Coal |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Natural Gas |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Oil |

| | | | | |
|---|---|---|---|---|
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Natural Gas |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Oil |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Other |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Wood |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - NEC |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - Oil & Gas Production |
| 8005 | 8 | 5 CO | Arapahoe | Miscellaneous Non-Industrial NEC |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Aircraft |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Locomotives |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Diesel |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Other |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Light Duty Vehicles |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Industrial Surface Coating & Solvent Use |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal |
| 8005 | 8 | 5 CO | Arapahoe | Agriculture - Crops & Livestock Dust |
| 8005 | 8 | 5 CO | Arapahoe | Commercial Cooking |
| 8005 | 8 | 5 CO | Arapahoe | Dust - Construction Dust |
| 8005 | 8 | 5 CO | Arapahoe | Dust - Paved Road Dust |
| 8005 | 8 | 5 CO | Arapahoe | Dust - Unpaved Road Dust |
| 8005 | 8 | 5 CO | Arapahoe | Fires - Prescribed Fires |
| 8005 | 8 | 5 CO | Arapahoe | Fires - Wildfires |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Biomass |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Coal |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Natural Gas |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Oil |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Natural Gas |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Oil |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Other |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Wood |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - NEC |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - Non-ferrous Metals |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - Oil & Gas Production |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - Pulp & Paper |

| | | | | |
|---|---|---|---|---|
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - Storage and Transfer |
| 8005 | 8 | 5 CO | Arapahoe | Miscellaneous Non-Industrial NEC |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Aircraft |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Locomotives |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Diesel |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Other |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Light Duty Vehicles |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Industrial Surface Coating & Solvent Use |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal |
| 8005 | 8 | 5 CO | Arapahoe | Agriculture - Crops & Livestock Dust |
| 8005 | 8 | 5 CO | Arapahoe | Commercial Cooking |
| 8005 | 8 | 5 CO | Arapahoe | Dust - Construction Dust |
| 8005 | 8 | 5 CO | Arapahoe | Dust - Paved Road Dust |
| 8005 | 8 | 5 CO | Arapahoe | Dust - Unpaved Road Dust |
| 8005 | 8 | 5 CO | Arapahoe | Fires - Prescribed Fires |
| 8005 | 8 | 5 CO | Arapahoe | Fires - Wildfires |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Biomass |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Coal |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Natural Gas |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Oil |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Natural Gas |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Oil |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Other |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Wood |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - NEC |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - Non-ferrous Metals |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - Oil & Gas Production |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - Pulp & Paper |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - Storage and Transfer |
| 8005 | 8 | 5 CO | Arapahoe | Miscellaneous Non-Industrial NEC |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Aircraft |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Locomotives |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Diesel |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Other |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Light Duty Vehicles |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road non-Diesel Heavy Duty Vehicle |

| | | | | |
|---|---|---|---|---|
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Industrial Surface Coating & Solvent Use |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal |
| 8005 | 8 | 5 CO | Arapahoe | Fires - Prescribed Fires |
| 8005 | 8 | 5 CO | Arapahoe | Fires - Wildfires |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Biomass |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Coal |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Natural Gas |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Oil |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Natural Gas |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Oil |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Other |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Wood |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - NEC |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - Oil & Gas Production |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Aircraft |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Locomotives |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Diesel |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Other |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Light Duty Vehicles |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Industrial Surface Coating & Solvent Use |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal |
| 8005 | 8 | 5 CO | Arapahoe | Biogenics - Vegetation and Soil |
| 8005 | 8 | 5 CO | Arapahoe | Bulk Gasoline Terminals |
| 8005 | 8 | 5 CO | Arapahoe | Commercial Cooking |
| 8005 | 8 | 5 CO | Arapahoe | Fires - Prescribed Fires |
| 8005 | 8 | 5 CO | Arapahoe | Fires - Wildfires |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Biomass |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Coal |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Natural Gas |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Oil |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Comm/Institutional - Other |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Natural Gas |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Oil |

| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Other |
| 8005 | 8 | 5 CO | Arapahoe | Fuel Comb - Residential - Wood |
| 8005 | 8 | 5 CO | Arapahoe | Gas Stations |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - NEC |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - Oil & Gas Production |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - Pulp & Paper |
| 8005 | 8 | 5 CO | Arapahoe | Industrial Processes - Storage and Transfer |
| 8005 | 8 | 5 CO | Arapahoe | Miscellaneous Non-Industrial NEC |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Aircraft |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Locomotives |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Diesel |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Gasoline |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - Non-Road Equipment - Other |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road Diesel Light Duty Vehicles |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8005 | 8 | 5 CO | Arapahoe | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Consumer & Commercial Solvent Use |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Degreasing |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Dry Cleaning |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Graphic Arts |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Industrial Surface Coating & Solvent Use |
| 8005 | 8 | 5 CO | Arapahoe | Solvent - Non-Industrial Surface Coating |
| 8005 | 8 | 5 CO | Arapahoe | Waste Disposal |
| 8007 | 8 | 7 CO | Archuleta | Fires - Prescribed Fires |
| 8007 | 8 | 7 CO | Archuleta | Fires - Wildfires |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Diesel |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Gasoline |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Other |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Light Duty Vehicles |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8007 | 8 | 7 CO | Archuleta | Biogenics - Vegetation and Soil |
| 8007 | 8 | 7 CO | Archuleta | Commercial Cooking |
| 8007 | 8 | 7 CO | Archuleta | Fires - Prescribed Fires |
| 8007 | 8 | 7 CO | Archuleta | Fires - Wildfires |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Comm/Institutional - Coal |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Comm/Institutional - Oil |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Natural Gas |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Oil |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Other |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Wood |
| 8007 | 8 | 7 CO | Archuleta | Industrial Processes - Oil & Gas Production |

| | | | | |
|---|---|---|---|---|
| 8007 | 8 | 7 CO | Archuleta | Miscellaneous Non-Industrial NEC |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Aircraft |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Locomotives |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Diesel |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Gasoline |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Other |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Light Duty Vehicles |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal |
| 8007 | 8 | 7 CO | Archuleta | Fires - Prescribed Fires |
| 8007 | 8 | 7 CO | Archuleta | Fires - Wildfires |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Diesel |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Gasoline |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Other |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Light Duty Vehicles |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Light Duty Vehicles |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8007 | 8 | 7 CO | Archuleta | Biogenics - Vegetation and Soil |
| 8007 | 8 | 7 CO | Archuleta | Fires - Prescribed Fires |
| 8007 | 8 | 7 CO | Archuleta | Fires - Wildfires |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Comm/Institutional - Coal |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Comm/Institutional - Oil |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Natural Gas |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Oil |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Other |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Wood |
| 8007 | 8 | 7 CO | Archuleta | Industrial Processes - Oil & Gas Production |
| 8007 | 8 | 7 CO | Archuleta | Miscellaneous Non-Industrial NEC |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Aircraft |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Locomotives |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Diesel |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Gasoline |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Other |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Light Duty Vehicles |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road non-Diesel Light Duty Vehicles |

| 8007 | 8 | 7 CO | Archuleta | Waste Disposal |
|------|---|------|-----------|----------------|
| 8007 | 8 | 7 CO | Archuleta | Agriculture - Crops & Livestock Dust |
| 8007 | 8 | 7 CO | Archuleta | Commercial Cooking |
| 8007 | 8 | 7 CO | Archuleta | Dust - Construction Dust |
| 8007 | 8 | 7 CO | Archuleta | Dust - Paved Road Dust |
| 8007 | 8 | 7 CO | Archuleta | Dust - Unpaved Road Dust |
| 8007 | 8 | 7 CO | Archuleta | Fires - Prescribed Fires |
| 8007 | 8 | 7 CO | Archuleta | Fires - Wildfires |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Comm/Institutional - Coal |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Comm/Institutional - Oil |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Natural Gas |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Oil |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Other |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Wood |
| 8007 | 8 | 7 CO | Archuleta | Industrial Processes - NEC |
| 8007 | 8 | 7 CO | Archuleta | Industrial Processes - Oil & Gas Production |
| 8007 | 8 | 7 CO | Archuleta | Industrial Processes - Storage and Transfer |
| 8007 | 8 | 7 CO | Archuleta | Miscellaneous Non-Industrial NEC |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Aircraft |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Locomotives |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Diesel |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Gasoline |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Other |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Light Duty Vehicles |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal |
| 8007 | 8 | 7 CO | Archuleta | Agriculture - Crops & Livestock Dust |
| 8007 | 8 | 7 CO | Archuleta | Commercial Cooking |
| 8007 | 8 | 7 CO | Archuleta | Dust - Construction Dust |
| 8007 | 8 | 7 CO | Archuleta | Dust - Paved Road Dust |
| 8007 | 8 | 7 CO | Archuleta | Dust - Unpaved Road Dust |
| 8007 | 8 | 7 CO | Archuleta | Fires - Prescribed Fires |
| 8007 | 8 | 7 CO | Archuleta | Fires - Wildfires |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Comm/Institutional - Coal |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Comm/Institutional - Natural Gas |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Comm/Institutional - Oil |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Comm/Institutional - Other |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Natural Gas |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Oil |

| | | | | |
|---|---|---|---|---|
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Other |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Wood |
| 8007 | 8 | 7 CO | Archuleta | Industrial Processes - NEC |
| 8007 | 8 | 7 CO | Archuleta | Industrial Processes - Oil & Gas Production |
| 8007 | 8 | 7 CO | Archuleta | Industrial Processes - Storage and Transfer |
| 8007 | 8 | 7 CO | Archuleta | Miscellaneous Non-Industrial NEC |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Aircraft |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Locomotives |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Diesel |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Gasoline |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Other |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Light Duty Vehicles |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal |
| 8007 | 8 | 7 CO | Archuleta | Fires - Prescribed Fires |
| 8007 | 8 | 7 CO | Archuleta | Fires - Wildfires |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Comm/Institutional - Coal |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Comm/Institutional - Oil |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Natural Gas |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Oil |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Other |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Wood |
| 8007 | 8 | 7 CO | Archuleta | Industrial Processes - Oil & Gas Production |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Aircraft |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Locomotives |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Diesel |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Gasoline |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Other |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Light Duty Vehicles |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal |
| 8007 | 8 | 7 CO | Archuleta | Biogenics - Vegetation and Soil |
| 8007 | 8 | 7 CO | Archuleta | Bulk Gasoline Terminals |
| 8007 | 8 | 7 CO | Archuleta | Commercial Cooking |
| 8007 | 8 | 7 CO | Archuleta | Fires - Prescribed Fires |
| 8007 | 8 | 7 CO | Archuleta | Fires - Wildfires |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Comm/Institutional - Coal |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Comm/Institutional - Oil |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |

| | | | | |
|---|---|---|---|---|
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Natural Gas |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Oil |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Other |
| 8007 | 8 | 7 CO | Archuleta | Fuel Comb - Residential - Wood |
| 8007 | 8 | 7 CO | Archuleta | Gas Stations |
| 8007 | 8 | 7 CO | Archuleta | Industrial Processes - Oil & Gas Production |
| 8007 | 8 | 7 CO | Archuleta | Industrial Processes - Storage and Transfer |
| 8007 | 8 | 7 CO | Archuleta | Miscellaneous Non-Industrial NEC |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Aircraft |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Locomotives |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Diesel |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Gasoline |
| 8007 | 8 | 7 CO | Archuleta | Mobile - Non-Road Equipment - Other |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road Diesel Light Duty Vehicles |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8007 | 8 | 7 CO | Archuleta | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Consumer & Commercial Solvent Use |
| 8007 | 8 | 7 CO | Archuleta | Solvent - Non-Industrial Surface Coating |
| 8007 | 8 | 7 CO | Archuleta | Waste Disposal |
| 8009 | 8 | 9 CO | Baca | Fires - Wildfires |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Diesel |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Gasoline |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Other |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Light Duty Vehicles |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8009 | 8 | 9 CO | Baca | Biogenics - Vegetation and Soil |
| 8009 | 8 | 9 CO | Baca | Commercial Cooking |
| 8009 | 8 | 9 CO | Baca | Fires - Wildfires |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Comm/Institutional - Coal |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Comm/Institutional - Oil |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Natural Gas |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Oil |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Other |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Wood |
| 8009 | 8 | 9 CO | Baca | Industrial Processes - NEC |
| 8009 | 8 | 9 CO | Baca | Industrial Processes - Oil & Gas Production |
| 8009 | 8 | 9 CO | Baca | Miscellaneous Non-Industrial NEC |
| 8009 | 8 | 9 CO | Baca | Mobile - Aircraft |
| 8009 | 8 | 9 CO | Baca | Mobile - Locomotives |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Diesel |

| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Gasoline |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Other |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Light Duty Vehicles |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8009 | 8 | 9 CO | Baca | Waste Disposal |
| 8009 | 8 | 9 CO | Baca | Fires - Wildfires |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Diesel |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Gasoline |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Other |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Light Duty Vehicles |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Light Duty Vehicles |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8009 | 8 | 9 CO | Baca | Biogenics - Vegetation and Soil |
| 8009 | 8 | 9 CO | Baca | Fires - Wildfires |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Comm/Institutional - Coal |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Comm/Institutional - Oil |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Natural Gas |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Oil |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Other |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Wood |
| 8009 | 8 | 9 CO | Baca | Industrial Processes - NEC |
| 8009 | 8 | 9 CO | Baca | Industrial Processes - Oil & Gas Production |
| 8009 | 8 | 9 CO | Baca | Miscellaneous Non-Industrial NEC |
| 8009 | 8 | 9 CO | Baca | Mobile - Aircraft |
| 8009 | 8 | 9 CO | Baca | Mobile - Locomotives |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Diesel |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Gasoline |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Other |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Light Duty Vehicles |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8009 | 8 | 9 CO | Baca | Waste Disposal |
| 8009 | 8 | 9 CO | Baca | Agriculture - Crops & Livestock Dust |
| 8009 | 8 | 9 CO | Baca | Commercial Cooking |
| 8009 | 8 | 9 CO | Baca | Dust - Construction Dust |
| 8009 | 8 | 9 CO | Baca | Dust - Paved Road Dust |

| 8009 | 8 | 9 CO | Baca | Dust - Unpaved Road Dust |
|------|---|------|------|--------------------------|
| 8009 | 8 | 9 CO | Baca | Fires - Wildfires |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Comm/Institutional - Coal |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Comm/Institutional - Oil |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Natural Gas |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Oil |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Other |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Wood |
| 8009 | 8 | 9 CO | Baca | Industrial Processes - NEC |
| 8009 | 8 | 9 CO | Baca | Industrial Processes - Oil & Gas Production |
| 8009 | 8 | 9 CO | Baca | Industrial Processes - Storage and Transfer |
| 8009 | 8 | 9 CO | Baca | Miscellaneous Non-Industrial NEC |
| 8009 | 8 | 9 CO | Baca | Mobile - Aircraft |
| 8009 | 8 | 9 CO | Baca | Mobile - Locomotives |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Diesel |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Gasoline |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Other |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Light Duty Vehicles |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8009 | 8 | 9 CO | Baca | Waste Disposal |
| 8009 | 8 | 9 CO | Baca | Agriculture - Crops & Livestock Dust |
| 8009 | 8 | 9 CO | Baca | Commercial Cooking |
| 8009 | 8 | 9 CO | Baca | Dust - Construction Dust |
| 8009 | 8 | 9 CO | Baca | Dust - Paved Road Dust |
| 8009 | 8 | 9 CO | Baca | Dust - Unpaved Road Dust |
| 8009 | 8 | 9 CO | Baca | Fires - Wildfires |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Comm/Institutional - Coal |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Comm/Institutional - Natural Gas |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Comm/Institutional - Oil |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Comm/Institutional - Other |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Natural Gas |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Oil |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Other |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Wood |
| 8009 | 8 | 9 CO | Baca | Industrial Processes - NEC |
| 8009 | 8 | 9 CO | Baca | Industrial Processes - Oil & Gas Production |
| 8009 | 8 | 9 CO | Baca | Industrial Processes - Storage and Transfer |
| 8009 | 8 | 9 CO | Baca | Miscellaneous Non-Industrial NEC |
| 8009 | 8 | 9 CO | Baca | Mobile - Aircraft |

| | | | | |
|---|---|---|---|---|
| 8009 | 8 | 9 CO | Baca | Mobile - Locomotives |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Diesel |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Gasoline |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Other |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Light Duty Vehicles |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8009 | 8 | 9 CO | Baca | Waste Disposal |
| 8009 | 8 | 9 CO | Baca | Fires - Wildfires |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Comm/Institutional - Coal |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Comm/Institutional - Oil |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Natural Gas |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Oil |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Other |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Wood |
| 8009 | 8 | 9 CO | Baca | Industrial Processes - NEC |
| 8009 | 8 | 9 CO | Baca | Industrial Processes - Oil & Gas Production |
| 8009 | 8 | 9 CO | Baca | Mobile - Aircraft |
| 8009 | 8 | 9 CO | Baca | Mobile - Locomotives |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Diesel |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Gasoline |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Other |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Light Duty Vehicles |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8009 | 8 | 9 CO | Baca | Waste Disposal |
| 8009 | 8 | 9 CO | Baca | Biogenics - Vegetation and Soil |
| 8009 | 8 | 9 CO | Baca | Bulk Gasoline Terminals |
| 8009 | 8 | 9 CO | Baca | Commercial Cooking |
| 8009 | 8 | 9 CO | Baca | Fires - Wildfires |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Comm/Institutional - Coal |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Comm/Institutional - Oil |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Natural Gas |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Oil |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Other |
| 8009 | 8 | 9 CO | Baca | Fuel Comb - Residential - Wood |
| 8009 | 8 | 9 CO | Baca | Gas Stations |
| 8009 | 8 | 9 CO | Baca | Industrial Processes - Oil & Gas Production |
| 8009 | 8 | 9 CO | Baca | Industrial Processes - Storage and Transfer |

| | | | | | |
|---|---|---|---|---|---|
| 8009 | 8 | 9 CO | Baca | Miscellaneous Non-Industrial NEC |
| 8009 | 8 | 9 CO | Baca | Mobile - Aircraft |
| 8009 | 8 | 9 CO | Baca | Mobile - Locomotives |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Diesel |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Gasoline |
| 8009 | 8 | 9 CO | Baca | Mobile - Non-Road Equipment - Other |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road Diesel Light Duty Vehicles |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8009 | 8 | 9 CO | Baca | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8009 | 8 | 9 CO | Baca | Solvent - Consumer & Commercial Solvent Use |
| 8009 | 8 | 9 CO | Baca | Solvent - Non-Industrial Surface Coating |
| 8009 | 8 | 9 CO | Baca | Waste Disposal |
| 8011 | 8 | 11 CO | Bent | Fires - Prescribed Fires |
| 8011 | 8 | 11 CO | Bent | Fires - Wildfires |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Diesel |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Gasoline |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Other |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Light Duty Vehicles |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8011 | 8 | 11 CO | Bent | Biogenics - Vegetation and Soil |
| 8011 | 8 | 11 CO | Bent | Commercial Cooking |
| 8011 | 8 | 11 CO | Bent | Fires - Agricultural Field Burning |
| 8011 | 8 | 11 CO | Bent | Fires - Prescribed Fires |
| 8011 | 8 | 11 CO | Bent | Fires - Wildfires |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Comm/Institutional - Coal |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Comm/Institutional - Oil |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Electric Generation - Oil |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Natural Gas |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Oil |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Other |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Wood |
| 8011 | 8 | 11 CO | Bent | Industrial Processes - Oil & Gas Production |
| 8011 | 8 | 11 CO | Bent | Miscellaneous Non-Industrial NEC |
| 8011 | 8 | 11 CO | Bent | Mobile - Aircraft |
| 8011 | 8 | 11 CO | Bent | Mobile - Locomotives |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Diesel |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Gasoline |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Other |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Light Duty Vehicles |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road non-Diesel Heavy Duty Vehicle |

| 8011 | 8 | 11 CO | Bent | Mobile - On-Road non-Diesel Light Duty Vehicles |
|------|---|-------|------|---|
| 8011 | 8 | 11 CO | Bent | Waste Disposal |
| 8011 | 8 | 11 CO | Bent | Fires - Prescribed Fires |
| 8011 | 8 | 11 CO | Bent | Fires - Wildfires |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Diesel |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Gasoline |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Other |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Light Duty Vehicles |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Light Duty Vehicles |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8011 | 8 | 11 CO | Bent | Biogenics - Vegetation and Soil |
| 8011 | 8 | 11 CO | Bent | Fires - Agricultural Field Burning |
| 8011 | 8 | 11 CO | Bent | Fires - Prescribed Fires |
| 8011 | 8 | 11 CO | Bent | Fires - Wildfires |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Comm/Institutional - Coal |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Comm/Institutional - Oil |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Electric Generation - Oil |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Natural Gas |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Oil |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Other |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Wood |
| 8011 | 8 | 11 CO | Bent | Industrial Processes - Oil & Gas Production |
| 8011 | 8 | 11 CO | Bent | Miscellaneous Non-Industrial NEC |
| 8011 | 8 | 11 CO | Bent | Mobile - Aircraft |
| 8011 | 8 | 11 CO | Bent | Mobile - Locomotives |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Diesel |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Gasoline |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Other |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Light Duty Vehicles |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8011 | 8 | 11 CO | Bent | Waste Disposal |
| 8011 | 8 | 11 CO | Bent | Agriculture - Crops & Livestock Dust |
| 8011 | 8 | 11 CO | Bent | Commercial Cooking |
| 8011 | 8 | 11 CO | Bent | Dust - Construction Dust |
| 8011 | 8 | 11 CO | Bent | Dust - Paved Road Dust |
| 8011 | 8 | 11 CO | Bent | Dust - Unpaved Road Dust |
| 8011 | 8 | 11 CO | Bent | Fires - Agricultural Field Burning |

| | | | | |
|---|---|---|---|---|
| 8011 | 8 | 11 CO | Bent | Fires - Prescribed Fires |
| 8011 | 8 | 11 CO | Bent | Fires - Wildfires |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Comm/Institutional - Coal |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Comm/Institutional - Oil |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Electric Generation - Oil |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Natural Gas |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Oil |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Other |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Wood |
| 8011 | 8 | 11 CO | Bent | Industrial Processes - NEC |
| 8011 | 8 | 11 CO | Bent | Industrial Processes - Oil & Gas Production |
| 8011 | 8 | 11 CO | Bent | Industrial Processes - Storage and Transfer |
| 8011 | 8 | 11 CO | Bent | Miscellaneous Non-Industrial NEC |
| 8011 | 8 | 11 CO | Bent | Mobile - Aircraft |
| 8011 | 8 | 11 CO | Bent | Mobile - Locomotives |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Diesel |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Gasoline |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Other |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Light Duty Vehicles |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8011 | 8 | 11 CO | Bent | Waste Disposal |
| 8011 | 8 | 11 CO | Bent | Agriculture - Crops & Livestock Dust |
| 8011 | 8 | 11 CO | Bent | Commercial Cooking |
| 8011 | 8 | 11 CO | Bent | Dust - Construction Dust |
| 8011 | 8 | 11 CO | Bent | Dust - Paved Road Dust |
| 8011 | 8 | 11 CO | Bent | Dust - Unpaved Road Dust |
| 8011 | 8 | 11 CO | Bent | Fires - Agricultural Field Burning |
| 8011 | 8 | 11 CO | Bent | Fires - Prescribed Fires |
| 8011 | 8 | 11 CO | Bent | Fires - Wildfires |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Comm/Institutional - Coal |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Comm/Institutional - Natural Gas |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Comm/Institutional - Oil |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Comm/Institutional - Other |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Electric Generation - Oil |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Natural Gas |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Oil |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Other |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Wood |
| 8011 | 8 | 11 CO | Bent | Industrial Processes - NEC |

| | | | | | |
|---|---|---|---|---|---|
| 8011 | 8 | 11 CO | Bent | Industrial Processes - Oil & Gas Production |
| 8011 | 8 | 11 CO | Bent | Industrial Processes - Storage and Transfer |
| 8011 | 8 | 11 CO | Bent | Miscellaneous Non-Industrial NEC |
| 8011 | 8 | 11 CO | Bent | Mobile - Aircraft |
| 8011 | 8 | 11 CO | Bent | Mobile - Locomotives |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Diesel |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Gasoline |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Other |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Light Duty Vehicles |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8011 | 8 | 11 CO | Bent | Waste Disposal |
| 8011 | 8 | 11 CO | Bent | Fires - Agricultural Field Burning |
| 8011 | 8 | 11 CO | Bent | Fires - Prescribed Fires |
| 8011 | 8 | 11 CO | Bent | Fires - Wildfires |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Comm/Institutional - Coal |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Comm/Institutional - Oil |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Electric Generation - Oil |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Natural Gas |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Oil |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Other |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Wood |
| 8011 | 8 | 11 CO | Bent | Industrial Processes - Oil & Gas Production |
| 8011 | 8 | 11 CO | Bent | Mobile - Aircraft |
| 8011 | 8 | 11 CO | Bent | Mobile - Locomotives |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Diesel |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Gasoline |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Other |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Light Duty Vehicles |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8011 | 8 | 11 CO | Bent | Waste Disposal |
| 8011 | 8 | 11 CO | Bent | Biogenics - Vegetation and Soil |
| 8011 | 8 | 11 CO | Bent | Bulk Gasoline Terminals |
| 8011 | 8 | 11 CO | Bent | Commercial Cooking |
| 8011 | 8 | 11 CO | Bent | Fires - Agricultural Field Burning |
| 8011 | 8 | 11 CO | Bent | Fires - Prescribed Fires |
| 8011 | 8 | 11 CO | Bent | Fires - Wildfires |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Comm/Institutional - Coal |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Comm/Institutional - Oil |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Electric Generation - Oil |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Coal |

| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
|------|---|-------|------|----------------------------------------------------|
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Natural Gas |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Oil |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Other |
| 8011 | 8 | 11 CO | Bent | Fuel Comb - Residential - Wood |
| 8011 | 8 | 11 CO | Bent | Gas Stations |
| 8011 | 8 | 11 CO | Bent | Industrial Processes - Oil & Gas Production |
| 8011 | 8 | 11 CO | Bent | Industrial Processes - Storage and Transfer |
| 8011 | 8 | 11 CO | Bent | Miscellaneous Non-Industrial NEC |
| 8011 | 8 | 11 CO | Bent | Mobile - Aircraft |
| 8011 | 8 | 11 CO | Bent | Mobile - Locomotives |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Diesel |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Gasoline |
| 8011 | 8 | 11 CO | Bent | Mobile - Non-Road Equipment - Other |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road Diesel Light Duty Vehicles |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8011 | 8 | 11 CO | Bent | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8011 | 8 | 11 CO | Bent | Solvent - Consumer & Commercial Solvent Use |
| 8011 | 8 | 11 CO | Bent | Solvent - Non-Industrial Surface Coating |
| 8011 | 8 | 11 CO | Bent | Waste Disposal |
| 8013 | 8 | 13 CO | Boulder | Fires - Prescribed Fires |
| 8013 | 8 | 13 CO | Boulder | Fires - Wildfires |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Diesel |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Gasoline |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Other |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Light Duty Vehicles |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8013 | 8 | 13 CO | Boulder | Biogenics - Vegetation and Soil |
| 8013 | 8 | 13 CO | Boulder | Commercial Cooking |
| 8013 | 8 | 13 CO | Boulder | Fires - Prescribed Fires |
| 8013 | 8 | 13 CO | Boulder | Fires - Wildfires |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Comm/Institutional - Biomass |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Comm/Institutional - Coal |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Comm/Institutional - Natural Gas |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Comm/Institutional - Oil |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Natural Gas |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Oil |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Other |

| | | | | | |
|---|---|---|---|---|---|
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Natural Gas |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Oil |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Other |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Wood |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Cement Manuf |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Ferrous Metals |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Mining |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - NEC |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Oil & Gas Production |
| 8013 | 8 | 13 | CO | Boulder | Miscellaneous Non-Industrial NEC |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Aircraft |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Locomotives |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Non-Road Equipment - Diesel |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Non-Road Equipment - Gasoline |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Non-Road Equipment - Other |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Diesel Light Duty Vehicles |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8013 | 8 | 13 | CO | Boulder | Waste Disposal |
| 8013 | 8 | 13 | CO | Boulder | Fires - Prescribed Fires |
| 8013 | 8 | 13 | CO | Boulder | Fires - Wildfires |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Non-Road Equipment - Diesel |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Non-Road Equipment - Gasoline |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Non-Road Equipment - Other |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Diesel Light Duty Vehicles |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Diesel Light Duty Vehicles |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8013 | 8 | 13 | CO | Boulder | Biogenics - Vegetation and Soil |
| 8013 | 8 | 13 | CO | Boulder | Fires - Prescribed Fires |
| 8013 | 8 | 13 | CO | Boulder | Fires - Wildfires |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Comm/Institutional - Biomass |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Comm/Institutional - Coal |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Comm/Institutional - Natural Gas |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Comm/Institutional - Oil |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Coal |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Natural Gas |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Oil |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Oil |

| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Natural Gas |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Oil |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Other |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Wood |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Cement Manuf |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Ferrous Metals |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Mining |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - NEC |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Oil & Gas Production |
| 8013 | 8 | 13 CO | Boulder | Miscellaneous Non-Industrial NEC |
| 8013 | 8 | 13 CO | Boulder | Mobile - Aircraft |
| 8013 | 8 | 13 CO | Boulder | Mobile - Locomotives |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Diesel |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Gasoline |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Other |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Light Duty Vehicles |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal |
| 8013 | 8 | 13 CO | Boulder | Agriculture - Crops & Livestock Dust |
| 8013 | 8 | 13 CO | Boulder | Commercial Cooking |
| 8013 | 8 | 13 CO | Boulder | Dust - Construction Dust |
| 8013 | 8 | 13 CO | Boulder | Dust - Paved Road Dust |
| 8013 | 8 | 13 CO | Boulder | Dust - Unpaved Road Dust |
| 8013 | 8 | 13 CO | Boulder | Fires - Prescribed Fires |
| 8013 | 8 | 13 CO | Boulder | Fires - Wildfires |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Comm/Institutional - Biomass |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Comm/Institutional - Coal |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Comm/Institutional - Natural Gas |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Comm/Institutional - Oil |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Natural Gas |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Oil |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Natural Gas |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Oil |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Other |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Wood |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Cement Manuf |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Ferrous Metals |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Mining |

| 8013 | 8 | 13 CO | Boulder | Industrial Processes - NEC |
|------|---|-------|---------|-----------------------------|
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Oil & Gas Production |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Pulp & Paper |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Storage and Transfer |
| 8013 | 8 | 13 CO | Boulder | Miscellaneous Non-Industrial NEC |
| 8013 | 8 | 13 CO | Boulder | Mobile - Aircraft |
| 8013 | 8 | 13 CO | Boulder | Mobile - Locomotives |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Diesel |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Gasoline |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Other |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Light Duty Vehicles |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8013 | 8 | 13 CO | Boulder | Solvent - Industrial Surface Coating & Solvent Use |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal |
| 8013 | 8 | 13 CO | Boulder | Agriculture - Crops & Livestock Dust |
| 8013 | 8 | 13 CO | Boulder | Commercial Cooking |
| 8013 | 8 | 13 CO | Boulder | Dust - Construction Dust |
| 8013 | 8 | 13 CO | Boulder | Dust - Paved Road Dust |
| 8013 | 8 | 13 CO | Boulder | Dust - Unpaved Road Dust |
| 8013 | 8 | 13 CO | Boulder | Fires - Prescribed Fires |
| 8013 | 8 | 13 CO | Boulder | Fires - Wildfires |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Comm/Institutional - Biomass |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Comm/Institutional - Coal |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Comm/Institutional - Natural Gas |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Comm/Institutional - Oil |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Comm/Institutional - Other |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Natural Gas |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Oil |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Natural Gas |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Oil |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Other |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Wood |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Cement Manuf |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Ferrous Metals |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Mining |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - NEC |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Oil & Gas Production |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Pulp & Paper |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Storage and Transfer |

| 8013 | 8 | 13 CO | Boulder | Miscellaneous Non-Industrial NEC |
|------|---|-------|---------|----------------------------------|
| 8013 | 8 | 13 CO | Boulder | Mobile - Aircraft |
| 8013 | 8 | 13 CO | Boulder | Mobile - Locomotives |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Diesel |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Gasoline |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Other |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Light Duty Vehicles |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8013 | 8 | 13 CO | Boulder | Solvent - Industrial Surface Coating & Solvent Use |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal |
| 8013 | 8 | 13 CO | Boulder | Fires - Prescribed Fires |
| 8013 | 8 | 13 CO | Boulder | Fires - Wildfires |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Comm/Institutional - Biomass |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Comm/Institutional - Coal |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Comm/Institutional - Natural Gas |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Comm/Institutional - Oil |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Coal |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Natural Gas |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Electric Generation - Oil |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Natural Gas |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Oil |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Other |
| 8013 | 8 | 13 CO | Boulder | Fuel Comb - Residential - Wood |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Cement Manuf |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Ferrous Metals |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Mining |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - NEC |
| 8013 | 8 | 13 CO | Boulder | Industrial Processes - Oil & Gas Production |
| 8013 | 8 | 13 CO | Boulder | Mobile - Aircraft |
| 8013 | 8 | 13 CO | Boulder | Mobile - Locomotives |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Diesel |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Gasoline |
| 8013 | 8 | 13 CO | Boulder | Mobile - Non-Road Equipment - Other |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road Diesel Light Duty Vehicles |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8013 | 8 | 13 CO | Boulder | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8013 | 8 | 13 CO | Boulder | Waste Disposal |
| 8013 | 8 | 13 CO | Boulder | Biogenics - Vegetation and Soil |
| 8013 | 8 | 13 CO | Boulder | Bulk Gasoline Terminals |
| 8013 | 8 | 13 CO | Boulder | Commercial Cooking |

| | | | | | |
|---|---|---|---|---|---|
| 8013 | 8 | 13 | CO | Boulder | Fires - Prescribed Fires |
| 8013 | 8 | 13 | CO | Boulder | Fires - Wildfires |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Comm/Institutional - Biomass |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Comm/Institutional - Coal |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Comm/Institutional - Natural Gas |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Comm/Institutional - Oil |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Coal |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Natural Gas |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Electric Generation - Oil |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Natural Gas |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Oil |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Other |
| 8013 | 8 | 13 | CO | Boulder | Fuel Comb - Residential - Wood |
| 8013 | 8 | 13 | CO | Boulder | Gas Stations |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Cement Manuf |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Chemical Manuf |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Ferrous Metals |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - NEC |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Oil & Gas Production |
| 8013 | 8 | 13 | CO | Boulder | Industrial Processes - Storage and Transfer |
| 8013 | 8 | 13 | CO | Boulder | Miscellaneous Non-Industrial NEC |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Aircraft |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Locomotives |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Non-Road Equipment - Diesel |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Non-Road Equipment - Gasoline |
| 8013 | 8 | 13 | CO | Boulder | Mobile - Non-Road Equipment - Other |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road Diesel Light Duty Vehicles |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8013 | 8 | 13 | CO | Boulder | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8013 | 8 | 13 | CO | Boulder | Solvent - Consumer & Commercial Solvent Use |
| 8013 | 8 | 13 | CO | Boulder | Solvent - Degreasing |
| 8013 | 8 | 13 | CO | Boulder | Solvent - Dry Cleaning |
| 8013 | 8 | 13 | CO | Boulder | Solvent - Graphic Arts |
| 8013 | 8 | 13 | CO | Boulder | Solvent - Industrial Surface Coating & Solvent Use |
| 8013 | 8 | 13 | CO | Boulder | Solvent - Non-Industrial Surface Coating |
| 8013 | 8 | 13 | CO | Boulder | Waste Disposal |
| 8014 | 8 | 14 | CO | Broomfield | Fires - Wildfires |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - Non-Road Equipment - Diesel |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - Non-Road Equipment - Gasoline |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - Non-Road Equipment - Other |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road Diesel Heavy Duty Vehicles |

| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Light Duty Vehicles |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8014 | 8 | 14 CO | Broomfield | Biogenics - Vegetation and Soil |
| 8014 | 8 | 14 CO | Broomfield | Commercial Cooking |
| 8014 | 8 | 14 CO | Broomfield | Fires - Wildfires |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Comm/Institutional - Coal |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Comm/Institutional - Oil |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Natural Gas |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Oil |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Other |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Wood |
| 8014 | 8 | 14 CO | Broomfield | Industrial Processes - Oil & Gas Production |
| 8014 | 8 | 14 CO | Broomfield | Miscellaneous Non-Industrial NEC |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Diesel |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Gasoline |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Other |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Light Duty Vehicles |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal |
| 8014 | 8 | 14 CO | Broomfield | Fires - Wildfires |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Diesel |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Gasoline |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Other |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Light Duty Vehicles |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Light Duty Vehicles |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8014 | 8 | 14 CO | Broomfield | Biogenics - Vegetation and Soil |
| 8014 | 8 | 14 CO | Broomfield | Fires - Wildfires |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Comm/Institutional - Coal |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Comm/Institutional - Oil |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Natural Gas |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Oil |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Other |

| | | | | | |
|---|---|---|---|---|---|
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Wood |
| 8014 | 8 | 14 CO | Broomfield | Industrial Processes - Oil & Gas Production |
| 8014 | 8 | 14 CO | Broomfield | Miscellaneous Non-Industrial NEC |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Diesel |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Gasoline |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Other |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Light Duty Vehicles |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal |
| 8014 | 8 | 14 CO | Broomfield | Agriculture - Crops & Livestock Dust |
| 8014 | 8 | 14 CO | Broomfield | Commercial Cooking |
| 8014 | 8 | 14 CO | Broomfield | Dust - Construction Dust |
| 8014 | 8 | 14 CO | Broomfield | Dust - Paved Road Dust |
| 8014 | 8 | 14 CO | Broomfield | Dust - Unpaved Road Dust |
| 8014 | 8 | 14 CO | Broomfield | Fires - Wildfires |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Comm/Institutional - Coal |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Comm/Institutional - Oil |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Natural Gas |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Oil |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Other |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Wood |
| 8014 | 8 | 14 CO | Broomfield | Industrial Processes - Chemical Manuf |
| 8014 | 8 | 14 CO | Broomfield | Industrial Processes - NEC |
| 8014 | 8 | 14 CO | Broomfield | Industrial Processes - Oil & Gas Production |
| 8014 | 8 | 14 CO | Broomfield | Industrial Processes - Storage and Transfer |
| 8014 | 8 | 14 CO | Broomfield | Miscellaneous Non-Industrial NEC |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Diesel |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Gasoline |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Other |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Light Duty Vehicles |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Degreasing |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Industrial Surface Coating & Solvent Use |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal |
| 8014 | 8 | 14 CO | Broomfield | Agriculture - Crops & Livestock Dust |
| 8014 | 8 | 14 CO | Broomfield | Commercial Cooking |
| 8014 | 8 | 14 CO | Broomfield | Dust - Construction Dust |
| 8014 | 8 | 14 CO | Broomfield | Dust - Paved Road Dust |
| 8014 | 8 | 14 CO | Broomfield | Dust - Unpaved Road Dust |
| 8014 | 8 | 14 CO | Broomfield | Fires - Wildfires |

| | | | | | |
|---|---|---|---|---|---|
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Comm/Institutional - Coal |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Comm/Institutional - Natural Gas |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Comm/Institutional - Oil |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Comm/Institutional - Other |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Natural Gas |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Oil |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Other |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Wood |
| 8014 | 8 | 14 CO | Broomfield | Industrial Processes - Chemical Manuf |
| 8014 | 8 | 14 CO | Broomfield | Industrial Processes - NEC |
| 8014 | 8 | 14 CO | Broomfield | Industrial Processes - Oil & Gas Production |
| 8014 | 8 | 14 CO | Broomfield | Industrial Processes - Storage and Transfer |
| 8014 | 8 | 14 CO | Broomfield | Miscellaneous Non-Industrial NEC |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Diesel |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Gasoline |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Other |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Light Duty Vehicles |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Degreasing |
| 8014 | 8 | 14 CO | Broomfield | Solvent - Industrial Surface Coating & Solvent Use |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal |
| 8014 | 8 | 14 CO | Broomfield | Fires - Wildfires |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Comm/Institutional - Coal |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Comm/Institutional - Oil |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Natural Gas |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Oil |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Other |
| 8014 | 8 | 14 CO | Broomfield | Fuel Comb - Residential - Wood |
| 8014 | 8 | 14 CO | Broomfield | Industrial Processes - Oil & Gas Production |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Diesel |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Gasoline |
| 8014 | 8 | 14 CO | Broomfield | Mobile - Non-Road Equipment - Other |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road Diesel Light Duty Vehicles |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8014 | 8 | 14 CO | Broomfield | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8014 | 8 | 14 CO | Broomfield | Waste Disposal |
| 8014 | 8 | 14 CO | Broomfield | Biogenics - Vegetation and Soil |
| 8014 | 8 | 14 CO | Broomfield | Bulk Gasoline Terminals |

| | | | | | |
|---|---|---|---|---|---|
| 8014 | 8 | 14 | CO | Broomfield | Commercial Cooking |
| 8014 | 8 | 14 | CO | Broomfield | Fires - Wildfires |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Comm/Institutional - Coal |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Comm/Institutional - Oil |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Natural Gas |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Oil |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Other |
| 8014 | 8 | 14 | CO | Broomfield | Fuel Comb - Residential - Wood |
| 8014 | 8 | 14 | CO | Broomfield | Gas Stations |
| 8014 | 8 | 14 | CO | Broomfield | Industrial Processes - Chemical Manuf |
| 8014 | 8 | 14 | CO | Broomfield | Industrial Processes - NEC |
| 8014 | 8 | 14 | CO | Broomfield | Industrial Processes - Oil & Gas Production |
| 8014 | 8 | 14 | CO | Broomfield | Industrial Processes - Pulp & Paper |
| 8014 | 8 | 14 | CO | Broomfield | Industrial Processes - Storage and Transfer |
| 8014 | 8 | 14 | CO | Broomfield | Miscellaneous Non-Industrial NEC |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - Non-Road Equipment - Diesel |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - Non-Road Equipment - Gasoline |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - Non-Road Equipment - Other |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road Diesel Light Duty Vehicles |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8014 | 8 | 14 | CO | Broomfield | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8014 | 8 | 14 | CO | Broomfield | Solvent - Consumer & Commercial Solvent Use |
| 8014 | 8 | 14 | CO | Broomfield | Solvent - Degreasing |
| 8014 | 8 | 14 | CO | Broomfield | Solvent - Industrial Surface Coating & Solvent Use |
| 8014 | 8 | 14 | CO | Broomfield | Solvent - Non-Industrial Surface Coating |
| 8014 | 8 | 14 | CO | Broomfield | Waste Disposal |
| 8015 | 8 | 15 | CO | Chaffee | Fires - Prescribed Fires |
| 8015 | 8 | 15 | CO | Chaffee | Fires - Wildfires |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - Non-Road Equipment - Diesel |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - Non-Road Equipment - Gasoline |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - Non-Road Equipment - Other |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road Diesel Light Duty Vehicles |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8015 | 8 | 15 | CO | Chaffee | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8015 | 8 | 15 | CO | Chaffee | Biogenics - Vegetation and Soil |
| 8015 | 8 | 15 | CO | Chaffee | Commercial Cooking |
| 8015 | 8 | 15 | CO | Chaffee | Fires - Prescribed Fires |
| 8015 | 8 | 15 | CO | Chaffee | Fires - Wildfires |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Comm/Institutional - Coal |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Comm/Institutional - Natural Gas |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Comm/Institutional - Oil |
| 8015 | 8 | 15 | CO | Chaffee | Fuel Comb - Comm/Institutional - Other |

| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Industrial Boilers, ICEs - Coal |
|------|---|-------|---------|---------------------------------------------|
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Natural Gas |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Oil |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Other |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Wood |
| 8015 | 8 | 15 CO | Chaffee | Industrial Processes - NEC |
| 8015 | 8 | 15 CO | Chaffee | Miscellaneous Non-Industrial NEC |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Aircraft |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Diesel |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Gasoline |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Other |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Light Duty Vehicles |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal |
| 8015 | 8 | 15 CO | Chaffee | Fires - Prescribed Fires |
| 8015 | 8 | 15 CO | Chaffee | Fires - Wildfires |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Diesel |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Gasoline |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Other |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Light Duty Vehicles |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Light Duty Vehicles |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8015 | 8 | 15 CO | Chaffee | Biogenics - Vegetation and Soil |
| 8015 | 8 | 15 CO | Chaffee | Fires - Prescribed Fires |
| 8015 | 8 | 15 CO | Chaffee | Fires - Wildfires |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Comm/Institutional - Coal |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Comm/Institutional - Natural Gas |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Comm/Institutional - Oil |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Comm/Institutional - Other |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Natural Gas |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Oil |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Other |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Wood |
| 8015 | 8 | 15 CO | Chaffee | Industrial Processes - NEC |
| 8015 | 8 | 15 CO | Chaffee | Miscellaneous Non-Industrial NEC |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Aircraft |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Diesel |

| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Gasoline |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Other |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Light Duty Vehicles |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal |
| 8015 | 8 | 15 CO | Chaffee | Agriculture - Crops & Livestock Dust |
| 8015 | 8 | 15 CO | Chaffee | Commercial Cooking |
| 8015 | 8 | 15 CO | Chaffee | Dust - Construction Dust |
| 8015 | 8 | 15 CO | Chaffee | Dust - Paved Road Dust |
| 8015 | 8 | 15 CO | Chaffee | Dust - Unpaved Road Dust |
| 8015 | 8 | 15 CO | Chaffee | Fires - Prescribed Fires |
| 8015 | 8 | 15 CO | Chaffee | Fires - Wildfires |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Comm/Institutional - Coal |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Comm/Institutional - Natural Gas |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Comm/Institutional - Oil |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Comm/Institutional - Other |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Natural Gas |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Oil |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Other |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Wood |
| 8015 | 8 | 15 CO | Chaffee | Industrial Processes - NEC |
| 8015 | 8 | 15 CO | Chaffee | Industrial Processes - Storage and Transfer |
| 8015 | 8 | 15 CO | Chaffee | Miscellaneous Non-Industrial NEC |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Aircraft |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Diesel |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Gasoline |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Other |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Light Duty Vehicles |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal |
| 8015 | 8 | 15 CO | Chaffee | Agriculture - Crops & Livestock Dust |
| 8015 | 8 | 15 CO | Chaffee | Commercial Cooking |
| 8015 | 8 | 15 CO | Chaffee | Dust - Construction Dust |
| 8015 | 8 | 15 CO | Chaffee | Dust - Paved Road Dust |
| 8015 | 8 | 15 CO | Chaffee | Dust - Unpaved Road Dust |
| 8015 | 8 | 15 CO | Chaffee | Fires - Prescribed Fires |
| 8015 | 8 | 15 CO | Chaffee | Fires - Wildfires |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Comm/Institutional - Coal |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Comm/Institutional - Natural Gas |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Comm/Institutional - Oil |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Comm/Institutional - Other |

| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Industrial Boilers, ICEs - Coal |
|------|---|-------|---------|----------------------------------------------|
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Natural Gas |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Oil |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Other |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Wood |
| 8015 | 8 | 15 CO | Chaffee | Industrial Processes - NEC |
| 8015 | 8 | 15 CO | Chaffee | Industrial Processes - Storage and Transfer |
| 8015 | 8 | 15 CO | Chaffee | Miscellaneous Non-Industrial NEC |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Aircraft |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Diesel |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Gasoline |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Other |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Light Duty Vehicles |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal |
| 8015 | 8 | 15 CO | Chaffee | Fires - Prescribed Fires |
| 8015 | 8 | 15 CO | Chaffee | Fires - Wildfires |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Comm/Institutional - Coal |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Comm/Institutional - Natural Gas |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Comm/Institutional - Oil |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Natural Gas |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Oil |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Other |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Wood |
| 8015 | 8 | 15 CO | Chaffee | Industrial Processes - NEC |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Aircraft |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Diesel |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Gasoline |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Other |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Light Duty Vehicles |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal |
| 8015 | 8 | 15 CO | Chaffee | Biogenics - Vegetation and Soil |
| 8015 | 8 | 15 CO | Chaffee | Bulk Gasoline Terminals |
| 8015 | 8 | 15 CO | Chaffee | Commercial Cooking |
| 8015 | 8 | 15 CO | Chaffee | Fires - Prescribed Fires |
| 8015 | 8 | 15 CO | Chaffee | Fires - Wildfires |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Comm/Institutional - Coal |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Comm/Institutional - Natural Gas |

| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Comm/Institutional - Oil |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Comm/Institutional - Other |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Natural Gas |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Oil |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Other |
| 8015 | 8 | 15 CO | Chaffee | Fuel Comb - Residential - Wood |
| 8015 | 8 | 15 CO | Chaffee | Gas Stations |
| 8015 | 8 | 15 CO | Chaffee | Industrial Processes - NEC |
| 8015 | 8 | 15 CO | Chaffee | Industrial Processes - Storage and Transfer |
| 8015 | 8 | 15 CO | Chaffee | Miscellaneous Non-Industrial NEC |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Aircraft |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Diesel |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Gasoline |
| 8015 | 8 | 15 CO | Chaffee | Mobile - Non-Road Equipment - Other |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road Diesel Light Duty Vehicles |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8015 | 8 | 15 CO | Chaffee | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Consumer & Commercial Solvent Use |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Graphic Arts |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Industrial Surface Coating & Solvent Use |
| 8015 | 8 | 15 CO | Chaffee | Solvent - Non-Industrial Surface Coating |
| 8015 | 8 | 15 CO | Chaffee | Waste Disposal |
| 8017 | 8 | 17 CO | Cheyenne | Fires - Prescribed Fires |
| 8017 | 8 | 17 CO | Cheyenne | Fires - Wildfires |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Diesel |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Gasoline |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Other |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Light Duty Vehicles |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8017 | 8 | 17 CO | Cheyenne | Biogenics - Vegetation and Soil |
| 8017 | 8 | 17 CO | Cheyenne | Commercial Cooking |
| 8017 | 8 | 17 CO | Cheyenne | Fires - Prescribed Fires |
| 8017 | 8 | 17 CO | Cheyenne | Fires - Wildfires |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Comm/Institutional - Coal |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Comm/Institutional - Natural Gas |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Comm/Institutional - Oil |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Electric Generation - Natural Gas |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Other |

| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Natural Gas |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Oil |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Other |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Wood |
| 8017 | 8 | 17 CO | Cheyenne | Industrial Processes - Oil & Gas Production |
| 8017 | 8 | 17 CO | Cheyenne | Industrial Processes - Storage and Transfer |
| 8017 | 8 | 17 CO | Cheyenne | Miscellaneous Non-Industrial NEC |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Aircraft |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Locomotives |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Diesel |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Gasoline |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Other |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Light Duty Vehicles |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal |
| 8017 | 8 | 17 CO | Cheyenne | Fires - Prescribed Fires |
| 8017 | 8 | 17 CO | Cheyenne | Fires - Wildfires |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Diesel |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Gasoline |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Other |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Light Duty Vehicles |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Light Duty Vehicles |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8017 | 8 | 17 CO | Cheyenne | Biogenics - Vegetation and Soil |
| 8017 | 8 | 17 CO | Cheyenne | Fires - Prescribed Fires |
| 8017 | 8 | 17 CO | Cheyenne | Fires - Wildfires |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Comm/Institutional - Coal |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Comm/Institutional - Natural Gas |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Comm/Institutional - Oil |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Electric Generation - Natural Gas |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Natural Gas |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Oil |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Other |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Wood |
| 8017 | 8 | 17 CO | Cheyenne | Industrial Processes - Oil & Gas Production |

| 8017 | 8 | 17 CO | Cheyenne | Industrial Processes - Storage and Transfer |
| 8017 | 8 | 17 CO | Cheyenne | Miscellaneous Non-Industrial NEC |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Aircraft |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Locomotives |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Diesel |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Gasoline |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Other |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Light Duty Vehicles |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal |
| 8017 | 8 | 17 CO | Cheyenne | Agriculture - Crops & Livestock Dust |
| 8017 | 8 | 17 CO | Cheyenne | Commercial Cooking |
| 8017 | 8 | 17 CO | Cheyenne | Dust - Construction Dust |
| 8017 | 8 | 17 CO | Cheyenne | Dust - Paved Road Dust |
| 8017 | 8 | 17 CO | Cheyenne | Dust - Unpaved Road Dust |
| 8017 | 8 | 17 CO | Cheyenne | Fires - Prescribed Fires |
| 8017 | 8 | 17 CO | Cheyenne | Fires - Wildfires |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Comm/Institutional - Coal |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Comm/Institutional - Natural Gas |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Comm/Institutional - Oil |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Electric Generation - Natural Gas |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Natural Gas |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Oil |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Other |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Wood |
| 8017 | 8 | 17 CO | Cheyenne | Industrial Processes - Oil & Gas Production |
| 8017 | 8 | 17 CO | Cheyenne | Industrial Processes - Storage and Transfer |
| 8017 | 8 | 17 CO | Cheyenne | Miscellaneous Non-Industrial NEC |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Aircraft |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Locomotives |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Diesel |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Gasoline |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Other |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Light Duty Vehicles |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal |
| 8017 | 8 | 17 CO | Cheyenne | Agriculture - Crops & Livestock Dust |
| 8017 | 8 | 17 CO | Cheyenne | Commercial Cooking |

| 8017 | 8 | 17 CO | Cheyenne | Dust - Construction Dust |
|------|---|-------|----------|---------------------------|
| 8017 | 8 | 17 CO | Cheyenne | Dust - Paved Road Dust |
| 8017 | 8 | 17 CO | Cheyenne | Dust - Unpaved Road Dust |
| 8017 | 8 | 17 CO | Cheyenne | Fires - Prescribed Fires |
| 8017 | 8 | 17 CO | Cheyenne | Fires - Wildfires |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Comm/Institutional - Coal |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Comm/Institutional - Natural Gas |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Comm/Institutional - Oil |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Comm/Institutional - Other |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Electric Generation - Natural Gas |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Natural Gas |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Oil |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Other |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Wood |
| 8017 | 8 | 17 CO | Cheyenne | Industrial Processes - Oil & Gas Production |
| 8017 | 8 | 17 CO | Cheyenne | Industrial Processes - Storage and Transfer |
| 8017 | 8 | 17 CO | Cheyenne | Miscellaneous Non-Industrial NEC |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Aircraft |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Locomotives |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Diesel |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Gasoline |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Other |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Light Duty Vehicles |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal |
| 8017 | 8 | 17 CO | Cheyenne | Fires - Prescribed Fires |
| 8017 | 8 | 17 CO | Cheyenne | Fires - Wildfires |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Comm/Institutional - Coal |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Comm/Institutional - Natural Gas |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Comm/Institutional - Oil |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Electric Generation - Natural Gas |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Natural Gas |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Oil |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Other |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Wood |

| 8017 | 8 | 17 CO | Cheyenne | Industrial Processes - Oil & Gas Production |
|------|---|-------|----------|---------------------------------------------|
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Aircraft |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Locomotives |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Diesel |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Gasoline |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Other |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Light Duty Vehicles |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal |
| 8017 | 8 | 17 CO | Cheyenne | Biogenics - Vegetation and Soil |
| 8017 | 8 | 17 CO | Cheyenne | Bulk Gasoline Terminals |
| 8017 | 8 | 17 CO | Cheyenne | Commercial Cooking |
| 8017 | 8 | 17 CO | Cheyenne | Fires - Prescribed Fires |
| 8017 | 8 | 17 CO | Cheyenne | Fires - Wildfires |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Comm/Institutional - Coal |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Comm/Institutional - Natural Gas |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Comm/Institutional - Oil |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Electric Generation - Natural Gas |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Natural Gas |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Oil |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Other |
| 8017 | 8 | 17 CO | Cheyenne | Fuel Comb - Residential - Wood |
| 8017 | 8 | 17 CO | Cheyenne | Gas Stations |
| 8017 | 8 | 17 CO | Cheyenne | Industrial Processes - Chemical Manuf |
| 8017 | 8 | 17 CO | Cheyenne | Industrial Processes - Oil & Gas Production |
| 8017 | 8 | 17 CO | Cheyenne | Industrial Processes - Storage and Transfer |
| 8017 | 8 | 17 CO | Cheyenne | Miscellaneous Non-Industrial NEC |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Aircraft |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Locomotives |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Diesel |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Gasoline |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - Non-Road Equipment - Other |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road Diesel Light Duty Vehicles |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8017 | 8 | 17 CO | Cheyenne | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Consumer & Commercial Solvent Use |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Industrial Surface Coating & Solvent Use |
| 8017 | 8 | 17 CO | Cheyenne | Solvent - Non-Industrial Surface Coating |
| 8017 | 8 | 17 CO | Cheyenne | Waste Disposal |

| | | | | |
|---|---|---|---|---|
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Diesel |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Gasoline |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Other |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Light Duty Vehicles |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8019 | 8 | 19 CO | Clear Creek | Biogenics - Vegetation and Soil |
| 8019 | 8 | 19 CO | Clear Creek | Commercial Cooking |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Comm/Institutional - Coal |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Comm/Institutional - Oil |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Natural Gas |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Oil |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Other |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Wood |
| 8019 | 8 | 19 CO | Clear Creek | Industrial Processes - NEC |
| 8019 | 8 | 19 CO | Clear Creek | Industrial Processes - Non-ferrous Metals |
| 8019 | 8 | 19 CO | Clear Creek | Miscellaneous Non-Industrial NEC |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Aircraft |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Locomotives |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Diesel |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Gasoline |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Other |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Light Duty Vehicles |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Diesel |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Gasoline |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Other |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Light Duty Vehicles |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Light Duty Vehicles |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8019 | 8 | 19 CO | Clear Creek | Biogenics - Vegetation and Soil |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Comm/Institutional - Coal |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Comm/Institutional - Oil |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |

| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Oil |
|------|---|-------|-------------|--------------------------------------------|
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Natural Gas |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Oil |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Other |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Wood |
| 8019 | 8 | 19 CO | Clear Creek | Industrial Processes - NEC |
| 8019 | 8 | 19 CO | Clear Creek | Industrial Processes - Non-ferrous Metals |
| 8019 | 8 | 19 CO | Clear Creek | Miscellaneous Non-Industrial NEC |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Aircraft |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Locomotives |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Diesel |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Gasoline |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Other |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Light Duty Vehicles |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal |
| 8019 | 8 | 19 CO | Clear Creek | Agriculture - Crops & Livestock Dust |
| 8019 | 8 | 19 CO | Clear Creek | Commercial Cooking |
| 8019 | 8 | 19 CO | Clear Creek | Dust - Construction Dust |
| 8019 | 8 | 19 CO | Clear Creek | Dust - Paved Road Dust |
| 8019 | 8 | 19 CO | Clear Creek | Dust - Unpaved Road Dust |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Comm/Institutional - Coal |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Comm/Institutional - Oil |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Natural Gas |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Oil |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Other |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Wood |
| 8019 | 8 | 19 CO | Clear Creek | Industrial Processes - NEC |
| 8019 | 8 | 19 CO | Clear Creek | Industrial Processes - Non-ferrous Metals |
| 8019 | 8 | 19 CO | Clear Creek | Industrial Processes - Pulp & Paper |
| 8019 | 8 | 19 CO | Clear Creek | Industrial Processes - Storage and Transfer |
| 8019 | 8 | 19 CO | Clear Creek | Miscellaneous Non-Industrial NEC |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Aircraft |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Locomotives |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Diesel |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Gasoline |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Other |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Light Duty Vehicles |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal |

| | | | | | |
|---|---|---|---|---|---|
| 8019 | 8 | 19 CO | Clear Creek | Agriculture - Crops & Livestock Dust |
| 8019 | 8 | 19 CO | Clear Creek | Commercial Cooking |
| 8019 | 8 | 19 CO | Clear Creek | Dust - Construction Dust |
| 8019 | 8 | 19 CO | Clear Creek | Dust - Paved Road Dust |
| 8019 | 8 | 19 CO | Clear Creek | Dust - Unpaved Road Dust |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Comm/Institutional - Coal |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Comm/Institutional - Natural Gas |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Comm/Institutional - Oil |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Comm/Institutional - Other |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Natural Gas |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Oil |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Other |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Wood |
| 8019 | 8 | 19 CO | Clear Creek | Industrial Processes - NEC |
| 8019 | 8 | 19 CO | Clear Creek | Industrial Processes - Non-ferrous Metals |
| 8019 | 8 | 19 CO | Clear Creek | Industrial Processes - Pulp & Paper |
| 8019 | 8 | 19 CO | Clear Creek | Industrial Processes - Storage and Transfer |
| 8019 | 8 | 19 CO | Clear Creek | Miscellaneous Non-Industrial NEC |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Aircraft |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Locomotives |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Diesel |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Gasoline |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Other |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Light Duty Vehicles |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Comm/Institutional - Coal |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Comm/Institutional - Oil |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Natural Gas |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Oil |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Other |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Wood |
| 8019 | 8 | 19 CO | Clear Creek | Industrial Processes - Non-ferrous Metals |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Aircraft |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Locomotives |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Diesel |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Gasoline |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Other |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Heavy Duty Vehicles |

| | | | | |
|---|---|---|---|---|
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Light Duty Vehicles |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal |
| 8019 | 8 | 19 CO | Clear Creek | Biogenics - Vegetation and Soil |
| 8019 | 8 | 19 CO | Clear Creek | Bulk Gasoline Terminals |
| 8019 | 8 | 19 CO | Clear Creek | Commercial Cooking |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Comm/Institutional - Coal |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Comm/Institutional - Oil |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Natural Gas |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Oil |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Other |
| 8019 | 8 | 19 CO | Clear Creek | Fuel Comb - Residential - Wood |
| 8019 | 8 | 19 CO | Clear Creek | Gas Stations |
| 8019 | 8 | 19 CO | Clear Creek | Industrial Processes - Non-ferrous Metals |
| 8019 | 8 | 19 CO | Clear Creek | Industrial Processes - Pulp & Paper |
| 8019 | 8 | 19 CO | Clear Creek | Industrial Processes - Storage and Transfer |
| 8019 | 8 | 19 CO | Clear Creek | Miscellaneous Non-Industrial NEC |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Aircraft |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Locomotives |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Diesel |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Gasoline |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - Non-Road Equipment - Other |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road Diesel Light Duty Vehicles |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8019 | 8 | 19 CO | Clear Creek | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Consumer & Commercial Solvent Use |
| 8019 | 8 | 19 CO | Clear Creek | Solvent - Non-Industrial Surface Coating |
| 8019 | 8 | 19 CO | Clear Creek | Waste Disposal |
| 8021 | 8 | 21 CO | Conejos | Fires - Prescribed Fires |
| 8021 | 8 | 21 CO | Conejos | Fires - Wildfires |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Diesel |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Gasoline |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Other |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Light Duty Vehicles |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8021 | 8 | 21 CO | Conejos | Biogenics - Vegetation and Soil |
| 8021 | 8 | 21 CO | Conejos | Commercial Cooking |
| 8021 | 8 | 21 CO | Conejos | Fires - Agricultural Field Burning |
| 8021 | 8 | 21 CO | Conejos | Fires - Prescribed Fires |
| 8021 | 8 | 21 CO | Conejos | Fires - Wildfires |

| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Comm/Institutional - Coal |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Comm/Institutional - Oil |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Natural Gas |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Oil |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Wood |
| 8021 | 8 | 21 CO | Conejos | Industrial Processes - NEC |
| 8021 | 8 | 21 CO | Conejos | Miscellaneous Non-Industrial NEC |
| 8021 | 8 | 21 CO | Conejos | Mobile - Locomotives |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Diesel |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Gasoline |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Other |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Light Duty Vehicles |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal |
| 8021 | 8 | 21 CO | Conejos | Fires - Prescribed Fires |
| 8021 | 8 | 21 CO | Conejos | Fires - Wildfires |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Diesel |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Gasoline |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Other |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Light Duty Vehicles |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Light Duty Vehicles |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8021 | 8 | 21 CO | Conejos | Biogenics - Vegetation and Soil |
| 8021 | 8 | 21 CO | Conejos | Fires - Agricultural Field Burning |
| 8021 | 8 | 21 CO | Conejos | Fires - Prescribed Fires |
| 8021 | 8 | 21 CO | Conejos | Fires - Wildfires |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Comm/Institutional - Coal |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Comm/Institutional - Oil |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Natural Gas |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Oil |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Wood |
| 8021 | 8 | 21 CO | Conejos | Industrial Processes - NEC |
| 8021 | 8 | 21 CO | Conejos | Miscellaneous Non-Industrial NEC |
| 8021 | 8 | 21 CO | Conejos | Mobile - Locomotives |

| | | | | |
|---|---|---|---|---|
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Diesel |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Gasoline |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Other |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Light Duty Vehicles |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal |
| 8021 | 8 | 21 CO | Conejos | Agriculture - Crops & Livestock Dust |
| 8021 | 8 | 21 CO | Conejos | Commercial Cooking |
| 8021 | 8 | 21 CO | Conejos | Dust - Construction Dust |
| 8021 | 8 | 21 CO | Conejos | Dust - Paved Road Dust |
| 8021 | 8 | 21 CO | Conejos | Dust - Unpaved Road Dust |
| 8021 | 8 | 21 CO | Conejos | Fires - Agricultural Field Burning |
| 8021 | 8 | 21 CO | Conejos | Fires - Prescribed Fires |
| 8021 | 8 | 21 CO | Conejos | Fires - Wildfires |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Comm/Institutional - Coal |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Comm/Institutional - Oil |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Natural Gas |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Oil |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Wood |
| 8021 | 8 | 21 CO | Conejos | Industrial Processes - NEC |
| 8021 | 8 | 21 CO | Conejos | Miscellaneous Non-Industrial NEC |
| 8021 | 8 | 21 CO | Conejos | Mobile - Locomotives |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Diesel |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Gasoline |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Other |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Light Duty Vehicles |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal |
| 8021 | 8 | 21 CO | Conejos | Agriculture - Crops & Livestock Dust |
| 8021 | 8 | 21 CO | Conejos | Commercial Cooking |
| 8021 | 8 | 21 CO | Conejos | Dust - Construction Dust |
| 8021 | 8 | 21 CO | Conejos | Dust - Paved Road Dust |
| 8021 | 8 | 21 CO | Conejos | Dust - Unpaved Road Dust |
| 8021 | 8 | 21 CO | Conejos | Fires - Agricultural Field Burning |
| 8021 | 8 | 21 CO | Conejos | Fires - Prescribed Fires |
| 8021 | 8 | 21 CO | Conejos | Fires - Wildfires |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Comm/Institutional - Coal |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Comm/Institutional - Natural Gas |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Comm/Institutional - Oil |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Comm/Institutional - Other |

| | | | | | |
|---|---|---|---|---|---|
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Natural Gas |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Oil |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Wood |
| 8021 | 8 | 21 CO | Conejos | Industrial Processes - NEC |
| 8021 | 8 | 21 CO | Conejos | Miscellaneous Non-Industrial NEC |
| 8021 | 8 | 21 CO | Conejos | Mobile - Locomotives |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Diesel |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Gasoline |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Other |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Light Duty Vehicles |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal |
| 8021 | 8 | 21 CO | Conejos | Fires - Agricultural Field Burning |
| 8021 | 8 | 21 CO | Conejos | Fires - Prescribed Fires |
| 8021 | 8 | 21 CO | Conejos | Fires - Wildfires |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Comm/Institutional - Coal |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Comm/Institutional - Oil |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Natural Gas |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Oil |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Other |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Residential - Wood |
| 8021 | 8 | 21 CO | Conejos | Industrial Processes - NEC |
| 8021 | 8 | 21 CO | Conejos | Mobile - Locomotives |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Diesel |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Gasoline |
| 8021 | 8 | 21 CO | Conejos | Mobile - Non-Road Equipment - Other |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road Diesel Light Duty Vehicles |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8021 | 8 | 21 CO | Conejos | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8021 | 8 | 21 CO | Conejos | Waste Disposal |
| 8021 | 8 | 21 CO | Conejos | Biogenics - Vegetation and Soil |
| 8021 | 8 | 21 CO | Conejos | Bulk Gasoline Terminals |
| 8021 | 8 | 21 CO | Conejos | Commercial Cooking |
| 8021 | 8 | 21 CO | Conejos | Fires - Agricultural Field Burning |
| 8021 | 8 | 21 CO | Conejos | Fires - Prescribed Fires |
| 8021 | 8 | 21 CO | Conejos | Fires - Wildfires |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Comm/Institutional - Coal |
| 8021 | 8 | 21 CO | Conejos | Fuel Comb - Comm/Institutional - Oil |

| | | | | | |
|---|---|---|---|---|---|
| 8021 | 8 | 21 | CO | Conejos | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8021 | 8 | 21 | CO | Conejos | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8021 | 8 | 21 | CO | Conejos | Fuel Comb - Residential - Natural Gas |
| 8021 | 8 | 21 | CO | Conejos | Fuel Comb - Residential - Oil |
| 8021 | 8 | 21 | CO | Conejos | Fuel Comb - Residential - Other |
| 8021 | 8 | 21 | CO | Conejos | Fuel Comb - Residential - Wood |
| 8021 | 8 | 21 | CO | Conejos | Gas Stations |
| 8021 | 8 | 21 | CO | Conejos | Industrial Processes - Storage and Transfer |
| 8021 | 8 | 21 | CO | Conejos | Miscellaneous Non-Industrial NEC |
| 8021 | 8 | 21 | CO | Conejos | Mobile - Locomotives |
| 8021 | 8 | 21 | CO | Conejos | Mobile - Non-Road Equipment - Diesel |
| 8021 | 8 | 21 | CO | Conejos | Mobile - Non-Road Equipment - Gasoline |
| 8021 | 8 | 21 | CO | Conejos | Mobile - Non-Road Equipment - Other |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road Diesel Light Duty Vehicles |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8021 | 8 | 21 | CO | Conejos | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8021 | 8 | 21 | CO | Conejos | Solvent - Consumer & Commercial Solvent Use |
| 8021 | 8 | 21 | CO | Conejos | Solvent - Non-Industrial Surface Coating |
| 8021 | 8 | 21 | CO | Conejos | Waste Disposal |
| 8023 | 8 | 23 | CO | Costilla | Fires - Prescribed Fires |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Diesel |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Gasoline |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Other |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Diesel Light Duty Vehicles |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8023 | 8 | 23 | CO | Costilla | Biogenics - Vegetation and Soil |
| 8023 | 8 | 23 | CO | Costilla | Commercial Cooking |
| 8023 | 8 | 23 | CO | Costilla | Fires - Prescribed Fires |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Comm/Institutional - Coal |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Comm/Institutional - Oil |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Natural Gas |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Oil |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Other |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Wood |
| 8023 | 8 | 23 | CO | Costilla | Industrial Processes - NEC |
| 8023 | 8 | 23 | CO | Costilla | Miscellaneous Non-Industrial NEC |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Aircraft |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Locomotives |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Diesel |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Gasoline |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Other |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Diesel Heavy Duty Vehicles |

| | | | | | |
|---|---|---|---|---|---|
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Diesel Light Duty Vehicles |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8023 | 8 | 23 | CO | Costilla | Waste Disposal |
| 8023 | 8 | 23 | CO | Costilla | Fires - Prescribed Fires |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Diesel |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Gasoline |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Other |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Diesel Light Duty Vehicles |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Diesel Light Duty Vehicles |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8023 | 8 | 23 | CO | Costilla | Biogenics - Vegetation and Soil |
| 8023 | 8 | 23 | CO | Costilla | Fires - Prescribed Fires |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Comm/Institutional - Coal |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Comm/Institutional - Oil |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Natural Gas |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Oil |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Other |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Wood |
| 8023 | 8 | 23 | CO | Costilla | Industrial Processes - NEC |
| 8023 | 8 | 23 | CO | Costilla | Miscellaneous Non-Industrial NEC |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Aircraft |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Locomotives |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Diesel |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Gasoline |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Other |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Diesel Light Duty Vehicles |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8023 | 8 | 23 | CO | Costilla | Solvent - Industrial Surface Coating & Solvent Use |
| 8023 | 8 | 23 | CO | Costilla | Waste Disposal |
| 8023 | 8 | 23 | CO | Costilla | Agriculture - Crops & Livestock Dust |
| 8023 | 8 | 23 | CO | Costilla | Commercial Cooking |
| 8023 | 8 | 23 | CO | Costilla | Dust - Construction Dust |
| 8023 | 8 | 23 | CO | Costilla | Dust - Paved Road Dust |
| 8023 | 8 | 23 | CO | Costilla | Dust - Unpaved Road Dust |
| 8023 | 8 | 23 | CO | Costilla | Fires - Prescribed Fires |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Comm/Institutional - Coal |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Comm/Institutional - Oil |

| | | | | | |
|---|---|---|---|---|---|
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Natural Gas |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Oil |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Other |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Wood |
| 8023 | 8 | 23 | CO | Costilla | Industrial Processes - NEC |
| 8023 | 8 | 23 | CO | Costilla | Industrial Processes - Storage and Transfer |
| 8023 | 8 | 23 | CO | Costilla | Miscellaneous Non-Industrial NEC |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Aircraft |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Locomotives |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Diesel |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Gasoline |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Other |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Diesel Light Duty Vehicles |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8023 | 8 | 23 | CO | Costilla | Waste Disposal |
| 8023 | 8 | 23 | CO | Costilla | Agriculture - Crops & Livestock Dust |
| 8023 | 8 | 23 | CO | Costilla | Commercial Cooking |
| 8023 | 8 | 23 | CO | Costilla | Dust - Construction Dust |
| 8023 | 8 | 23 | CO | Costilla | Dust - Paved Road Dust |
| 8023 | 8 | 23 | CO | Costilla | Dust - Unpaved Road Dust |
| 8023 | 8 | 23 | CO | Costilla | Fires - Prescribed Fires |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Comm/Institutional - Coal |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Comm/Institutional - Natural Gas |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Comm/Institutional - Oil |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Comm/Institutional - Other |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Natural Gas |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Oil |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Other |
| 8023 | 8 | 23 | CO | Costilla | Fuel Comb - Residential - Wood |
| 8023 | 8 | 23 | CO | Costilla | Industrial Processes - NEC |
| 8023 | 8 | 23 | CO | Costilla | Industrial Processes - Storage and Transfer |
| 8023 | 8 | 23 | CO | Costilla | Miscellaneous Non-Industrial NEC |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Aircraft |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Locomotives |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Diesel |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Gasoline |
| 8023 | 8 | 23 | CO | Costilla | Mobile - Non-Road Equipment - Other |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road Diesel Light Duty Vehicles |
| 8023 | 8 | 23 | CO | Costilla | Mobile - On-Road non-Diesel Heavy Duty Vehicle |

| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal |
| 8023 | 8 | 23 CO | Costilla | Fires - Prescribed Fires |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Comm/Institutional - Coal |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Comm/Institutional - Oil |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Natural Gas |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Oil |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Other |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Wood |
| 8023 | 8 | 23 CO | Costilla | Mobile - Aircraft |
| 8023 | 8 | 23 CO | Costilla | Mobile - Locomotives |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Diesel |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Gasoline |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Other |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Light Duty Vehicles |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8023 | 8 | 23 CO | Costilla | Waste Disposal |
| 8023 | 8 | 23 CO | Costilla | Biogenics - Vegetation and Soil |
| 8023 | 8 | 23 CO | Costilla | Bulk Gasoline Terminals |
| 8023 | 8 | 23 CO | Costilla | Commercial Cooking |
| 8023 | 8 | 23 CO | Costilla | Fires - Prescribed Fires |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Comm/Institutional - Coal |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Comm/Institutional - Oil |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Natural Gas |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Oil |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Other |
| 8023 | 8 | 23 CO | Costilla | Fuel Comb - Residential - Wood |
| 8023 | 8 | 23 CO | Costilla | Gas Stations |
| 8023 | 8 | 23 CO | Costilla | Industrial Processes - Storage and Transfer |
| 8023 | 8 | 23 CO | Costilla | Miscellaneous Non-Industrial NEC |
| 8023 | 8 | 23 CO | Costilla | Mobile - Aircraft |
| 8023 | 8 | 23 CO | Costilla | Mobile - Locomotives |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Diesel |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Gasoline |
| 8023 | 8 | 23 CO | Costilla | Mobile - Non-Road Equipment - Other |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road Diesel Light Duty Vehicles |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8023 | 8 | 23 CO | Costilla | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8023 | 8 | 23 CO | Costilla | Solvent - Consumer & Commercial Solvent Use |
| 8023 | 8 | 23 CO | Costilla | Solvent - Industrial Surface Coating & Solvent Use |

| 8023 | 8 | 23 CO | Costilla | Solvent - Non-Industrial Surface Coating |
|------|---|-------|----------|-------------------------------------------|
| 8023 | 8 | 23 CO | Costilla | Waste Disposal |
| 8025 | 8 | 25 CO | Crowley | Fires - Prescribed Fires |
| 8025 | 8 | 25 CO | Crowley | Fires - Wildfires |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Diesel |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Gasoline |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Other |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Light Duty Vehicles |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8025 | 8 | 25 CO | Crowley | Biogenics - Vegetation and Soil |
| 8025 | 8 | 25 CO | Crowley | Commercial Cooking |
| 8025 | 8 | 25 CO | Crowley | Fires - Prescribed Fires |
| 8025 | 8 | 25 CO | Crowley | Fires - Wildfires |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Comm/Institutional - Coal |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Comm/Institutional - Oil |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Natural Gas |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Oil |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Other |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Wood |
| 8025 | 8 | 25 CO | Crowley | Miscellaneous Non-Industrial NEC |
| 8025 | 8 | 25 CO | Crowley | Mobile - Locomotives |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Diesel |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Gasoline |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Other |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Light Duty Vehicles |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal |
| 8025 | 8 | 25 CO | Crowley | Fires - Prescribed Fires |
| 8025 | 8 | 25 CO | Crowley | Fires - Wildfires |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Diesel |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Gasoline |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Other |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Light Duty Vehicles |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Light Duty Vehicles |

| | | | | | |
|---|---|---|---|---|---|
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8025 | 8 | 25 | CO | Crowley | Biogenics - Vegetation and Soil |
| 8025 | 8 | 25 | CO | Crowley | Fires - Prescribed Fires |
| 8025 | 8 | 25 | CO | Crowley | Fires - Wildfires |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Comm/Institutional - Coal |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Comm/Institutional - Oil |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Natural Gas |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Oil |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Other |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Wood |
| 8025 | 8 | 25 | CO | Crowley | Miscellaneous Non-Industrial NEC |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Locomotives |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Non-Road Equipment - Diesel |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Non-Road Equipment - Gasoline |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Non-Road Equipment - Other |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Diesel Light Duty Vehicles |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8025 | 8 | 25 | CO | Crowley | Waste Disposal |
| 8025 | 8 | 25 | CO | Crowley | Agriculture - Crops & Livestock Dust |
| 8025 | 8 | 25 | CO | Crowley | Agriculture - Livestock Waste |
| 8025 | 8 | 25 | CO | Crowley | Commercial Cooking |
| 8025 | 8 | 25 | CO | Crowley | Dust - Construction Dust |
| 8025 | 8 | 25 | CO | Crowley | Dust - Paved Road Dust |
| 8025 | 8 | 25 | CO | Crowley | Dust - Unpaved Road Dust |
| 8025 | 8 | 25 | CO | Crowley | Fires - Prescribed Fires |
| 8025 | 8 | 25 | CO | Crowley | Fires - Wildfires |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Comm/Institutional - Coal |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Comm/Institutional - Oil |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Natural Gas |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Oil |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Other |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Wood |
| 8025 | 8 | 25 | CO | Crowley | Industrial Processes - NEC |
| 8025 | 8 | 25 | CO | Crowley | Industrial Processes - Storage and Transfer |

| | | | | | |
|---|---|---|---|---|---|
| 8025 | 8 | 25 | CO | Crowley | Miscellaneous Non-Industrial NEC |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Locomotives |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Non-Road Equipment - Diesel |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Non-Road Equipment - Gasoline |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Non-Road Equipment - Other |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Diesel Light Duty Vehicles |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8025 | 8 | 25 | CO | Crowley | Waste Disposal |
| 8025 | 8 | 25 | CO | Crowley | Agriculture - Crops & Livestock Dust |
| 8025 | 8 | 25 | CO | Crowley | Agriculture - Livestock Waste |
| 8025 | 8 | 25 | CO | Crowley | Commercial Cooking |
| 8025 | 8 | 25 | CO | Crowley | Dust - Construction Dust |
| 8025 | 8 | 25 | CO | Crowley | Dust - Paved Road Dust |
| 8025 | 8 | 25 | CO | Crowley | Dust - Unpaved Road Dust |
| 8025 | 8 | 25 | CO | Crowley | Fires - Prescribed Fires |
| 8025 | 8 | 25 | CO | Crowley | Fires - Wildfires |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Comm/Institutional - Coal |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Comm/Institutional - Natural Gas |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Comm/Institutional - Oil |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Comm/Institutional - Other |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Natural Gas |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Oil |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Other |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Residential - Wood |
| 8025 | 8 | 25 | CO | Crowley | Industrial Processes - NEC |
| 8025 | 8 | 25 | CO | Crowley | Industrial Processes - Storage and Transfer |
| 8025 | 8 | 25 | CO | Crowley | Miscellaneous Non-Industrial NEC |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Locomotives |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Non-Road Equipment - Diesel |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Non-Road Equipment - Gasoline |
| 8025 | 8 | 25 | CO | Crowley | Mobile - Non-Road Equipment - Other |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road Diesel Light Duty Vehicles |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8025 | 8 | 25 | CO | Crowley | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8025 | 8 | 25 | CO | Crowley | Waste Disposal |
| 8025 | 8 | 25 | CO | Crowley | Fires - Prescribed Fires |
| 8025 | 8 | 25 | CO | Crowley | Fires - Wildfires |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Comm/Institutional - Coal |
| 8025 | 8 | 25 | CO | Crowley | Fuel Comb - Comm/Institutional - Oil |

| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Biomass |
|------|---|-------|---------|------------------------------------------------|
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Natural Gas |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Oil |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Other |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Wood |
| 8025 | 8 | 25 CO | Crowley | Mobile - Locomotives |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Diesel |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Gasoline |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Other |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Light Duty Vehicles |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8025 | 8 | 25 CO | Crowley | Waste Disposal |
| 8025 | 8 | 25 CO | Crowley | Biogenics - Vegetation and Soil |
| 8025 | 8 | 25 CO | Crowley | Bulk Gasoline Terminals |
| 8025 | 8 | 25 CO | Crowley | Commercial Cooking |
| 8025 | 8 | 25 CO | Crowley | Fires - Prescribed Fires |
| 8025 | 8 | 25 CO | Crowley | Fires - Wildfires |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Comm/Institutional - Coal |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Comm/Institutional - Oil |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Natural Gas |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Oil |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Other |
| 8025 | 8 | 25 CO | Crowley | Fuel Comb - Residential - Wood |
| 8025 | 8 | 25 CO | Crowley | Gas Stations |
| 8025 | 8 | 25 CO | Crowley | Industrial Processes - Storage and Transfer |
| 8025 | 8 | 25 CO | Crowley | Miscellaneous Non-Industrial NEC |
| 8025 | 8 | 25 CO | Crowley | Mobile - Locomotives |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Diesel |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Gasoline |
| 8025 | 8 | 25 CO | Crowley | Mobile - Non-Road Equipment - Other |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road Diesel Light Duty Vehicles |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8025 | 8 | 25 CO | Crowley | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8025 | 8 | 25 CO | Crowley | Solvent - Consumer & Commercial Solvent Use |
| 8025 | 8 | 25 CO | Crowley | Solvent - Non-Industrial Surface Coating |

| 8025 | 8 | 25 CO | Crowley | Waste Disposal |
|------|---|-------|---------|----------------|
| 8027 | 8 | 27 CO | Custer | Fires - Wildfires |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Diesel |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Gasoline |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Other |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Light Duty Vehicles |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8027 | 8 | 27 CO | Custer | Biogenics - Vegetation and Soil |
| 8027 | 8 | 27 CO | Custer | Commercial Cooking |
| 8027 | 8 | 27 CO | Custer | Fires - Wildfires |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Comm/Institutional - Coal |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Comm/Institutional - Oil |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Natural Gas |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Oil |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Other |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Wood |
| 8027 | 8 | 27 CO | Custer | Miscellaneous Non-Industrial NEC |
| 8027 | 8 | 27 CO | Custer | Mobile - Aircraft |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Diesel |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Gasoline |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Other |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Light Duty Vehicles |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8027 | 8 | 27 CO | Custer | Waste Disposal |
| 8027 | 8 | 27 CO | Custer | Fires - Wildfires |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Diesel |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Gasoline |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Other |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Light Duty Vehicles |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Light Duty Vehicles |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8027 | 8 | 27 CO | Custer | Biogenics - Vegetation and Soil |
| 8027 | 8 | 27 CO | Custer | Fires - Wildfires |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Comm/Institutional - Coal |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Comm/Institutional - Oil |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Industrial Boilers, ICEs - Coal |

| 8027 | 8 | 27 CO | Custer | Fuel Comb - Industrial Boilers, ICEs - Oil |
|------|---|-------|--------|--------------------------------------------|
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Natural Gas |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Oil |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Other |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Wood |
| 8027 | 8 | 27 CO | Custer | Miscellaneous Non-Industrial NEC |
| 8027 | 8 | 27 CO | Custer | Mobile - Aircraft |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Diesel |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Gasoline |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Other |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Light Duty Vehicles |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8027 | 8 | 27 CO | Custer | Waste Disposal |
| 8027 | 8 | 27 CO | Custer | Agriculture - Crops & Livestock Dust |
| 8027 | 8 | 27 CO | Custer | Commercial Cooking |
| 8027 | 8 | 27 CO | Custer | Dust - Construction Dust |
| 8027 | 8 | 27 CO | Custer | Dust - Paved Road Dust |
| 8027 | 8 | 27 CO | Custer | Dust - Unpaved Road Dust |
| 8027 | 8 | 27 CO | Custer | Fires - Wildfires |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Comm/Institutional - Coal |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Comm/Institutional - Oil |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Natural Gas |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Oil |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Other |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Wood |
| 8027 | 8 | 27 CO | Custer | Industrial Processes - NEC |
| 8027 | 8 | 27 CO | Custer | Industrial Processes - Storage and Transfer |
| 8027 | 8 | 27 CO | Custer | Miscellaneous Non-Industrial NEC |
| 8027 | 8 | 27 CO | Custer | Mobile - Aircraft |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Diesel |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Gasoline |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Other |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Light Duty Vehicles |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8027 | 8 | 27 CO | Custer | Waste Disposal |
| 8027 | 8 | 27 CO | Custer | Agriculture - Crops & Livestock Dust |
| 8027 | 8 | 27 CO | Custer | Commercial Cooking |
| 8027 | 8 | 27 CO | Custer | Dust - Construction Dust |
| 8027 | 8 | 27 CO | Custer | Dust - Paved Road Dust |
| 8027 | 8 | 27 CO | Custer | Dust - Unpaved Road Dust |
| 8027 | 8 | 27 CO | Custer | Fires - Wildfires |

| 8027 | 8 | 27 CO | Custer | Fuel Comb - Comm/Institutional - Coal |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Comm/Institutional - Natural Gas |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Comm/Institutional - Oil |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Comm/Institutional - Other |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Natural Gas |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Oil |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Other |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Wood |
| 8027 | 8 | 27 CO | Custer | Industrial Processes - NEC |
| 8027 | 8 | 27 CO | Custer | Industrial Processes - Storage and Transfer |
| 8027 | 8 | 27 CO | Custer | Miscellaneous Non-Industrial NEC |
| 8027 | 8 | 27 CO | Custer | Mobile - Aircraft |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Diesel |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Gasoline |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Other |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Light Duty Vehicles |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8027 | 8 | 27 CO | Custer | Waste Disposal |
| 8027 | 8 | 27 CO | Custer | Fires - Wildfires |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Comm/Institutional - Coal |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Comm/Institutional - Oil |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Natural Gas |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Oil |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Other |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Residential - Wood |
| 8027 | 8 | 27 CO | Custer | Mobile - Aircraft |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Diesel |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Gasoline |
| 8027 | 8 | 27 CO | Custer | Mobile - Non-Road Equipment - Other |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road Diesel Light Duty Vehicles |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8027 | 8 | 27 CO | Custer | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8027 | 8 | 27 CO | Custer | Waste Disposal |
| 8027 | 8 | 27 CO | Custer | Biogenics - Vegetation and Soil |
| 8027 | 8 | 27 CO | Custer | Bulk Gasoline Terminals |
| 8027 | 8 | 27 CO | Custer | Commercial Cooking |
| 8027 | 8 | 27 CO | Custer | Fires - Wildfires |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Comm/Institutional - Coal |
| 8027 | 8 | 27 CO | Custer | Fuel Comb - Comm/Institutional - Oil |

| | | | | | |
|---|---|---|---|---|---|
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Natural Gas |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Oil |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Other |
| 8027 | 8 | 27 | CO | Custer | Fuel Comb - Residential - Wood |
| 8027 | 8 | 27 | CO | Custer | Gas Stations |
| 8027 | 8 | 27 | CO | Custer | Industrial Processes - Storage and Transfer |
| 8027 | 8 | 27 | CO | Custer | Miscellaneous Non-Industrial NEC |
| 8027 | 8 | 27 | CO | Custer | Mobile - Aircraft |
| 8027 | 8 | 27 | CO | Custer | Mobile - Non-Road Equipment - Diesel |
| 8027 | 8 | 27 | CO | Custer | Mobile - Non-Road Equipment - Gasoline |
| 8027 | 8 | 27 | CO | Custer | Mobile - Non-Road Equipment - Other |
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road Diesel Light Duty Vehicles |
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8027 | 8 | 27 | CO | Custer | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8027 | 8 | 27 | CO | Custer | Solvent - Consumer & Commercial Solvent Use |
| 8027 | 8 | 27 | CO | Custer | Solvent - Non-Industrial Surface Coating |
| 8027 | 8 | 27 | CO | Custer | Waste Disposal |
| 8029 | 8 | 29 | CO | Delta | Fires - Prescribed Fires |
| 8029 | 8 | 29 | CO | Delta | Fires - Wildfires |
| 8029 | 8 | 29 | CO | Delta | Mobile - Non-Road Equipment - Diesel |
| 8029 | 8 | 29 | CO | Delta | Mobile - Non-Road Equipment - Gasoline |
| 8029 | 8 | 29 | CO | Delta | Mobile - Non-Road Equipment - Other |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road Diesel Light Duty Vehicles |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8029 | 8 | 29 | CO | Delta | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8029 | 8 | 29 | CO | Delta | Biogenics - Vegetation and Soil |
| 8029 | 8 | 29 | CO | Delta | Commercial Cooking |
| 8029 | 8 | 29 | CO | Delta | Fires - Prescribed Fires |
| 8029 | 8 | 29 | CO | Delta | Fires - Wildfires |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Comm/Institutional - Coal |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Comm/Institutional - Oil |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Natural Gas |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Oil |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Other |
| 8029 | 8 | 29 | CO | Delta | Fuel Comb - Residential - Wood |
| 8029 | 8 | 29 | CO | Delta | Industrial Processes - Oil & Gas Production |
| 8029 | 8 | 29 | CO | Delta | Miscellaneous Non-Industrial NEC |
| 8029 | 8 | 29 | CO | Delta | Mobile - Aircraft |
| 8029 | 8 | 29 | CO | Delta | Mobile - Locomotives |
| 8029 | 8 | 29 | CO | Delta | Mobile - Non-Road Equipment - Diesel |

| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Gasoline |
|------|---|-------|-------|----------------------------------------|
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Other |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Light Duty Vehicles |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8029 | 8 | 29 CO | Delta | Waste Disposal |
| 8029 | 8 | 29 CO | Delta | Fires - Prescribed Fires |
| 8029 | 8 | 29 CO | Delta | Fires - Wildfires |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Diesel |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Gasoline |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Other |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Light Duty Vehicles |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Light Duty Vehicles |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8029 | 8 | 29 CO | Delta | Biogenics - Vegetation and Soil |
| 8029 | 8 | 29 CO | Delta | Fires - Prescribed Fires |
| 8029 | 8 | 29 CO | Delta | Fires - Wildfires |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Comm/Institutional - Coal |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Comm/Institutional - Oil |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Natural Gas |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Oil |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Other |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Wood |
| 8029 | 8 | 29 CO | Delta | Industrial Processes - Oil & Gas Production |
| 8029 | 8 | 29 CO | Delta | Miscellaneous Non-Industrial NEC |
| 8029 | 8 | 29 CO | Delta | Mobile - Aircraft |
| 8029 | 8 | 29 CO | Delta | Mobile - Locomotives |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Diesel |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Gasoline |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Other |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Light Duty Vehicles |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8029 | 8 | 29 CO | Delta | Waste Disposal |
| 8029 | 8 | 29 CO | Delta | Agriculture - Crops & Livestock Dust |
| 8029 | 8 | 29 CO | Delta | Commercial Cooking |
| 8029 | 8 | 29 CO | Delta | Dust - Construction Dust |

| 8029 | 8 | 29 CO | Delta | Dust - Paved Road Dust |
| 8029 | 8 | 29 CO | Delta | Dust - Unpaved Road Dust |
| 8029 | 8 | 29 CO | Delta | Fires - Prescribed Fires |
| 8029 | 8 | 29 CO | Delta | Fires - Wildfires |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Comm/Institutional - Coal |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Comm/Institutional - Oil |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Natural Gas |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Oil |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Other |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Wood |
| 8029 | 8 | 29 CO | Delta | Industrial Processes - Mining |
| 8029 | 8 | 29 CO | Delta | Industrial Processes - NEC |
| 8029 | 8 | 29 CO | Delta | Industrial Processes - Oil & Gas Production |
| 8029 | 8 | 29 CO | Delta | Industrial Processes - Storage and Transfer |
| 8029 | 8 | 29 CO | Delta | Miscellaneous Non-Industrial NEC |
| 8029 | 8 | 29 CO | Delta | Mobile - Aircraft |
| 8029 | 8 | 29 CO | Delta | Mobile - Locomotives |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Diesel |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Gasoline |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Other |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Light Duty Vehicles |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8029 | 8 | 29 CO | Delta | Waste Disposal |
| 8029 | 8 | 29 CO | Delta | Agriculture - Crops & Livestock Dust |
| 8029 | 8 | 29 CO | Delta | Commercial Cooking |
| 8029 | 8 | 29 CO | Delta | Dust - Construction Dust |
| 8029 | 8 | 29 CO | Delta | Dust - Paved Road Dust |
| 8029 | 8 | 29 CO | Delta | Dust - Unpaved Road Dust |
| 8029 | 8 | 29 CO | Delta | Fires - Prescribed Fires |
| 8029 | 8 | 29 CO | Delta | Fires - Wildfires |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Comm/Institutional - Coal |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Comm/Institutional - Natural Gas |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Comm/Institutional - Oil |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Comm/Institutional - Other |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Natural Gas |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Oil |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Other |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Wood |
| 8029 | 8 | 29 CO | Delta | Industrial Processes - Mining |
| 8029 | 8 | 29 CO | Delta | Industrial Processes - NEC |

| 8029 | 8 | 29 CO | Delta | Industrial Processes - Oil & Gas Production |
|------|---|-------|-------|---------------------------------------------|
| 8029 | 8 | 29 CO | Delta | Industrial Processes - Storage and Transfer |
| 8029 | 8 | 29 CO | Delta | Miscellaneous Non-Industrial NEC |
| 8029 | 8 | 29 CO | Delta | Mobile - Aircraft |
| 8029 | 8 | 29 CO | Delta | Mobile - Locomotives |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Diesel |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Gasoline |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Other |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Light Duty Vehicles |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8029 | 8 | 29 CO | Delta | Waste Disposal |
| 8029 | 8 | 29 CO | Delta | Fires - Prescribed Fires |
| 8029 | 8 | 29 CO | Delta | Fires - Wildfires |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Comm/Institutional - Coal |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Comm/Institutional - Oil |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Natural Gas |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Oil |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Other |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Wood |
| 8029 | 8 | 29 CO | Delta | Industrial Processes - Oil & Gas Production |
| 8029 | 8 | 29 CO | Delta | Mobile - Aircraft |
| 8029 | 8 | 29 CO | Delta | Mobile - Locomotives |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Diesel |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Gasoline |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Other |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Light Duty Vehicles |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8029 | 8 | 29 CO | Delta | Waste Disposal |
| 8029 | 8 | 29 CO | Delta | Biogenics - Vegetation and Soil |
| 8029 | 8 | 29 CO | Delta | Bulk Gasoline Terminals |
| 8029 | 8 | 29 CO | Delta | Commercial Cooking |
| 8029 | 8 | 29 CO | Delta | Fires - Prescribed Fires |
| 8029 | 8 | 29 CO | Delta | Fires - Wildfires |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Comm/Institutional - Coal |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Comm/Institutional - Oil |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Natural Gas |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Oil |
| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Other |

| 8029 | 8 | 29 CO | Delta | Fuel Comb - Residential - Wood |
| 8029 | 8 | 29 CO | Delta | Gas Stations |
| 8029 | 8 | 29 CO | Delta | Industrial Processes - Oil & Gas Production |
| 8029 | 8 | 29 CO | Delta | Industrial Processes - Storage and Transfer |
| 8029 | 8 | 29 CO | Delta | Miscellaneous Non-Industrial NEC |
| 8029 | 8 | 29 CO | Delta | Mobile - Aircraft |
| 8029 | 8 | 29 CO | Delta | Mobile - Locomotives |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Diesel |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Gasoline |
| 8029 | 8 | 29 CO | Delta | Mobile - Non-Road Equipment - Other |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road Diesel Light Duty Vehicles |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8029 | 8 | 29 CO | Delta | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8029 | 8 | 29 CO | Delta | Solvent - Consumer & Commercial Solvent Use |
| 8029 | 8 | 29 CO | Delta | Solvent - Non-Industrial Surface Coating |
| 8029 | 8 | 29 CO | Delta | Waste Disposal |
| 8031 | 8 | 31 CO | Denver | Fires - Prescribed Fires |
| 8031 | 8 | 31 CO | Denver | Fires - Wildfires |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Diesel |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Gasoline |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Other |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Light Duty Vehicles |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8031 | 8 | 31 CO | Denver | Biogenics - Vegetation and Soil |
| 8031 | 8 | 31 CO | Denver | Commercial Cooking |
| 8031 | 8 | 31 CO | Denver | Fires - Prescribed Fires |
| 8031 | 8 | 31 CO | Denver | Fires - Wildfires |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Coal |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Natural Gas |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Oil |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Natural Gas |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Natural Gas |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Oil |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Other |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Wood |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Non-ferrous Metals |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Oil & Gas Production |
| 8031 | 8 | 31 CO | Denver | Miscellaneous Non-Industrial NEC |
| 8031 | 8 | 31 CO | Denver | Mobile - Aircraft |
| 8031 | 8 | 31 CO | Denver | Mobile - Locomotives |

| | | | | |
|---|---|---|---|---|
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Diesel |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Gasoline |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Other |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Light Duty Vehicles |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8031 | 8 | 31 CO | Denver | Solvent - Graphic Arts |
| 8031 | 8 | 31 CO | Denver | Waste Disposal |
| 8031 | 8 | 31 CO | Denver | Fires - Prescribed Fires |
| 8031 | 8 | 31 CO | Denver | Fires - Wildfires |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Diesel |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Gasoline |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Other |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Light Duty Vehicles |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Light Duty Vehicles |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8031 | 8 | 31 CO | Denver | Biogenics - Vegetation and Soil |
| 8031 | 8 | 31 CO | Denver | Fires - Prescribed Fires |
| 8031 | 8 | 31 CO | Denver | Fires - Wildfires |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Coal |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Natural Gas |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Oil |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Natural Gas |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Natural Gas |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Oil |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Other |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Wood |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Non-ferrous Metals |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Oil & Gas Production |
| 8031 | 8 | 31 CO | Denver | Miscellaneous Non-Industrial NEC |
| 8031 | 8 | 31 CO | Denver | Mobile - Aircraft |
| 8031 | 8 | 31 CO | Denver | Mobile - Locomotives |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Diesel |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Gasoline |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Other |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Light Duty Vehicles |

| 8031 | 8 | 31 CO | Denver | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8031 | 8 | 31 CO | Denver | Solvent - Graphic Arts |
| 8031 | 8 | 31 CO | Denver | Waste Disposal |
| 8031 | 8 | 31 CO | Denver | Agriculture - Crops & Livestock Dust |
| 8031 | 8 | 31 CO | Denver | Commercial Cooking |
| 8031 | 8 | 31 CO | Denver | Dust - Construction Dust |
| 8031 | 8 | 31 CO | Denver | Dust - Paved Road Dust |
| 8031 | 8 | 31 CO | Denver | Dust - Unpaved Road Dust |
| 8031 | 8 | 31 CO | Denver | Fires - Prescribed Fires |
| 8031 | 8 | 31 CO | Denver | Fires - Wildfires |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Coal |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Natural Gas |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Oil |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Natural Gas |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Natural Gas |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Oil |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Other |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Wood |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Cement Manuf |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Chemical Manuf |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Mining |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Non-ferrous Metals |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Oil & Gas Production |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Pulp & Paper |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Storage and Transfer |
| 8031 | 8 | 31 CO | Denver | Miscellaneous Non-Industrial NEC |
| 8031 | 8 | 31 CO | Denver | Mobile - Aircraft |
| 8031 | 8 | 31 CO | Denver | Mobile - Locomotives |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Diesel |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Gasoline |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Other |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Light Duty Vehicles |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8031 | 8 | 31 CO | Denver | Solvent - Graphic Arts |
| 8031 | 8 | 31 CO | Denver | Solvent - Industrial Surface Coating & Solvent Use |
| 8031 | 8 | 31 CO | Denver | Waste Disposal |
| 8031 | 8 | 31 CO | Denver | Agriculture - Crops & Livestock Dust |
| 8031 | 8 | 31 CO | Denver | Commercial Cooking |
| 8031 | 8 | 31 CO | Denver | Dust - Construction Dust |
| 8031 | 8 | 31 CO | Denver | Dust - Paved Road Dust |

| | | | | | |
|---|---|---|---|---|---|
| 8031 | 8 | 31 CO | Denver | Dust - Unpaved Road Dust |
| 8031 | 8 | 31 CO | Denver | Fires - Prescribed Fires |
| 8031 | 8 | 31 CO | Denver | Fires - Wildfires |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Coal |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Natural Gas |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Oil |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Other |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Natural Gas |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Natural Gas |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Oil |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Other |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Wood |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Cement Manuf |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Chemical Manuf |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Mining |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Non-ferrous Metals |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Oil & Gas Production |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Pulp & Paper |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Storage and Transfer |
| 8031 | 8 | 31 CO | Denver | Miscellaneous Non-Industrial NEC |
| 8031 | 8 | 31 CO | Denver | Mobile - Aircraft |
| 8031 | 8 | 31 CO | Denver | Mobile - Locomotives |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Diesel |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Gasoline |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Other |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Light Duty Vehicles |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8031 | 8 | 31 CO | Denver | Solvent - Graphic Arts |
| 8031 | 8 | 31 CO | Denver | Solvent - Industrial Surface Coating & Solvent Use |
| 8031 | 8 | 31 CO | Denver | Waste Disposal |
| 8031 | 8 | 31 CO | Denver | Fires - Prescribed Fires |
| 8031 | 8 | 31 CO | Denver | Fires - Wildfires |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Coal |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Natural Gas |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Oil |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Natural Gas |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Natural Gas |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Oil |

| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Other |
|------|---|-------|--------|--------------------------------|
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Wood |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Chemical Manuf |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Non-ferrous Metals |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Oil & Gas Production |
| 8031 | 8 | 31 CO | Denver | Mobile - Aircraft |
| 8031 | 8 | 31 CO | Denver | Mobile - Locomotives |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Diesel |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Gasoline |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Other |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Light Duty Vehicles |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8031 | 8 | 31 CO | Denver | Solvent - Graphic Arts |
| 8031 | 8 | 31 CO | Denver | Waste Disposal |
| 8031 | 8 | 31 CO | Denver | Biogenics - Vegetation and Soil |
| 8031 | 8 | 31 CO | Denver | Bulk Gasoline Terminals |
| 8031 | 8 | 31 CO | Denver | Commercial Cooking |
| 8031 | 8 | 31 CO | Denver | Fires - Prescribed Fires |
| 8031 | 8 | 31 CO | Denver | Fires - Wildfires |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Coal |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Natural Gas |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Comm/Institutional - Oil |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Electric Generation - Natural Gas |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Natural Gas |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Oil |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Other |
| 8031 | 8 | 31 CO | Denver | Fuel Comb - Residential - Wood |
| 8031 | 8 | 31 CO | Denver | Gas Stations |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Chemical Manuf |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Mining |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - NEC |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Non-ferrous Metals |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Oil & Gas Production |
| 8031 | 8 | 31 CO | Denver | Industrial Processes - Storage and Transfer |
| 8031 | 8 | 31 CO | Denver | Miscellaneous Non-Industrial NEC |
| 8031 | 8 | 31 CO | Denver | Mobile - Aircraft |
| 8031 | 8 | 31 CO | Denver | Mobile - Locomotives |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Diesel |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Gasoline |
| 8031 | 8 | 31 CO | Denver | Mobile - Non-Road Equipment - Other |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Heavy Duty Vehicles |

| | | | | | |
|---|---|---|---|---|---|
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road Diesel Light Duty Vehicles |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8031 | 8 | 31 CO | Denver | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8031 | 8 | 31 CO | Denver | Solvent - Consumer & Commercial Solvent Use |
| 8031 | 8 | 31 CO | Denver | Solvent - Degreasing |
| 8031 | 8 | 31 CO | Denver | Solvent - Dry Cleaning |
| 8031 | 8 | 31 CO | Denver | Solvent - Graphic Arts |
| 8031 | 8 | 31 CO | Denver | Solvent - Industrial Surface Coating & Solvent Use |
| 8031 | 8 | 31 CO | Denver | Solvent - Non-Industrial Surface Coating |
| 8031 | 8 | 31 CO | Denver | Waste Disposal |
| 8033 | 8 | 33 CO | Dolores | Fires - Prescribed Fires |
| 8033 | 8 | 33 CO | Dolores | Fires - Wildfires |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Diesel |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Gasoline |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Other |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Light Duty Vehicles |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8033 | 8 | 33 CO | Dolores | Biogenics - Vegetation and Soil |
| 8033 | 8 | 33 CO | Dolores | Commercial Cooking |
| 8033 | 8 | 33 CO | Dolores | Fires - Prescribed Fires |
| 8033 | 8 | 33 CO | Dolores | Fires - Wildfires |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Comm/Institutional - Coal |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Comm/Institutional - Oil |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Natural Gas |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Oil |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Other |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Wood |
| 8033 | 8 | 33 CO | Dolores | Industrial Processes - Oil & Gas Production |
| 8033 | 8 | 33 CO | Dolores | Miscellaneous Non-Industrial NEC |
| 8033 | 8 | 33 CO | Dolores | Mobile - Aircraft |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Diesel |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Gasoline |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Other |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Light Duty Vehicles |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal |
| 8033 | 8 | 33 CO | Dolores | Fires - Prescribed Fires |
| 8033 | 8 | 33 CO | Dolores | Fires - Wildfires |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Diesel |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Gasoline |

| | | | | | |
|---|---|---|---|---|---|
| 8033 | 8 | 33 | CO | Dolores | Mobile - Non-Road Equipment - Other |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Diesel Light Duty Vehicles |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Diesel Light Duty Vehicles |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8033 | 8 | 33 | CO | Dolores | Biogenics - Vegetation and Soil |
| 8033 | 8 | 33 | CO | Dolores | Fires - Prescribed Fires |
| 8033 | 8 | 33 | CO | Dolores | Fires - Wildfires |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Comm/Institutional - Coal |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Comm/Institutional - Oil |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Natural Gas |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Oil |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Other |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Wood |
| 8033 | 8 | 33 | CO | Dolores | Industrial Processes - Oil & Gas Production |
| 8033 | 8 | 33 | CO | Dolores | Miscellaneous Non-Industrial NEC |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Aircraft |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Non-Road Equipment - Diesel |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Non-Road Equipment - Gasoline |
| 8033 | 8 | 33 | CO | Dolores | Mobile - Non-Road Equipment - Other |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road Diesel Light Duty Vehicles |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8033 | 8 | 33 | CO | Dolores | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8033 | 8 | 33 | CO | Dolores | Waste Disposal |
| 8033 | 8 | 33 | CO | Dolores | Agriculture - Crops & Livestock Dust |
| 8033 | 8 | 33 | CO | Dolores | Commercial Cooking |
| 8033 | 8 | 33 | CO | Dolores | Dust - Construction Dust |
| 8033 | 8 | 33 | CO | Dolores | Dust - Paved Road Dust |
| 8033 | 8 | 33 | CO | Dolores | Dust - Unpaved Road Dust |
| 8033 | 8 | 33 | CO | Dolores | Fires - Prescribed Fires |
| 8033 | 8 | 33 | CO | Dolores | Fires - Wildfires |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Comm/Institutional - Coal |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Comm/Institutional - Oil |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Natural Gas |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Oil |
| 8033 | 8 | 33 | CO | Dolores | Fuel Comb - Residential - Other |

| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Wood |
| 8033 | 8 | 33 CO | Dolores | Industrial Processes - NEC |
| 8033 | 8 | 33 CO | Dolores | Industrial Processes - Oil & Gas Production |
| 8033 | 8 | 33 CO | Dolores | Industrial Processes - Storage and Transfer |
| 8033 | 8 | 33 CO | Dolores | Miscellaneous Non-Industrial NEC |
| 8033 | 8 | 33 CO | Dolores | Mobile - Aircraft |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Diesel |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Gasoline |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Other |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Light Duty Vehicles |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal |
| 8033 | 8 | 33 CO | Dolores | Agriculture - Crops & Livestock Dust |
| 8033 | 8 | 33 CO | Dolores | Commercial Cooking |
| 8033 | 8 | 33 CO | Dolores | Dust - Construction Dust |
| 8033 | 8 | 33 CO | Dolores | Dust - Paved Road Dust |
| 8033 | 8 | 33 CO | Dolores | Dust - Unpaved Road Dust |
| 8033 | 8 | 33 CO | Dolores | Fires - Prescribed Fires |
| 8033 | 8 | 33 CO | Dolores | Fires - Wildfires |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Comm/Institutional - Coal |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Comm/Institutional - Natural Gas |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Comm/Institutional - Oil |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Comm/Institutional - Other |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Natural Gas |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Oil |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Other |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Wood |
| 8033 | 8 | 33 CO | Dolores | Industrial Processes - NEC |
| 8033 | 8 | 33 CO | Dolores | Industrial Processes - Oil & Gas Production |
| 8033 | 8 | 33 CO | Dolores | Industrial Processes - Storage and Transfer |
| 8033 | 8 | 33 CO | Dolores | Miscellaneous Non-Industrial NEC |
| 8033 | 8 | 33 CO | Dolores | Mobile - Aircraft |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Diesel |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Gasoline |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Other |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Light Duty Vehicles |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal |
| 8033 | 8 | 33 CO | Dolores | Fires - Prescribed Fires |
| 8033 | 8 | 33 CO | Dolores | Fires - Wildfires |

| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Comm/Institutional - Coal |
|---|---|---|---|---|
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Comm/Institutional - Oil |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Natural Gas |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Oil |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Other |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Wood |
| 8033 | 8 | 33 CO | Dolores | Industrial Processes - Oil & Gas Production |
| 8033 | 8 | 33 CO | Dolores | Mobile - Aircraft |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Diesel |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Gasoline |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Other |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Light Duty Vehicles |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8033 | 8 | 33 CO | Dolores | Waste Disposal |
| 8033 | 8 | 33 CO | Dolores | Biogenics - Vegetation and Soil |
| 8033 | 8 | 33 CO | Dolores | Bulk Gasoline Terminals |
| 8033 | 8 | 33 CO | Dolores | Commercial Cooking |
| 8033 | 8 | 33 CO | Dolores | Fires - Prescribed Fires |
| 8033 | 8 | 33 CO | Dolores | Fires - Wildfires |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Comm/Institutional - Coal |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Comm/Institutional - Oil |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Natural Gas |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Oil |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Other |
| 8033 | 8 | 33 CO | Dolores | Fuel Comb - Residential - Wood |
| 8033 | 8 | 33 CO | Dolores | Gas Stations |
| 8033 | 8 | 33 CO | Dolores | Industrial Processes - Oil & Gas Production |
| 8033 | 8 | 33 CO | Dolores | Industrial Processes - Storage and Transfer |
| 8033 | 8 | 33 CO | Dolores | Miscellaneous Non-Industrial NEC |
| 8033 | 8 | 33 CO | Dolores | Mobile - Aircraft |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Diesel |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Gasoline |
| 8033 | 8 | 33 CO | Dolores | Mobile - Non-Road Equipment - Other |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road Diesel Light Duty Vehicles |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8033 | 8 | 33 CO | Dolores | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8033 | 8 | 33 CO | Dolores | Solvent - Consumer & Commercial Solvent Use |
| 8033 | 8 | 33 CO | Dolores | Solvent - Non-Industrial Surface Coating |

| 8033 | 8 | 33 CO | Dolores | Waste Disposal |
|------|---|-------|---------|----------------|
| 8035 | 8 | 35 CO | Douglas | Fires - Prescribed Fires |
| 8035 | 8 | 35 CO | Douglas | Fires - Wildfires |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Diesel |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Gasoline |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Other |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Light Duty Vehicles |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8035 | 8 | 35 CO | Douglas | Biogenics - Vegetation and Soil |
| 8035 | 8 | 35 CO | Douglas | Commercial Cooking |
| 8035 | 8 | 35 CO | Douglas | Fires - Prescribed Fires |
| 8035 | 8 | 35 CO | Douglas | Fires - Wildfires |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Comm/Institutional - Coal |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Comm/Institutional - Natural Gas |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Comm/Institutional - Oil |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Natural Gas |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Oil |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Other |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Wood |
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - NEC |
| 8035 | 8 | 35 CO | Douglas | Miscellaneous Non-Industrial NEC |
| 8035 | 8 | 35 CO | Douglas | Mobile - Aircraft |
| 8035 | 8 | 35 CO | Douglas | Mobile - Locomotives |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Diesel |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Gasoline |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Other |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Light Duty Vehicles |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal |
| 8035 | 8 | 35 CO | Douglas | Fires - Prescribed Fires |
| 8035 | 8 | 35 CO | Douglas | Fires - Wildfires |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Diesel |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Gasoline |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Other |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Light Duty Vehicles |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Heavy Duty Vehicles |

| | | | | | |
|---|---|---|---|---|---|
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Light Duty Vehicles |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8035 | 8 | 35 CO | Douglas | Biogenics - Vegetation and Soil |
| 8035 | 8 | 35 CO | Douglas | Fires - Prescribed Fires |
| 8035 | 8 | 35 CO | Douglas | Fires - Wildfires |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Comm/Institutional - Coal |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Comm/Institutional - Natural Gas |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Comm/Institutional - Oil |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Natural Gas |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Oil |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Other |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Wood |
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - NEC |
| 8035 | 8 | 35 CO | Douglas | Miscellaneous Non-Industrial NEC |
| 8035 | 8 | 35 CO | Douglas | Mobile - Aircraft |
| 8035 | 8 | 35 CO | Douglas | Mobile - Locomotives |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Diesel |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Gasoline |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Other |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Light Duty Vehicles |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal |
| 8035 | 8 | 35 CO | Douglas | Agriculture - Crops & Livestock Dust |
| 8035 | 8 | 35 CO | Douglas | Commercial Cooking |
| 8035 | 8 | 35 CO | Douglas | Dust - Construction Dust |
| 8035 | 8 | 35 CO | Douglas | Dust - Paved Road Dust |
| 8035 | 8 | 35 CO | Douglas | Dust - Unpaved Road Dust |
| 8035 | 8 | 35 CO | Douglas | Fires - Prescribed Fires |
| 8035 | 8 | 35 CO | Douglas | Fires - Wildfires |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Comm/Institutional - Coal |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Comm/Institutional - Natural Gas |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Comm/Institutional - Oil |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Natural Gas |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Oil |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Other |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Wood |

| 8035 | 8 | 35 CO | Douglas | Industrial Processes - NEC |
|------|---|-------|---------|---------|
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - Pulp & Paper |
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - Storage and Transfer |
| 8035 | 8 | 35 CO | Douglas | Miscellaneous Non-Industrial NEC |
| 8035 | 8 | 35 CO | Douglas | Mobile - Aircraft |
| 8035 | 8 | 35 CO | Douglas | Mobile - Locomotives |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Diesel |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Gasoline |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Other |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Light Duty Vehicles |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8035 | 8 | 35 CO | Douglas | Solvent - Industrial Surface Coating & Solvent Use |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal |
| 8035 | 8 | 35 CO | Douglas | Agriculture - Crops & Livestock Dust |
| 8035 | 8 | 35 CO | Douglas | Commercial Cooking |
| 8035 | 8 | 35 CO | Douglas | Dust - Construction Dust |
| 8035 | 8 | 35 CO | Douglas | Dust - Paved Road Dust |
| 8035 | 8 | 35 CO | Douglas | Dust - Unpaved Road Dust |
| 8035 | 8 | 35 CO | Douglas | Fires - Prescribed Fires |
| 8035 | 8 | 35 CO | Douglas | Fires - Wildfires |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Comm/Institutional - Coal |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Comm/Institutional - Natural Gas |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Comm/Institutional - Oil |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Comm/Institutional - Other |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Natural Gas |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Oil |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Other |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Wood |
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - NEC |
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - Pulp & Paper |
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - Storage and Transfer |
| 8035 | 8 | 35 CO | Douglas | Miscellaneous Non-Industrial NEC |
| 8035 | 8 | 35 CO | Douglas | Mobile - Aircraft |
| 8035 | 8 | 35 CO | Douglas | Mobile - Locomotives |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Diesel |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Gasoline |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Other |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Light Duty Vehicles |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road non-Diesel Light Duty Vehicles |

| 8035 | 8 | 35 CO | Douglas | Solvent - Industrial Surface Coating & Solvent Use |
|------|---|-------|---------|---------|
| 8035 | 8 | 35 CO | Douglas | Waste Disposal |
| 8035 | 8 | 35 CO | Douglas | Fires - Prescribed Fires |
| 8035 | 8 | 35 CO | Douglas | Fires - Wildfires |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Comm/Institutional - Coal |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Comm/Institutional - Natural Gas |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Comm/Institutional - Oil |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Natural Gas |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Oil |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Other |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Wood |
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - NEC |
| 8035 | 8 | 35 CO | Douglas | Mobile - Aircraft |
| 8035 | 8 | 35 CO | Douglas | Mobile - Locomotives |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Diesel |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Gasoline |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Other |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Light Duty Vehicles |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal |
| 8035 | 8 | 35 CO | Douglas | Biogenics - Vegetation and Soil |
| 8035 | 8 | 35 CO | Douglas | Bulk Gasoline Terminals |
| 8035 | 8 | 35 CO | Douglas | Commercial Cooking |
| 8035 | 8 | 35 CO | Douglas | Fires - Prescribed Fires |
| 8035 | 8 | 35 CO | Douglas | Fires - Wildfires |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Comm/Institutional - Coal |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Comm/Institutional - Natural Gas |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Comm/Institutional - Oil |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Natural Gas |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Oil |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Other |
| 8035 | 8 | 35 CO | Douglas | Fuel Comb - Residential - Wood |
| 8035 | 8 | 35 CO | Douglas | Gas Stations |
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - NEC |
| 8035 | 8 | 35 CO | Douglas | Industrial Processes - Storage and Transfer |
| 8035 | 8 | 35 CO | Douglas | Miscellaneous Non-Industrial NEC |
| 8035 | 8 | 35 CO | Douglas | Mobile - Aircraft |

| 8035 | 8 | 35 CO | Douglas | Mobile - Locomotives |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Diesel |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Gasoline |
| 8035 | 8 | 35 CO | Douglas | Mobile - Non-Road Equipment - Other |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road Diesel Light Duty Vehicles |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8035 | 8 | 35 CO | Douglas | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8035 | 8 | 35 CO | Douglas | Solvent - Consumer & Commercial Solvent Use |
| 8035 | 8 | 35 CO | Douglas | Solvent - Industrial Surface Coating & Solvent Use |
| 8035 | 8 | 35 CO | Douglas | Solvent - Non-Industrial Surface Coating |
| 8035 | 8 | 35 CO | Douglas | Waste Disposal |
| 8037 | 8 | 37 CO | Eagle | Fires - Prescribed Fires |
| 8037 | 8 | 37 CO | Eagle | Fires - Wildfires |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Diesel |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Gasoline |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Other |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Light Duty Vehicles |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8037 | 8 | 37 CO | Eagle | Biogenics - Vegetation and Soil |
| 8037 | 8 | 37 CO | Eagle | Commercial Cooking |
| 8037 | 8 | 37 CO | Eagle | Fires - Prescribed Fires |
| 8037 | 8 | 37 CO | Eagle | Fires - Wildfires |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Comm/Institutional - Coal |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Comm/Institutional - Oil |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Electric Generation - Biomass |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Natural Gas |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Oil |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Other |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Wood |
| 8037 | 8 | 37 CO | Eagle | Industrial Processes - NEC |
| 8037 | 8 | 37 CO | Eagle | Miscellaneous Non-Industrial NEC |
| 8037 | 8 | 37 CO | Eagle | Mobile - Aircraft |
| 8037 | 8 | 37 CO | Eagle | Mobile - Locomotives |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Diesel |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Gasoline |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Other |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Light Duty Vehicles |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal |

| | | | | | |
|---|---|---|---|---|---|
| 8037 | 8 | 37 CO | Eagle | Fires - Prescribed Fires |
| 8037 | 8 | 37 CO | Eagle | Fires - Wildfires |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Diesel |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Gasoline |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Other |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Light Duty Vehicles |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Light Duty Vehicles |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8037 | 8 | 37 CO | Eagle | Biogenics - Vegetation and Soil |
| 8037 | 8 | 37 CO | Eagle | Fires - Prescribed Fires |
| 8037 | 8 | 37 CO | Eagle | Fires - Wildfires |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Comm/Institutional - Coal |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Comm/Institutional - Oil |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Electric Generation - Biomass |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Natural Gas |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Oil |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Other |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Wood |
| 8037 | 8 | 37 CO | Eagle | Industrial Processes - NEC |
| 8037 | 8 | 37 CO | Eagle | Miscellaneous Non-Industrial NEC |
| 8037 | 8 | 37 CO | Eagle | Mobile - Aircraft |
| 8037 | 8 | 37 CO | Eagle | Mobile - Locomotives |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Diesel |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Gasoline |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Other |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Light Duty Vehicles |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal |
| 8037 | 8 | 37 CO | Eagle | Agriculture - Crops & Livestock Dust |
| 8037 | 8 | 37 CO | Eagle | Commercial Cooking |
| 8037 | 8 | 37 CO | Eagle | Dust - Construction Dust |
| 8037 | 8 | 37 CO | Eagle | Dust - Paved Road Dust |
| 8037 | 8 | 37 CO | Eagle | Dust - Unpaved Road Dust |
| 8037 | 8 | 37 CO | Eagle | Fires - Prescribed Fires |
| 8037 | 8 | 37 CO | Eagle | Fires - Wildfires |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Comm/Institutional - Coal |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Comm/Institutional - Oil |

| | | | | | |
|---|---|---|---|---|---|
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Electric Generation - Biomass |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Natural Gas |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Oil |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Other |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Wood |
| 8037 | 8 | 37 | CO | Eagle | Industrial Processes - NEC |
| 8037 | 8 | 37 | CO | Eagle | Industrial Processes - Storage and Transfer |
| 8037 | 8 | 37 | CO | Eagle | Miscellaneous Non-Industrial NEC |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Aircraft |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Locomotives |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Diesel |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Gasoline |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Other |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road Diesel Light Duty Vehicles |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8037 | 8 | 37 | CO | Eagle | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8037 | 8 | 37 | CO | Eagle | Waste Disposal |
| 8037 | 8 | 37 | CO | Eagle | Agriculture - Crops & Livestock Dust |
| 8037 | 8 | 37 | CO | Eagle | Commercial Cooking |
| 8037 | 8 | 37 | CO | Eagle | Dust - Construction Dust |
| 8037 | 8 | 37 | CO | Eagle | Dust - Paved Road Dust |
| 8037 | 8 | 37 | CO | Eagle | Dust - Unpaved Road Dust |
| 8037 | 8 | 37 | CO | Eagle | Fires - Prescribed Fires |
| 8037 | 8 | 37 | CO | Eagle | Fires - Wildfires |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Comm/Institutional - Coal |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Comm/Institutional - Natural Gas |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Comm/Institutional - Oil |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Comm/Institutional - Other |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Electric Generation - Biomass |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Natural Gas |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Oil |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Other |
| 8037 | 8 | 37 | CO | Eagle | Fuel Comb - Residential - Wood |
| 8037 | 8 | 37 | CO | Eagle | Industrial Processes - NEC |
| 8037 | 8 | 37 | CO | Eagle | Industrial Processes - Storage and Transfer |
| 8037 | 8 | 37 | CO | Eagle | Miscellaneous Non-Industrial NEC |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Aircraft |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Locomotives |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Diesel |
| 8037 | 8 | 37 | CO | Eagle | Mobile - Non-Road Equipment - Gasoline |

| | | | | | |
|---|---|---|---|---|---|
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Other |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Light Duty Vehicles |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal |
| 8037 | 8 | 37 CO | Eagle | Fires - Prescribed Fires |
| 8037 | 8 | 37 CO | Eagle | Fires - Wildfires |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Comm/Institutional - Coal |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Comm/Institutional - Oil |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Electric Generation - Biomass |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Natural Gas |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Oil |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Other |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Wood |
| 8037 | 8 | 37 CO | Eagle | Industrial Processes - NEC |
| 8037 | 8 | 37 CO | Eagle | Mobile - Aircraft |
| 8037 | 8 | 37 CO | Eagle | Mobile - Locomotives |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Diesel |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Gasoline |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Other |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Light Duty Vehicles |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal |
| 8037 | 8 | 37 CO | Eagle | Biogenics - Vegetation and Soil |
| 8037 | 8 | 37 CO | Eagle | Bulk Gasoline Terminals |
| 8037 | 8 | 37 CO | Eagle | Commercial Cooking |
| 8037 | 8 | 37 CO | Eagle | Fires - Prescribed Fires |
| 8037 | 8 | 37 CO | Eagle | Fires - Wildfires |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Comm/Institutional - Coal |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Comm/Institutional - Oil |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Electric Generation - Biomass |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Natural Gas |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Oil |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Other |
| 8037 | 8 | 37 CO | Eagle | Fuel Comb - Residential - Wood |
| 8037 | 8 | 37 CO | Eagle | Gas Stations |
| 8037 | 8 | 37 CO | Eagle | Industrial Processes - NEC |
| 8037 | 8 | 37 CO | Eagle | Industrial Processes - Storage and Transfer |
| 8037 | 8 | 37 CO | Eagle | Miscellaneous Non-Industrial NEC |

| 8037 | 8 | 37 CO | Eagle | Mobile - Aircraft |
| 8037 | 8 | 37 CO | Eagle | Mobile - Locomotives |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Diesel |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Gasoline |
| 8037 | 8 | 37 CO | Eagle | Mobile - Non-Road Equipment - Other |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road Diesel Light Duty Vehicles |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8037 | 8 | 37 CO | Eagle | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8037 | 8 | 37 CO | Eagle | Solvent - Consumer & Commercial Solvent Use |
| 8037 | 8 | 37 CO | Eagle | Solvent - Non-Industrial Surface Coating |
| 8037 | 8 | 37 CO | Eagle | Waste Disposal |
| 8041 | 8 | 41 CO | El Paso | Fires - Prescribed Fires |
| 8041 | 8 | 41 CO | El Paso | Fires - Wildfires |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Diesel |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Gasoline |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Other |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Light Duty Vehicles |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8041 | 8 | 41 CO | El Paso | Biogenics - Vegetation and Soil |
| 8041 | 8 | 41 CO | El Paso | Commercial Cooking |
| 8041 | 8 | 41 CO | El Paso | Fires - Prescribed Fires |
| 8041 | 8 | 41 CO | El Paso | Fires - Wildfires |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Coal |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Natural Gas |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Oil |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Other |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Natural Gas |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Oil |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Natural Gas |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Oil |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Other |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Wood |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Mining |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - NEC |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Oil & Gas Production |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Storage and Transfer |
| 8041 | 8 | 41 CO | El Paso | Miscellaneous Non-Industrial NEC |
| 8041 | 8 | 41 CO | El Paso | Mobile - Aircraft |
| 8041 | 8 | 41 CO | El Paso | Mobile - Locomotives |

| | | | | | |
|---|---|---|---|---|---|
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Diesel |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Gasoline |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Other |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Light Duty Vehicles |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8041 | 8 | 41 CO | El Paso | Solvent - Graphic Arts |
| 8041 | 8 | 41 CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal |
| 8041 | 8 | 41 CO | El Paso | Fires - Prescribed Fires |
| 8041 | 8 | 41 CO | El Paso | Fires - Wildfires |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Diesel |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Gasoline |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Other |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Light Duty Vehicles |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Light Duty Vehicles |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8041 | 8 | 41 CO | El Paso | Biogenics - Vegetation and Soil |
| 8041 | 8 | 41 CO | El Paso | Fires - Prescribed Fires |
| 8041 | 8 | 41 CO | El Paso | Fires - Wildfires |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Coal |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Natural Gas |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Oil |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Other |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Natural Gas |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Oil |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Natural Gas |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Oil |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Other |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Wood |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Mining |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - NEC |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Oil & Gas Production |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Storage and Transfer |
| 8041 | 8 | 41 CO | El Paso | Miscellaneous Non-Industrial NEC |
| 8041 | 8 | 41 CO | El Paso | Mobile - Aircraft |

| 8041 | 8 | 41 CO | El Paso | Mobile - Locomotives |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Diesel |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Gasoline |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Other |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Light Duty Vehicles |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8041 | 8 | 41 CO | El Paso | Solvent - Graphic Arts |
| 8041 | 8 | 41 CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal |
| 8041 | 8 | 41 CO | El Paso | Agriculture - Crops & Livestock Dust |
| 8041 | 8 | 41 CO | El Paso | Commercial Cooking |
| 8041 | 8 | 41 CO | El Paso | Dust - Construction Dust |
| 8041 | 8 | 41 CO | El Paso | Dust - Paved Road Dust |
| 8041 | 8 | 41 CO | El Paso | Dust - Unpaved Road Dust |
| 8041 | 8 | 41 CO | El Paso | Fires - Prescribed Fires |
| 8041 | 8 | 41 CO | El Paso | Fires - Wildfires |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Coal |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Natural Gas |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Oil |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Other |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Natural Gas |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Oil |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Natural Gas |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Oil |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Other |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Wood |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Mining |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - NEC |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Oil & Gas Production |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Petroleum Refineries |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Pulp & Paper |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Storage and Transfer |
| 8041 | 8 | 41 CO | El Paso | Miscellaneous Non-Industrial NEC |
| 8041 | 8 | 41 CO | El Paso | Mobile - Aircraft |
| 8041 | 8 | 41 CO | El Paso | Mobile - Locomotives |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Diesel |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Gasoline |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Other |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Light Duty Vehicles |

| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
|---|---|---|---|---|
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8041 | 8 | 41 CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal |
| 8041 | 8 | 41 CO | El Paso | Agriculture - Crops & Livestock Dust |
| 8041 | 8 | 41 CO | El Paso | Commercial Cooking |
| 8041 | 8 | 41 CO | El Paso | Dust - Construction Dust |
| 8041 | 8 | 41 CO | El Paso | Dust - Paved Road Dust |
| 8041 | 8 | 41 CO | El Paso | Dust - Unpaved Road Dust |
| 8041 | 8 | 41 CO | El Paso | Fires - Prescribed Fires |
| 8041 | 8 | 41 CO | El Paso | Fires - Wildfires |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Coal |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Natural Gas |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Oil |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Other |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Natural Gas |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Oil |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Natural Gas |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Oil |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Other |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Wood |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Mining |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - NEC |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Oil & Gas Production |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Petroleum Refineries |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Pulp & Paper |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Storage and Transfer |
| 8041 | 8 | 41 CO | El Paso | Miscellaneous Non-Industrial NEC |
| 8041 | 8 | 41 CO | El Paso | Mobile - Aircraft |
| 8041 | 8 | 41 CO | El Paso | Mobile - Locomotives |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Diesel |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Gasoline |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Other |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Light Duty Vehicles |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8041 | 8 | 41 CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal |
| 8041 | 8 | 41 CO | El Paso | Fires - Prescribed Fires |
| 8041 | 8 | 41 CO | El Paso | Fires - Wildfires |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Coal |

| | | | | | |
|---|---|---|---|---|---|
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Natural Gas |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Oil |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Other |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Natural Gas |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Oil |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Natural Gas |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Oil |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Other |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Wood |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - NEC |
| 8041 | 8 | 41 CO | El Paso | Mobile - Aircraft |
| 8041 | 8 | 41 CO | El Paso | Mobile - Locomotives |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Diesel |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Gasoline |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Other |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Light Duty Vehicles |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8041 | 8 | 41 CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal |
| 8041 | 8 | 41 CO | El Paso | Biogenics - Vegetation and Soil |
| 8041 | 8 | 41 CO | El Paso | Bulk Gasoline Terminals |
| 8041 | 8 | 41 CO | El Paso | Commercial Cooking |
| 8041 | 8 | 41 CO | El Paso | Fires - Prescribed Fires |
| 8041 | 8 | 41 CO | El Paso | Fires - Wildfires |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Coal |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Natural Gas |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Comm/Institutional - Oil |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Coal |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Natural Gas |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Electric Generation - Oil |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Natural Gas |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Oil |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Other |
| 8041 | 8 | 41 CO | El Paso | Fuel Comb - Residential - Wood |
| 8041 | 8 | 41 CO | El Paso | Gas Stations |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Chemical Manuf |

| 8041 | 8 | 41 CO | El Paso | Industrial Processes - NEC |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Oil & Gas Production |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Petroleum Refineries |
| 8041 | 8 | 41 CO | El Paso | Industrial Processes - Storage and Transfer |
| 8041 | 8 | 41 CO | El Paso | Miscellaneous Non-Industrial NEC |
| 8041 | 8 | 41 CO | El Paso | Mobile - Aircraft |
| 8041 | 8 | 41 CO | El Paso | Mobile - Locomotives |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Diesel |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Gasoline |
| 8041 | 8 | 41 CO | El Paso | Mobile - Non-Road Equipment - Other |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road Diesel Light Duty Vehicles |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8041 | 8 | 41 CO | El Paso | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8041 | 8 | 41 CO | El Paso | Solvent - Consumer & Commercial Solvent Use |
| 8041 | 8 | 41 CO | El Paso | Solvent - Degreasing |
| 8041 | 8 | 41 CO | El Paso | Solvent - Dry Cleaning |
| 8041 | 8 | 41 CO | El Paso | Solvent - Graphic Arts |
| 8041 | 8 | 41 CO | El Paso | Solvent - Industrial Surface Coating & Solvent Use |
| 8041 | 8 | 41 CO | El Paso | Solvent - Non-Industrial Surface Coating |
| 8041 | 8 | 41 CO | El Paso | Waste Disposal |
| 8039 | 8 | 39 CO | Elbert | Fires - Wildfires |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Diesel |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Gasoline |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Other |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Light Duty Vehicles |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8039 | 8 | 39 CO | Elbert | Biogenics - Vegetation and Soil |
| 8039 | 8 | 39 CO | Elbert | Commercial Cooking |
| 8039 | 8 | 39 CO | Elbert | Fires - Wildfires |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Comm/Institutional - Coal |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Comm/Institutional - Oil |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Comm/Institutional - Other |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Natural Gas |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Oil |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Other |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Wood |
| 8039 | 8 | 39 CO | Elbert | Industrial Processes - Oil & Gas Production |
| 8039 | 8 | 39 CO | Elbert | Miscellaneous Non-Industrial NEC |
| 8039 | 8 | 39 CO | Elbert | Mobile - Aircraft |
| 8039 | 8 | 39 CO | Elbert | Mobile - Locomotives |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Diesel |

| | | | | | |
|---|---|---|---|---|---|
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Gasoline |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Other |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Light Duty Vehicles |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal |
| 8039 | 8 | 39 CO | Elbert | Fires - Wildfires |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Diesel |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Gasoline |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Other |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Light Duty Vehicles |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Light Duty Vehicles |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8039 | 8 | 39 CO | Elbert | Biogenics - Vegetation and Soil |
| 8039 | 8 | 39 CO | Elbert | Fires - Wildfires |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Comm/Institutional - Coal |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Comm/Institutional - Oil |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Comm/Institutional - Other |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Natural Gas |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Oil |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Other |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Wood |
| 8039 | 8 | 39 CO | Elbert | Industrial Processes - Oil & Gas Production |
| 8039 | 8 | 39 CO | Elbert | Miscellaneous Non-Industrial NEC |
| 8039 | 8 | 39 CO | Elbert | Mobile - Aircraft |
| 8039 | 8 | 39 CO | Elbert | Mobile - Locomotives |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Diesel |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Gasoline |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Other |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Light Duty Vehicles |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal |
| 8039 | 8 | 39 CO | Elbert | Agriculture - Crops & Livestock Dust |
| 8039 | 8 | 39 CO | Elbert | Commercial Cooking |
| 8039 | 8 | 39 CO | Elbert | Dust - Construction Dust |
| 8039 | 8 | 39 CO | Elbert | Dust - Paved Road Dust |

| | | | | | |
|---|---|---|---|---|---|
| 8039 | 8 | 39 | CO | Elbert | Dust - Unpaved Road Dust |
| 8039 | 8 | 39 | CO | Elbert | Fires - Wildfires |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Comm/Institutional - Coal |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Comm/Institutional - Oil |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Comm/Institutional - Other |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Natural Gas |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Oil |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Other |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Wood |
| 8039 | 8 | 39 | CO | Elbert | Industrial Processes - NEC |
| 8039 | 8 | 39 | CO | Elbert | Industrial Processes - Oil & Gas Production |
| 8039 | 8 | 39 | CO | Elbert | Industrial Processes - Storage and Transfer |
| 8039 | 8 | 39 | CO | Elbert | Miscellaneous Non-Industrial NEC |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Aircraft |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Locomotives |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Non-Road Equipment - Diesel |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Non-Road Equipment - Gasoline |
| 8039 | 8 | 39 | CO | Elbert | Mobile - Non-Road Equipment - Other |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road Diesel Light Duty Vehicles |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8039 | 8 | 39 | CO | Elbert | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8039 | 8 | 39 | CO | Elbert | Waste Disposal |
| 8039 | 8 | 39 | CO | Elbert | Agriculture - Crops & Livestock Dust |
| 8039 | 8 | 39 | CO | Elbert | Commercial Cooking |
| 8039 | 8 | 39 | CO | Elbert | Dust - Construction Dust |
| 8039 | 8 | 39 | CO | Elbert | Dust - Paved Road Dust |
| 8039 | 8 | 39 | CO | Elbert | Dust - Unpaved Road Dust |
| 8039 | 8 | 39 | CO | Elbert | Fires - Wildfires |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Comm/Institutional - Coal |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Comm/Institutional - Natural Gas |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Comm/Institutional - Oil |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Comm/Institutional - Other |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Natural Gas |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Oil |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Other |
| 8039 | 8 | 39 | CO | Elbert | Fuel Comb - Residential - Wood |
| 8039 | 8 | 39 | CO | Elbert | Industrial Processes - NEC |
| 8039 | 8 | 39 | CO | Elbert | Industrial Processes - Oil & Gas Production |
| 8039 | 8 | 39 | CO | Elbert | Industrial Processes - Storage and Transfer |
| 8039 | 8 | 39 | CO | Elbert | Miscellaneous Non-Industrial NEC |

| 8039 | 8 | 39 CO | Elbert | Mobile - Aircraft |
| 8039 | 8 | 39 CO | Elbert | Mobile - Locomotives |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Diesel |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Gasoline |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Other |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Light Duty Vehicles |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal |
| 8039 | 8 | 39 CO | Elbert | Fires - Wildfires |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Comm/Institutional - Coal |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Comm/Institutional - Oil |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Comm/Institutional - Other |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Natural Gas |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Oil |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Other |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Wood |
| 8039 | 8 | 39 CO | Elbert | Industrial Processes - Oil & Gas Production |
| 8039 | 8 | 39 CO | Elbert | Mobile - Aircraft |
| 8039 | 8 | 39 CO | Elbert | Mobile - Locomotives |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Diesel |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Gasoline |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Other |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Light Duty Vehicles |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal |
| 8039 | 8 | 39 CO | Elbert | Biogenics - Vegetation and Soil |
| 8039 | 8 | 39 CO | Elbert | Bulk Gasoline Terminals |
| 8039 | 8 | 39 CO | Elbert | Commercial Cooking |
| 8039 | 8 | 39 CO | Elbert | Fires - Wildfires |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Comm/Institutional - Coal |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Comm/Institutional - Oil |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Comm/Institutional - Other |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Natural Gas |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Oil |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Other |
| 8039 | 8 | 39 CO | Elbert | Fuel Comb - Residential - Wood |
| 8039 | 8 | 39 CO | Elbert | Gas Stations |

| 8039 | 8 | 39 CO | Elbert | Industrial Processes - Oil & Gas Production |
| 8039 | 8 | 39 CO | Elbert | Industrial Processes - Storage and Transfer |
| 8039 | 8 | 39 CO | Elbert | Miscellaneous Non-Industrial NEC |
| 8039 | 8 | 39 CO | Elbert | Mobile - Aircraft |
| 8039 | 8 | 39 CO | Elbert | Mobile - Locomotives |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Diesel |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Gasoline |
| 8039 | 8 | 39 CO | Elbert | Mobile - Non-Road Equipment - Other |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road Diesel Light Duty Vehicles |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8039 | 8 | 39 CO | Elbert | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8039 | 8 | 39 CO | Elbert | Solvent - Consumer & Commercial Solvent Use |
| 8039 | 8 | 39 CO | Elbert | Solvent - Industrial Surface Coating & Solvent Use |
| 8039 | 8 | 39 CO | Elbert | Solvent - Non-Industrial Surface Coating |
| 8039 | 8 | 39 CO | Elbert | Waste Disposal |
| 8043 | 8 | 43 CO | Fremont | Fires - Prescribed Fires |
| 8043 | 8 | 43 CO | Fremont | Fires - Wildfires |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Diesel |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Gasoline |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Other |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Light Duty Vehicles |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8043 | 8 | 43 CO | Fremont | Biogenics - Vegetation and Soil |
| 8043 | 8 | 43 CO | Fremont | Commercial Cooking |
| 8043 | 8 | 43 CO | Fremont | Fires - Prescribed Fires |
| 8043 | 8 | 43 CO | Fremont | Fires - Wildfires |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Comm/Institutional - Coal |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Comm/Institutional - Natural Gas |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Comm/Institutional - Oil |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Natural Gas |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Oil |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Other |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Wood |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - Cement Manuf |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - Mining |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - NEC |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - Oil & Gas Production |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - Storage and Transfer |
| 8043 | 8 | 43 CO | Fremont | Miscellaneous Non-Industrial NEC |
| 8043 | 8 | 43 CO | Fremont | Mobile - Aircraft |
| 8043 | 8 | 43 CO | Fremont | Mobile - Locomotives |

| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Diesel |
|------|---|-------|---------|--------------------------------------|
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Gasoline |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Other |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Light Duty Vehicles |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal |
| 8043 | 8 | 43 CO | Fremont | Fires - Prescribed Fires |
| 8043 | 8 | 43 CO | Fremont | Fires - Wildfires |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Diesel |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Gasoline |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Other |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Light Duty Vehicles |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Light Duty Vehicles |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8043 | 8 | 43 CO | Fremont | Biogenics - Vegetation and Soil |
| 8043 | 8 | 43 CO | Fremont | Fires - Prescribed Fires |
| 8043 | 8 | 43 CO | Fremont | Fires - Wildfires |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Comm/Institutional - Coal |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Comm/Institutional - Natural Gas |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Comm/Institutional - Oil |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Natural Gas |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Oil |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Other |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Wood |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - Cement Manuf |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - Mining |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - NEC |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - Oil & Gas Production |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - Storage and Transfer |
| 8043 | 8 | 43 CO | Fremont | Miscellaneous Non-Industrial NEC |
| 8043 | 8 | 43 CO | Fremont | Mobile - Aircraft |
| 8043 | 8 | 43 CO | Fremont | Mobile - Locomotives |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Diesel |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Gasoline |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Other |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Light Duty Vehicles |

| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
|------|---|-------|---------|------------------------------------------------|
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal |
| 8043 | 8 | 43 CO | Fremont | Agriculture - Crops & Livestock Dust |
| 8043 | 8 | 43 CO | Fremont | Commercial Cooking |
| 8043 | 8 | 43 CO | Fremont | Dust - Construction Dust |
| 8043 | 8 | 43 CO | Fremont | Dust - Paved Road Dust |
| 8043 | 8 | 43 CO | Fremont | Dust - Unpaved Road Dust |
| 8043 | 8 | 43 CO | Fremont | Fires - Prescribed Fires |
| 8043 | 8 | 43 CO | Fremont | Fires - Wildfires |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Comm/Institutional - Coal |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Comm/Institutional - Natural Gas |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Comm/Institutional - Oil |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Natural Gas |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Oil |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Other |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Residential - Wood |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - Cement Manuf |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - Chemical Manuf |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - Mining |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - NEC |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - Oil & Gas Production |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - Pulp & Paper |
| 8043 | 8 | 43 CO | Fremont | Industrial Processes - Storage and Transfer |
| 8043 | 8 | 43 CO | Fremont | Miscellaneous Non-Industrial NEC |
| 8043 | 8 | 43 CO | Fremont | Mobile - Aircraft |
| 8043 | 8 | 43 CO | Fremont | Mobile - Locomotives |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Diesel |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Gasoline |
| 8043 | 8 | 43 CO | Fremont | Mobile - Non-Road Equipment - Other |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road Diesel Light Duty Vehicles |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8043 | 8 | 43 CO | Fremont | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8043 | 8 | 43 CO | Fremont | Solvent - Industrial Surface Coating & Solvent Use |
| 8043 | 8 | 43 CO | Fremont | Waste Disposal |
| 8043 | 8 | 43 CO | Fremont | Agriculture - Crops & Livestock Dust |
| 8043 | 8 | 43 CO | Fremont | Commercial Cooking |
| 8043 | 8 | 43 CO | Fremont | Dust - Construction Dust |
| 8043 | 8 | 43 CO | Fremont | Dust - Paved Road Dust |
| 8043 | 8 | 43 CO | Fremont | Dust - Unpaved Road Dust |
| 8043 | 8 | 43 CO | Fremont | Fires - Prescribed Fires |
| 8043 | 8 | 43 CO | Fremont | Fires - Wildfires |
| 8043 | 8 | 43 CO | Fremont | Fuel Comb - Comm/Institutional - Coal |

| | | | | | |
|---|---|---|---|---|---|
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Comm/Institutional - Natural Gas |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Comm/Institutional - Oil |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Comm/Institutional - Other |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Natural Gas |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Oil |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Other |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Wood |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Cement Manuf |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Chemical Manuf |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Mining |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - NEC |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Oil & Gas Production |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Pulp & Paper |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Storage and Transfer |
| 8043 | 8 | 43 | CO | Fremont | Miscellaneous Non-Industrial NEC |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Aircraft |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Locomotives |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Non-Road Equipment - Diesel |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Non-Road Equipment - Gasoline |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Non-Road Equipment - Other |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Diesel Light Duty Vehicles |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8043 | 8 | 43 | CO | Fremont | Solvent - Industrial Surface Coating & Solvent Use |
| 8043 | 8 | 43 | CO | Fremont | Waste Disposal |
| 8043 | 8 | 43 | CO | Fremont | Fires - Prescribed Fires |
| 8043 | 8 | 43 | CO | Fremont | Fires - Wildfires |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Comm/Institutional - Coal |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Comm/Institutional - Natural Gas |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Comm/Institutional - Oil |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Natural Gas |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Oil |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Other |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Wood |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Cement Manuf |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - NEC |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Oil & Gas Production |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Storage and Transfer |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Aircraft |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Locomotives |

| | | | | | |
|---|---|---|---|---|---|
| 8043 | 8 | 43 | CO | Fremont | Mobile - Non-Road Equipment - Diesel |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Non-Road Equipment - Gasoline |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Non-Road Equipment - Other |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Diesel Light Duty Vehicles |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8043 | 8 | 43 | CO | Fremont | Waste Disposal |
| 8043 | 8 | 43 | CO | Fremont | Biogenics - Vegetation and Soil |
| 8043 | 8 | 43 | CO | Fremont | Bulk Gasoline Terminals |
| 8043 | 8 | 43 | CO | Fremont | Commercial Cooking |
| 8043 | 8 | 43 | CO | Fremont | Fires - Prescribed Fires |
| 8043 | 8 | 43 | CO | Fremont | Fires - Wildfires |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Comm/Institutional - Coal |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Comm/Institutional - Natural Gas |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Comm/Institutional - Oil |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Natural Gas |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Oil |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Other |
| 8043 | 8 | 43 | CO | Fremont | Fuel Comb - Residential - Wood |
| 8043 | 8 | 43 | CO | Fremont | Gas Stations |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Cement Manuf |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - NEC |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Oil & Gas Production |
| 8043 | 8 | 43 | CO | Fremont | Industrial Processes - Storage and Transfer |
| 8043 | 8 | 43 | CO | Fremont | Miscellaneous Non-Industrial NEC |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Aircraft |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Locomotives |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Non-Road Equipment - Diesel |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Non-Road Equipment - Gasoline |
| 8043 | 8 | 43 | CO | Fremont | Mobile - Non-Road Equipment - Other |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road Diesel Light Duty Vehicles |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8043 | 8 | 43 | CO | Fremont | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8043 | 8 | 43 | CO | Fremont | Solvent - Consumer & Commercial Solvent Use |
| 8043 | 8 | 43 | CO | Fremont | Solvent - Industrial Surface Coating & Solvent Use |
| 8043 | 8 | 43 | CO | Fremont | Solvent - Non-Industrial Surface Coating |
| 8043 | 8 | 43 | CO | Fremont | Waste Disposal |
| 8045 | 8 | 45 | CO | Garfield | Fires - Prescribed Fires |
| 8045 | 8 | 45 | CO | Garfield | Fires - Wildfires |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Diesel |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Gasoline |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Other |

| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Light Duty Vehicles |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8045 | 8 | 45 CO | Garfield | Biogenics - Vegetation and Soil |
| 8045 | 8 | 45 CO | Garfield | Commercial Cooking |
| 8045 | 8 | 45 CO | Garfield | Fires - Prescribed Fires |
| 8045 | 8 | 45 CO | Garfield | Fires - Wildfires |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Comm/Institutional - Coal |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Comm/Institutional - Natural Gas |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Comm/Institutional - Oil |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Electric Generation - Oil |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Natural Gas |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Oil |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Other |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Wood |
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - NEC |
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - Oil & Gas Production |
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - Petroleum Refineries |
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - Storage and Transfer |
| 8045 | 8 | 45 CO | Garfield | Miscellaneous Non-Industrial NEC |
| 8045 | 8 | 45 CO | Garfield | Mobile - Aircraft |
| 8045 | 8 | 45 CO | Garfield | Mobile - Locomotives |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Diesel |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Gasoline |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Other |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Light Duty Vehicles |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8045 | 8 | 45 CO | Garfield | Solvent - Industrial Surface Coating & Solvent Use |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal |
| 8045 | 8 | 45 CO | Garfield | Fires - Prescribed Fires |
| 8045 | 8 | 45 CO | Garfield | Fires - Wildfires |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Diesel |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Gasoline |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Other |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Light Duty Vehicles |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Light Duty Vehicles |

| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
|------|---|-------|----------|--------------------------------------------------|
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8045 | 8 | 45 CO | Garfield | Biogenics - Vegetation and Soil |
| 8045 | 8 | 45 CO | Garfield | Fires - Prescribed Fires |
| 8045 | 8 | 45 CO | Garfield | Fires - Wildfires |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Comm/Institutional - Coal |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Comm/Institutional - Natural Gas |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Comm/Institutional - Oil |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Electric Generation - Oil |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Natural Gas |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Oil |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Other |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Residential - Wood |
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - NEC |
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - Oil & Gas Production |
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - Petroleum Refineries |
| 8045 | 8 | 45 CO | Garfield | Industrial Processes - Storage and Transfer |
| 8045 | 8 | 45 CO | Garfield | Miscellaneous Non-Industrial NEC |
| 8045 | 8 | 45 CO | Garfield | Mobile - Aircraft |
| 8045 | 8 | 45 CO | Garfield | Mobile - Locomotives |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Diesel |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Gasoline |
| 8045 | 8 | 45 CO | Garfield | Mobile - Non-Road Equipment - Other |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road Diesel Light Duty Vehicles |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8045 | 8 | 45 CO | Garfield | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8045 | 8 | 45 CO | Garfield | Solvent - Industrial Surface Coating & Solvent Use |
| 8045 | 8 | 45 CO | Garfield | Waste Disposal |
| 8045 | 8 | 45 CO | Garfield | Agriculture - Crops & Livestock Dust |
| 8045 | 8 | 45 CO | Garfield | Commercial Cooking |
| 8045 | 8 | 45 CO | Garfield | Dust - Construction Dust |
| 8045 | 8 | 45 CO | Garfield | Dust - Paved Road Dust |
| 8045 | 8 | 45 CO | Garfield | Dust - Unpaved Road Dust |
| 8045 | 8 | 45 CO | Garfield | Fires - Prescribed Fires |
| 8045 | 8 | 45 CO | Garfield | Fires - Wildfires |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Comm/Institutional - Coal |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Comm/Institutional - Natural Gas |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Comm/Institutional - Oil |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Electric Generation - Oil |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8045 | 8 | 45 CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Oil |

| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Natural Gas |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Oil |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Other |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Wood |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Chemical Manuf |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Mining |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - NEC |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Oil & Gas Production |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Petroleum Refineries |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Storage and Transfer |
| 8045 | 8 | 45 | CO | Garfield | Miscellaneous Non-Industrial NEC |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Aircraft |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Locomotives |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Diesel |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Gasoline |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Other |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Diesel Light Duty Vehicles |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8045 | 8 | 45 | CO | Garfield | Waste Disposal |
| 8045 | 8 | 45 | CO | Garfield | Agriculture - Crops & Livestock Dust |
| 8045 | 8 | 45 | CO | Garfield | Commercial Cooking |
| 8045 | 8 | 45 | CO | Garfield | Dust - Construction Dust |
| 8045 | 8 | 45 | CO | Garfield | Dust - Paved Road Dust |
| 8045 | 8 | 45 | CO | Garfield | Dust - Unpaved Road Dust |
| 8045 | 8 | 45 | CO | Garfield | Fires - Prescribed Fires |
| 8045 | 8 | 45 | CO | Garfield | Fires - Wildfires |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Comm/Institutional - Coal |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Comm/Institutional - Natural Gas |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Comm/Institutional - Oil |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Comm/Institutional - Other |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Electric Generation - Oil |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Natural Gas |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Oil |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Other |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Wood |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Chemical Manuf |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Mining |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - NEC |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Oil & Gas Production |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Petroleum Refineries |

| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Storage and Transfer |
|------|---|----|----|----------|---------------------------------------------|
| 8045 | 8 | 45 | CO | Garfield | Miscellaneous Non-Industrial NEC |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Aircraft |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Locomotives |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Diesel |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Gasoline |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Other |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Diesel Light Duty Vehicles |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8045 | 8 | 45 | CO | Garfield | Waste Disposal |
| 8045 | 8 | 45 | CO | Garfield | Fires - Prescribed Fires |
| 8045 | 8 | 45 | CO | Garfield | Fires - Wildfires |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Comm/Institutional - Coal |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Comm/Institutional - Natural Gas |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Comm/Institutional - Oil |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Electric Generation - Oil |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Natural Gas |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Oil |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Other |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Wood |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - NEC |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Oil & Gas Production |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Petroleum Refineries |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Aircraft |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Locomotives |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Diesel |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Gasoline |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Other |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Diesel Light Duty Vehicles |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8045 | 8 | 45 | CO | Garfield | Waste Disposal |
| 8045 | 8 | 45 | CO | Garfield | Biogenics - Vegetation and Soil |
| 8045 | 8 | 45 | CO | Garfield | Bulk Gasoline Terminals |
| 8045 | 8 | 45 | CO | Garfield | Commercial Cooking |
| 8045 | 8 | 45 | CO | Garfield | Fires - Prescribed Fires |
| 8045 | 8 | 45 | CO | Garfield | Fires - Wildfires |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Comm/Institutional - Coal |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Comm/Institutional - Natural Gas |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Comm/Institutional - Oil |

| | | | | | |
|---|---|---|---|---|---|
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Electric Generation - Oil |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Natural Gas |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Oil |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Other |
| 8045 | 8 | 45 | CO | Garfield | Fuel Comb - Residential - Wood |
| 8045 | 8 | 45 | CO | Garfield | Gas Stations |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - NEC |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Oil & Gas Production |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Petroleum Refineries |
| 8045 | 8 | 45 | CO | Garfield | Industrial Processes - Storage and Transfer |
| 8045 | 8 | 45 | CO | Garfield | Miscellaneous Non-Industrial NEC |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Aircraft |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Locomotives |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Diesel |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Gasoline |
| 8045 | 8 | 45 | CO | Garfield | Mobile - Non-Road Equipment - Other |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road Diesel Light Duty Vehicles |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8045 | 8 | 45 | CO | Garfield | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8045 | 8 | 45 | CO | Garfield | Solvent - Consumer & Commercial Solvent Use |
| 8045 | 8 | 45 | CO | Garfield | Solvent - Non-Industrial Surface Coating |
| 8045 | 8 | 45 | CO | Garfield | Waste Disposal |
| 8047 | 8 | 47 | CO | Gilpin | Fires - Prescribed Fires |
| 8047 | 8 | 47 | CO | Gilpin | Fires - Wildfires |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Non-Road Equipment - Diesel |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Non-Road Equipment - Gasoline |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - Non-Road Equipment - Other |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road Diesel Light Duty Vehicles |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8047 | 8 | 47 | CO | Gilpin | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8047 | 8 | 47 | CO | Gilpin | Biogenics - Vegetation and Soil |
| 8047 | 8 | 47 | CO | Gilpin | Commercial Cooking |
| 8047 | 8 | 47 | CO | Gilpin | Fires - Prescribed Fires |
| 8047 | 8 | 47 | CO | Gilpin | Fires - Wildfires |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Comm/Institutional - Coal |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Comm/Institutional - Oil |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Residential - Natural Gas |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Residential - Oil |
| 8047 | 8 | 47 | CO | Gilpin | Fuel Comb - Residential - Other |

| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Wood |
|------|---|-------|--------|-------------------------------|
| 8047 | 8 | 47 CO | Gilpin | Miscellaneous Non-Industrial NEC |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Aircraft |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Locomotives |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Diesel |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Gasoline |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Other |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Light Duty Vehicles |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal |
| 8047 | 8 | 47 CO | Gilpin | Fires - Prescribed Fires |
| 8047 | 8 | 47 CO | Gilpin | Fires - Wildfires |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Diesel |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Gasoline |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Other |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Light Duty Vehicles |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Light Duty Vehicles |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8047 | 8 | 47 CO | Gilpin | Biogenics - Vegetation and Soil |
| 8047 | 8 | 47 CO | Gilpin | Fires - Prescribed Fires |
| 8047 | 8 | 47 CO | Gilpin | Fires - Wildfires |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Comm/Institutional - Coal |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Comm/Institutional - Oil |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Natural Gas |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Oil |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Other |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Wood |
| 8047 | 8 | 47 CO | Gilpin | Miscellaneous Non-Industrial NEC |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Aircraft |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Locomotives |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Diesel |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Gasoline |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Other |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Light Duty Vehicles |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal |

| 8047 | 8 | 47 CO | Gilpin | Agriculture - Crops & Livestock Dust |
|------|---|-------|--------|--------------------------------------|
| 8047 | 8 | 47 CO | Gilpin | Commercial Cooking |
| 8047 | 8 | 47 CO | Gilpin | Dust - Construction Dust |
| 8047 | 8 | 47 CO | Gilpin | Dust - Paved Road Dust |
| 8047 | 8 | 47 CO | Gilpin | Dust - Unpaved Road Dust |
| 8047 | 8 | 47 CO | Gilpin | Fires - Prescribed Fires |
| 8047 | 8 | 47 CO | Gilpin | Fires - Wildfires |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Comm/Institutional - Coal |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Comm/Institutional - Oil |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Natural Gas |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Oil |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Other |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Wood |
| 8047 | 8 | 47 CO | Gilpin | Industrial Processes - NEC |
| 8047 | 8 | 47 CO | Gilpin | Miscellaneous Non-Industrial NEC |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Aircraft |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Locomotives |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Diesel |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Gasoline |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Other |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Light Duty Vehicles |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal |
| 8047 | 8 | 47 CO | Gilpin | Agriculture - Crops & Livestock Dust |
| 8047 | 8 | 47 CO | Gilpin | Commercial Cooking |
| 8047 | 8 | 47 CO | Gilpin | Dust - Construction Dust |
| 8047 | 8 | 47 CO | Gilpin | Dust - Paved Road Dust |
| 8047 | 8 | 47 CO | Gilpin | Dust - Unpaved Road Dust |
| 8047 | 8 | 47 CO | Gilpin | Fires - Prescribed Fires |
| 8047 | 8 | 47 CO | Gilpin | Fires - Wildfires |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Comm/Institutional - Coal |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Comm/Institutional - Natural Gas |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Comm/Institutional - Oil |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Comm/Institutional - Other |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Natural Gas |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Oil |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Other |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Wood |
| 8047 | 8 | 47 CO | Gilpin | Industrial Processes - NEC |
| 8047 | 8 | 47 CO | Gilpin | Miscellaneous Non-Industrial NEC |

| 8047 | 8 | 47 CO | Gilpin | Mobile - Aircraft |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Locomotives |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Diesel |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Gasoline |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Other |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Light Duty Vehicles |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal |
| 8047 | 8 | 47 CO | Gilpin | Fires - Prescribed Fires |
| 8047 | 8 | 47 CO | Gilpin | Fires - Wildfires |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Comm/Institutional - Coal |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Comm/Institutional - Oil |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Natural Gas |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Oil |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Other |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Wood |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Aircraft |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Locomotives |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Diesel |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Gasoline |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Other |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Light Duty Vehicles |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal |
| 8047 | 8 | 47 CO | Gilpin | Biogenics - Vegetation and Soil |
| 8047 | 8 | 47 CO | Gilpin | Bulk Gasoline Terminals |
| 8047 | 8 | 47 CO | Gilpin | Commercial Cooking |
| 8047 | 8 | 47 CO | Gilpin | Fires - Prescribed Fires |
| 8047 | 8 | 47 CO | Gilpin | Fires - Wildfires |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Comm/Institutional - Coal |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Comm/Institutional - Oil |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Natural Gas |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Oil |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Other |
| 8047 | 8 | 47 CO | Gilpin | Fuel Comb - Residential - Wood |
| 8047 | 8 | 47 CO | Gilpin | Gas Stations |
| 8047 | 8 | 47 CO | Gilpin | Industrial Processes - Storage and Transfer |
| 8047 | 8 | 47 CO | Gilpin | Miscellaneous Non-Industrial NEC |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Aircraft |

| 8047 | 8 | 47 CO | Gilpin | Mobile - Locomotives |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Diesel |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Gasoline |
| 8047 | 8 | 47 CO | Gilpin | Mobile - Non-Road Equipment - Other |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road Diesel Light Duty Vehicles |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8047 | 8 | 47 CO | Gilpin | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Consumer & Commercial Solvent Use |
| 8047 | 8 | 47 CO | Gilpin | Solvent - Non-Industrial Surface Coating |
| 8047 | 8 | 47 CO | Gilpin | Waste Disposal |
| 8049 | 8 | 49 CO | Grand | Fires - Prescribed Fires |
| 8049 | 8 | 49 CO | Grand | Fires - Wildfires |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Diesel |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Gasoline |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Other |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Light Duty Vehicles |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8049 | 8 | 49 CO | Grand | Biogenics - Vegetation and Soil |
| 8049 | 8 | 49 CO | Grand | Commercial Cooking |
| 8049 | 8 | 49 CO | Grand | Fires - Prescribed Fires |
| 8049 | 8 | 49 CO | Grand | Fires - Wildfires |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Biomass |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Coal |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Natural Gas |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Oil |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Natural Gas |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Oil |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Other |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Wood |
| 8049 | 8 | 49 CO | Grand | Industrial Processes - NEC |
| 8049 | 8 | 49 CO | Grand | Industrial Processes - Pulp & Paper |
| 8049 | 8 | 49 CO | Grand | Miscellaneous Non-Industrial NEC |
| 8049 | 8 | 49 CO | Grand | Mobile - Aircraft |
| 8049 | 8 | 49 CO | Grand | Mobile - Locomotives |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Diesel |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Gasoline |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Other |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Light Duty Vehicles |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road non-Diesel Heavy Duty Vehicle |

| | | | | |
|---|---|---|---|---|
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8049 | 8 | 49 CO | Grand | Waste Disposal |
| 8049 | 8 | 49 CO | Grand | Fires - Prescribed Fires |
| 8049 | 8 | 49 CO | Grand | Fires - Wildfires |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Diesel |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Gasoline |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Other |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Light Duty Vehicles |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Light Duty Vehicles |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8049 | 8 | 49 CO | Grand | Biogenics - Vegetation and Soil |
| 8049 | 8 | 49 CO | Grand | Fires - Prescribed Fires |
| 8049 | 8 | 49 CO | Grand | Fires - Wildfires |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Biomass |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Coal |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Natural Gas |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Oil |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Natural Gas |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Oil |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Other |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Wood |
| 8049 | 8 | 49 CO | Grand | Industrial Processes - NEC |
| 8049 | 8 | 49 CO | Grand | Industrial Processes - Pulp & Paper |
| 8049 | 8 | 49 CO | Grand | Miscellaneous Non-Industrial NEC |
| 8049 | 8 | 49 CO | Grand | Mobile - Aircraft |
| 8049 | 8 | 49 CO | Grand | Mobile - Locomotives |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Diesel |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Gasoline |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Other |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Light Duty Vehicles |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8049 | 8 | 49 CO | Grand | Waste Disposal |
| 8049 | 8 | 49 CO | Grand | Agriculture - Crops & Livestock Dust |
| 8049 | 8 | 49 CO | Grand | Commercial Cooking |
| 8049 | 8 | 49 CO | Grand | Dust - Construction Dust |
| 8049 | 8 | 49 CO | Grand | Dust - Paved Road Dust |

| 8049 | 8 | 49 CO | Grand | Dust - Unpaved Road Dust |
|------|---|-------|-------|--------------------------|
| 8049 | 8 | 49 CO | Grand | Fires - Prescribed Fires |
| 8049 | 8 | 49 CO | Grand | Fires - Wildfires |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Biomass |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Coal |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Natural Gas |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Oil |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Natural Gas |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Oil |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Other |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Wood |
| 8049 | 8 | 49 CO | Grand | Industrial Processes - NEC |
| 8049 | 8 | 49 CO | Grand | Industrial Processes - Non-ferrous Metals |
| 8049 | 8 | 49 CO | Grand | Industrial Processes - Pulp & Paper |
| 8049 | 8 | 49 CO | Grand | Industrial Processes - Storage and Transfer |
| 8049 | 8 | 49 CO | Grand | Miscellaneous Non-Industrial NEC |
| 8049 | 8 | 49 CO | Grand | Mobile - Aircraft |
| 8049 | 8 | 49 CO | Grand | Mobile - Locomotives |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Diesel |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Gasoline |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Other |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Light Duty Vehicles |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8049 | 8 | 49 CO | Grand | Waste Disposal |
| 8049 | 8 | 49 CO | Grand | Agriculture - Crops & Livestock Dust |
| 8049 | 8 | 49 CO | Grand | Commercial Cooking |
| 8049 | 8 | 49 CO | Grand | Dust - Construction Dust |
| 8049 | 8 | 49 CO | Grand | Dust - Paved Road Dust |
| 8049 | 8 | 49 CO | Grand | Dust - Unpaved Road Dust |
| 8049 | 8 | 49 CO | Grand | Fires - Prescribed Fires |
| 8049 | 8 | 49 CO | Grand | Fires - Wildfires |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Biomass |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Coal |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Natural Gas |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Oil |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Other |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Natural Gas |

| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Oil |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Other |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Wood |
| 8049 | 8 | 49 CO | Grand | Industrial Processes - NEC |
| 8049 | 8 | 49 CO | Grand | Industrial Processes - Non-ferrous Metals |
| 8049 | 8 | 49 CO | Grand | Industrial Processes - Pulp & Paper |
| 8049 | 8 | 49 CO | Grand | Industrial Processes - Storage and Transfer |
| 8049 | 8 | 49 CO | Grand | Miscellaneous Non-Industrial NEC |
| 8049 | 8 | 49 CO | Grand | Mobile - Aircraft |
| 8049 | 8 | 49 CO | Grand | Mobile - Locomotives |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Diesel |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Gasoline |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Other |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Light Duty Vehicles |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8049 | 8 | 49 CO | Grand | Waste Disposal |
| 8049 | 8 | 49 CO | Grand | Fires - Prescribed Fires |
| 8049 | 8 | 49 CO | Grand | Fires - Wildfires |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Biomass |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Coal |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Natural Gas |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Oil |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Natural Gas |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Oil |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Other |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Wood |
| 8049 | 8 | 49 CO | Grand | Industrial Processes - NEC |
| 8049 | 8 | 49 CO | Grand | Industrial Processes - Pulp & Paper |
| 8049 | 8 | 49 CO | Grand | Mobile - Aircraft |
| 8049 | 8 | 49 CO | Grand | Mobile - Locomotives |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Diesel |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Gasoline |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Other |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Light Duty Vehicles |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8049 | 8 | 49 CO | Grand | Waste Disposal |
| 8049 | 8 | 49 CO | Grand | Biogenics - Vegetation and Soil |
| 8049 | 8 | 49 CO | Grand | Bulk Gasoline Terminals |
| 8049 | 8 | 49 CO | Grand | Commercial Cooking |

| | | | | | |
|---|---|---|---|---|---|
| 8049 | 8 | 49 CO | Grand | Fires - Prescribed Fires |
| 8049 | 8 | 49 CO | Grand | Fires - Wildfires |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Biomass |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Coal |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Natural Gas |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Comm/Institutional - Oil |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Natural Gas |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Oil |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Other |
| 8049 | 8 | 49 CO | Grand | Fuel Comb - Residential - Wood |
| 8049 | 8 | 49 CO | Grand | Gas Stations |
| 8049 | 8 | 49 CO | Grand | Industrial Processes - NEC |
| 8049 | 8 | 49 CO | Grand | Industrial Processes - Non-ferrous Metals |
| 8049 | 8 | 49 CO | Grand | Industrial Processes - Pulp & Paper |
| 8049 | 8 | 49 CO | Grand | Industrial Processes - Storage and Transfer |
| 8049 | 8 | 49 CO | Grand | Miscellaneous Non-Industrial NEC |
| 8049 | 8 | 49 CO | Grand | Mobile - Aircraft |
| 8049 | 8 | 49 CO | Grand | Mobile - Locomotives |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Diesel |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Gasoline |
| 8049 | 8 | 49 CO | Grand | Mobile - Non-Road Equipment - Other |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road Diesel Light Duty Vehicles |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8049 | 8 | 49 CO | Grand | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8049 | 8 | 49 CO | Grand | Solvent - Consumer & Commercial Solvent Use |
| 8049 | 8 | 49 CO | Grand | Solvent - Non-Industrial Surface Coating |
| 8049 | 8 | 49 CO | Grand | Waste Disposal |
| 8051 | 8 | 51 CO | Gunnison | Fires - Prescribed Fires |
| 8051 | 8 | 51 CO | Gunnison | Fires - Wildfires |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Diesel |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Gasoline |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Other |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Light Duty Vehicles |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8051 | 8 | 51 CO | Gunnison | Biogenics - Vegetation and Soil |
| 8051 | 8 | 51 CO | Gunnison | Commercial Cooking |
| 8051 | 8 | 51 CO | Gunnison | Fires - Agricultural Field Burning |
| 8051 | 8 | 51 CO | Gunnison | Fires - Prescribed Fires |
| 8051 | 8 | 51 CO | Gunnison | Fires - Wildfires |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Comm/Institutional - Coal |

| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Comm/Institutional - Oil |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Natural Gas |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Oil |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Other |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Wood |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - NEC |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - Oil & Gas Production |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - Storage and Transfer |
| 8051 | 8 | 51 CO | Gunnison | Miscellaneous Non-Industrial NEC |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Aircraft |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Locomotives |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Diesel |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Gasoline |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Other |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Light Duty Vehicles |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal |
| 8051 | 8 | 51 CO | Gunnison | Fires - Prescribed Fires |
| 8051 | 8 | 51 CO | Gunnison | Fires - Wildfires |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Diesel |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Gasoline |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Other |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Light Duty Vehicles |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Light Duty Vehicles |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8051 | 8 | 51 CO | Gunnison | Biogenics - Vegetation and Soil |
| 8051 | 8 | 51 CO | Gunnison | Fires - Agricultural Field Burning |
| 8051 | 8 | 51 CO | Gunnison | Fires - Prescribed Fires |
| 8051 | 8 | 51 CO | Gunnison | Fires - Wildfires |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Comm/Institutional - Coal |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Comm/Institutional - Oil |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Natural Gas |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Oil |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Other |

| | | | | |
|---|---|---|---|---|
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Wood |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - NEC |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - Oil & Gas Production |
| 8051 | 8 | 51 CO | Gunnison | Miscellaneous Non-Industrial NEC |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Aircraft |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Locomotives |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Diesel |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Gasoline |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Other |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Light Duty Vehicles |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal |
| 8051 | 8 | 51 CO | Gunnison | Agriculture - Crops & Livestock Dust |
| 8051 | 8 | 51 CO | Gunnison | Commercial Cooking |
| 8051 | 8 | 51 CO | Gunnison | Dust - Construction Dust |
| 8051 | 8 | 51 CO | Gunnison | Dust - Paved Road Dust |
| 8051 | 8 | 51 CO | Gunnison | Dust - Unpaved Road Dust |
| 8051 | 8 | 51 CO | Gunnison | Fires - Agricultural Field Burning |
| 8051 | 8 | 51 CO | Gunnison | Fires - Prescribed Fires |
| 8051 | 8 | 51 CO | Gunnison | Fires - Wildfires |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Comm/Institutional - Coal |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Comm/Institutional - Oil |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Natural Gas |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Oil |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Other |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Wood |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - Mining |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - NEC |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - Oil & Gas Production |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - Storage and Transfer |
| 8051 | 8 | 51 CO | Gunnison | Miscellaneous Non-Industrial NEC |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Aircraft |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Locomotives |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Diesel |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Gasoline |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Other |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Light Duty Vehicles |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal |
| 8051 | 8 | 51 CO | Gunnison | Agriculture - Crops & Livestock Dust |

| 8051 | 8 | 51 CO | Gunnison | Commercial Cooking |
|------|---|-------|----------|--------------------|
| 8051 | 8 | 51 CO | Gunnison | Dust - Construction Dust |
| 8051 | 8 | 51 CO | Gunnison | Dust - Paved Road Dust |
| 8051 | 8 | 51 CO | Gunnison | Dust - Unpaved Road Dust |
| 8051 | 8 | 51 CO | Gunnison | Fires - Agricultural Field Burning |
| 8051 | 8 | 51 CO | Gunnison | Fires - Prescribed Fires |
| 8051 | 8 | 51 CO | Gunnison | Fires - Wildfires |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Comm/Institutional - Coal |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Comm/Institutional - Natural Gas |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Comm/Institutional - Oil |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Comm/Institutional - Other |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Natural Gas |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Oil |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Other |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Wood |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - Mining |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - NEC |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - Oil & Gas Production |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - Storage and Transfer |
| 8051 | 8 | 51 CO | Gunnison | Miscellaneous Non-Industrial NEC |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Aircraft |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Locomotives |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Diesel |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Gasoline |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Other |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Light Duty Vehicles |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal |
| 8051 | 8 | 51 CO | Gunnison | Fires - Agricultural Field Burning |
| 8051 | 8 | 51 CO | Gunnison | Fires - Prescribed Fires |
| 8051 | 8 | 51 CO | Gunnison | Fires - Wildfires |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Comm/Institutional - Coal |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Comm/Institutional - Oil |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Natural Gas |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Oil |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Other |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Wood |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - NEC |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - Oil & Gas Production |

| 8051 | 8 | 51 CO | Gunnison | Mobile - Aircraft |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Locomotives |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Diesel |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Gasoline |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Other |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Light Duty Vehicles |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal |
| 8051 | 8 | 51 CO | Gunnison | Biogenics - Vegetation and Soil |
| 8051 | 8 | 51 CO | Gunnison | Bulk Gasoline Terminals |
| 8051 | 8 | 51 CO | Gunnison | Commercial Cooking |
| 8051 | 8 | 51 CO | Gunnison | Fires - Agricultural Field Burning |
| 8051 | 8 | 51 CO | Gunnison | Fires - Prescribed Fires |
| 8051 | 8 | 51 CO | Gunnison | Fires - Wildfires |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Comm/Institutional - Coal |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Comm/Institutional - Oil |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Natural Gas |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Oil |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Other |
| 8051 | 8 | 51 CO | Gunnison | Fuel Comb - Residential - Wood |
| 8051 | 8 | 51 CO | Gunnison | Gas Stations |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - NEC |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - Oil & Gas Production |
| 8051 | 8 | 51 CO | Gunnison | Industrial Processes - Storage and Transfer |
| 8051 | 8 | 51 CO | Gunnison | Miscellaneous Non-Industrial NEC |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Aircraft |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Locomotives |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Diesel |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Gasoline |
| 8051 | 8 | 51 CO | Gunnison | Mobile - Non-Road Equipment - Other |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road Diesel Light Duty Vehicles |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8051 | 8 | 51 CO | Gunnison | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Consumer & Commercial Solvent Use |
| 8051 | 8 | 51 CO | Gunnison | Solvent - Non-Industrial Surface Coating |
| 8051 | 8 | 51 CO | Gunnison | Waste Disposal |
| 8053 | 8 | 53 CO | Hinsdale | Fires - Prescribed Fires |
| 8053 | 8 | 53 CO | Hinsdale | Fires - Wildfires |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Diesel |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Gasoline |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Other |

| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Heavy Duty Vehicles |
|------|---|-------|----------|---------------------------------------------|
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Light Duty Vehicles |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8053 | 8 | 53 CO | Hinsdale | Biogenics - Vegetation and Soil |
| 8053 | 8 | 53 CO | Hinsdale | Commercial Cooking |
| 8053 | 8 | 53 CO | Hinsdale | Fires - Prescribed Fires |
| 8053 | 8 | 53 CO | Hinsdale | Fires - Wildfires |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Comm/Institutional - Coal |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Comm/Institutional - Oil |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Natural Gas |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Oil |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Other |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Wood |
| 8053 | 8 | 53 CO | Hinsdale | Miscellaneous Non-Industrial NEC |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Aircraft |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Diesel |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Gasoline |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Other |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Light Duty Vehicles |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal |
| 8053 | 8 | 53 CO | Hinsdale | Fires - Prescribed Fires |
| 8053 | 8 | 53 CO | Hinsdale | Fires - Wildfires |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Diesel |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Gasoline |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Other |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Light Duty Vehicles |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Light Duty Vehicles |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8053 | 8 | 53 CO | Hinsdale | Biogenics - Vegetation and Soil |
| 8053 | 8 | 53 CO | Hinsdale | Fires - Prescribed Fires |
| 8053 | 8 | 53 CO | Hinsdale | Fires - Wildfires |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Comm/Institutional - Coal |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Comm/Institutional - Oil |

| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Biomass |
|------|---|-------|----------|------------------------------------------------|
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Natural Gas |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Oil |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Other |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Wood |
| 8053 | 8 | 53 CO | Hinsdale | Miscellaneous Non-Industrial NEC |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Aircraft |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Diesel |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Gasoline |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Other |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Light Duty Vehicles |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal |
| 8053 | 8 | 53 CO | Hinsdale | Agriculture - Crops & Livestock Dust |
| 8053 | 8 | 53 CO | Hinsdale | Commercial Cooking |
| 8053 | 8 | 53 CO | Hinsdale | Dust - Construction Dust |
| 8053 | 8 | 53 CO | Hinsdale | Dust - Paved Road Dust |
| 8053 | 8 | 53 CO | Hinsdale | Dust - Unpaved Road Dust |
| 8053 | 8 | 53 CO | Hinsdale | Fires - Prescribed Fires |
| 8053 | 8 | 53 CO | Hinsdale | Fires - Wildfires |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Comm/Institutional - Coal |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Comm/Institutional - Oil |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Natural Gas |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Oil |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Other |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Wood |
| 8053 | 8 | 53 CO | Hinsdale | Miscellaneous Non-Industrial NEC |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Aircraft |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Diesel |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Gasoline |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Other |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Light Duty Vehicles |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal |

| | | | | | |
|---|---|---|---|---|---|
| 8053 | 8 | 53 | CO | Hinsdale | Agriculture - Crops & Livestock Dust |
| 8053 | 8 | 53 | CO | Hinsdale | Commercial Cooking |
| 8053 | 8 | 53 | CO | Hinsdale | Dust - Construction Dust |
| 8053 | 8 | 53 | CO | Hinsdale | Dust - Paved Road Dust |
| 8053 | 8 | 53 | CO | Hinsdale | Dust - Unpaved Road Dust |
| 8053 | 8 | 53 | CO | Hinsdale | Fires - Prescribed Fires |
| 8053 | 8 | 53 | CO | Hinsdale | Fires - Wildfires |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Comm/Institutional - Coal |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Comm/Institutional - Natural Gas |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Comm/Institutional - Oil |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Comm/Institutional - Other |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Natural Gas |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Oil |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Other |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Wood |
| 8053 | 8 | 53 | CO | Hinsdale | Miscellaneous Non-Industrial NEC |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Aircraft |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Non-Road Equipment - Diesel |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Non-Road Equipment - Gasoline |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Non-Road Equipment - Other |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road Diesel Light Duty Vehicles |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8053 | 8 | 53 | CO | Hinsdale | Waste Disposal |
| 8053 | 8 | 53 | CO | Hinsdale | Fires - Prescribed Fires |
| 8053 | 8 | 53 | CO | Hinsdale | Fires - Wildfires |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Comm/Institutional - Coal |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Comm/Institutional - Oil |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Natural Gas |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Oil |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Other |
| 8053 | 8 | 53 | CO | Hinsdale | Fuel Comb - Residential - Wood |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Aircraft |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Non-Road Equipment - Diesel |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Non-Road Equipment - Gasoline |
| 8053 | 8 | 53 | CO | Hinsdale | Mobile - Non-Road Equipment - Other |

| | | | | | |
|---|---|---|---|---|---|
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Light Duty Vehicles |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal |
| 8053 | 8 | 53 CO | Hinsdale | Biogenics - Vegetation and Soil |
| 8053 | 8 | 53 CO | Hinsdale | Bulk Gasoline Terminals |
| 8053 | 8 | 53 CO | Hinsdale | Commercial Cooking |
| 8053 | 8 | 53 CO | Hinsdale | Fires - Prescribed Fires |
| 8053 | 8 | 53 CO | Hinsdale | Fires - Wildfires |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Comm/Institutional - Coal |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Comm/Institutional - Oil |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Natural Gas |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Oil |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Other |
| 8053 | 8 | 53 CO | Hinsdale | Fuel Comb - Residential - Wood |
| 8053 | 8 | 53 CO | Hinsdale | Gas Stations |
| 8053 | 8 | 53 CO | Hinsdale | Industrial Processes - Storage and Transfer |
| 8053 | 8 | 53 CO | Hinsdale | Miscellaneous Non-Industrial NEC |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Aircraft |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Diesel |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Gasoline |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - Non-Road Equipment - Other |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road Diesel Light Duty Vehicles |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8053 | 8 | 53 CO | Hinsdale | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Consumer & Commercial Solvent Use |
| 8053 | 8 | 53 CO | Hinsdale | Solvent - Non-Industrial Surface Coating |
| 8053 | 8 | 53 CO | Hinsdale | Waste Disposal |
| 8055 | 8 | 55 CO | Huerfano | Fires - Prescribed Fires |
| 8055 | 8 | 55 CO | Huerfano | Fires - Wildfires |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Diesel |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Gasoline |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Other |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Light Duty Vehicles |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8055 | 8 | 55 CO | Huerfano | Biogenics - Vegetation and Soil |
| 8055 | 8 | 55 CO | Huerfano | Commercial Cooking |
| 8055 | 8 | 55 CO | Huerfano | Fires - Prescribed Fires |

| 8055 | 8 | 55 CO | Huerfano | Fires - Wildfires |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Comm/Institutional - Coal |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Comm/Institutional - Oil |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Natural Gas |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Oil |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Other |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Wood |
| 8055 | 8 | 55 CO | Huerfano | Industrial Processes - NEC |
| 8055 | 8 | 55 CO | Huerfano | Industrial Processes - Oil & Gas Production |
| 8055 | 8 | 55 CO | Huerfano | Miscellaneous Non-Industrial NEC |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Aircraft |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Locomotives |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Diesel |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Gasoline |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Other |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Light Duty Vehicles |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal |
| 8055 | 8 | 55 CO | Huerfano | Fires - Prescribed Fires |
| 8055 | 8 | 55 CO | Huerfano | Fires - Wildfires |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Diesel |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Gasoline |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Other |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Light Duty Vehicles |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Light Duty Vehicles |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8055 | 8 | 55 CO | Huerfano | Biogenics - Vegetation and Soil |
| 8055 | 8 | 55 CO | Huerfano | Fires - Prescribed Fires |
| 8055 | 8 | 55 CO | Huerfano | Fires - Wildfires |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Comm/Institutional - Coal |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Comm/Institutional - Oil |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Natural Gas |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Oil |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Other |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Wood |
| 8055 | 8 | 55 CO | Huerfano | Industrial Processes - NEC |

| 8055 | 8 | 55 CO | Huerfano | Industrial Processes - Oil & Gas Production |
|------|---|-------|----------|---------------------------------------------|
| 8055 | 8 | 55 CO | Huerfano | Miscellaneous Non-Industrial NEC |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Aircraft |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Locomotives |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Diesel |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Gasoline |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Other |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Light Duty Vehicles |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal |
| 8055 | 8 | 55 CO | Huerfano | Agriculture - Crops & Livestock Dust |
| 8055 | 8 | 55 CO | Huerfano | Commercial Cooking |
| 8055 | 8 | 55 CO | Huerfano | Dust - Construction Dust |
| 8055 | 8 | 55 CO | Huerfano | Dust - Paved Road Dust |
| 8055 | 8 | 55 CO | Huerfano | Dust - Unpaved Road Dust |
| 8055 | 8 | 55 CO | Huerfano | Fires - Prescribed Fires |
| 8055 | 8 | 55 CO | Huerfano | Fires - Wildfires |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Comm/Institutional - Coal |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Comm/Institutional - Oil |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Natural Gas |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Oil |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Other |
| 8055 | 8 | 55 CO | Huerfano | Fuel Comb - Residential - Wood |
| 8055 | 8 | 55 CO | Huerfano | Industrial Processes - Mining |
| 8055 | 8 | 55 CO | Huerfano | Industrial Processes - NEC |
| 8055 | 8 | 55 CO | Huerfano | Industrial Processes - Oil & Gas Production |
| 8055 | 8 | 55 CO | Huerfano | Industrial Processes - Storage and Transfer |
| 8055 | 8 | 55 CO | Huerfano | Miscellaneous Non-Industrial NEC |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Aircraft |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Locomotives |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Diesel |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Gasoline |
| 8055 | 8 | 55 CO | Huerfano | Mobile - Non-Road Equipment - Other |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road Diesel Light Duty Vehicles |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8055 | 8 | 55 CO | Huerfano | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8055 | 8 | 55 CO | Huerfano | Waste Disposal |
| 8055 | 8 | 55 CO | Huerfano | Agriculture - Crops & Livestock Dust |
| 8055 | 8 | 55 CO | Huerfano | Commercial Cooking |
| 8055 | 8 | 55 CO | Huerfano | Dust - Construction Dust |
| 8055 | 8 | 55 CO | Huerfano | Dust - Paved Road Dust |
| 8055 | 8 | 55 CO | Huerfano | Dust - Unpaved Road Dust |

| | | | | | |
|---|---|---|---|---|---|
| 8055 | 8 | 55 | CO | Huerfano | Fires - Prescribed Fires |
| 8055 | 8 | 55 | CO | Huerfano | Fires - Wildfires |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Comm/Institutional - Coal |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Comm/Institutional - Natural Gas |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Comm/Institutional - Oil |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Comm/Institutional - Other |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Natural Gas |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Oil |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Other |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Wood |
| 8055 | 8 | 55 | CO | Huerfano | Industrial Processes - Mining |
| 8055 | 8 | 55 | CO | Huerfano | Industrial Processes - NEC |
| 8055 | 8 | 55 | CO | Huerfano | Industrial Processes - Oil & Gas Production |
| 8055 | 8 | 55 | CO | Huerfano | Industrial Processes - Storage and Transfer |
| 8055 | 8 | 55 | CO | Huerfano | Miscellaneous Non-Industrial NEC |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Aircraft |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Locomotives |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Non-Road Equipment - Diesel |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Non-Road Equipment - Gasoline |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Non-Road Equipment - Other |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Diesel Light Duty Vehicles |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8055 | 8 | 55 | CO | Huerfano | Waste Disposal |
| 8055 | 8 | 55 | CO | Huerfano | Fires - Prescribed Fires |
| 8055 | 8 | 55 | CO | Huerfano | Fires - Wildfires |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Comm/Institutional - Coal |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Comm/Institutional - Oil |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Natural Gas |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Oil |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Other |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Wood |
| 8055 | 8 | 55 | CO | Huerfano | Industrial Processes - NEC |
| 8055 | 8 | 55 | CO | Huerfano | Industrial Processes - Oil & Gas Production |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Aircraft |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Locomotives |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Non-Road Equipment - Diesel |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Non-Road Equipment - Gasoline |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Non-Road Equipment - Other |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Diesel Light Duty Vehicles |

| | | | | | |
|---|---|---|---|---|---|
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8055 | 8 | 55 | CO | Huerfano | Waste Disposal |
| 8055 | 8 | 55 | CO | Huerfano | Biogenics - Vegetation and Soil |
| 8055 | 8 | 55 | CO | Huerfano | Bulk Gasoline Terminals |
| 8055 | 8 | 55 | CO | Huerfano | Commercial Cooking |
| 8055 | 8 | 55 | CO | Huerfano | Fires - Prescribed Fires |
| 8055 | 8 | 55 | CO | Huerfano | Fires - Wildfires |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Comm/Institutional - Coal |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Comm/Institutional - Oil |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Natural Gas |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Oil |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Other |
| 8055 | 8 | 55 | CO | Huerfano | Fuel Comb - Residential - Wood |
| 8055 | 8 | 55 | CO | Huerfano | Gas Stations |
| 8055 | 8 | 55 | CO | Huerfano | Industrial Processes - NEC |
| 8055 | 8 | 55 | CO | Huerfano | Industrial Processes - Oil & Gas Production |
| 8055 | 8 | 55 | CO | Huerfano | Industrial Processes - Storage and Transfer |
| 8055 | 8 | 55 | CO | Huerfano | Miscellaneous Non-Industrial NEC |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Aircraft |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Locomotives |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Non-Road Equipment - Diesel |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Non-Road Equipment - Gasoline |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - Non-Road Equipment - Other |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road Diesel Light Duty Vehicles |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8055 | 8 | 55 | CO | Huerfano | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8055 | 8 | 55 | CO | Huerfano | Solvent - Consumer & Commercial Solvent Use |
| 8055 | 8 | 55 | CO | Huerfano | Solvent - Non-Industrial Surface Coating |
| 8055 | 8 | 55 | CO | Huerfano | Waste Disposal |
| 8057 | 8 | 57 | CO | Jackson | Fires - Prescribed Fires |
| 8057 | 8 | 57 | CO | Jackson | Fires - Wildfires |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Non-Road Equipment - Diesel |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Non-Road Equipment - Gasoline |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Non-Road Equipment - Other |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Diesel Light Duty Vehicles |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8057 | 8 | 57 | CO | Jackson | Biogenics - Vegetation and Soil |
| 8057 | 8 | 57 | CO | Jackson | Commercial Cooking |
| 8057 | 8 | 57 | CO | Jackson | Fires - Prescribed Fires |
| 8057 | 8 | 57 | CO | Jackson | Fires - Wildfires |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Comm/Institutional - Coal |

| | | | | |
|---|---|---|---|---|
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Comm/Institutional - Oil |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Natural Gas |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Oil |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Other |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Wood |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Oil & Gas Production |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Pulp & Paper |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Storage and Transfer |
| 8057 | 8 | 57 CO | Jackson | Miscellaneous Non-Industrial NEC |
| 8057 | 8 | 57 CO | Jackson | Mobile - Aircraft |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Diesel |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Gasoline |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Other |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Light Duty Vehicles |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal |
| 8057 | 8 | 57 CO | Jackson | Fires - Prescribed Fires |
| 8057 | 8 | 57 CO | Jackson | Fires - Wildfires |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Diesel |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Gasoline |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Other |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Light Duty Vehicles |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Light Duty Vehicles |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8057 | 8 | 57 CO | Jackson | Biogenics - Vegetation and Soil |
| 8057 | 8 | 57 CO | Jackson | Fires - Prescribed Fires |
| 8057 | 8 | 57 CO | Jackson | Fires - Wildfires |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Comm/Institutional - Coal |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Comm/Institutional - Oil |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Natural Gas |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Oil |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Other |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Wood |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Oil & Gas Production |

| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Pulp & Paper |
|------|---|-------|---------|-------------------------------------|
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Storage and Transfer |
| 8057 | 8 | 57 CO | Jackson | Miscellaneous Non-Industrial NEC |
| 8057 | 8 | 57 CO | Jackson | Mobile - Aircraft |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Diesel |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Gasoline |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Other |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Light Duty Vehicles |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal |
| 8057 | 8 | 57 CO | Jackson | Agriculture - Crops & Livestock Dust |
| 8057 | 8 | 57 CO | Jackson | Commercial Cooking |
| 8057 | 8 | 57 CO | Jackson | Dust - Construction Dust |
| 8057 | 8 | 57 CO | Jackson | Dust - Paved Road Dust |
| 8057 | 8 | 57 CO | Jackson | Dust - Unpaved Road Dust |
| 8057 | 8 | 57 CO | Jackson | Fires - Prescribed Fires |
| 8057 | 8 | 57 CO | Jackson | Fires - Wildfires |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Comm/Institutional - Coal |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Comm/Institutional - Oil |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Natural Gas |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Oil |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Other |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Wood |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Mining |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Oil & Gas Production |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Pulp & Paper |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Storage and Transfer |
| 8057 | 8 | 57 CO | Jackson | Miscellaneous Non-Industrial NEC |
| 8057 | 8 | 57 CO | Jackson | Mobile - Aircraft |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Diesel |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Gasoline |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Other |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Light Duty Vehicles |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal |
| 8057 | 8 | 57 CO | Jackson | Agriculture - Crops & Livestock Dust |
| 8057 | 8 | 57 CO | Jackson | Commercial Cooking |
| 8057 | 8 | 57 CO | Jackson | Dust - Construction Dust |
| 8057 | 8 | 57 CO | Jackson | Dust - Paved Road Dust |
| 8057 | 8 | 57 CO | Jackson | Dust - Unpaved Road Dust |
| 8057 | 8 | 57 CO | Jackson | Fires - Prescribed Fires |

| | | | | | |
|---|---|---|---|---|---|
| 8057 | 8 | 57 | CO | Jackson | Fires - Wildfires |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Comm/Institutional - Coal |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Comm/Institutional - Natural Gas |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Comm/Institutional - Oil |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Comm/Institutional - Other |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Natural Gas |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Oil |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Other |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Wood |
| 8057 | 8 | 57 | CO | Jackson | Industrial Processes - Mining |
| 8057 | 8 | 57 | CO | Jackson | Industrial Processes - Oil & Gas Production |
| 8057 | 8 | 57 | CO | Jackson | Industrial Processes - Pulp & Paper |
| 8057 | 8 | 57 | CO | Jackson | Industrial Processes - Storage and Transfer |
| 8057 | 8 | 57 | CO | Jackson | Miscellaneous Non-Industrial NEC |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Aircraft |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Non-Road Equipment - Diesel |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Non-Road Equipment - Gasoline |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Non-Road Equipment - Other |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Diesel Light Duty Vehicles |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8057 | 8 | 57 | CO | Jackson | Waste Disposal |
| 8057 | 8 | 57 | CO | Jackson | Fires - Prescribed Fires |
| 8057 | 8 | 57 | CO | Jackson | Fires - Wildfires |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Comm/Institutional - Coal |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Comm/Institutional - Oil |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Natural Gas |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Oil |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Other |
| 8057 | 8 | 57 | CO | Jackson | Fuel Comb - Residential - Wood |
| 8057 | 8 | 57 | CO | Jackson | Industrial Processes - Chemical Manuf |
| 8057 | 8 | 57 | CO | Jackson | Industrial Processes - Oil & Gas Production |
| 8057 | 8 | 57 | CO | Jackson | Industrial Processes - Pulp & Paper |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Aircraft |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Non-Road Equipment - Diesel |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Non-Road Equipment - Gasoline |
| 8057 | 8 | 57 | CO | Jackson | Mobile - Non-Road Equipment - Other |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road Diesel Light Duty Vehicles |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8057 | 8 | 57 | CO | Jackson | Mobile - On-Road non-Diesel Light Duty Vehicles |

| | | | | |
|---|---|---|---|---|
| 8057 | 8 | 57 CO | Jackson | Waste Disposal |
| 8057 | 8 | 57 CO | Jackson | Biogenics - Vegetation and Soil |
| 8057 | 8 | 57 CO | Jackson | Bulk Gasoline Terminals |
| 8057 | 8 | 57 CO | Jackson | Commercial Cooking |
| 8057 | 8 | 57 CO | Jackson | Fires - Prescribed Fires |
| 8057 | 8 | 57 CO | Jackson | Fires - Wildfires |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Comm/Institutional - Coal |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Comm/Institutional - Oil |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Natural Gas |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Oil |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Other |
| 8057 | 8 | 57 CO | Jackson | Fuel Comb - Residential - Wood |
| 8057 | 8 | 57 CO | Jackson | Gas Stations |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Chemical Manuf |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Oil & Gas Production |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Pulp & Paper |
| 8057 | 8 | 57 CO | Jackson | Industrial Processes - Storage and Transfer |
| 8057 | 8 | 57 CO | Jackson | Miscellaneous Non-Industrial NEC |
| 8057 | 8 | 57 CO | Jackson | Mobile - Aircraft |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Diesel |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Gasoline |
| 8057 | 8 | 57 CO | Jackson | Mobile - Non-Road Equipment - Other |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road Diesel Light Duty Vehicles |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8057 | 8 | 57 CO | Jackson | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8057 | 8 | 57 CO | Jackson | Solvent - Consumer & Commercial Solvent Use |
| 8057 | 8 | 57 CO | Jackson | Solvent - Non-Industrial Surface Coating |
| 8057 | 8 | 57 CO | Jackson | Waste Disposal |
| 8059 | 8 | 59 CO | Jefferson | Fires - Prescribed Fires |
| 8059 | 8 | 59 CO | Jefferson | Fires - Wildfires |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Diesel |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Gasoline |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Other |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Light Duty Vehicles |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8059 | 8 | 59 CO | Jefferson | Biogenics - Vegetation and Soil |
| 8059 | 8 | 59 CO | Jefferson | Commercial Cooking |
| 8059 | 8 | 59 CO | Jefferson | Fires - Prescribed Fires |
| 8059 | 8 | 59 CO | Jefferson | Fires - Wildfires |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Comm/Institutional - Coal |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Comm/Institutional - Natural Gas |

| | | | | |
|---|---|---|---|---|
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Comm/Institutional - Oil |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Electric Generation - Natural Gas |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Natural Gas |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Oil |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Other |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Wood |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Mining |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Oil & Gas Production |
| 8059 | 8 | 59 CO | Jefferson | Miscellaneous Non-Industrial NEC |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Aircraft |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Locomotives |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Diesel |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Gasoline |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Other |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Light Duty Vehicles |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Graphic Arts |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Industrial Surface Coating & Solvent Use |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal |
| 8059 | 8 | 59 CO | Jefferson | Fires - Prescribed Fires |
| 8059 | 8 | 59 CO | Jefferson | Fires - Wildfires |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Diesel |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Gasoline |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Other |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Light Duty Vehicles |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Light Duty Vehicles |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8059 | 8 | 59 CO | Jefferson | Biogenics - Vegetation and Soil |
| 8059 | 8 | 59 CO | Jefferson | Fires - Prescribed Fires |
| 8059 | 8 | 59 CO | Jefferson | Fires - Wildfires |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Comm/Institutional - Coal |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Comm/Institutional - Natural Gas |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Comm/Institutional - Oil |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Electric Generation - Natural Gas |

| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Natural Gas |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Oil |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Other |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Wood |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - Ferrous Metals |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - NEC |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - Non-ferrous Metals |
| 8059 | 8 | 59 | CO | Jefferson | Industrial Processes - Oil & Gas Production |
| 8059 | 8 | 59 | CO | Jefferson | Miscellaneous Non-Industrial NEC |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Aircraft |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Locomotives |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Non-Road Equipment - Diesel |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Non-Road Equipment - Gasoline |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - Non-Road Equipment - Other |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road Diesel Light Duty Vehicles |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8059 | 8 | 59 | CO | Jefferson | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8059 | 8 | 59 | CO | Jefferson | Solvent - Degreasing |
| 8059 | 8 | 59 | CO | Jefferson | Solvent - Graphic Arts |
| 8059 | 8 | 59 | CO | Jefferson | Solvent - Industrial Surface Coating & Solvent Use |
| 8059 | 8 | 59 | CO | Jefferson | Waste Disposal |
| 8059 | 8 | 59 | CO | Jefferson | Agriculture - Crops & Livestock Dust |
| 8059 | 8 | 59 | CO | Jefferson | Commercial Cooking |
| 8059 | 8 | 59 | CO | Jefferson | Dust - Construction Dust |
| 8059 | 8 | 59 | CO | Jefferson | Dust - Paved Road Dust |
| 8059 | 8 | 59 | CO | Jefferson | Dust - Unpaved Road Dust |
| 8059 | 8 | 59 | CO | Jefferson | Fires - Prescribed Fires |
| 8059 | 8 | 59 | CO | Jefferson | Fires - Wildfires |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Comm/Institutional - Coal |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Comm/Institutional - Natural Gas |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Comm/Institutional - Oil |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Electric Generation - Natural Gas |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Natural Gas |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Oil |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Other |
| 8059 | 8 | 59 | CO | Jefferson | Fuel Comb - Residential - Wood |

| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Ferrous Metals |
|------|---|-------|-----------|----------------------------------------|
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Non-ferrous Metals |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Oil & Gas Production |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Petroleum Refineries |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Pulp & Paper |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Storage and Transfer |
| 8059 | 8 | 59 CO | Jefferson | Miscellaneous Non-Industrial NEC |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Aircraft |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Locomotives |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Diesel |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Gasoline |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Other |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Light Duty Vehicles |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Graphic Arts |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Industrial Surface Coating & Solvent Use |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal |
| 8059 | 8 | 59 CO | Jefferson | Agriculture - Crops & Livestock Dust |
| 8059 | 8 | 59 CO | Jefferson | Commercial Cooking |
| 8059 | 8 | 59 CO | Jefferson | Dust - Construction Dust |
| 8059 | 8 | 59 CO | Jefferson | Dust - Paved Road Dust |
| 8059 | 8 | 59 CO | Jefferson | Dust - Unpaved Road Dust |
| 8059 | 8 | 59 CO | Jefferson | Fires - Prescribed Fires |
| 8059 | 8 | 59 CO | Jefferson | Fires - Wildfires |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Comm/Institutional - Coal |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Comm/Institutional - Natural Gas |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Comm/Institutional - Oil |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Comm/Institutional - Other |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Electric Generation - Natural Gas |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Natural Gas |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Oil |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Other |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Wood |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Ferrous Metals |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Non-ferrous Metals |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Oil & Gas Production |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Petroleum Refineries |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Pulp & Paper |

| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Storage and Transfer |
|------|---|-------|-----------|---------------------------------------------|
| 8059 | 8 | 59 CO | Jefferson | Miscellaneous Non-Industrial NEC |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Aircraft |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Locomotives |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Diesel |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Gasoline |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Other |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Light Duty Vehicles |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Graphic Arts |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Industrial Surface Coating & Solvent Use |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal |
| 8059 | 8 | 59 CO | Jefferson | Fires - Prescribed Fires |
| 8059 | 8 | 59 CO | Jefferson | Fires - Wildfires |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Comm/Institutional - Coal |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Comm/Institutional - Natural Gas |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Comm/Institutional - Oil |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Electric Generation - Natural Gas |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Natural Gas |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Oil |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Other |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Wood |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Ferrous Metals |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Non-ferrous Metals |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Oil & Gas Production |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Aircraft |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Locomotives |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Diesel |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Gasoline |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Other |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Light Duty Vehicles |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Graphic Arts |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Industrial Surface Coating & Solvent Use |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal |
| 8059 | 8 | 59 CO | Jefferson | Biogenics - Vegetation and Soil |
| 8059 | 8 | 59 CO | Jefferson | Bulk Gasoline Terminals |

| 8059 | 8 | 59 CO | Jefferson | Commercial Cooking |
|------|---|-------|-----------|--------------------|
| 8059 | 8 | 59 CO | Jefferson | Fires - Prescribed Fires |
| 8059 | 8 | 59 CO | Jefferson | Fires - Wildfires |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Comm/Institutional - Coal |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Comm/Institutional - Natural Gas |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Comm/Institutional - Oil |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Electric Generation - Natural Gas |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Natural Gas |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Oil |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Other |
| 8059 | 8 | 59 CO | Jefferson | Fuel Comb - Residential - Wood |
| 8059 | 8 | 59 CO | Jefferson | Gas Stations |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Ferrous Metals |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - NEC |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Non-ferrous Metals |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Oil & Gas Production |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Pulp & Paper |
| 8059 | 8 | 59 CO | Jefferson | Industrial Processes - Storage and Transfer |
| 8059 | 8 | 59 CO | Jefferson | Miscellaneous Non-Industrial NEC |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Aircraft |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Locomotives |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Diesel |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Gasoline |
| 8059 | 8 | 59 CO | Jefferson | Mobile - Non-Road Equipment - Other |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road Diesel Light Duty Vehicles |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8059 | 8 | 59 CO | Jefferson | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Consumer & Commercial Solvent Use |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Degreasing |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Graphic Arts |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Industrial Surface Coating & Solvent Use |
| 8059 | 8 | 59 CO | Jefferson | Solvent - Non-Industrial Surface Coating |
| 8059 | 8 | 59 CO | Jefferson | Waste Disposal |
| 8061 | 8 | 61 CO | Kiowa | Fires - Wildfires |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Diesel |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Gasoline |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Other |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road Diesel Light Duty Vehicles |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road non-Diesel Light Duty Vehicles |

| 8061 | 8 | 61 CO | Kiowa | Biogenics - Vegetation and Soil |
| 8061 | 8 | 61 CO | Kiowa | Commercial Cooking |
| 8061 | 8 | 61 CO | Kiowa | Fires - Wildfires |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Comm/Institutional - Coal |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Comm/Institutional - Oil |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Electric Generation - Natural Gas |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Natural Gas |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Oil |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Other |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Wood |
| 8061 | 8 | 61 CO | Kiowa | Industrial Processes - Oil & Gas Production |
| 8061 | 8 | 61 CO | Kiowa | Miscellaneous Non-Industrial NEC |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Aircraft |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Locomotives |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Diesel |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Gasoline |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Other |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road Diesel Light Duty Vehicles |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal |
| 8061 | 8 | 61 CO | Kiowa | Fires - Wildfires |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Diesel |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Gasoline |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Other |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road Diesel Light Duty Vehicles |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road Diesel Light Duty Vehicles |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8061 | 8 | 61 CO | Kiowa | Biogenics - Vegetation and Soil |
| 8061 | 8 | 61 CO | Kiowa | Fires - Wildfires |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Comm/Institutional - Coal |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Comm/Institutional - Oil |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Electric Generation - Natural Gas |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |

| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Natural Gas |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Oil |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Other |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Wood |
| 8061 | 8 | 61 CO | Kiowa | Industrial Processes - Oil & Gas Production |
| 8061 | 8 | 61 CO | Kiowa | Miscellaneous Non-Industrial NEC |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Aircraft |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Locomotives |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Diesel |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Gasoline |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Other |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road Diesel Light Duty Vehicles |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal |
| 8061 | 8 | 61 CO | Kiowa | Agriculture - Crops & Livestock Dust |
| 8061 | 8 | 61 CO | Kiowa | Commercial Cooking |
| 8061 | 8 | 61 CO | Kiowa | Dust - Construction Dust |
| 8061 | 8 | 61 CO | Kiowa | Dust - Paved Road Dust |
| 8061 | 8 | 61 CO | Kiowa | Dust - Unpaved Road Dust |
| 8061 | 8 | 61 CO | Kiowa | Fires - Wildfires |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Comm/Institutional - Coal |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Comm/Institutional - Oil |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Electric Generation - Natural Gas |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Natural Gas |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Oil |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Other |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Wood |
| 8061 | 8 | 61 CO | Kiowa | Industrial Processes - NEC |
| 8061 | 8 | 61 CO | Kiowa | Industrial Processes - Oil & Gas Production |
| 8061 | 8 | 61 CO | Kiowa | Industrial Processes - Storage and Transfer |
| 8061 | 8 | 61 CO | Kiowa | Miscellaneous Non-Industrial NEC |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Aircraft |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Locomotives |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Diesel |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Gasoline |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Other |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road Diesel Light Duty Vehicles |

| | | | | | |
|---|---|---|---|---|---|
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8061 | 8 | 61 | CO | Kiowa | Waste Disposal |
| 8061 | 8 | 61 | CO | Kiowa | Agriculture - Crops & Livestock Dust |
| 8061 | 8 | 61 | CO | Kiowa | Commercial Cooking |
| 8061 | 8 | 61 | CO | Kiowa | Dust - Construction Dust |
| 8061 | 8 | 61 | CO | Kiowa | Dust - Paved Road Dust |
| 8061 | 8 | 61 | CO | Kiowa | Dust - Unpaved Road Dust |
| 8061 | 8 | 61 | CO | Kiowa | Fires - Wildfires |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Comm/Institutional - Coal |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Comm/Institutional - Natural Gas |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Comm/Institutional - Oil |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Comm/Institutional - Other |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Electric Generation - Natural Gas |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Natural Gas |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Oil |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Other |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Wood |
| 8061 | 8 | 61 | CO | Kiowa | Industrial Processes - NEC |
| 8061 | 8 | 61 | CO | Kiowa | Industrial Processes - Oil & Gas Production |
| 8061 | 8 | 61 | CO | Kiowa | Industrial Processes - Storage and Transfer |
| 8061 | 8 | 61 | CO | Kiowa | Miscellaneous Non-Industrial NEC |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Aircraft |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Locomotives |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Non-Road Equipment - Diesel |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Non-Road Equipment - Gasoline |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - Non-Road Equipment - Other |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road Diesel Light Duty Vehicles |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8061 | 8 | 61 | CO | Kiowa | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8061 | 8 | 61 | CO | Kiowa | Waste Disposal |
| 8061 | 8 | 61 | CO | Kiowa | Fires - Wildfires |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Comm/Institutional - Coal |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Comm/Institutional - Oil |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Electric Generation - Natural Gas |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8061 | 8 | 61 | CO | Kiowa | Fuel Comb - Residential - Natural Gas |

| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Oil |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Other |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Wood |
| 8061 | 8 | 61 CO | Kiowa | Industrial Processes - Oil & Gas Production |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Aircraft |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Locomotives |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Diesel |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Gasoline |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Other |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road Diesel Light Duty Vehicles |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal |
| 8061 | 8 | 61 CO | Kiowa | Biogenics - Vegetation and Soil |
| 8061 | 8 | 61 CO | Kiowa | Commercial Cooking |
| 8061 | 8 | 61 CO | Kiowa | Fires - Wildfires |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Comm/Institutional - Coal |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Comm/Institutional - Oil |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Electric Generation - Natural Gas |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Natural Gas |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Oil |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Other |
| 8061 | 8 | 61 CO | Kiowa | Fuel Comb - Residential - Wood |
| 8061 | 8 | 61 CO | Kiowa | Gas Stations |
| 8061 | 8 | 61 CO | Kiowa | Industrial Processes - Oil & Gas Production |
| 8061 | 8 | 61 CO | Kiowa | Industrial Processes - Storage and Transfer |
| 8061 | 8 | 61 CO | Kiowa | Miscellaneous Non-Industrial NEC |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Aircraft |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Locomotives |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Diesel |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Gasoline |
| 8061 | 8 | 61 CO | Kiowa | Mobile - Non-Road Equipment - Other |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road Diesel Light Duty Vehicles |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8061 | 8 | 61 CO | Kiowa | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8061 | 8 | 61 CO | Kiowa | Solvent - Consumer & Commercial Solvent Use |
| 8061 | 8 | 61 CO | Kiowa | Solvent - Non-Industrial Surface Coating |
| 8061 | 8 | 61 CO | Kiowa | Waste Disposal |
| 8063 | 8 | 63 CO | Kit Carson | Fires - Wildfires |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Diesel |

| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Gasoline |
|---|---|---|---|---|
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Other |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Light Duty Vehicles |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8063 | 8 | 63 CO | Kit Carson | Biogenics - Vegetation and Soil |
| 8063 | 8 | 63 CO | Kit Carson | Commercial Cooking |
| 8063 | 8 | 63 CO | Kit Carson | Fires - Wildfires |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Comm/Institutional - Coal |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Comm/Institutional - Oil |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Electric Generation - Oil |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Natural Gas |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Oil |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Other |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Wood |
| 8063 | 8 | 63 CO | Kit Carson | Industrial Processes - NEC |
| 8063 | 8 | 63 CO | Kit Carson | Industrial Processes - Oil & Gas Production |
| 8063 | 8 | 63 CO | Kit Carson | Miscellaneous Non-Industrial NEC |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Aircraft |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Locomotives |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Diesel |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Gasoline |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Other |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Light Duty Vehicles |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal |
| 8063 | 8 | 63 CO | Kit Carson | Fires - Wildfires |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Diesel |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Gasoline |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Other |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Light Duty Vehicles |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Light Duty Vehicles |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8063 | 8 | 63 CO | Kit Carson | Biogenics - Vegetation and Soil |
| 8063 | 8 | 63 CO | Kit Carson | Fires - Wildfires |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Comm/Institutional - Coal |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Comm/Institutional - Oil |

| | | | | | |
|---|---|---|---|---|---|
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Electric Generation - Oil |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Natural Gas |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Oil |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Other |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Wood |
| 8063 | 8 | 63 | CO | Kit Carson | Industrial Processes - NEC |
| 8063 | 8 | 63 | CO | Kit Carson | Industrial Processes - Oil & Gas Production |
| 8063 | 8 | 63 | CO | Kit Carson | Miscellaneous Non-Industrial NEC |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Aircraft |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Locomotives |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Non-Road Equipment - Diesel |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Non-Road Equipment - Gasoline |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Non-Road Equipment - Other |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Diesel Light Duty Vehicles |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8063 | 8 | 63 | CO | Kit Carson | Waste Disposal |
| 8063 | 8 | 63 | CO | Kit Carson | Agriculture - Crops & Livestock Dust |
| 8063 | 8 | 63 | CO | Kit Carson | Commercial Cooking |
| 8063 | 8 | 63 | CO | Kit Carson | Dust - Construction Dust |
| 8063 | 8 | 63 | CO | Kit Carson | Dust - Paved Road Dust |
| 8063 | 8 | 63 | CO | Kit Carson | Dust - Unpaved Road Dust |
| 8063 | 8 | 63 | CO | Kit Carson | Fires - Wildfires |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Comm/Institutional - Coal |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Comm/Institutional - Oil |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Electric Generation - Oil |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Natural Gas |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Oil |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Other |
| 8063 | 8 | 63 | CO | Kit Carson | Fuel Comb - Residential - Wood |
| 8063 | 8 | 63 | CO | Kit Carson | Industrial Processes - NEC |
| 8063 | 8 | 63 | CO | Kit Carson | Industrial Processes - Oil & Gas Production |
| 8063 | 8 | 63 | CO | Kit Carson | Industrial Processes - Storage and Transfer |
| 8063 | 8 | 63 | CO | Kit Carson | Miscellaneous Non-Industrial NEC |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Aircraft |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Locomotives |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Non-Road Equipment - Diesel |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Non-Road Equipment - Gasoline |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - Non-Road Equipment - Other |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road Diesel Light Duty Vehicles |
| 8063 | 8 | 63 | CO | Kit Carson | Mobile - On-Road non-Diesel Heavy Duty Vehicle |

| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road non-Diesel Light Duty Vehicles |
|------|---|-------|------------|--------------------------------------------------|
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal |
| 8063 | 8 | 63 CO | Kit Carson | Agriculture - Crops & Livestock Dust |
| 8063 | 8 | 63 CO | Kit Carson | Commercial Cooking |
| 8063 | 8 | 63 CO | Kit Carson | Dust - Construction Dust |
| 8063 | 8 | 63 CO | Kit Carson | Dust - Paved Road Dust |
| 8063 | 8 | 63 CO | Kit Carson | Dust - Unpaved Road Dust |
| 8063 | 8 | 63 CO | Kit Carson | Fires - Wildfires |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Comm/Institutional - Coal |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Comm/Institutional - Natural Gas |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Comm/Institutional - Oil |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Comm/Institutional - Other |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Electric Generation - Oil |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Natural Gas |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Oil |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Other |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Wood |
| 8063 | 8 | 63 CO | Kit Carson | Industrial Processes - NEC |
| 8063 | 8 | 63 CO | Kit Carson | Industrial Processes - Oil & Gas Production |
| 8063 | 8 | 63 CO | Kit Carson | Industrial Processes - Storage and Transfer |
| 8063 | 8 | 63 CO | Kit Carson | Miscellaneous Non-Industrial NEC |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Aircraft |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Locomotives |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Diesel |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Gasoline |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Other |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Light Duty Vehicles |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal |
| 8063 | 8 | 63 CO | Kit Carson | Fires - Wildfires |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Comm/Institutional - Coal |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Comm/Institutional - Oil |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Electric Generation - Oil |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Natural Gas |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Oil |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Other |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Wood |
| 8063 | 8 | 63 CO | Kit Carson | Industrial Processes - NEC |
| 8063 | 8 | 63 CO | Kit Carson | Industrial Processes - Oil & Gas Production |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Aircraft |

| 8063 | 8 | 63 CO | Kit Carson | Mobile - Locomotives |
|------|---|-------|------------|----------------------|
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Diesel |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Gasoline |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Other |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Light Duty Vehicles |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal |
| 8063 | 8 | 63 CO | Kit Carson | Biogenics - Vegetation and Soil |
| 8063 | 8 | 63 CO | Kit Carson | Bulk Gasoline Terminals |
| 8063 | 8 | 63 CO | Kit Carson | Commercial Cooking |
| 8063 | 8 | 63 CO | Kit Carson | Fires - Wildfires |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Comm/Institutional - Coal |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Comm/Institutional - Oil |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Electric Generation - Oil |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Natural Gas |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Oil |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Other |
| 8063 | 8 | 63 CO | Kit Carson | Fuel Comb - Residential - Wood |
| 8063 | 8 | 63 CO | Kit Carson | Gas Stations |
| 8063 | 8 | 63 CO | Kit Carson | Industrial Processes - NEC |
| 8063 | 8 | 63 CO | Kit Carson | Industrial Processes - Oil & Gas Production |
| 8063 | 8 | 63 CO | Kit Carson | Industrial Processes - Storage and Transfer |
| 8063 | 8 | 63 CO | Kit Carson | Miscellaneous Non-Industrial NEC |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Aircraft |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Locomotives |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Diesel |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Gasoline |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - Non-Road Equipment - Other |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road Diesel Light Duty Vehicles |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8063 | 8 | 63 CO | Kit Carson | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Consumer & Commercial Solvent Use |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Industrial Surface Coating & Solvent Use |
| 8063 | 8 | 63 CO | Kit Carson | Solvent - Non-Industrial Surface Coating |
| 8063 | 8 | 63 CO | Kit Carson | Waste Disposal |
| 8067 | 8 | 67 CO | La Plata | Fires - Prescribed Fires |
| 8067 | 8 | 67 CO | La Plata | Fires - Wildfires |
| 8067 | 8 | 67 CO | La Plata | Mobile - Non-Road Equipment - Diesel |
| 8067 | 8 | 67 CO | La Plata | Mobile - Non-Road Equipment - Gasoline |
| 8067 | 8 | 67 CO | La Plata | Mobile - Non-Road Equipment - Other |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Light Duty Vehicles |

| | | | | |
|---|---|---|---|---|
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8067 | 8 | 67 CO | La Plata | Biogenics - Vegetation and Soil |
| 8067 | 8 | 67 CO | La Plata | Commercial Cooking |
| 8067 | 8 | 67 CO | La Plata | Fires - Prescribed Fires |
| 8067 | 8 | 67 CO | La Plata | Fires - Wildfires |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Comm/Institutional - Coal |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Comm/Institutional - Oil |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Natural Gas |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Oil |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Other |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Wood |
| 8067 | 8 | 67 CO | La Plata | Industrial Processes - Oil & Gas Production |
| 8067 | 8 | 67 CO | La Plata | Miscellaneous Non-Industrial NEC |
| 8067 | 8 | 67 CO | La Plata | Mobile - Aircraft |
| 8067 | 8 | 67 CO | La Plata | Mobile - Non-Road Equipment - Diesel |
| 8067 | 8 | 67 CO | La Plata | Mobile - Non-Road Equipment - Gasoline |
| 8067 | 8 | 67 CO | La Plata | Mobile - Non-Road Equipment - Other |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Light Duty Vehicles |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal |
| 8067 | 8 | 67 CO | La Plata | Fires - Prescribed Fires |
| 8067 | 8 | 67 CO | La Plata | Fires - Wildfires |
| 8067 | 8 | 67 CO | La Plata | Mobile - Non-Road Equipment - Diesel |
| 8067 | 8 | 67 CO | La Plata | Mobile - Non-Road Equipment - Gasoline |
| 8067 | 8 | 67 CO | La Plata | Mobile - Non-Road Equipment - Other |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Light Duty Vehicles |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Light Duty Vehicles |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8067 | 8 | 67 CO | La Plata | Biogenics - Vegetation and Soil |
| 8067 | 8 | 67 CO | La Plata | Fires - Prescribed Fires |
| 8067 | 8 | 67 CO | La Plata | Fires - Wildfires |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Comm/Institutional - Coal |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Comm/Institutional - Oil |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Oil |

| | | | | |
|---|---|---|---|---|
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Natural Gas |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Oil |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Other |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Wood |
| 8067 | 8 | 67 CO | La Plata | Industrial Processes - Oil & Gas Production |
| 8067 | 8 | 67 CO | La Plata | Miscellaneous Non-Industrial NEC |
| 8067 | 8 | 67 CO | La Plata | Mobile - Aircraft |
| 8067 | 8 | 67 CO | La Plata | Mobile - Non-Road Equipment - Diesel |
| 8067 | 8 | 67 CO | La Plata | Mobile - Non-Road Equipment - Gasoline |
| 8067 | 8 | 67 CO | La Plata | Mobile - Non-Road Equipment - Other |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Light Duty Vehicles |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal |
| 8067 | 8 | 67 CO | La Plata | Agriculture - Crops & Livestock Dust |
| 8067 | 8 | 67 CO | La Plata | Commercial Cooking |
| 8067 | 8 | 67 CO | La Plata | Dust - Construction Dust |
| 8067 | 8 | 67 CO | La Plata | Dust - Paved Road Dust |
| 8067 | 8 | 67 CO | La Plata | Dust - Unpaved Road Dust |
| 8067 | 8 | 67 CO | La Plata | Fires - Prescribed Fires |
| 8067 | 8 | 67 CO | La Plata | Fires - Wildfires |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Comm/Institutional - Coal |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Comm/Institutional - Oil |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Natural Gas |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Oil |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Other |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Wood |
| 8067 | 8 | 67 CO | La Plata | Industrial Processes - Mining |
| 8067 | 8 | 67 CO | La Plata | Industrial Processes - NEC |
| 8067 | 8 | 67 CO | La Plata | Industrial Processes - Oil & Gas Production |
| 8067 | 8 | 67 CO | La Plata | Industrial Processes - Storage and Transfer |
| 8067 | 8 | 67 CO | La Plata | Miscellaneous Non-Industrial NEC |
| 8067 | 8 | 67 CO | La Plata | Mobile - Aircraft |
| 8067 | 8 | 67 CO | La Plata | Mobile - Non-Road Equipment - Diesel |
| 8067 | 8 | 67 CO | La Plata | Mobile - Non-Road Equipment - Gasoline |
| 8067 | 8 | 67 CO | La Plata | Mobile - Non-Road Equipment - Other |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Light Duty Vehicles |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal |
| 8067 | 8 | 67 CO | La Plata | Agriculture - Crops & Livestock Dust |
| 8067 | 8 | 67 CO | La Plata | Commercial Cooking |

| 8067 | 8 | 67 CO | La Plata | Dust - Construction Dust |
|------|---|-------|----------|--------------------------|
| 8067 | 8 | 67 CO | La Plata | Dust - Paved Road Dust |
| 8067 | 8 | 67 CO | La Plata | Dust - Unpaved Road Dust |
| 8067 | 8 | 67 CO | La Plata | Fires - Prescribed Fires |
| 8067 | 8 | 67 CO | La Plata | Fires - Wildfires |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Comm/Institutional - Coal |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Comm/Institutional - Natural Gas |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Comm/Institutional - Oil |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Comm/Institutional - Other |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Natural Gas |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Oil |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Other |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Wood |
| 8067 | 8 | 67 CO | La Plata | Industrial Processes - Mining |
| 8067 | 8 | 67 CO | La Plata | Industrial Processes - NEC |
| 8067 | 8 | 67 CO | La Plata | Industrial Processes - Oil & Gas Production |
| 8067 | 8 | 67 CO | La Plata | Industrial Processes - Storage and Transfer |
| 8067 | 8 | 67 CO | La Plata | Miscellaneous Non-Industrial NEC |
| 8067 | 8 | 67 CO | La Plata | Mobile - Aircraft |
| 8067 | 8 | 67 CO | La Plata | Mobile - Non-Road Equipment - Diesel |
| 8067 | 8 | 67 CO | La Plata | Mobile - Non-Road Equipment - Gasoline |
| 8067 | 8 | 67 CO | La Plata | Mobile - Non-Road Equipment - Other |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Light Duty Vehicles |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8067 | 8 | 67 CO | La Plata | Waste Disposal |
| 8067 | 8 | 67 CO | La Plata | Fires - Prescribed Fires |
| 8067 | 8 | 67 CO | La Plata | Fires - Wildfires |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Comm/Institutional - Coal |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Comm/Institutional - Oil |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Natural Gas |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Oil |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Other |
| 8067 | 8 | 67 CO | La Plata | Fuel Comb - Residential - Wood |
| 8067 | 8 | 67 CO | La Plata | Industrial Processes - Oil & Gas Production |
| 8067 | 8 | 67 CO | La Plata | Mobile - Aircraft |
| 8067 | 8 | 67 CO | La Plata | Mobile - Non-Road Equipment - Diesel |
| 8067 | 8 | 67 CO | La Plata | Mobile - Non-Road Equipment - Gasoline |
| 8067 | 8 | 67 CO | La Plata | Mobile - Non-Road Equipment - Other |
| 8067 | 8 | 67 CO | La Plata | Mobile - On-Road Diesel Heavy Duty Vehicles |

| | | | | | |
|---|---|---|---|---|---|
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Diesel Light Duty Vehicles |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8067 | 8 | 67 | CO | La Plata | Waste Disposal |
| 8067 | 8 | 67 | CO | La Plata | Biogenics - Vegetation and Soil |
| 8067 | 8 | 67 | CO | La Plata | Bulk Gasoline Terminals |
| 8067 | 8 | 67 | CO | La Plata | Commercial Cooking |
| 8067 | 8 | 67 | CO | La Plata | Fires - Prescribed Fires |
| 8067 | 8 | 67 | CO | La Plata | Fires - Wildfires |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Comm/Institutional - Coal |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Comm/Institutional - Oil |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Natural Gas |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Oil |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Other |
| 8067 | 8 | 67 | CO | La Plata | Fuel Comb - Residential - Wood |
| 8067 | 8 | 67 | CO | La Plata | Gas Stations |
| 8067 | 8 | 67 | CO | La Plata | Industrial Processes - Oil & Gas Production |
| 8067 | 8 | 67 | CO | La Plata | Industrial Processes - Storage and Transfer |
| 8067 | 8 | 67 | CO | La Plata | Miscellaneous Non-Industrial NEC |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Aircraft |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Diesel |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Gasoline |
| 8067 | 8 | 67 | CO | La Plata | Mobile - Non-Road Equipment - Other |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road Diesel Light Duty Vehicles |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8067 | 8 | 67 | CO | La Plata | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8067 | 8 | 67 | CO | La Plata | Solvent - Consumer & Commercial Solvent Use |
| 8067 | 8 | 67 | CO | La Plata | Solvent - Industrial Surface Coating & Solvent Use |
| 8067 | 8 | 67 | CO | La Plata | Solvent - Non-Industrial Surface Coating |
| 8067 | 8 | 67 | CO | La Plata | Waste Disposal |
| 8065 | 8 | 65 | CO | Lake | Fires - Prescribed Fires |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Diesel |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Gasoline |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Other |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Diesel Light Duty Vehicles |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8065 | 8 | 65 | CO | Lake | Biogenics - Vegetation and Soil |
| 8065 | 8 | 65 | CO | Lake | Commercial Cooking |
| 8065 | 8 | 65 | CO | Lake | Fires - Prescribed Fires |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Comm/Institutional - Coal |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Comm/Institutional - Oil |

| | | | | | |
|---|---|---|---|---|---|
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Natural Gas |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Oil |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Other |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Wood |
| 8065 | 8 | 65 | CO | Lake | Industrial Processes - NEC |
| 8065 | 8 | 65 | CO | Lake | Miscellaneous Non-Industrial NEC |
| 8065 | 8 | 65 | CO | Lake | Mobile - Aircraft |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Diesel |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Gasoline |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Other |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Diesel Light Duty Vehicles |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8065 | 8 | 65 | CO | Lake | Waste Disposal |
| 8065 | 8 | 65 | CO | Lake | Fires - Prescribed Fires |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Diesel |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Gasoline |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Other |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Diesel Light Duty Vehicles |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road Diesel Light Duty Vehicles |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8065 | 8 | 65 | CO | Lake | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8065 | 8 | 65 | CO | Lake | Biogenics - Vegetation and Soil |
| 8065 | 8 | 65 | CO | Lake | Fires - Prescribed Fires |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Comm/Institutional - Coal |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Comm/Institutional - Oil |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Natural Gas |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Oil |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Other |
| 8065 | 8 | 65 | CO | Lake | Fuel Comb - Residential - Wood |
| 8065 | 8 | 65 | CO | Lake | Industrial Processes - NEC |
| 8065 | 8 | 65 | CO | Lake | Miscellaneous Non-Industrial NEC |
| 8065 | 8 | 65 | CO | Lake | Mobile - Aircraft |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Diesel |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Gasoline |
| 8065 | 8 | 65 | CO | Lake | Mobile - Non-Road Equipment - Other |

| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Heavy Duty Vehicles |
|------|---|-------|------|---------------------------------------------|
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Light Duty Vehicles |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8065 | 8 | 65 CO | Lake | Waste Disposal |
| 8065 | 8 | 65 CO | Lake | Agriculture - Crops & Livestock Dust |
| 8065 | 8 | 65 CO | Lake | Commercial Cooking |
| 8065 | 8 | 65 CO | Lake | Dust - Construction Dust |
| 8065 | 8 | 65 CO | Lake | Dust - Paved Road Dust |
| 8065 | 8 | 65 CO | Lake | Dust - Unpaved Road Dust |
| 8065 | 8 | 65 CO | Lake | Fires - Prescribed Fires |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Comm/Institutional - Coal |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Comm/Institutional - Oil |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Natural Gas |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Oil |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Other |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Wood |
| 8065 | 8 | 65 CO | Lake | Industrial Processes - Mining |
| 8065 | 8 | 65 CO | Lake | Industrial Processes - NEC |
| 8065 | 8 | 65 CO | Lake | Industrial Processes - Non-ferrous Metals |
| 8065 | 8 | 65 CO | Lake | Industrial Processes - Storage and Transfer |
| 8065 | 8 | 65 CO | Lake | Miscellaneous Non-Industrial NEC |
| 8065 | 8 | 65 CO | Lake | Mobile - Aircraft |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Diesel |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Gasoline |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Other |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Light Duty Vehicles |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8065 | 8 | 65 CO | Lake | Waste Disposal |
| 8065 | 8 | 65 CO | Lake | Agriculture - Crops & Livestock Dust |
| 8065 | 8 | 65 CO | Lake | Commercial Cooking |
| 8065 | 8 | 65 CO | Lake | Dust - Construction Dust |
| 8065 | 8 | 65 CO | Lake | Dust - Paved Road Dust |
| 8065 | 8 | 65 CO | Lake | Dust - Unpaved Road Dust |
| 8065 | 8 | 65 CO | Lake | Fires - Prescribed Fires |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Comm/Institutional - Coal |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Comm/Institutional - Natural Gas |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Comm/Institutional - Oil |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Comm/Institutional - Other |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Industrial Boilers, ICEs - Oil |

| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Natural Gas |
|------|---|-------|------|---------------------------------------|
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Oil |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Other |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Wood |
| 8065 | 8 | 65 CO | Lake | Industrial Processes - Mining |
| 8065 | 8 | 65 CO | Lake | Industrial Processes - NEC |
| 8065 | 8 | 65 CO | Lake | Industrial Processes - Non-ferrous Metals |
| 8065 | 8 | 65 CO | Lake | Industrial Processes - Storage and Transfer |
| 8065 | 8 | 65 CO | Lake | Miscellaneous Non-Industrial NEC |
| 8065 | 8 | 65 CO | Lake | Mobile - Aircraft |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Diesel |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Gasoline |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Other |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Light Duty Vehicles |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8065 | 8 | 65 CO | Lake | Waste Disposal |
| 8065 | 8 | 65 CO | Lake | Fires - Prescribed Fires |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Comm/Institutional - Coal |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Comm/Institutional - Oil |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Natural Gas |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Oil |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Other |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Wood |
| 8065 | 8 | 65 CO | Lake | Industrial Processes - NEC |
| 8065 | 8 | 65 CO | Lake | Mobile - Aircraft |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Diesel |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Gasoline |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Other |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Light Duty Vehicles |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8065 | 8 | 65 CO | Lake | Waste Disposal |
| 8065 | 8 | 65 CO | Lake | Biogenics - Vegetation and Soil |
| 8065 | 8 | 65 CO | Lake | Bulk Gasoline Terminals |
| 8065 | 8 | 65 CO | Lake | Commercial Cooking |
| 8065 | 8 | 65 CO | Lake | Fires - Prescribed Fires |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Comm/Institutional - Coal |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Comm/Institutional - Oil |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Industrial Boilers, ICEs - Oil |

| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Natural Gas |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Oil |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Other |
| 8065 | 8 | 65 CO | Lake | Fuel Comb - Residential - Wood |
| 8065 | 8 | 65 CO | Lake | Gas Stations |
| 8065 | 8 | 65 CO | Lake | Industrial Processes - Mining |
| 8065 | 8 | 65 CO | Lake | Industrial Processes - NEC |
| 8065 | 8 | 65 CO | Lake | Industrial Processes - Non-ferrous Metals |
| 8065 | 8 | 65 CO | Lake | Industrial Processes - Storage and Transfer |
| 8065 | 8 | 65 CO | Lake | Miscellaneous Non-Industrial NEC |
| 8065 | 8 | 65 CO | Lake | Mobile - Aircraft |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Diesel |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Gasoline |
| 8065 | 8 | 65 CO | Lake | Mobile - Non-Road Equipment - Other |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road Diesel Light Duty Vehicles |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8065 | 8 | 65 CO | Lake | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8065 | 8 | 65 CO | Lake | Solvent - Consumer & Commercial Solvent Use |
| 8065 | 8 | 65 CO | Lake | Solvent - Non-Industrial Surface Coating |
| 8065 | 8 | 65 CO | Lake | Waste Disposal |
| 8069 | 8 | 69 CO | Larimer | Fires - Prescribed Fires |
| 8069 | 8 | 69 CO | Larimer | Fires - Wildfires |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Diesel |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Gasoline |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Other |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Light Duty Vehicles |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8069 | 8 | 69 CO | Larimer | Biogenics - Vegetation and Soil |
| 8069 | 8 | 69 CO | Larimer | Commercial Cooking |
| 8069 | 8 | 69 CO | Larimer | Fires - Prescribed Fires |
| 8069 | 8 | 69 CO | Larimer | Fires - Wildfires |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Comm/Institutional - Coal |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Comm/Institutional - Natural Gas |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Comm/Institutional - Oil |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Comm/Institutional - Other |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Natural Gas |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Natural Gas |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Oil |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Other |

| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Wood |
|------|---|-------|---------|--------------------------------|
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - NEC |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - Non-ferrous Metals |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - Oil & Gas Production |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - Pulp & Paper |
| 8069 | 8 | 69 CO | Larimer | Miscellaneous Non-Industrial NEC |
| 8069 | 8 | 69 CO | Larimer | Mobile - Aircraft |
| 8069 | 8 | 69 CO | Larimer | Mobile - Locomotives |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Diesel |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Gasoline |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Other |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Light Duty Vehicles |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal |
| 8069 | 8 | 69 CO | Larimer | Fires - Prescribed Fires |
| 8069 | 8 | 69 CO | Larimer | Fires - Wildfires |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Diesel |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Gasoline |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Other |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Light Duty Vehicles |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Light Duty Vehicles |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8069 | 8 | 69 CO | Larimer | Biogenics - Vegetation and Soil |
| 8069 | 8 | 69 CO | Larimer | Fires - Prescribed Fires |
| 8069 | 8 | 69 CO | Larimer | Fires - Wildfires |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Comm/Institutional - Coal |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Comm/Institutional - Natural Gas |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Comm/Institutional - Oil |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Comm/Institutional - Other |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Natural Gas |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Natural Gas |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Oil |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Other |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Wood |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - NEC |

| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Non-ferrous Metals |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Oil & Gas Production |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Pulp & Paper |
| 8069 | 8 | 69 | CO | Larimer | Miscellaneous Non-Industrial NEC |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Aircraft |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Locomotives |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Non-Road Equipment - Diesel |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Non-Road Equipment - Gasoline |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Non-Road Equipment - Other |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Diesel Light Duty Vehicles |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8069 | 8 | 69 | CO | Larimer | Waste Disposal |
| 8069 | 8 | 69 | CO | Larimer | Agriculture - Crops & Livestock Dust |
| 8069 | 8 | 69 | CO | Larimer | Commercial Cooking |
| 8069 | 8 | 69 | CO | Larimer | Dust - Construction Dust |
| 8069 | 8 | 69 | CO | Larimer | Dust - Paved Road Dust |
| 8069 | 8 | 69 | CO | Larimer | Dust - Unpaved Road Dust |
| 8069 | 8 | 69 | CO | Larimer | Fires - Prescribed Fires |
| 8069 | 8 | 69 | CO | Larimer | Fires - Wildfires |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Comm/Institutional - Coal |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Comm/Institutional - Natural Gas |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Comm/Institutional - Oil |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Comm/Institutional - Other |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Electric Generation - Coal |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Electric Generation - Natural Gas |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Natural Gas |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Oil |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Other |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Wood |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Cement Manuf |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Mining |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - NEC |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Non-ferrous Metals |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Oil & Gas Production |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Pulp & Paper |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Storage and Transfer |
| 8069 | 8 | 69 | CO | Larimer | Miscellaneous Non-Industrial NEC |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Aircraft |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Locomotives |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Non-Road Equipment - Diesel |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Non-Road Equipment - Gasoline |

| 8069 | 8 | 69 | CO | Larimer | Mobile - Non-Road Equipment - Other |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Diesel Light Duty Vehicles |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8069 | 8 | 69 | CO | Larimer | Solvent - Industrial Surface Coating & Solvent Use |
| 8069 | 8 | 69 | CO | Larimer | Waste Disposal |
| 8069 | 8 | 69 | CO | Larimer | Agriculture - Crops & Livestock Dust |
| 8069 | 8 | 69 | CO | Larimer | Commercial Cooking |
| 8069 | 8 | 69 | CO | Larimer | Dust - Construction Dust |
| 8069 | 8 | 69 | CO | Larimer | Dust - Paved Road Dust |
| 8069 | 8 | 69 | CO | Larimer | Dust - Unpaved Road Dust |
| 8069 | 8 | 69 | CO | Larimer | Fires - Prescribed Fires |
| 8069 | 8 | 69 | CO | Larimer | Fires - Wildfires |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Comm/Institutional - Coal |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Comm/Institutional - Natural Gas |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Comm/Institutional - Oil |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Comm/Institutional - Other |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Electric Generation - Coal |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Electric Generation - Natural Gas |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Natural Gas |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Oil |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Other |
| 8069 | 8 | 69 | CO | Larimer | Fuel Comb - Residential - Wood |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Cement Manuf |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Mining |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - NEC |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Non-ferrous Metals |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Oil & Gas Production |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Pulp & Paper |
| 8069 | 8 | 69 | CO | Larimer | Industrial Processes - Storage and Transfer |
| 8069 | 8 | 69 | CO | Larimer | Miscellaneous Non-Industrial NEC |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Aircraft |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Locomotives |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Non-Road Equipment - Diesel |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Non-Road Equipment - Gasoline |
| 8069 | 8 | 69 | CO | Larimer | Mobile - Non-Road Equipment - Other |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road Diesel Light Duty Vehicles |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8069 | 8 | 69 | CO | Larimer | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8069 | 8 | 69 | CO | Larimer | Solvent - Industrial Surface Coating & Solvent Use |
| 8069 | 8 | 69 | CO | Larimer | Waste Disposal |

| 8069 | 8 | 69 CO | Larimer | Fires - Prescribed Fires |
|------|---|-------|---------|--------------------------|
| 8069 | 8 | 69 CO | Larimer | Fires - Wildfires |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Comm/Institutional - Coal |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Comm/Institutional - Natural Gas |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Comm/Institutional - Oil |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Comm/Institutional - Other |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Natural Gas |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Natural Gas |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Oil |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Other |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Wood |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - NEC |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - Non-ferrous Metals |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - Oil & Gas Production |
| 8069 | 8 | 69 CO | Larimer | Mobile - Aircraft |
| 8069 | 8 | 69 CO | Larimer | Mobile - Locomotives |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Diesel |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Gasoline |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Other |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Light Duty Vehicles |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal |
| 8069 | 8 | 69 CO | Larimer | Biogenics - Vegetation and Soil |
| 8069 | 8 | 69 CO | Larimer | Bulk Gasoline Terminals |
| 8069 | 8 | 69 CO | Larimer | Commercial Cooking |
| 8069 | 8 | 69 CO | Larimer | Fires - Prescribed Fires |
| 8069 | 8 | 69 CO | Larimer | Fires - Wildfires |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Comm/Institutional - Coal |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Comm/Institutional - Natural Gas |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Comm/Institutional - Oil |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Comm/Institutional - Other |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Coal |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Electric Generation - Natural Gas |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Natural Gas |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Oil |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Other |
| 8069 | 8 | 69 CO | Larimer | Fuel Comb - Residential - Wood |

| | | | | | |
|---|---|---|---|---|---|
| 8069 | 8 | 69 CO | Larimer | Gas Stations |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - Chemical Manuf |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - NEC |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - Non-ferrous Metals |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - Oil & Gas Production |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - Pulp & Paper |
| 8069 | 8 | 69 CO | Larimer | Industrial Processes - Storage and Transfer |
| 8069 | 8 | 69 CO | Larimer | Miscellaneous Non-Industrial NEC |
| 8069 | 8 | 69 CO | Larimer | Mobile - Aircraft |
| 8069 | 8 | 69 CO | Larimer | Mobile - Locomotives |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Diesel |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Gasoline |
| 8069 | 8 | 69 CO | Larimer | Mobile - Non-Road Equipment - Other |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road Diesel Light Duty Vehicles |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8069 | 8 | 69 CO | Larimer | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8069 | 8 | 69 CO | Larimer | Solvent - Consumer & Commercial Solvent Use |
| 8069 | 8 | 69 CO | Larimer | Solvent - Graphic Arts |
| 8069 | 8 | 69 CO | Larimer | Solvent - Industrial Surface Coating & Solvent Use |
| 8069 | 8 | 69 CO | Larimer | Solvent - Non-Industrial Surface Coating |
| 8069 | 8 | 69 CO | Larimer | Waste Disposal |
| 8071 | 8 | 71 CO | Las Animas | Fires - Prescribed Fires |
| 8071 | 8 | 71 CO | Las Animas | Fires - Wildfires |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Diesel |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Gasoline |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Other |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Light Duty Vehicles |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8071 | 8 | 71 CO | Las Animas | Biogenics - Vegetation and Soil |
| 8071 | 8 | 71 CO | Las Animas | Commercial Cooking |
| 8071 | 8 | 71 CO | Las Animas | Fires - Prescribed Fires |
| 8071 | 8 | 71 CO | Las Animas | Fires - Wildfires |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Comm/Institutional - Coal |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Comm/Institutional - Natural Gas |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Comm/Institutional - Oil |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Electric Generation - Natural Gas |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Electric Generation - Oil |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Natural Gas |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Oil |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Other |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Wood |

| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - NEC |
|------|---|-------|------------|----------------------------|
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - Oil & Gas Production |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - Storage and Transfer |
| 8071 | 8 | 71 CO | Las Animas | Miscellaneous Non-Industrial NEC |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Aircraft |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Locomotives |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Diesel |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Gasoline |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Other |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Light Duty Vehicles |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal |
| 8071 | 8 | 71 CO | Las Animas | Fires - Prescribed Fires |
| 8071 | 8 | 71 CO | Las Animas | Fires - Wildfires |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Diesel |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Gasoline |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Other |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Light Duty Vehicles |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Light Duty Vehicles |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8071 | 8 | 71 CO | Las Animas | Biogenics - Vegetation and Soil |
| 8071 | 8 | 71 CO | Las Animas | Fires - Prescribed Fires |
| 8071 | 8 | 71 CO | Las Animas | Fires - Wildfires |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Comm/Institutional - Coal |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Comm/Institutional - Natural Gas |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Comm/Institutional - Oil |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Electric Generation - Natural Gas |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Electric Generation - Oil |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Natural Gas |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Oil |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Other |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Wood |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - NEC |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - Oil & Gas Production |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - Storage and Transfer |
| 8071 | 8 | 71 CO | Las Animas | Miscellaneous Non-Industrial NEC |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Aircraft |

| 8071 | 8 | 71 CO | Las Animas | Mobile - Locomotives |
|------|---|-------|------------|----------------------|
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Diesel |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Gasoline |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Other |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Light Duty Vehicles |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal |
| 8071 | 8 | 71 CO | Las Animas | Agriculture - Crops & Livestock Dust |
| 8071 | 8 | 71 CO | Las Animas | Commercial Cooking |
| 8071 | 8 | 71 CO | Las Animas | Dust - Construction Dust |
| 8071 | 8 | 71 CO | Las Animas | Dust - Paved Road Dust |
| 8071 | 8 | 71 CO | Las Animas | Dust - Unpaved Road Dust |
| 8071 | 8 | 71 CO | Las Animas | Fires - Prescribed Fires |
| 8071 | 8 | 71 CO | Las Animas | Fires - Wildfires |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Comm/Institutional - Coal |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Comm/Institutional - Oil |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Electric Generation - Natural Gas |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Electric Generation - Oil |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Natural Gas |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Oil |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Other |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Wood |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - Mining |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - NEC |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - Oil & Gas Production |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - Storage and Transfer |
| 8071 | 8 | 71 CO | Las Animas | Miscellaneous Non-Industrial NEC |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Aircraft |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Locomotives |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Diesel |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Gasoline |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Other |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Light Duty Vehicles |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Industrial Surface Coating & Solvent Use |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal |
| 8071 | 8 | 71 CO | Las Animas | Agriculture - Crops & Livestock Dust |
| 8071 | 8 | 71 CO | Las Animas | Commercial Cooking |
| 8071 | 8 | 71 CO | Las Animas | Dust - Construction Dust |
| 8071 | 8 | 71 CO | Las Animas | Dust - Paved Road Dust |

| 8071 | 8 | 71 CO | Las Animas | Dust - Unpaved Road Dust |
|------|---|-------|------------|--------------------------|
| 8071 | 8 | 71 CO | Las Animas | Fires - Prescribed Fires |
| 8071 | 8 | 71 CO | Las Animas | Fires - Wildfires |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Comm/Institutional - Coal |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Comm/Institutional - Natural Gas |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Comm/Institutional - Oil |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Comm/Institutional - Other |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Electric Generation - Natural Gas |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Electric Generation - Oil |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Natural Gas |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Oil |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Other |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Wood |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - Mining |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - NEC |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - Oil & Gas Production |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - Storage and Transfer |
| 8071 | 8 | 71 CO | Las Animas | Miscellaneous Non-Industrial NEC |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Aircraft |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Locomotives |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Diesel |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Gasoline |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Other |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Light Duty Vehicles |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Industrial Surface Coating & Solvent Use |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal |
| 8071 | 8 | 71 CO | Las Animas | Fires - Prescribed Fires |
| 8071 | 8 | 71 CO | Las Animas | Fires - Wildfires |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Comm/Institutional - Coal |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Comm/Institutional - Oil |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Electric Generation - Natural Gas |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Electric Generation - Oil |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Natural Gas |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Oil |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Other |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Wood |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - NEC |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - Oil & Gas Production |

| | | | | |
|---|---|---|---|---|
| 8071 | 8 | 71 CO | Las Animas | Mobile - Aircraft |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Locomotives |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Diesel |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Gasoline |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Other |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Light Duty Vehicles |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal |
| 8071 | 8 | 71 CO | Las Animas | Biogenics - Vegetation and Soil |
| 8071 | 8 | 71 CO | Las Animas | Bulk Gasoline Terminals |
| 8071 | 8 | 71 CO | Las Animas | Commercial Cooking |
| 8071 | 8 | 71 CO | Las Animas | Fires - Prescribed Fires |
| 8071 | 8 | 71 CO | Las Animas | Fires - Wildfires |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Comm/Institutional - Coal |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Comm/Institutional - Natural Gas |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Comm/Institutional - Oil |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Electric Generation - Natural Gas |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Electric Generation - Oil |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Natural Gas |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Oil |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Other |
| 8071 | 8 | 71 CO | Las Animas | Fuel Comb - Residential - Wood |
| 8071 | 8 | 71 CO | Las Animas | Gas Stations |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - NEC |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - Oil & Gas Production |
| 8071 | 8 | 71 CO | Las Animas | Industrial Processes - Storage and Transfer |
| 8071 | 8 | 71 CO | Las Animas | Miscellaneous Non-Industrial NEC |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Aircraft |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Locomotives |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Diesel |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Gasoline |
| 8071 | 8 | 71 CO | Las Animas | Mobile - Non-Road Equipment - Other |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road Diesel Light Duty Vehicles |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8071 | 8 | 71 CO | Las Animas | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Consumer & Commercial Solvent Use |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Industrial Surface Coating & Solvent Use |
| 8071 | 8 | 71 CO | Las Animas | Solvent - Non-Industrial Surface Coating |
| 8071 | 8 | 71 CO | Las Animas | Waste Disposal |
| 8073 | 8 | 73 CO | Lincoln | Fires - Prescribed Fires |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Diesel |

| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Gasoline |
|------|---|-------|---------|----------------------------------------|
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Other |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Light Duty Vehicles |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8073 | 8 | 73 CO | Lincoln | Biogenics - Vegetation and Soil |
| 8073 | 8 | 73 CO | Lincoln | Commercial Cooking |
| 8073 | 8 | 73 CO | Lincoln | Fires - Prescribed Fires |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Comm/Institutional - Coal |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Comm/Institutional - Natural Gas |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Comm/Institutional - Oil |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Electric Generation - Natural Gas |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Natural Gas |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Oil |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Other |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Wood |
| 8073 | 8 | 73 CO | Lincoln | Industrial Processes - NEC |
| 8073 | 8 | 73 CO | Lincoln | Industrial Processes - Oil & Gas Production |
| 8073 | 8 | 73 CO | Lincoln | Miscellaneous Non-Industrial NEC |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Aircraft |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Locomotives |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Diesel |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Gasoline |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Other |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Light Duty Vehicles |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal |
| 8073 | 8 | 73 CO | Lincoln | Fires - Prescribed Fires |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Diesel |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Gasoline |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Other |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Light Duty Vehicles |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Light Duty Vehicles |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8073 | 8 | 73 CO | Lincoln | Biogenics - Vegetation and Soil |
| 8073 | 8 | 73 CO | Lincoln | Fires - Prescribed Fires |

| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Comm/Institutional - Coal |
|---|---|---|---|---|
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Comm/Institutional - Natural Gas |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Comm/Institutional - Oil |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Electric Generation - Natural Gas |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Natural Gas |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Oil |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Other |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Wood |
| 8073 | 8 | 73 CO | Lincoln | Industrial Processes - NEC |
| 8073 | 8 | 73 CO | Lincoln | Industrial Processes - Oil & Gas Production |
| 8073 | 8 | 73 CO | Lincoln | Miscellaneous Non-Industrial NEC |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Aircraft |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Locomotives |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Diesel |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Gasoline |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Other |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Light Duty Vehicles |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal |
| 8073 | 8 | 73 CO | Lincoln | Agriculture - Crops & Livestock Dust |
| 8073 | 8 | 73 CO | Lincoln | Commercial Cooking |
| 8073 | 8 | 73 CO | Lincoln | Dust - Construction Dust |
| 8073 | 8 | 73 CO | Lincoln | Dust - Paved Road Dust |
| 8073 | 8 | 73 CO | Lincoln | Dust - Unpaved Road Dust |
| 8073 | 8 | 73 CO | Lincoln | Fires - Prescribed Fires |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Comm/Institutional - Coal |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Comm/Institutional - Natural Gas |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Comm/Institutional - Oil |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Electric Generation - Natural Gas |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Natural Gas |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Oil |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Other |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Wood |
| 8073 | 8 | 73 CO | Lincoln | Industrial Processes - NEC |
| 8073 | 8 | 73 CO | Lincoln | Industrial Processes - Oil & Gas Production |
| 8073 | 8 | 73 CO | Lincoln | Industrial Processes - Storage and Transfer |
| 8073 | 8 | 73 CO | Lincoln | Miscellaneous Non-Industrial NEC |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Aircraft |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Locomotives |

| | | | | | |
|---|---|---|---|---|---|
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Diesel |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Gasoline |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Other |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Light Duty Vehicles |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal |
| 8073 | 8 | 73 CO | Lincoln | Agriculture - Crops & Livestock Dust |
| 8073 | 8 | 73 CO | Lincoln | Commercial Cooking |
| 8073 | 8 | 73 CO | Lincoln | Dust - Construction Dust |
| 8073 | 8 | 73 CO | Lincoln | Dust - Paved Road Dust |
| 8073 | 8 | 73 CO | Lincoln | Dust - Unpaved Road Dust |
| 8073 | 8 | 73 CO | Lincoln | Fires - Prescribed Fires |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Comm/Institutional - Coal |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Comm/Institutional - Natural Gas |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Comm/Institutional - Oil |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Comm/Institutional - Other |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Electric Generation - Natural Gas |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Natural Gas |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Oil |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Other |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Wood |
| 8073 | 8 | 73 CO | Lincoln | Industrial Processes - NEC |
| 8073 | 8 | 73 CO | Lincoln | Industrial Processes - Oil & Gas Production |
| 8073 | 8 | 73 CO | Lincoln | Industrial Processes - Storage and Transfer |
| 8073 | 8 | 73 CO | Lincoln | Miscellaneous Non-Industrial NEC |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Aircraft |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Locomotives |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Diesel |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Gasoline |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Other |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Light Duty Vehicles |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal |
| 8073 | 8 | 73 CO | Lincoln | Fires - Prescribed Fires |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Comm/Institutional - Coal |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Comm/Institutional - Natural Gas |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Comm/Institutional - Oil |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Electric Generation - Natural Gas |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |

| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Natural Gas |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Oil |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Other |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Wood |
| 8073 | 8 | 73 CO | Lincoln | Industrial Processes - NEC |
| 8073 | 8 | 73 CO | Lincoln | Industrial Processes - Oil & Gas Production |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Aircraft |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Locomotives |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Diesel |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Gasoline |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Other |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Light Duty Vehicles |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8073 | 8 | 73 CO | Lincoln | Waste Disposal |
| 8073 | 8 | 73 CO | Lincoln | Biogenics - Vegetation and Soil |
| 8073 | 8 | 73 CO | Lincoln | Bulk Gasoline Terminals |
| 8073 | 8 | 73 CO | Lincoln | Commercial Cooking |
| 8073 | 8 | 73 CO | Lincoln | Fires - Prescribed Fires |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Comm/Institutional - Coal |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Comm/Institutional - Natural Gas |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Comm/Institutional - Oil |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Electric Generation - Natural Gas |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Natural Gas |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Oil |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Other |
| 8073 | 8 | 73 CO | Lincoln | Fuel Comb - Residential - Wood |
| 8073 | 8 | 73 CO | Lincoln | Gas Stations |
| 8073 | 8 | 73 CO | Lincoln | Industrial Processes - NEC |
| 8073 | 8 | 73 CO | Lincoln | Industrial Processes - Oil & Gas Production |
| 8073 | 8 | 73 CO | Lincoln | Industrial Processes - Storage and Transfer |
| 8073 | 8 | 73 CO | Lincoln | Miscellaneous Non-Industrial NEC |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Aircraft |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Locomotives |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Diesel |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Gasoline |
| 8073 | 8 | 73 CO | Lincoln | Mobile - Non-Road Equipment - Other |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road Diesel Light Duty Vehicles |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8073 | 8 | 73 CO | Lincoln | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8073 | 8 | 73 CO | Lincoln | Solvent - Consumer & Commercial Solvent Use |

| | | | | | |
|---|---|---|---|---|---|
| 8073 | 8 | 73 | CO | Lincoln | Solvent - Non-Industrial Surface Coating |
| 8073 | 8 | 73 | CO | Lincoln | Waste Disposal |
| 8075 | 8 | 75 | CO | Logan | Fires - Prescribed Fires |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Diesel |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Gasoline |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Other |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Light Duty Vehicles |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8075 | 8 | 75 | CO | Logan | Biogenics - Vegetation and Soil |
| 8075 | 8 | 75 | CO | Logan | Commercial Cooking |
| 8075 | 8 | 75 | CO | Logan | Fires - Prescribed Fires |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Comm/Institutional - Coal |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Comm/Institutional - Oil |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Natural Gas |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Oil |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Other |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Wood |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - NEC |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - Oil & Gas Production |
| 8075 | 8 | 75 | CO | Logan | Miscellaneous Non-Industrial NEC |
| 8075 | 8 | 75 | CO | Logan | Mobile - Aircraft |
| 8075 | 8 | 75 | CO | Logan | Mobile - Locomotives |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Diesel |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Gasoline |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Other |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Light Duty Vehicles |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8075 | 8 | 75 | CO | Logan | Waste Disposal |
| 8075 | 8 | 75 | CO | Logan | Fires - Prescribed Fires |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Diesel |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Gasoline |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Other |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Light Duty Vehicles |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Light Duty Vehicles |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road non-Diesel Light Duty Vehicles |

| | | | | | |
|---|---|---|---|---|---|
| 8075 | 8 | 75 CO | Logan | Biogenics - Vegetation and Soil |
| 8075 | 8 | 75 CO | Logan | Fires - Prescribed Fires |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Comm/Institutional - Coal |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Comm/Institutional - Oil |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Natural Gas |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Oil |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Other |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Wood |
| 8075 | 8 | 75 CO | Logan | Industrial Processes - NEC |
| 8075 | 8 | 75 CO | Logan | Industrial Processes - Oil & Gas Production |
| 8075 | 8 | 75 CO | Logan | Miscellaneous Non-Industrial NEC |
| 8075 | 8 | 75 CO | Logan | Mobile - Aircraft |
| 8075 | 8 | 75 CO | Logan | Mobile - Locomotives |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Diesel |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Gasoline |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Other |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road Diesel Light Duty Vehicles |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8075 | 8 | 75 CO | Logan | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8075 | 8 | 75 CO | Logan | Waste Disposal |
| 8075 | 8 | 75 CO | Logan | Agriculture - Crops & Livestock Dust |
| 8075 | 8 | 75 CO | Logan | Commercial Cooking |
| 8075 | 8 | 75 CO | Logan | Dust - Construction Dust |
| 8075 | 8 | 75 CO | Logan | Dust - Paved Road Dust |
| 8075 | 8 | 75 CO | Logan | Dust - Unpaved Road Dust |
| 8075 | 8 | 75 CO | Logan | Fires - Prescribed Fires |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Comm/Institutional - Coal |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Comm/Institutional - Oil |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Natural Gas |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Oil |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Other |
| 8075 | 8 | 75 CO | Logan | Fuel Comb - Residential - Wood |
| 8075 | 8 | 75 CO | Logan | Industrial Processes - NEC |
| 8075 | 8 | 75 CO | Logan | Industrial Processes - Oil & Gas Production |
| 8075 | 8 | 75 CO | Logan | Industrial Processes - Petroleum Refineries |
| 8075 | 8 | 75 CO | Logan | Industrial Processes - Storage and Transfer |
| 8075 | 8 | 75 CO | Logan | Miscellaneous Non-Industrial NEC |
| 8075 | 8 | 75 CO | Logan | Mobile - Aircraft |
| 8075 | 8 | 75 CO | Logan | Mobile - Locomotives |
| 8075 | 8 | 75 CO | Logan | Mobile - Non-Road Equipment - Diesel |

| | | | | | |
|---|---|---|---|---|---|
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Gasoline |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Other |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Light Duty Vehicles |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8075 | 8 | 75 | CO | Logan | Solvent - Degreasing |
| 8075 | 8 | 75 | CO | Logan | Waste Disposal |
| 8075 | 8 | 75 | CO | Logan | Agriculture - Crops & Livestock Dust |
| 8075 | 8 | 75 | CO | Logan | Commercial Cooking |
| 8075 | 8 | 75 | CO | Logan | Dust - Construction Dust |
| 8075 | 8 | 75 | CO | Logan | Dust - Paved Road Dust |
| 8075 | 8 | 75 | CO | Logan | Dust - Unpaved Road Dust |
| 8075 | 8 | 75 | CO | Logan | Fires - Prescribed Fires |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Comm/Institutional - Coal |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Comm/Institutional - Natural Gas |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Comm/Institutional - Oil |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Comm/Institutional - Other |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Natural Gas |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Oil |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Other |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Wood |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - NEC |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - Oil & Gas Production |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - Petroleum Refineries |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - Storage and Transfer |
| 8075 | 8 | 75 | CO | Logan | Miscellaneous Non-Industrial NEC |
| 8075 | 8 | 75 | CO | Logan | Mobile - Aircraft |
| 8075 | 8 | 75 | CO | Logan | Mobile - Locomotives |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Diesel |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Gasoline |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Other |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Light Duty Vehicles |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8075 | 8 | 75 | CO | Logan | Solvent - Degreasing |
| 8075 | 8 | 75 | CO | Logan | Waste Disposal |
| 8075 | 8 | 75 | CO | Logan | Fires - Prescribed Fires |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Comm/Institutional - Coal |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Comm/Institutional - Oil |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Oil |

| | | | | | |
|---|---|---|---|---|---|
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Natural Gas |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Oil |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Other |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Wood |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - NEC |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - Oil & Gas Production |
| 8075 | 8 | 75 | CO | Logan | Mobile - Aircraft |
| 8075 | 8 | 75 | CO | Logan | Mobile - Locomotives |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Diesel |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Gasoline |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Other |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Light Duty Vehicles |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8075 | 8 | 75 | CO | Logan | Waste Disposal |
| 8075 | 8 | 75 | CO | Logan | Biogenics - Vegetation and Soil |
| 8075 | 8 | 75 | CO | Logan | Bulk Gasoline Terminals |
| 8075 | 8 | 75 | CO | Logan | Commercial Cooking |
| 8075 | 8 | 75 | CO | Logan | Fires - Prescribed Fires |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Comm/Institutional - Coal |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Comm/Institutional - Oil |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Natural Gas |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Oil |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Other |
| 8075 | 8 | 75 | CO | Logan | Fuel Comb - Residential - Wood |
| 8075 | 8 | 75 | CO | Logan | Gas Stations |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - Chemical Manuf |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - NEC |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - Oil & Gas Production |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - Petroleum Refineries |
| 8075 | 8 | 75 | CO | Logan | Industrial Processes - Storage and Transfer |
| 8075 | 8 | 75 | CO | Logan | Miscellaneous Non-Industrial NEC |
| 8075 | 8 | 75 | CO | Logan | Mobile - Aircraft |
| 8075 | 8 | 75 | CO | Logan | Mobile - Locomotives |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Diesel |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Gasoline |
| 8075 | 8 | 75 | CO | Logan | Mobile - Non-Road Equipment - Other |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road Diesel Light Duty Vehicles |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8075 | 8 | 75 | CO | Logan | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8075 | 8 | 75 | CO | Logan | Solvent - Consumer & Commercial Solvent Use |
| 8075 | 8 | 75 | CO | Logan | Solvent - Industrial Surface Coating & Solvent Use |

| 8075 | 8 | 75 CO | Logan | Solvent - Non-Industrial Surface Coating |
|------|---|-------|-------|------------------------------------------|
| 8075 | 8 | 75 CO | Logan | Waste Disposal |
| 8077 | 8 | 77 CO | Mesa | Fires - Prescribed Fires |
| 8077 | 8 | 77 CO | Mesa | Fires - Wildfires |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Diesel |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Gasoline |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Other |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Light Duty Vehicles |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8077 | 8 | 77 CO | Mesa | Biogenics - Vegetation and Soil |
| 8077 | 8 | 77 CO | Mesa | Bulk Gasoline Terminals |
| 8077 | 8 | 77 CO | Mesa | Commercial Cooking |
| 8077 | 8 | 77 CO | Mesa | Fires - Agricultural Field Burning |
| 8077 | 8 | 77 CO | Mesa | Fires - Prescribed Fires |
| 8077 | 8 | 77 CO | Mesa | Fires - Wildfires |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Comm/Institutional - Coal |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Comm/Institutional - Natural Gas |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Comm/Institutional - Oil |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Natural Gas |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Natural Gas |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Oil |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Other |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Wood |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - NEC |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Oil & Gas Production |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Storage and Transfer |
| 8077 | 8 | 77 CO | Mesa | Miscellaneous Non-Industrial NEC |
| 8077 | 8 | 77 CO | Mesa | Mobile - Aircraft |
| 8077 | 8 | 77 CO | Mesa | Mobile - Locomotives |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Diesel |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Gasoline |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Other |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Light Duty Vehicles |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8077 | 8 | 77 CO | Mesa | Solvent - Industrial Surface Coating & Solvent Use |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal |
| 8077 | 8 | 77 CO | Mesa | Fires - Prescribed Fires |
| 8077 | 8 | 77 CO | Mesa | Fires - Wildfires |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Diesel |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Gasoline |

| | | | | |
|---|---|---|---|---|
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Other |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Light Duty Vehicles |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Light Duty Vehicles |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8077 | 8 | 77 CO | Mesa | Biogenics - Vegetation and Soil |
| 8077 | 8 | 77 CO | Mesa | Bulk Gasoline Terminals |
| 8077 | 8 | 77 CO | Mesa | Fires - Agricultural Field Burning |
| 8077 | 8 | 77 CO | Mesa | Fires - Prescribed Fires |
| 8077 | 8 | 77 CO | Mesa | Fires - Wildfires |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Comm/Institutional - Coal |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Comm/Institutional - Natural Gas |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Comm/Institutional - Oil |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Natural Gas |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Natural Gas |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Oil |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Other |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Wood |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - NEC |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Oil & Gas Production |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Storage and Transfer |
| 8077 | 8 | 77 CO | Mesa | Miscellaneous Non-Industrial NEC |
| 8077 | 8 | 77 CO | Mesa | Mobile - Aircraft |
| 8077 | 8 | 77 CO | Mesa | Mobile - Locomotives |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Diesel |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Gasoline |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Other |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Light Duty Vehicles |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8077 | 8 | 77 CO | Mesa | Solvent - Industrial Surface Coating & Solvent Use |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal |
| 8077 | 8 | 77 CO | Mesa | Agriculture - Crops & Livestock Dust |
| 8077 | 8 | 77 CO | Mesa | Commercial Cooking |
| 8077 | 8 | 77 CO | Mesa | Dust - Construction Dust |
| 8077 | 8 | 77 CO | Mesa | Dust - Paved Road Dust |
| 8077 | 8 | 77 CO | Mesa | Dust - Unpaved Road Dust |
| 8077 | 8 | 77 CO | Mesa | Fires - Agricultural Field Burning |
| 8077 | 8 | 77 CO | Mesa | Fires - Prescribed Fires |

| 8077 | 8 | 77 CO | Mesa | Fires - Wildfires |
|---|---|---|---|---|
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Comm/Institutional - Coal |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Comm/Institutional - Natural Gas |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Comm/Institutional - Oil |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Natural Gas |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Natural Gas |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Oil |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Other |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Wood |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Chemical Manuf |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Mining |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - NEC |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Non-ferrous Metals |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Oil & Gas Production |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Storage and Transfer |
| 8077 | 8 | 77 CO | Mesa | Miscellaneous Non-Industrial NEC |
| 8077 | 8 | 77 CO | Mesa | Mobile - Aircraft |
| 8077 | 8 | 77 CO | Mesa | Mobile - Locomotives |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Diesel |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Gasoline |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Other |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Light Duty Vehicles |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8077 | 8 | 77 CO | Mesa | Solvent - Industrial Surface Coating & Solvent Use |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal |
| 8077 | 8 | 77 CO | Mesa | Agriculture - Crops & Livestock Dust |
| 8077 | 8 | 77 CO | Mesa | Commercial Cooking |
| 8077 | 8 | 77 CO | Mesa | Dust - Construction Dust |
| 8077 | 8 | 77 CO | Mesa | Dust - Paved Road Dust |
| 8077 | 8 | 77 CO | Mesa | Dust - Unpaved Road Dust |
| 8077 | 8 | 77 CO | Mesa | Fires - Agricultural Field Burning |
| 8077 | 8 | 77 CO | Mesa | Fires - Prescribed Fires |
| 8077 | 8 | 77 CO | Mesa | Fires - Wildfires |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Comm/Institutional - Coal |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Comm/Institutional - Natural Gas |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Comm/Institutional - Oil |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Comm/Institutional - Other |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Natural Gas |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Natural Gas |

| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Oil |
|------|---|-------|------|-------------------------------|
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Other |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Wood |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Chemical Manuf |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Mining |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - NEC |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Non-ferrous Metals |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Oil & Gas Production |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Storage and Transfer |
| 8077 | 8 | 77 CO | Mesa | Miscellaneous Non-Industrial NEC |
| 8077 | 8 | 77 CO | Mesa | Mobile - Aircraft |
| 8077 | 8 | 77 CO | Mesa | Mobile - Locomotives |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Diesel |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Gasoline |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Other |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Light Duty Vehicles |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8077 | 8 | 77 CO | Mesa | Solvent - Industrial Surface Coating & Solvent Use |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal |
| 8077 | 8 | 77 CO | Mesa | Fires - Agricultural Field Burning |
| 8077 | 8 | 77 CO | Mesa | Fires - Prescribed Fires |
| 8077 | 8 | 77 CO | Mesa | Fires - Wildfires |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Comm/Institutional - Coal |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Comm/Institutional - Natural Gas |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Comm/Institutional - Oil |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Natural Gas |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Natural Gas |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Oil |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Other |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Wood |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - NEC |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Oil & Gas Production |
| 8077 | 8 | 77 CO | Mesa | Mobile - Aircraft |
| 8077 | 8 | 77 CO | Mesa | Mobile - Locomotives |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Diesel |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Gasoline |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Other |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Light Duty Vehicles |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8077 | 8 | 77 CO | Mesa | Solvent - Industrial Surface Coating & Solvent Use |

| 8077 | 8 | 77 CO | Mesa | Waste Disposal |
| 8077 | 8 | 77 CO | Mesa | Biogenics - Vegetation and Soil |
| 8077 | 8 | 77 CO | Mesa | Bulk Gasoline Terminals |
| 8077 | 8 | 77 CO | Mesa | Commercial Cooking |
| 8077 | 8 | 77 CO | Mesa | Fires - Agricultural Field Burning |
| 8077 | 8 | 77 CO | Mesa | Fires - Prescribed Fires |
| 8077 | 8 | 77 CO | Mesa | Fires - Wildfires |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Comm/Institutional - Coal |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Comm/Institutional - Natural Gas |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Comm/Institutional - Oil |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Electric Generation - Natural Gas |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Natural Gas |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Oil |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Other |
| 8077 | 8 | 77 CO | Mesa | Fuel Comb - Residential - Wood |
| 8077 | 8 | 77 CO | Mesa | Gas Stations |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Chemical Manuf |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - NEC |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Oil & Gas Production |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Petroleum Refineries |
| 8077 | 8 | 77 CO | Mesa | Industrial Processes - Storage and Transfer |
| 8077 | 8 | 77 CO | Mesa | Miscellaneous Non-Industrial NEC |
| 8077 | 8 | 77 CO | Mesa | Mobile - Aircraft |
| 8077 | 8 | 77 CO | Mesa | Mobile - Locomotives |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Diesel |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Gasoline |
| 8077 | 8 | 77 CO | Mesa | Mobile - Non-Road Equipment - Other |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road Diesel Light Duty Vehicles |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8077 | 8 | 77 CO | Mesa | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8077 | 8 | 77 CO | Mesa | Solvent - Consumer & Commercial Solvent Use |
| 8077 | 8 | 77 CO | Mesa | Solvent - Dry Cleaning |
| 8077 | 8 | 77 CO | Mesa | Solvent - Industrial Surface Coating & Solvent Use |
| 8077 | 8 | 77 CO | Mesa | Solvent - Non-Industrial Surface Coating |
| 8077 | 8 | 77 CO | Mesa | Waste Disposal |
| 8079 | 8 | 79 CO | Mineral | Fires - Prescribed Fires |
| 8079 | 8 | 79 CO | Mineral | Fires - Wildfires |
| 8079 | 8 | 79 CO | Mineral | Mobile - Non-Road Equipment - Diesel |
| 8079 | 8 | 79 CO | Mineral | Mobile - Non-Road Equipment - Gasoline |
| 8079 | 8 | 79 CO | Mineral | Mobile - Non-Road Equipment - Other |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road Diesel Light Duty Vehicles |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road non-Diesel Heavy Duty Vehicle |

| | | | | |
|---|---|---|---|---|
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8079 | 8 | 79 CO | Mineral | Biogenics - Vegetation and Soil |
| 8079 | 8 | 79 CO | Mineral | Commercial Cooking |
| 8079 | 8 | 79 CO | Mineral | Fires - Prescribed Fires |
| 8079 | 8 | 79 CO | Mineral | Fires - Wildfires |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Comm/Institutional - Coal |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Comm/Institutional - Oil |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Natural Gas |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Oil |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Other |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Wood |
| 8079 | 8 | 79 CO | Mineral | Miscellaneous Non-Industrial NEC |
| 8079 | 8 | 79 CO | Mineral | Mobile - Aircraft |
| 8079 | 8 | 79 CO | Mineral | Mobile - Locomotives |
| 8079 | 8 | 79 CO | Mineral | Mobile - Non-Road Equipment - Diesel |
| 8079 | 8 | 79 CO | Mineral | Mobile - Non-Road Equipment - Gasoline |
| 8079 | 8 | 79 CO | Mineral | Mobile - Non-Road Equipment - Other |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road Diesel Light Duty Vehicles |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal |
| 8079 | 8 | 79 CO | Mineral | Fires - Prescribed Fires |
| 8079 | 8 | 79 CO | Mineral | Fires - Wildfires |
| 8079 | 8 | 79 CO | Mineral | Mobile - Non-Road Equipment - Diesel |
| 8079 | 8 | 79 CO | Mineral | Mobile - Non-Road Equipment - Gasoline |
| 8079 | 8 | 79 CO | Mineral | Mobile - Non-Road Equipment - Other |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road Diesel Light Duty Vehicles |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road Diesel Light Duty Vehicles |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8079 | 8 | 79 CO | Mineral | Biogenics - Vegetation and Soil |
| 8079 | 8 | 79 CO | Mineral | Fires - Prescribed Fires |
| 8079 | 8 | 79 CO | Mineral | Fires - Wildfires |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Comm/Institutional - Coal |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Comm/Institutional - Oil |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Natural Gas |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Oil |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Other |

| | | | | | |
|---|---|---|---|---|---|
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Wood |
| 8079 | 8 | 79 CO | Mineral | Miscellaneous Non-Industrial NEC |
| 8079 | 8 | 79 CO | Mineral | Mobile - Aircraft |
| 8079 | 8 | 79 CO | Mineral | Mobile - Locomotives |
| 8079 | 8 | 79 CO | Mineral | Mobile - Non-Road Equipment - Diesel |
| 8079 | 8 | 79 CO | Mineral | Mobile - Non-Road Equipment - Gasoline |
| 8079 | 8 | 79 CO | Mineral | Mobile - Non-Road Equipment - Other |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road Diesel Light Duty Vehicles |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal |
| 8079 | 8 | 79 CO | Mineral | Agriculture - Crops & Livestock Dust |
| 8079 | 8 | 79 CO | Mineral | Commercial Cooking |
| 8079 | 8 | 79 CO | Mineral | Dust - Construction Dust |
| 8079 | 8 | 79 CO | Mineral | Dust - Paved Road Dust |
| 8079 | 8 | 79 CO | Mineral | Dust - Unpaved Road Dust |
| 8079 | 8 | 79 CO | Mineral | Fires - Prescribed Fires |
| 8079 | 8 | 79 CO | Mineral | Fires - Wildfires |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Comm/Institutional - Coal |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Comm/Institutional - Oil |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Natural Gas |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Oil |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Other |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Wood |
| 8079 | 8 | 79 CO | Mineral | Miscellaneous Non-Industrial NEC |
| 8079 | 8 | 79 CO | Mineral | Mobile - Aircraft |
| 8079 | 8 | 79 CO | Mineral | Mobile - Locomotives |
| 8079 | 8 | 79 CO | Mineral | Mobile - Non-Road Equipment - Diesel |
| 8079 | 8 | 79 CO | Mineral | Mobile - Non-Road Equipment - Gasoline |
| 8079 | 8 | 79 CO | Mineral | Mobile - Non-Road Equipment - Other |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road Diesel Light Duty Vehicles |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal |
| 8079 | 8 | 79 CO | Mineral | Agriculture - Crops & Livestock Dust |
| 8079 | 8 | 79 CO | Mineral | Commercial Cooking |
| 8079 | 8 | 79 CO | Mineral | Dust - Construction Dust |
| 8079 | 8 | 79 CO | Mineral | Dust - Paved Road Dust |
| 8079 | 8 | 79 CO | Mineral | Dust - Unpaved Road Dust |
| 8079 | 8 | 79 CO | Mineral | Fires - Prescribed Fires |
| 8079 | 8 | 79 CO | Mineral | Fires - Wildfires |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Comm/Institutional - Coal |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Comm/Institutional - Natural Gas |

| | | | | | |
|---|---|---|---|---|---|
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Comm/Institutional - Oil |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Comm/Institutional - Other |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Natural Gas |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Oil |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Other |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Wood |
| 8079 | 8 | 79 CO | Mineral | Miscellaneous Non-Industrial NEC |
| 8079 | 8 | 79 CO | Mineral | Mobile - Aircraft |
| 8079 | 8 | 79 CO | Mineral | Mobile - Locomotives |
| 8079 | 8 | 79 CO | Mineral | Mobile - Non-Road Equipment - Diesel |
| 8079 | 8 | 79 CO | Mineral | Mobile - Non-Road Equipment - Gasoline |
| 8079 | 8 | 79 CO | Mineral | Mobile - Non-Road Equipment - Other |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road Diesel Light Duty Vehicles |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal |
| 8079 | 8 | 79 CO | Mineral | Fires - Prescribed Fires |
| 8079 | 8 | 79 CO | Mineral | Fires - Wildfires |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Comm/Institutional - Coal |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Comm/Institutional - Oil |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Natural Gas |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Oil |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Other |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Residential - Wood |
| 8079 | 8 | 79 CO | Mineral | Mobile - Aircraft |
| 8079 | 8 | 79 CO | Mineral | Mobile - Locomotives |
| 8079 | 8 | 79 CO | Mineral | Mobile - Non-Road Equipment - Diesel |
| 8079 | 8 | 79 CO | Mineral | Mobile - Non-Road Equipment - Gasoline |
| 8079 | 8 | 79 CO | Mineral | Mobile - Non-Road Equipment - Other |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road Diesel Light Duty Vehicles |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8079 | 8 | 79 CO | Mineral | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8079 | 8 | 79 CO | Mineral | Waste Disposal |
| 8079 | 8 | 79 CO | Mineral | Biogenics - Vegetation and Soil |
| 8079 | 8 | 79 CO | Mineral | Bulk Gasoline Terminals |
| 8079 | 8 | 79 CO | Mineral | Commercial Cooking |
| 8079 | 8 | 79 CO | Mineral | Fires - Prescribed Fires |
| 8079 | 8 | 79 CO | Mineral | Fires - Wildfires |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Comm/Institutional - Coal |
| 8079 | 8 | 79 CO | Mineral | Fuel Comb - Comm/Institutional - Oil |

| | | | | | |
|---|---|---|---|---|---|
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Natural Gas |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Oil |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Other |
| 8079 | 8 | 79 | CO | Mineral | Fuel Comb - Residential - Wood |
| 8079 | 8 | 79 | CO | Mineral | Gas Stations |
| 8079 | 8 | 79 | CO | Mineral | Industrial Processes - Storage and Transfer |
| 8079 | 8 | 79 | CO | Mineral | Miscellaneous Non-Industrial NEC |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Aircraft |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Locomotives |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Diesel |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Gasoline |
| 8079 | 8 | 79 | CO | Mineral | Mobile - Non-Road Equipment - Other |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road Diesel Light Duty Vehicles |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8079 | 8 | 79 | CO | Mineral | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8079 | 8 | 79 | CO | Mineral | Solvent - Consumer & Commercial Solvent Use |
| 8079 | 8 | 79 | CO | Mineral | Solvent - Non-Industrial Surface Coating |
| 8079 | 8 | 79 | CO | Mineral | Waste Disposal |
| 8081 | 8 | 81 | CO | Moffat | Fires - Prescribed Fires |
| 8081 | 8 | 81 | CO | Moffat | Fires - Wildfires |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Non-Road Equipment - Diesel |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Non-Road Equipment - Gasoline |
| 8081 | 8 | 81 | CO | Moffat | Mobile - Non-Road Equipment - Other |
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road Diesel Light Duty Vehicles |
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8081 | 8 | 81 | CO | Moffat | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8081 | 8 | 81 | CO | Moffat | Biogenics - Vegetation and Soil |
| 8081 | 8 | 81 | CO | Moffat | Commercial Cooking |
| 8081 | 8 | 81 | CO | Moffat | Fires - Prescribed Fires |
| 8081 | 8 | 81 | CO | Moffat | Fires - Wildfires |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Comm/Institutional - Coal |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Comm/Institutional - Oil |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Electric Generation - Coal |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Natural Gas |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Oil |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Other |
| 8081 | 8 | 81 | CO | Moffat | Fuel Comb - Residential - Wood |
| 8081 | 8 | 81 | CO | Moffat | Industrial Processes - Mining |
| 8081 | 8 | 81 | CO | Moffat | Industrial Processes - NEC |
| 8081 | 8 | 81 | CO | Moffat | Industrial Processes - Oil & Gas Production |

| 8081 | 8 | 81 CO | Moffat | Miscellaneous Non-Industrial NEC |
| 8081 | 8 | 81 CO | Moffat | Mobile - Aircraft |
| 8081 | 8 | 81 CO | Moffat | Mobile - Locomotives |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Diesel |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Gasoline |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Other |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Light Duty Vehicles |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal |
| 8081 | 8 | 81 CO | Moffat | Fires - Prescribed Fires |
| 8081 | 8 | 81 CO | Moffat | Fires - Wildfires |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Diesel |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Gasoline |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Other |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Light Duty Vehicles |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Light Duty Vehicles |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8081 | 8 | 81 CO | Moffat | Biogenics - Vegetation and Soil |
| 8081 | 8 | 81 CO | Moffat | Fires - Prescribed Fires |
| 8081 | 8 | 81 CO | Moffat | Fires - Wildfires |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Comm/Institutional - Coal |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Comm/Institutional - Oil |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Natural Gas |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Oil |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Other |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Wood |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Mining |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - NEC |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Oil & Gas Production |
| 8081 | 8 | 81 CO | Moffat | Miscellaneous Non-Industrial NEC |
| 8081 | 8 | 81 CO | Moffat | Mobile - Aircraft |
| 8081 | 8 | 81 CO | Moffat | Mobile - Locomotives |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Diesel |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Gasoline |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Other |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Heavy Duty Vehicles |

| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Light Duty Vehicles |
|------|---|-------|--------|---------------------------------------------|
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal |
| 8081 | 8 | 81 CO | Moffat | Agriculture - Crops & Livestock Dust |
| 8081 | 8 | 81 CO | Moffat | Commercial Cooking |
| 8081 | 8 | 81 CO | Moffat | Dust - Construction Dust |
| 8081 | 8 | 81 CO | Moffat | Dust - Paved Road Dust |
| 8081 | 8 | 81 CO | Moffat | Dust - Unpaved Road Dust |
| 8081 | 8 | 81 CO | Moffat | Fires - Prescribed Fires |
| 8081 | 8 | 81 CO | Moffat | Fires - Wildfires |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Comm/Institutional - Coal |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Comm/Institutional - Oil |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Natural Gas |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Oil |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Other |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Wood |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Mining |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - NEC |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Non-ferrous Metals |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Oil & Gas Production |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Petroleum Refineries |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Storage and Transfer |
| 8081 | 8 | 81 CO | Moffat | Miscellaneous Non-Industrial NEC |
| 8081 | 8 | 81 CO | Moffat | Mobile - Aircraft |
| 8081 | 8 | 81 CO | Moffat | Mobile - Locomotives |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Diesel |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Gasoline |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Other |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Light Duty Vehicles |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal |
| 8081 | 8 | 81 CO | Moffat | Agriculture - Crops & Livestock Dust |
| 8081 | 8 | 81 CO | Moffat | Commercial Cooking |
| 8081 | 8 | 81 CO | Moffat | Dust - Construction Dust |
| 8081 | 8 | 81 CO | Moffat | Dust - Paved Road Dust |
| 8081 | 8 | 81 CO | Moffat | Dust - Unpaved Road Dust |
| 8081 | 8 | 81 CO | Moffat | Fires - Prescribed Fires |
| 8081 | 8 | 81 CO | Moffat | Fires - Wildfires |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Comm/Institutional - Coal |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Comm/Institutional - Natural Gas |

| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Comm/Institutional - Oil |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Comm/Institutional - Other |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Natural Gas |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Oil |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Other |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Wood |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Mining |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - NEC |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Non-ferrous Metals |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Oil & Gas Production |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Petroleum Refineries |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Storage and Transfer |
| 8081 | 8 | 81 CO | Moffat | Miscellaneous Non-Industrial NEC |
| 8081 | 8 | 81 CO | Moffat | Mobile - Aircraft |
| 8081 | 8 | 81 CO | Moffat | Mobile - Locomotives |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Diesel |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Gasoline |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Other |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Light Duty Vehicles |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal |
| 8081 | 8 | 81 CO | Moffat | Fires - Prescribed Fires |
| 8081 | 8 | 81 CO | Moffat | Fires - Wildfires |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Comm/Institutional - Coal |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Comm/Institutional - Oil |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Natural Gas |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Oil |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Other |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Wood |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - NEC |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Oil & Gas Production |
| 8081 | 8 | 81 CO | Moffat | Mobile - Aircraft |
| 8081 | 8 | 81 CO | Moffat | Mobile - Locomotives |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Diesel |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Gasoline |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Other |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Heavy Duty Vehicles |

| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Light Duty Vehicles |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal |
| 8081 | 8 | 81 CO | Moffat | Biogenics - Vegetation and Soil |
| 8081 | 8 | 81 CO | Moffat | Bulk Gasoline Terminals |
| 8081 | 8 | 81 CO | Moffat | Commercial Cooking |
| 8081 | 8 | 81 CO | Moffat | Fires - Prescribed Fires |
| 8081 | 8 | 81 CO | Moffat | Fires - Wildfires |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Comm/Institutional - Coal |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Comm/Institutional - Oil |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Electric Generation - Coal |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Natural Gas |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Oil |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Other |
| 8081 | 8 | 81 CO | Moffat | Fuel Comb - Residential - Wood |
| 8081 | 8 | 81 CO | Moffat | Gas Stations |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - NEC |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Oil & Gas Production |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Petroleum Refineries |
| 8081 | 8 | 81 CO | Moffat | Industrial Processes - Storage and Transfer |
| 8081 | 8 | 81 CO | Moffat | Miscellaneous Non-Industrial NEC |
| 8081 | 8 | 81 CO | Moffat | Mobile - Aircraft |
| 8081 | 8 | 81 CO | Moffat | Mobile - Locomotives |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Diesel |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Gasoline |
| 8081 | 8 | 81 CO | Moffat | Mobile - Non-Road Equipment - Other |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road Diesel Light Duty Vehicles |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8081 | 8 | 81 CO | Moffat | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8081 | 8 | 81 CO | Moffat | Solvent - Consumer & Commercial Solvent Use |
| 8081 | 8 | 81 CO | Moffat | Solvent - Non-Industrial Surface Coating |
| 8081 | 8 | 81 CO | Moffat | Waste Disposal |
| 8083 | 8 | 83 CO | Montezuma | Fires - Prescribed Fires |
| 8083 | 8 | 83 CO | Montezuma | Fires - Wildfires |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Diesel |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Gasoline |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Other |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Light Duty Vehicles |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8083 | 8 | 83 CO | Montezuma | Biogenics - Vegetation and Soil |

| 8083 | 8 | 83 CO | Montezuma | Commercial Cooking |
|------|---|-------|-----------|---------------------|
| 8083 | 8 | 83 CO | Montezuma | Fires - Agricultural Field Burning |
| 8083 | 8 | 83 CO | Montezuma | Fires - Prescribed Fires |
| 8083 | 8 | 83 CO | Montezuma | Fires - Wildfires |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Comm/Institutional - Coal |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Comm/Institutional - Oil |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Natural Gas |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Oil |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Other |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Wood |
| 8083 | 8 | 83 CO | Montezuma | Industrial Processes - NEC |
| 8083 | 8 | 83 CO | Montezuma | Industrial Processes - Oil & Gas Production |
| 8083 | 8 | 83 CO | Montezuma | Industrial Processes - Storage and Transfer |
| 8083 | 8 | 83 CO | Montezuma | Miscellaneous Non-Industrial NEC |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Aircraft |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Diesel |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Gasoline |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Other |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Light Duty Vehicles |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal |
| 8083 | 8 | 83 CO | Montezuma | Fires - Prescribed Fires |
| 8083 | 8 | 83 CO | Montezuma | Fires - Wildfires |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Diesel |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Gasoline |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Other |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Light Duty Vehicles |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Light Duty Vehicles |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8083 | 8 | 83 CO | Montezuma | Biogenics - Vegetation and Soil |
| 8083 | 8 | 83 CO | Montezuma | Fires - Agricultural Field Burning |
| 8083 | 8 | 83 CO | Montezuma | Fires - Prescribed Fires |
| 8083 | 8 | 83 CO | Montezuma | Fires - Wildfires |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Comm/Institutional - Coal |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Comm/Institutional - Oil |

| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Natural Gas |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Oil |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Other |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Wood |
| 8083 | 8 | 83 CO | Montezuma | Industrial Processes - NEC |
| 8083 | 8 | 83 CO | Montezuma | Industrial Processes - Oil & Gas Production |
| 8083 | 8 | 83 CO | Montezuma | Industrial Processes - Storage and Transfer |
| 8083 | 8 | 83 CO | Montezuma | Miscellaneous Non-Industrial NEC |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Aircraft |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Diesel |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Gasoline |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Other |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Light Duty Vehicles |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal |
| 8083 | 8 | 83 CO | Montezuma | Agriculture - Crops & Livestock Dust |
| 8083 | 8 | 83 CO | Montezuma | Commercial Cooking |
| 8083 | 8 | 83 CO | Montezuma | Dust - Construction Dust |
| 8083 | 8 | 83 CO | Montezuma | Dust - Paved Road Dust |
| 8083 | 8 | 83 CO | Montezuma | Dust - Unpaved Road Dust |
| 8083 | 8 | 83 CO | Montezuma | Fires - Agricultural Field Burning |
| 8083 | 8 | 83 CO | Montezuma | Fires - Prescribed Fires |
| 8083 | 8 | 83 CO | Montezuma | Fires - Wildfires |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Comm/Institutional - Coal |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Comm/Institutional - Oil |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Natural Gas |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Oil |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Other |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Wood |
| 8083 | 8 | 83 CO | Montezuma | Industrial Processes - NEC |
| 8083 | 8 | 83 CO | Montezuma | Industrial Processes - Oil & Gas Production |
| 8083 | 8 | 83 CO | Montezuma | Industrial Processes - Storage and Transfer |
| 8083 | 8 | 83 CO | Montezuma | Miscellaneous Non-Industrial NEC |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Aircraft |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Diesel |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Gasoline |

| | | | | | |
|---|---|---|---|---|---|
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Non-Road Equipment - Other |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Diesel Light Duty Vehicles |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8083 | 8 | 83 | CO | Montezuma | Waste Disposal |
| 8083 | 8 | 83 | CO | Montezuma | Agriculture - Crops & Livestock Dust |
| 8083 | 8 | 83 | CO | Montezuma | Commercial Cooking |
| 8083 | 8 | 83 | CO | Montezuma | Dust - Construction Dust |
| 8083 | 8 | 83 | CO | Montezuma | Dust - Paved Road Dust |
| 8083 | 8 | 83 | CO | Montezuma | Dust - Unpaved Road Dust |
| 8083 | 8 | 83 | CO | Montezuma | Fires - Agricultural Field Burning |
| 8083 | 8 | 83 | CO | Montezuma | Fires - Prescribed Fires |
| 8083 | 8 | 83 | CO | Montezuma | Fires - Wildfires |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Comm/Institutional - Coal |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Comm/Institutional - Natural Gas |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Comm/Institutional - Oil |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Comm/Institutional - Other |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Biomass |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Natural Gas |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Oil |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Other |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Residential - Wood |
| 8083 | 8 | 83 | CO | Montezuma | Industrial Processes - NEC |
| 8083 | 8 | 83 | CO | Montezuma | Industrial Processes - Oil & Gas Production |
| 8083 | 8 | 83 | CO | Montezuma | Industrial Processes - Storage and Transfer |
| 8083 | 8 | 83 | CO | Montezuma | Miscellaneous Non-Industrial NEC |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Aircraft |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Non-Road Equipment - Diesel |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Non-Road Equipment - Gasoline |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - Non-Road Equipment - Other |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road Diesel Light Duty Vehicles |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8083 | 8 | 83 | CO | Montezuma | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8083 | 8 | 83 | CO | Montezuma | Waste Disposal |
| 8083 | 8 | 83 | CO | Montezuma | Fires - Agricultural Field Burning |
| 8083 | 8 | 83 | CO | Montezuma | Fires - Prescribed Fires |
| 8083 | 8 | 83 | CO | Montezuma | Fires - Wildfires |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Comm/Institutional - Coal |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Comm/Institutional - Oil |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8083 | 8 | 83 | CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Oil |

| | | | | | |
|---|---|---|---|---|---|
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Natural Gas |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Oil |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Other |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Wood |
| 8083 | 8 | 83 CO | Montezuma | Industrial Processes - NEC |
| 8083 | 8 | 83 CO | Montezuma | Industrial Processes - Oil & Gas Production |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Aircraft |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Diesel |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Gasoline |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Other |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Light Duty Vehicles |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8083 | 8 | 83 CO | Montezuma | Waste Disposal |
| 8083 | 8 | 83 CO | Montezuma | Biogenics - Vegetation and Soil |
| 8083 | 8 | 83 CO | Montezuma | Bulk Gasoline Terminals |
| 8083 | 8 | 83 CO | Montezuma | Commercial Cooking |
| 8083 | 8 | 83 CO | Montezuma | Fires - Agricultural Field Burning |
| 8083 | 8 | 83 CO | Montezuma | Fires - Prescribed Fires |
| 8083 | 8 | 83 CO | Montezuma | Fires - Wildfires |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Comm/Institutional - Coal |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Comm/Institutional - Oil |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Natural Gas |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Oil |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Other |
| 8083 | 8 | 83 CO | Montezuma | Fuel Comb - Residential - Wood |
| 8083 | 8 | 83 CO | Montezuma | Gas Stations |
| 8083 | 8 | 83 CO | Montezuma | Industrial Processes - NEC |
| 8083 | 8 | 83 CO | Montezuma | Industrial Processes - Oil & Gas Production |
| 8083 | 8 | 83 CO | Montezuma | Industrial Processes - Storage and Transfer |
| 8083 | 8 | 83 CO | Montezuma | Miscellaneous Non-Industrial NEC |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Aircraft |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Diesel |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Gasoline |
| 8083 | 8 | 83 CO | Montezuma | Mobile - Non-Road Equipment - Other |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road Diesel Light Duty Vehicles |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8083 | 8 | 83 CO | Montezuma | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Consumer & Commercial Solvent Use |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Degreasing |
| 8083 | 8 | 83 CO | Montezuma | Solvent - Non-Industrial Surface Coating |

| 8083 | 8 | 83 CO | Montezuma | Waste Disposal |
|------|---|-------|-----------|----------------|
| 8085 | 8 | 85 CO | Montrose | Fires - Prescribed Fires |
| 8085 | 8 | 85 CO | Montrose | Fires - Wildfires |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Diesel |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Gasoline |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Other |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Light Duty Vehicles |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8085 | 8 | 85 CO | Montrose | Biogenics - Vegetation and Soil |
| 8085 | 8 | 85 CO | Montrose | Commercial Cooking |
| 8085 | 8 | 85 CO | Montrose | Fires - Agricultural Field Burning |
| 8085 | 8 | 85 CO | Montrose | Fires - Prescribed Fires |
| 8085 | 8 | 85 CO | Montrose | Fires - Wildfires |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Comm/Institutional - Coal |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Comm/Institutional - Oil |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Other |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Natural Gas |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Oil |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Other |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Wood |
| 8085 | 8 | 85 CO | Montrose | Industrial Processes - NEC |
| 8085 | 8 | 85 CO | Montrose | Miscellaneous Non-Industrial NEC |
| 8085 | 8 | 85 CO | Montrose | Mobile - Aircraft |
| 8085 | 8 | 85 CO | Montrose | Mobile - Locomotives |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Diesel |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Gasoline |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Other |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Light Duty Vehicles |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8085 | 8 | 85 CO | Montrose | Waste Disposal |
| 8085 | 8 | 85 CO | Montrose | Fires - Prescribed Fires |
| 8085 | 8 | 85 CO | Montrose | Fires - Wildfires |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Diesel |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Gasoline |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Other |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Light Duty Vehicles |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road non-Diesel Heavy Duty Vehicle |

| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Light Duty Vehicles |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8085 | 8 | 85 CO | Montrose | Biogenics - Vegetation and Soil |
| 8085 | 8 | 85 CO | Montrose | Fires - Agricultural Field Burning |
| 8085 | 8 | 85 CO | Montrose | Fires - Prescribed Fires |
| 8085 | 8 | 85 CO | Montrose | Fires - Wildfires |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Comm/Institutional - Coal |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Comm/Institutional - Oil |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Other |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Natural Gas |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Oil |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Other |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Wood |
| 8085 | 8 | 85 CO | Montrose | Industrial Processes - Mining |
| 8085 | 8 | 85 CO | Montrose | Industrial Processes - NEC |
| 8085 | 8 | 85 CO | Montrose | Miscellaneous Non-Industrial NEC |
| 8085 | 8 | 85 CO | Montrose | Mobile - Aircraft |
| 8085 | 8 | 85 CO | Montrose | Mobile - Locomotives |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Diesel |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Gasoline |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Other |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Light Duty Vehicles |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8085 | 8 | 85 CO | Montrose | Waste Disposal |
| 8085 | 8 | 85 CO | Montrose | Agriculture - Crops & Livestock Dust |
| 8085 | 8 | 85 CO | Montrose | Commercial Cooking |
| 8085 | 8 | 85 CO | Montrose | Dust - Construction Dust |
| 8085 | 8 | 85 CO | Montrose | Dust - Paved Road Dust |
| 8085 | 8 | 85 CO | Montrose | Dust - Unpaved Road Dust |
| 8085 | 8 | 85 CO | Montrose | Fires - Agricultural Field Burning |
| 8085 | 8 | 85 CO | Montrose | Fires - Prescribed Fires |
| 8085 | 8 | 85 CO | Montrose | Fires - Wildfires |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Comm/Institutional - Coal |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Comm/Institutional - Oil |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Other |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Coal |

| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
|------|---|-------|----------|-----------------------------------------------------|
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Natural Gas |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Oil |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Other |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Wood |
| 8085 | 8 | 85 CO | Montrose | Industrial Processes - Mining |
| 8085 | 8 | 85 CO | Montrose | Industrial Processes - NEC |
| 8085 | 8 | 85 CO | Montrose | Industrial Processes - Petroleum Refineries |
| 8085 | 8 | 85 CO | Montrose | Industrial Processes - Pulp & Paper |
| 8085 | 8 | 85 CO | Montrose | Industrial Processes - Storage and Transfer |
| 8085 | 8 | 85 CO | Montrose | Miscellaneous Non-Industrial NEC |
| 8085 | 8 | 85 CO | Montrose | Mobile - Aircraft |
| 8085 | 8 | 85 CO | Montrose | Mobile - Locomotives |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Diesel |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Gasoline |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Other |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Light Duty Vehicles |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8085 | 8 | 85 CO | Montrose | Waste Disposal |
| 8085 | 8 | 85 CO | Montrose | Agriculture - Crops & Livestock Dust |
| 8085 | 8 | 85 CO | Montrose | Commercial Cooking |
| 8085 | 8 | 85 CO | Montrose | Dust - Construction Dust |
| 8085 | 8 | 85 CO | Montrose | Dust - Paved Road Dust |
| 8085 | 8 | 85 CO | Montrose | Dust - Unpaved Road Dust |
| 8085 | 8 | 85 CO | Montrose | Fires - Agricultural Field Burning |
| 8085 | 8 | 85 CO | Montrose | Fires - Prescribed Fires |
| 8085 | 8 | 85 CO | Montrose | Fires - Wildfires |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Comm/Institutional - Coal |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Comm/Institutional - Natural Gas |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Comm/Institutional - Oil |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Comm/Institutional - Other |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Other |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Natural Gas |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Oil |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Other |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Wood |
| 8085 | 8 | 85 CO | Montrose | Industrial Processes - Mining |
| 8085 | 8 | 85 CO | Montrose | Industrial Processes - NEC |

| 8085 | 8 | 85 CO | Montrose | Industrial Processes - Petroleum Refineries |
|------|---|-------|----------|---------------------------------------------|
| 8085 | 8 | 85 CO | Montrose | Industrial Processes - Pulp & Paper |
| 8085 | 8 | 85 CO | Montrose | Industrial Processes - Storage and Transfer |
| 8085 | 8 | 85 CO | Montrose | Miscellaneous Non-Industrial NEC |
| 8085 | 8 | 85 CO | Montrose | Mobile - Aircraft |
| 8085 | 8 | 85 CO | Montrose | Mobile - Locomotives |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Diesel |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Gasoline |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Other |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Light Duty Vehicles |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8085 | 8 | 85 CO | Montrose | Waste Disposal |
| 8085 | 8 | 85 CO | Montrose | Fires - Agricultural Field Burning |
| 8085 | 8 | 85 CO | Montrose | Fires - Prescribed Fires |
| 8085 | 8 | 85 CO | Montrose | Fires - Wildfires |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Comm/Institutional - Coal |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Comm/Institutional - Oil |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Coal |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Electric Generation - Other |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Natural Gas |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Oil |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Other |
| 8085 | 8 | 85 CO | Montrose | Fuel Comb - Residential - Wood |
| 8085 | 8 | 85 CO | Montrose | Industrial Processes - Mining |
| 8085 | 8 | 85 CO | Montrose | Industrial Processes - NEC |
| 8085 | 8 | 85 CO | Montrose | Mobile - Aircraft |
| 8085 | 8 | 85 CO | Montrose | Mobile - Locomotives |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Diesel |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Gasoline |
| 8085 | 8 | 85 CO | Montrose | Mobile - Non-Road Equipment - Other |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road Diesel Light Duty Vehicles |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8085 | 8 | 85 CO | Montrose | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8085 | 8 | 85 CO | Montrose | Waste Disposal |
| 8085 | 8 | 85 CO | Montrose | Biogenics - Vegetation and Soil |
| 8085 | 8 | 85 CO | Montrose | Bulk Gasoline Terminals |
| 8085 | 8 | 85 CO | Montrose | Commercial Cooking |
| 8085 | 8 | 85 CO | Montrose | Fires - Agricultural Field Burning |
| 8085 | 8 | 85 CO | Montrose | Fires - Prescribed Fires |
| 8085 | 8 | 85 CO | Montrose | Fires - Wildfires |

| | | | | | |
|---|---|---|---|---|---|
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Comm/Institutional - Coal |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Comm/Institutional - Oil |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Electric Generation - Coal |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Electric Generation - Other |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Natural Gas |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Oil |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Other |
| 8085 | 8 | 85 | CO | Montrose | Fuel Comb - Residential - Wood |
| 8085 | 8 | 85 | CO | Montrose | Gas Stations |
| 8085 | 8 | 85 | CO | Montrose | Industrial Processes - NEC |
| 8085 | 8 | 85 | CO | Montrose | Industrial Processes - Oil & Gas Production |
| 8085 | 8 | 85 | CO | Montrose | Industrial Processes - Pulp & Paper |
| 8085 | 8 | 85 | CO | Montrose | Industrial Processes - Storage and Transfer |
| 8085 | 8 | 85 | CO | Montrose | Miscellaneous Non-Industrial NEC |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Aircraft |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Locomotives |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Non-Road Equipment - Diesel |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Non-Road Equipment - Gasoline |
| 8085 | 8 | 85 | CO | Montrose | Mobile - Non-Road Equipment - Other |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road Diesel Light Duty Vehicles |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8085 | 8 | 85 | CO | Montrose | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8085 | 8 | 85 | CO | Montrose | Solvent - Consumer & Commercial Solvent Use |
| 8085 | 8 | 85 | CO | Montrose | Solvent - Industrial Surface Coating & Solvent Use |
| 8085 | 8 | 85 | CO | Montrose | Solvent - Non-Industrial Surface Coating |
| 8085 | 8 | 85 | CO | Montrose | Waste Disposal |
| 8087 | 8 | 87 | CO | Morgan | Fires - Prescribed Fires |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Non-Road Equipment - Diesel |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Non-Road Equipment - Gasoline |
| 8087 | 8 | 87 | CO | Morgan | Mobile - Non-Road Equipment - Other |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road Diesel Light Duty Vehicles |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8087 | 8 | 87 | CO | Morgan | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8087 | 8 | 87 | CO | Morgan | Biogenics - Vegetation and Soil |
| 8087 | 8 | 87 | CO | Morgan | Commercial Cooking |
| 8087 | 8 | 87 | CO | Morgan | Fires - Agricultural Field Burning |
| 8087 | 8 | 87 | CO | Morgan | Fires - Prescribed Fires |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Comm/Institutional - Coal |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Comm/Institutional - Natural Gas |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Comm/Institutional - Oil |
| 8087 | 8 | 87 | CO | Morgan | Fuel Comb - Comm/Institutional - Other |

| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Natural Gas |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Natural Gas |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Oil |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Other |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Wood |
| 8087 | 8 | 87 CO | Morgan | Industrial Processes - NEC |
| 8087 | 8 | 87 CO | Morgan | Industrial Processes - Oil & Gas Production |
| 8087 | 8 | 87 CO | Morgan | Miscellaneous Non-Industrial NEC |
| 8087 | 8 | 87 CO | Morgan | Mobile - Aircraft |
| 8087 | 8 | 87 CO | Morgan | Mobile - Locomotives |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Diesel |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Gasoline |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Other |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Light Duty Vehicles |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal |
| 8087 | 8 | 87 CO | Morgan | Fires - Prescribed Fires |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Diesel |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Gasoline |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Other |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Light Duty Vehicles |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Light Duty Vehicles |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8087 | 8 | 87 CO | Morgan | Biogenics - Vegetation and Soil |
| 8087 | 8 | 87 CO | Morgan | Fires - Agricultural Field Burning |
| 8087 | 8 | 87 CO | Morgan | Fires - Prescribed Fires |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Comm/Institutional - Coal |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Comm/Institutional - Natural Gas |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Comm/Institutional - Oil |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Comm/Institutional - Other |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Natural Gas |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Oil |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Oil |

| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Natural Gas |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Oil |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Other |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Wood |
| 8087 | 8 | 87 CO | Morgan | Industrial Processes - NEC |
| 8087 | 8 | 87 CO | Morgan | Industrial Processes - Oil & Gas Production |
| 8087 | 8 | 87 CO | Morgan | Miscellaneous Non-Industrial NEC |
| 8087 | 8 | 87 CO | Morgan | Mobile - Aircraft |
| 8087 | 8 | 87 CO | Morgan | Mobile - Locomotives |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Diesel |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Gasoline |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Other |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Light Duty Vehicles |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal |
| 8087 | 8 | 87 CO | Morgan | Agriculture - Crops & Livestock Dust |
| 8087 | 8 | 87 CO | Morgan | Commercial Cooking |
| 8087 | 8 | 87 CO | Morgan | Dust - Construction Dust |
| 8087 | 8 | 87 CO | Morgan | Dust - Paved Road Dust |
| 8087 | 8 | 87 CO | Morgan | Dust - Unpaved Road Dust |
| 8087 | 8 | 87 CO | Morgan | Fires - Agricultural Field Burning |
| 8087 | 8 | 87 CO | Morgan | Fires - Prescribed Fires |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Comm/Institutional - Coal |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Comm/Institutional - Natural Gas |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Comm/Institutional - Oil |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Natural Gas |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Natural Gas |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Oil |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Other |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Wood |
| 8087 | 8 | 87 CO | Morgan | Industrial Processes - Mining |
| 8087 | 8 | 87 CO | Morgan | Industrial Processes - NEC |
| 8087 | 8 | 87 CO | Morgan | Industrial Processes - Oil & Gas Production |
| 8087 | 8 | 87 CO | Morgan | Industrial Processes - Petroleum Refineries |
| 8087 | 8 | 87 CO | Morgan | Industrial Processes - Storage and Transfer |
| 8087 | 8 | 87 CO | Morgan | Miscellaneous Non-Industrial NEC |
| 8087 | 8 | 87 CO | Morgan | Mobile - Aircraft |
| 8087 | 8 | 87 CO | Morgan | Mobile - Locomotives |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Diesel |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Gasoline |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Other |

| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Light Duty Vehicles |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8087 | 8 | 87 CO | Morgan | Solvent - Industrial Surface Coating & Solvent Use |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal |
| 8087 | 8 | 87 CO | Morgan | Agriculture - Crops & Livestock Dust |
| 8087 | 8 | 87 CO | Morgan | Commercial Cooking |
| 8087 | 8 | 87 CO | Morgan | Dust - Construction Dust |
| 8087 | 8 | 87 CO | Morgan | Dust - Paved Road Dust |
| 8087 | 8 | 87 CO | Morgan | Dust - Unpaved Road Dust |
| 8087 | 8 | 87 CO | Morgan | Fires - Agricultural Field Burning |
| 8087 | 8 | 87 CO | Morgan | Fires - Prescribed Fires |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Comm/Institutional - Coal |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Comm/Institutional - Natural Gas |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Comm/Institutional - Oil |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Comm/Institutional - Other |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Natural Gas |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Natural Gas |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Oil |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Other |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Wood |
| 8087 | 8 | 87 CO | Morgan | Industrial Processes - Mining |
| 8087 | 8 | 87 CO | Morgan | Industrial Processes - NEC |
| 8087 | 8 | 87 CO | Morgan | Industrial Processes - Oil & Gas Production |
| 8087 | 8 | 87 CO | Morgan | Industrial Processes - Petroleum Refineries |
| 8087 | 8 | 87 CO | Morgan | Industrial Processes - Storage and Transfer |
| 8087 | 8 | 87 CO | Morgan | Miscellaneous Non-Industrial NEC |
| 8087 | 8 | 87 CO | Morgan | Mobile - Aircraft |
| 8087 | 8 | 87 CO | Morgan | Mobile - Locomotives |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Diesel |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Gasoline |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Other |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Light Duty Vehicles |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8087 | 8 | 87 CO | Morgan | Solvent - Industrial Surface Coating & Solvent Use |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal |
| 8087 | 8 | 87 CO | Morgan | Fires - Agricultural Field Burning |
| 8087 | 8 | 87 CO | Morgan | Fires - Prescribed Fires |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Comm/Institutional - Coal |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Comm/Institutional - Natural Gas |

| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Comm/Institutional - Oil |
|------|---|-------|--------|--------------------------------------|
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Natural Gas |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Natural Gas |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Oil |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Other |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Wood |
| 8087 | 8 | 87 CO | Morgan | Industrial Processes - NEC |
| 8087 | 8 | 87 CO | Morgan | Industrial Processes - Oil & Gas Production |
| 8087 | 8 | 87 CO | Morgan | Mobile - Aircraft |
| 8087 | 8 | 87 CO | Morgan | Mobile - Locomotives |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Diesel |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Gasoline |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Other |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Light Duty Vehicles |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal |
| 8087 | 8 | 87 CO | Morgan | Biogenics - Vegetation and Soil |
| 8087 | 8 | 87 CO | Morgan | Bulk Gasoline Terminals |
| 8087 | 8 | 87 CO | Morgan | Commercial Cooking |
| 8087 | 8 | 87 CO | Morgan | Fires - Agricultural Field Burning |
| 8087 | 8 | 87 CO | Morgan | Fires - Prescribed Fires |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Comm/Institutional - Coal |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Comm/Institutional - Natural Gas |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Comm/Institutional - Oil |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Coal |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Electric Generation - Natural Gas |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Natural Gas |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Oil |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Other |
| 8087 | 8 | 87 CO | Morgan | Fuel Comb - Residential - Wood |
| 8087 | 8 | 87 CO | Morgan | Gas Stations |
| 8087 | 8 | 87 CO | Morgan | Industrial Processes - NEC |
| 8087 | 8 | 87 CO | Morgan | Industrial Processes - Oil & Gas Production |
| 8087 | 8 | 87 CO | Morgan | Industrial Processes - Petroleum Refineries |
| 8087 | 8 | 87 CO | Morgan | Industrial Processes - Storage and Transfer |
| 8087 | 8 | 87 CO | Morgan | Miscellaneous Non-Industrial NEC |
| 8087 | 8 | 87 CO | Morgan | Mobile - Aircraft |
| 8087 | 8 | 87 CO | Morgan | Mobile - Locomotives |

| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Diesel |
|---|---|---|---|---|
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Gasoline |
| 8087 | 8 | 87 CO | Morgan | Mobile - Non-Road Equipment - Other |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road Diesel Light Duty Vehicles |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8087 | 8 | 87 CO | Morgan | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8087 | 8 | 87 CO | Morgan | Solvent - Consumer & Commercial Solvent Use |
| 8087 | 8 | 87 CO | Morgan | Solvent - Degreasing |
| 8087 | 8 | 87 CO | Morgan | Solvent - Industrial Surface Coating & Solvent Use |
| 8087 | 8 | 87 CO | Morgan | Solvent - Non-Industrial Surface Coating |
| 8087 | 8 | 87 CO | Morgan | Waste Disposal |
| 8777 | 8 | 777 CO | Multiple (portable : | Fuel Comb - Comm/Institutional - Oil |
| 8777 | 8 | 777 CO | Multiple (portable : | Fuel Comb - Comm/Institutional - Other |
| 8777 | 8 | 777 CO | Multiple (portable : | Fuel Comb - Electric Generation - Oil |
| 8777 | 8 | 777 CO | Multiple (portable : | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8777 | 8 | 777 CO | Multiple (portable : | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8777 | 8 | 777 CO | Multiple (portable : | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8777 | 8 | 777 CO | Multiple (portable : | Industrial Processes - Chemical Manuf |
| 8777 | 8 | 777 CO | Multiple (portable : | Industrial Processes - NEC |
| 8777 | 8 | 777 CO | Multiple (portable : | Industrial Processes - Storage and Transfer |
| 8777 | 8 | 777 CO | Multiple (portable : | Solvent - Industrial Surface Coating & Solvent Use |
| 8777 | 8 | 777 CO | Multiple (portable : | Waste Disposal |
| 8777 | 8 | 777 CO | Multiple (portable : | Fuel Comb - Comm/Institutional - Oil |
| 8777 | 8 | 777 CO | Multiple (portable : | Fuel Comb - Comm/Institutional - Other |
| 8777 | 8 | 777 CO | Multiple (portable : | Fuel Comb - Electric Generation - Oil |
| 8777 | 8 | 777 CO | Multiple (portable : | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8777 | 8 | 777 CO | Multiple (portable : | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8777 | 8 | 777 CO | Multiple (portable : | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8777 | 8 | 777 CO | Multiple (portable : | Industrial Processes - Chemical Manuf |
| 8777 | 8 | 777 CO | Multiple (portable : | Industrial Processes - NEC |
| 8777 | 8 | 777 CO | Multiple (portable : | Industrial Processes - Storage and Transfer |
| 8777 | 8 | 777 CO | Multiple (portable : | Solvent - Industrial Surface Coating & Solvent Use |
| 8777 | 8 | 777 CO | Multiple (portable : | Waste Disposal |
| 8777 | 8 | 777 CO | Multiple (portable : | Fuel Comb - Comm/Institutional - Oil |
| 8777 | 8 | 777 CO | Multiple (portable : | Fuel Comb - Comm/Institutional - Other |
| 8777 | 8 | 777 CO | Multiple (portable : | Fuel Comb - Electric Generation - Oil |
| 8777 | 8 | 777 CO | Multiple (portable : | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8777 | 8 | 777 CO | Multiple (portable : | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8777 | 8 | 777 CO | Multiple (portable : | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8777 | 8 | 777 CO | Multiple (portable : | Industrial Processes - Chemical Manuf |
| 8777 | 8 | 777 CO | Multiple (portable : | Industrial Processes - NEC |
| 8777 | 8 | 777 CO | Multiple (portable : | Industrial Processes - Pulp & Paper |
| 8777 | 8 | 777 CO | Multiple (portable : | Industrial Processes - Storage and Transfer |
| 8777 | 8 | 777 CO | Multiple (portable : | Solvent - Industrial Surface Coating & Solvent Use |
| 8777 | 8 | 777 CO | Multiple (portable : | Waste Disposal |
| 8777 | 8 | 777 CO | Multiple (portable : | Fuel Comb - Comm/Institutional - Oil |

| 8777 | 8 | 777 CO | Multiple (portable | Fuel Comb - Comm/Institutional - Other |
| 8777 | 8 | 777 CO | Multiple (portable | Fuel Comb - Electric Generation - Oil |
| 8777 | 8 | 777 CO | Multiple (portable | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8777 | 8 | 777 CO | Multiple (portable | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8777 | 8 | 777 CO | Multiple (portable | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8777 | 8 | 777 CO | Multiple (portable | Industrial Processes - Chemical Manuf |
| 8777 | 8 | 777 CO | Multiple (portable | Industrial Processes - NEC |
| 8777 | 8 | 777 CO | Multiple (portable | Industrial Processes - Pulp & Paper |
| 8777 | 8 | 777 CO | Multiple (portable | Industrial Processes - Storage and Transfer |
| 8777 | 8 | 777 CO | Multiple (portable | Solvent - Industrial Surface Coating & Solvent Use |
| 8777 | 8 | 777 CO | Multiple (portable | Waste Disposal |
| 8777 | 8 | 777 CO | Multiple (portable | Fuel Comb - Comm/Institutional - Oil |
| 8777 | 8 | 777 CO | Multiple (portable | Fuel Comb - Comm/Institutional - Other |
| 8777 | 8 | 777 CO | Multiple (portable | Fuel Comb - Electric Generation - Oil |
| 8777 | 8 | 777 CO | Multiple (portable | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8777 | 8 | 777 CO | Multiple (portable | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8777 | 8 | 777 CO | Multiple (portable | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8777 | 8 | 777 CO | Multiple (portable | Industrial Processes - NEC |
| 8777 | 8 | 777 CO | Multiple (portable | Solvent - Industrial Surface Coating & Solvent Use |
| 8777 | 8 | 777 CO | Multiple (portable | Waste Disposal |
| 8777 | 8 | 777 CO | Multiple (portable | Fuel Comb - Comm/Institutional - Oil |
| 8777 | 8 | 777 CO | Multiple (portable | Fuel Comb - Comm/Institutional - Other |
| 8777 | 8 | 777 CO | Multiple (portable | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8777 | 8 | 777 CO | Multiple (portable | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8777 | 8 | 777 CO | Multiple (portable | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8777 | 8 | 777 CO | Multiple (portable | Industrial Processes - Chemical Manuf |
| 8777 | 8 | 777 CO | Multiple (portable | Industrial Processes - NEC |
| 8777 | 8 | 777 CO | Multiple (portable | Industrial Processes - Storage and Transfer |
| 8777 | 8 | 777 CO | Multiple (portable | Solvent - Industrial Surface Coating & Solvent Use |
| 8777 | 8 | 777 CO | Multiple (portable | Waste Disposal |
| 8089 | 8 | 89 CO | Otero | Fires - Prescribed Fires |
| 8089 | 8 | 89 CO | Otero | Fires - Wildfires |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Diesel |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Gasoline |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Other |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Light Duty Vehicles |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8089 | 8 | 89 CO | Otero | Biogenics - Vegetation and Soil |
| 8089 | 8 | 89 CO | Otero | Bulk Gasoline Terminals |
| 8089 | 8 | 89 CO | Otero | Commercial Cooking |
| 8089 | 8 | 89 CO | Otero | Fires - Agricultural Field Burning |
| 8089 | 8 | 89 CO | Otero | Fires - Prescribed Fires |
| 8089 | 8 | 89 CO | Otero | Fires - Wildfires |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Comm/Institutional - Coal |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Comm/Institutional - Natural Gas |

| | | | | | |
|---|---|---|---|---|---|
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Comm/Institutional - Oil |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Electric Generation - Oil |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Natural Gas |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Oil |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Other |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Residential - Wood |
| 8089 | 8 | 89 | CO | Otero | Industrial Processes - NEC |
| 8089 | 8 | 89 | CO | Otero | Industrial Processes - Petroleum Refineries |
| 8089 | 8 | 89 | CO | Otero | Industrial Processes - Storage and Transfer |
| 8089 | 8 | 89 | CO | Otero | Miscellaneous Non-Industrial NEC |
| 8089 | 8 | 89 | CO | Otero | Mobile - Aircraft |
| 8089 | 8 | 89 | CO | Otero | Mobile - Locomotives |
| 8089 | 8 | 89 | CO | Otero | Mobile - Non-Road Equipment - Diesel |
| 8089 | 8 | 89 | CO | Otero | Mobile - Non-Road Equipment - Gasoline |
| 8089 | 8 | 89 | CO | Otero | Mobile - Non-Road Equipment - Other |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Diesel Light Duty Vehicles |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8089 | 8 | 89 | CO | Otero | Waste Disposal |
| 8089 | 8 | 89 | CO | Otero | Fires - Prescribed Fires |
| 8089 | 8 | 89 | CO | Otero | Fires - Wildfires |
| 8089 | 8 | 89 | CO | Otero | Mobile - Non-Road Equipment - Diesel |
| 8089 | 8 | 89 | CO | Otero | Mobile - Non-Road Equipment - Gasoline |
| 8089 | 8 | 89 | CO | Otero | Mobile - Non-Road Equipment - Other |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Diesel Light Duty Vehicles |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road Diesel Light Duty Vehicles |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8089 | 8 | 89 | CO | Otero | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8089 | 8 | 89 | CO | Otero | Biogenics - Vegetation and Soil |
| 8089 | 8 | 89 | CO | Otero | Bulk Gasoline Terminals |
| 8089 | 8 | 89 | CO | Otero | Fires - Agricultural Field Burning |
| 8089 | 8 | 89 | CO | Otero | Fires - Prescribed Fires |
| 8089 | 8 | 89 | CO | Otero | Fires - Wildfires |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Comm/Institutional - Coal |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Comm/Institutional - Natural Gas |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Comm/Institutional - Oil |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Electric Generation - Oil |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8089 | 8 | 89 | CO | Otero | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |

| 8089 | 8 | 89 CO | Otero | Fuel Comb - Industrial Boilers, ICEs - Oil |
|------|---|-------|-------|--------------------------------------------|
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Natural Gas |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Oil |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Other |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Wood |
| 8089 | 8 | 89 CO | Otero | Industrial Processes - NEC |
| 8089 | 8 | 89 CO | Otero | Industrial Processes - Petroleum Refineries |
| 8089 | 8 | 89 CO | Otero | Miscellaneous Non-Industrial NEC |
| 8089 | 8 | 89 CO | Otero | Mobile - Aircraft |
| 8089 | 8 | 89 CO | Otero | Mobile - Locomotives |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Diesel |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Gasoline |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Other |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Light Duty Vehicles |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8089 | 8 | 89 CO | Otero | Waste Disposal |
| 8089 | 8 | 89 CO | Otero | Agriculture - Crops & Livestock Dust |
| 8089 | 8 | 89 CO | Otero | Commercial Cooking |
| 8089 | 8 | 89 CO | Otero | Dust - Construction Dust |
| 8089 | 8 | 89 CO | Otero | Dust - Paved Road Dust |
| 8089 | 8 | 89 CO | Otero | Dust - Unpaved Road Dust |
| 8089 | 8 | 89 CO | Otero | Fires - Agricultural Field Burning |
| 8089 | 8 | 89 CO | Otero | Fires - Prescribed Fires |
| 8089 | 8 | 89 CO | Otero | Fires - Wildfires |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Comm/Institutional - Coal |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Comm/Institutional - Natural Gas |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Comm/Institutional - Oil |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Electric Generation - Oil |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Natural Gas |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Oil |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Other |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Wood |
| 8089 | 8 | 89 CO | Otero | Industrial Processes - NEC |
| 8089 | 8 | 89 CO | Otero | Industrial Processes - Petroleum Refineries |
| 8089 | 8 | 89 CO | Otero | Industrial Processes - Storage and Transfer |
| 8089 | 8 | 89 CO | Otero | Miscellaneous Non-Industrial NEC |
| 8089 | 8 | 89 CO | Otero | Mobile - Aircraft |
| 8089 | 8 | 89 CO | Otero | Mobile - Locomotives |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Diesel |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Gasoline |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Other |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Heavy Duty Vehicles |

| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Light Duty Vehicles |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8089 | 8 | 89 CO | Otero | Solvent - Industrial Surface Coating & Solvent Use |
| 8089 | 8 | 89 CO | Otero | Waste Disposal |
| 8089 | 8 | 89 CO | Otero | Agriculture - Crops & Livestock Dust |
| 8089 | 8 | 89 CO | Otero | Commercial Cooking |
| 8089 | 8 | 89 CO | Otero | Dust - Construction Dust |
| 8089 | 8 | 89 CO | Otero | Dust - Paved Road Dust |
| 8089 | 8 | 89 CO | Otero | Dust - Unpaved Road Dust |
| 8089 | 8 | 89 CO | Otero | Fires - Agricultural Field Burning |
| 8089 | 8 | 89 CO | Otero | Fires - Prescribed Fires |
| 8089 | 8 | 89 CO | Otero | Fires - Wildfires |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Comm/Institutional - Coal |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Comm/Institutional - Natural Gas |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Comm/Institutional - Oil |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Comm/Institutional - Other |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Electric Generation - Oil |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Natural Gas |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Oil |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Other |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Wood |
| 8089 | 8 | 89 CO | Otero | Industrial Processes - NEC |
| 8089 | 8 | 89 CO | Otero | Industrial Processes - Petroleum Refineries |
| 8089 | 8 | 89 CO | Otero | Industrial Processes - Storage and Transfer |
| 8089 | 8 | 89 CO | Otero | Miscellaneous Non-Industrial NEC |
| 8089 | 8 | 89 CO | Otero | Mobile - Aircraft |
| 8089 | 8 | 89 CO | Otero | Mobile - Locomotives |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Diesel |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Gasoline |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Other |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Light Duty Vehicles |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8089 | 8 | 89 CO | Otero | Solvent - Industrial Surface Coating & Solvent Use |
| 8089 | 8 | 89 CO | Otero | Waste Disposal |
| 8089 | 8 | 89 CO | Otero | Fires - Agricultural Field Burning |
| 8089 | 8 | 89 CO | Otero | Fires - Prescribed Fires |
| 8089 | 8 | 89 CO | Otero | Fires - Wildfires |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Comm/Institutional - Coal |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Comm/Institutional - Natural Gas |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Comm/Institutional - Oil |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Electric Generation - Oil |

| | | | | | |
|---|---|---|---|---|---|
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Natural Gas |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Oil |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Other |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Wood |
| 8089 | 8 | 89 CO | Otero | Industrial Processes - NEC |
| 8089 | 8 | 89 CO | Otero | Industrial Processes - Petroleum Refineries |
| 8089 | 8 | 89 CO | Otero | Mobile - Aircraft |
| 8089 | 8 | 89 CO | Otero | Mobile - Locomotives |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Diesel |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Gasoline |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Other |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Light Duty Vehicles |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8089 | 8 | 89 CO | Otero | Waste Disposal |
| 8089 | 8 | 89 CO | Otero | Biogenics - Vegetation and Soil |
| 8089 | 8 | 89 CO | Otero | Bulk Gasoline Terminals |
| 8089 | 8 | 89 CO | Otero | Commercial Cooking |
| 8089 | 8 | 89 CO | Otero | Fires - Agricultural Field Burning |
| 8089 | 8 | 89 CO | Otero | Fires - Prescribed Fires |
| 8089 | 8 | 89 CO | Otero | Fires - Wildfires |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Comm/Institutional - Coal |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Comm/Institutional - Natural Gas |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Comm/Institutional - Oil |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Electric Generation - Oil |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Natural Gas |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Oil |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Other |
| 8089 | 8 | 89 CO | Otero | Fuel Comb - Residential - Wood |
| 8089 | 8 | 89 CO | Otero | Gas Stations |
| 8089 | 8 | 89 CO | Otero | Industrial Processes - NEC |
| 8089 | 8 | 89 CO | Otero | Industrial Processes - Petroleum Refineries |
| 8089 | 8 | 89 CO | Otero | Industrial Processes - Storage and Transfer |
| 8089 | 8 | 89 CO | Otero | Miscellaneous Non-Industrial NEC |
| 8089 | 8 | 89 CO | Otero | Mobile - Aircraft |
| 8089 | 8 | 89 CO | Otero | Mobile - Locomotives |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Diesel |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Gasoline |
| 8089 | 8 | 89 CO | Otero | Mobile - Non-Road Equipment - Other |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Heavy Duty Vehicles |

| 8089 | 8 | 89 CO | Otero | Mobile - On-Road Diesel Light Duty Vehicles |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8089 | 8 | 89 CO | Otero | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8089 | 8 | 89 CO | Otero | Solvent - Consumer & Commercial Solvent Use |
| 8089 | 8 | 89 CO | Otero | Solvent - Industrial Surface Coating & Solvent Use |
| 8089 | 8 | 89 CO | Otero | Solvent - Non-Industrial Surface Coating |
| 8089 | 8 | 89 CO | Otero | Waste Disposal |
| 8091 | 8 | 91 CO | Ouray | Fires - Prescribed Fires |
| 8091 | 8 | 91 CO | Ouray | Fires - Wildfires |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Diesel |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Gasoline |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Other |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Light Duty Vehicles |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8091 | 8 | 91 CO | Ouray | Biogenics - Vegetation and Soil |
| 8091 | 8 | 91 CO | Ouray | Commercial Cooking |
| 8091 | 8 | 91 CO | Ouray | Fires - Prescribed Fires |
| 8091 | 8 | 91 CO | Ouray | Fires - Wildfires |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Comm/Institutional - Coal |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Comm/Institutional - Oil |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Natural Gas |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Oil |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Other |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Wood |
| 8091 | 8 | 91 CO | Ouray | Miscellaneous Non-Industrial NEC |
| 8091 | 8 | 91 CO | Ouray | Mobile - Aircraft |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Diesel |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Gasoline |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Other |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Light Duty Vehicles |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal |
| 8091 | 8 | 91 CO | Ouray | Fires - Prescribed Fires |
| 8091 | 8 | 91 CO | Ouray | Fires - Wildfires |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Diesel |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Gasoline |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Other |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Light Duty Vehicles |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road non-Diesel Light Duty Vehicles |

| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Light Duty Vehicles |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8091 | 8 | 91 CO | Ouray | Biogenics - Vegetation and Soil |
| 8091 | 8 | 91 CO | Ouray | Fires - Prescribed Fires |
| 8091 | 8 | 91 CO | Ouray | Fires - Wildfires |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Comm/Institutional - Coal |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Comm/Institutional - Oil |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Natural Gas |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Oil |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Other |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Wood |
| 8091 | 8 | 91 CO | Ouray | Miscellaneous Non-Industrial NEC |
| 8091 | 8 | 91 CO | Ouray | Mobile - Aircraft |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Diesel |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Gasoline |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Other |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Light Duty Vehicles |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal |
| 8091 | 8 | 91 CO | Ouray | Agriculture - Crops & Livestock Dust |
| 8091 | 8 | 91 CO | Ouray | Commercial Cooking |
| 8091 | 8 | 91 CO | Ouray | Dust - Construction Dust |
| 8091 | 8 | 91 CO | Ouray | Dust - Paved Road Dust |
| 8091 | 8 | 91 CO | Ouray | Dust - Unpaved Road Dust |
| 8091 | 8 | 91 CO | Ouray | Fires - Prescribed Fires |
| 8091 | 8 | 91 CO | Ouray | Fires - Wildfires |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Comm/Institutional - Coal |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Comm/Institutional - Oil |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Natural Gas |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Oil |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Other |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Wood |
| 8091 | 8 | 91 CO | Ouray | Industrial Processes - Storage and Transfer |
| 8091 | 8 | 91 CO | Ouray | Miscellaneous Non-Industrial NEC |
| 8091 | 8 | 91 CO | Ouray | Mobile - Aircraft |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Diesel |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Gasoline |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Other |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Heavy Duty Vehicles |

| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Light Duty Vehicles |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal |
| 8091 | 8 | 91 CO | Ouray | Agriculture - Crops & Livestock Dust |
| 8091 | 8 | 91 CO | Ouray | Commercial Cooking |
| 8091 | 8 | 91 CO | Ouray | Dust - Construction Dust |
| 8091 | 8 | 91 CO | Ouray | Dust - Paved Road Dust |
| 8091 | 8 | 91 CO | Ouray | Dust - Unpaved Road Dust |
| 8091 | 8 | 91 CO | Ouray | Fires - Prescribed Fires |
| 8091 | 8 | 91 CO | Ouray | Fires - Wildfires |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Comm/Institutional - Coal |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Comm/Institutional - Natural Gas |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Comm/Institutional - Oil |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Comm/Institutional - Other |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Natural Gas |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Oil |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Other |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Wood |
| 8091 | 8 | 91 CO | Ouray | Industrial Processes - Storage and Transfer |
| 8091 | 8 | 91 CO | Ouray | Miscellaneous Non-Industrial NEC |
| 8091 | 8 | 91 CO | Ouray | Mobile - Aircraft |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Diesel |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Gasoline |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Other |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Light Duty Vehicles |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal |
| 8091 | 8 | 91 CO | Ouray | Fires - Prescribed Fires |
| 8091 | 8 | 91 CO | Ouray | Fires - Wildfires |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Comm/Institutional - Coal |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Comm/Institutional - Oil |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Natural Gas |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Oil |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Other |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Wood |
| 8091 | 8 | 91 CO | Ouray | Mobile - Aircraft |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Diesel |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Gasoline |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Other |

| | | | | |
|---|---|---|---|---|
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Light Duty Vehicles |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal |
| 8091 | 8 | 91 CO | Ouray | Biogenics - Vegetation and Soil |
| 8091 | 8 | 91 CO | Ouray | Bulk Gasoline Terminals |
| 8091 | 8 | 91 CO | Ouray | Commercial Cooking |
| 8091 | 8 | 91 CO | Ouray | Fires - Prescribed Fires |
| 8091 | 8 | 91 CO | Ouray | Fires - Wildfires |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Comm/Institutional - Coal |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Comm/Institutional - Oil |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Natural Gas |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Oil |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Other |
| 8091 | 8 | 91 CO | Ouray | Fuel Comb - Residential - Wood |
| 8091 | 8 | 91 CO | Ouray | Gas Stations |
| 8091 | 8 | 91 CO | Ouray | Industrial Processes - Storage and Transfer |
| 8091 | 8 | 91 CO | Ouray | Miscellaneous Non-Industrial NEC |
| 8091 | 8 | 91 CO | Ouray | Mobile - Aircraft |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Diesel |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Gasoline |
| 8091 | 8 | 91 CO | Ouray | Mobile - Non-Road Equipment - Other |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road Diesel Light Duty Vehicles |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8091 | 8 | 91 CO | Ouray | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8091 | 8 | 91 CO | Ouray | Solvent - Consumer & Commercial Solvent Use |
| 8091 | 8 | 91 CO | Ouray | Solvent - Non-Industrial Surface Coating |
| 8091 | 8 | 91 CO | Ouray | Waste Disposal |
| 8093 | 8 | 93 CO | Park | Fires - Prescribed Fires |
| 8093 | 8 | 93 CO | Park | Fires - Wildfires |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Diesel |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Gasoline |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Other |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Light Duty Vehicles |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8093 | 8 | 93 CO | Park | Biogenics - Vegetation and Soil |
| 8093 | 8 | 93 CO | Park | Commercial Cooking |
| 8093 | 8 | 93 CO | Park | Fires - Prescribed Fires |
| 8093 | 8 | 93 CO | Park | Fires - Wildfires |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Comm/Institutional - Biomass |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Comm/Institutional - Coal |

| | | | | | |
|---|---|---|---|---|---|
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Comm/Institutional - Oil |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Natural Gas |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Oil |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Other |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Wood |
| 8093 | 8 | 93 | CO | Park | Miscellaneous Non-Industrial NEC |
| 8093 | 8 | 93 | CO | Park | Mobile - Aircraft |
| 8093 | 8 | 93 | CO | Park | Mobile - Non-Road Equipment - Diesel |
| 8093 | 8 | 93 | CO | Park | Mobile - Non-Road Equipment - Gasoline |
| 8093 | 8 | 93 | CO | Park | Mobile - Non-Road Equipment - Other |
| 8093 | 8 | 93 | CO | Park | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8093 | 8 | 93 | CO | Park | Mobile - On-Road Diesel Light Duty Vehicles |
| 8093 | 8 | 93 | CO | Park | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8093 | 8 | 93 | CO | Park | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8093 | 8 | 93 | CO | Park | Waste Disposal |
| 8093 | 8 | 93 | CO | Park | Fires - Prescribed Fires |
| 8093 | 8 | 93 | CO | Park | Fires - Wildfires |
| 8093 | 8 | 93 | CO | Park | Mobile - Non-Road Equipment - Diesel |
| 8093 | 8 | 93 | CO | Park | Mobile - Non-Road Equipment - Gasoline |
| 8093 | 8 | 93 | CO | Park | Mobile - Non-Road Equipment - Other |
| 8093 | 8 | 93 | CO | Park | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8093 | 8 | 93 | CO | Park | Mobile - On-Road Diesel Light Duty Vehicles |
| 8093 | 8 | 93 | CO | Park | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8093 | 8 | 93 | CO | Park | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8093 | 8 | 93 | CO | Park | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8093 | 8 | 93 | CO | Park | Mobile - On-Road Diesel Light Duty Vehicles |
| 8093 | 8 | 93 | CO | Park | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8093 | 8 | 93 | CO | Park | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8093 | 8 | 93 | CO | Park | Biogenics - Vegetation and Soil |
| 8093 | 8 | 93 | CO | Park | Fires - Prescribed Fires |
| 8093 | 8 | 93 | CO | Park | Fires - Wildfires |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Comm/Institutional - Biomass |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Comm/Institutional - Coal |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Comm/Institutional - Oil |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Natural Gas |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Oil |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Other |
| 8093 | 8 | 93 | CO | Park | Fuel Comb - Residential - Wood |
| 8093 | 8 | 93 | CO | Park | Miscellaneous Non-Industrial NEC |
| 8093 | 8 | 93 | CO | Park | Mobile - Aircraft |
| 8093 | 8 | 93 | CO | Park | Mobile - Non-Road Equipment - Diesel |
| 8093 | 8 | 93 | CO | Park | Mobile - Non-Road Equipment - Gasoline |
| 8093 | 8 | 93 | CO | Park | Mobile - Non-Road Equipment - Other |

| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Heavy Duty Vehicles |
|------|---|-------|------|---------------------------------------------|
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Light Duty Vehicles |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8093 | 8 | 93 CO | Park | Waste Disposal |
| 8093 | 8 | 93 CO | Park | Agriculture - Crops & Livestock Dust |
| 8093 | 8 | 93 CO | Park | Commercial Cooking |
| 8093 | 8 | 93 CO | Park | Dust - Construction Dust |
| 8093 | 8 | 93 CO | Park | Dust - Paved Road Dust |
| 8093 | 8 | 93 CO | Park | Dust - Unpaved Road Dust |
| 8093 | 8 | 93 CO | Park | Fires - Prescribed Fires |
| 8093 | 8 | 93 CO | Park | Fires - Wildfires |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Comm/Institutional - Biomass |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Comm/Institutional - Coal |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Comm/Institutional - Oil |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Natural Gas |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Oil |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Other |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Wood |
| 8093 | 8 | 93 CO | Park | Industrial Processes - Mining |
| 8093 | 8 | 93 CO | Park | Industrial Processes - NEC |
| 8093 | 8 | 93 CO | Park | Industrial Processes - Storage and Transfer |
| 8093 | 8 | 93 CO | Park | Miscellaneous Non-Industrial NEC |
| 8093 | 8 | 93 CO | Park | Mobile - Aircraft |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Diesel |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Gasoline |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Other |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Light Duty Vehicles |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8093 | 8 | 93 CO | Park | Waste Disposal |
| 8093 | 8 | 93 CO | Park | Agriculture - Crops & Livestock Dust |
| 8093 | 8 | 93 CO | Park | Commercial Cooking |
| 8093 | 8 | 93 CO | Park | Dust - Construction Dust |
| 8093 | 8 | 93 CO | Park | Dust - Paved Road Dust |
| 8093 | 8 | 93 CO | Park | Dust - Unpaved Road Dust |
| 8093 | 8 | 93 CO | Park | Fires - Prescribed Fires |
| 8093 | 8 | 93 CO | Park | Fires - Wildfires |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Comm/Institutional - Biomass |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Comm/Institutional - Coal |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Comm/Institutional - Natural Gas |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Comm/Institutional - Oil |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Comm/Institutional - Other |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Industrial Boilers, ICEs - Coal |

| 8093 | 8 | 93 CO | Park | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Natural Gas |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Oil |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Other |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Wood |
| 8093 | 8 | 93 CO | Park | Industrial Processes - Mining |
| 8093 | 8 | 93 CO | Park | Industrial Processes - NEC |
| 8093 | 8 | 93 CO | Park | Industrial Processes - Storage and Transfer |
| 8093 | 8 | 93 CO | Park | Miscellaneous Non-Industrial NEC |
| 8093 | 8 | 93 CO | Park | Mobile - Aircraft |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Diesel |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Gasoline |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Other |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Light Duty Vehicles |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8093 | 8 | 93 CO | Park | Waste Disposal |
| 8093 | 8 | 93 CO | Park | Fires - Prescribed Fires |
| 8093 | 8 | 93 CO | Park | Fires - Wildfires |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Comm/Institutional - Biomass |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Comm/Institutional - Coal |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Comm/Institutional - Oil |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Natural Gas |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Oil |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Other |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Wood |
| 8093 | 8 | 93 CO | Park | Mobile - Aircraft |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Diesel |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Gasoline |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Other |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Light Duty Vehicles |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8093 | 8 | 93 CO | Park | Waste Disposal |
| 8093 | 8 | 93 CO | Park | Biogenics - Vegetation and Soil |
| 8093 | 8 | 93 CO | Park | Bulk Gasoline Terminals |
| 8093 | 8 | 93 CO | Park | Commercial Cooking |
| 8093 | 8 | 93 CO | Park | Fires - Prescribed Fires |
| 8093 | 8 | 93 CO | Park | Fires - Wildfires |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Comm/Institutional - Biomass |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Comm/Institutional - Coal |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Comm/Institutional - Oil |

| 8093 | 8 | 93 CO | Park | Fuel Comb - Industrial Boilers, ICEs - Coal |
|------|---|-------|------|---------------------------------------------|
| 8093 | 8 | 93 CO | Park | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Natural Gas |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Oil |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Other |
| 8093 | 8 | 93 CO | Park | Fuel Comb - Residential - Wood |
| 8093 | 8 | 93 CO | Park | Gas Stations |
| 8093 | 8 | 93 CO | Park | Industrial Processes - Storage and Transfer |
| 8093 | 8 | 93 CO | Park | Miscellaneous Non-Industrial NEC |
| 8093 | 8 | 93 CO | Park | Mobile - Aircraft |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Diesel |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Gasoline |
| 8093 | 8 | 93 CO | Park | Mobile - Non-Road Equipment - Other |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road Diesel Light Duty Vehicles |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8093 | 8 | 93 CO | Park | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8093 | 8 | 93 CO | Park | Solvent - Consumer & Commercial Solvent Use |
| 8093 | 8 | 93 CO | Park | Solvent - Non-Industrial Surface Coating |
| 8093 | 8 | 93 CO | Park | Waste Disposal |
| 8095 | 8 | 95 CO | Phillips | Fires - Prescribed Fires |
| 8095 | 8 | 95 CO | Phillips | Fires - Wildfires |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Diesel |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Gasoline |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Other |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Light Duty Vehicles |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8095 | 8 | 95 CO | Phillips | Biogenics - Vegetation and Soil |
| 8095 | 8 | 95 CO | Phillips | Commercial Cooking |
| 8095 | 8 | 95 CO | Phillips | Fires - Prescribed Fires |
| 8095 | 8 | 95 CO | Phillips | Fires - Wildfires |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Comm/Institutional - Coal |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Comm/Institutional - Oil |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Natural Gas |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Oil |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Other |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Wood |
| 8095 | 8 | 95 CO | Phillips | Industrial Processes - Oil & Gas Production |
| 8095 | 8 | 95 CO | Phillips | Miscellaneous Non-Industrial NEC |
| 8095 | 8 | 95 CO | Phillips | Mobile - Aircraft |
| 8095 | 8 | 95 CO | Phillips | Mobile - Locomotives |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Diesel |

| | | | | | |
|---|---|---|---|---|---|
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Gasoline |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Other |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Diesel Light Duty Vehicles |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8095 | 8 | 95 | CO | Phillips | Waste Disposal |
| 8095 | 8 | 95 | CO | Phillips | Fires - Prescribed Fires |
| 8095 | 8 | 95 | CO | Phillips | Fires - Wildfires |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Diesel |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Gasoline |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Other |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Diesel Light Duty Vehicles |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Diesel Light Duty Vehicles |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8095 | 8 | 95 | CO | Phillips | Biogenics - Vegetation and Soil |
| 8095 | 8 | 95 | CO | Phillips | Fires - Prescribed Fires |
| 8095 | 8 | 95 | CO | Phillips | Fires - Wildfires |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Comm/Institutional - Coal |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Comm/Institutional - Oil |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Natural Gas |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Oil |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Other |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Wood |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Oil & Gas Production |
| 8095 | 8 | 95 | CO | Phillips | Miscellaneous Non-Industrial NEC |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Aircraft |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Locomotives |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Diesel |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Gasoline |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Other |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Diesel Light Duty Vehicles |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8095 | 8 | 95 | CO | Phillips | Waste Disposal |
| 8095 | 8 | 95 | CO | Phillips | Agriculture - Crops & Livestock Dust |
| 8095 | 8 | 95 | CO | Phillips | Commercial Cooking |
| 8095 | 8 | 95 | CO | Phillips | Dust - Construction Dust |

| 8095 | 8 | 95 CO | Phillips | Dust - Paved Road Dust |
|------|---|-------|----------|------------------------|
| 8095 | 8 | 95 CO | Phillips | Dust - Unpaved Road Dust |
| 8095 | 8 | 95 CO | Phillips | Fires - Prescribed Fires |
| 8095 | 8 | 95 CO | Phillips | Fires - Wildfires |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Comm/Institutional - Coal |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Comm/Institutional - Oil |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Natural Gas |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Oil |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Other |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Wood |
| 8095 | 8 | 95 CO | Phillips | Industrial Processes - NEC |
| 8095 | 8 | 95 CO | Phillips | Industrial Processes - Oil & Gas Production |
| 8095 | 8 | 95 CO | Phillips | Industrial Processes - Storage and Transfer |
| 8095 | 8 | 95 CO | Phillips | Miscellaneous Non-Industrial NEC |
| 8095 | 8 | 95 CO | Phillips | Mobile - Aircraft |
| 8095 | 8 | 95 CO | Phillips | Mobile - Locomotives |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Diesel |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Gasoline |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Other |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Light Duty Vehicles |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal |
| 8095 | 8 | 95 CO | Phillips | Agriculture - Crops & Livestock Dust |
| 8095 | 8 | 95 CO | Phillips | Commercial Cooking |
| 8095 | 8 | 95 CO | Phillips | Dust - Construction Dust |
| 8095 | 8 | 95 CO | Phillips | Dust - Paved Road Dust |
| 8095 | 8 | 95 CO | Phillips | Dust - Unpaved Road Dust |
| 8095 | 8 | 95 CO | Phillips | Fires - Prescribed Fires |
| 8095 | 8 | 95 CO | Phillips | Fires - Wildfires |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Comm/Institutional - Coal |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Comm/Institutional - Natural Gas |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Comm/Institutional - Oil |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Comm/Institutional - Other |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Natural Gas |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Oil |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Other |
| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Wood |
| 8095 | 8 | 95 CO | Phillips | Industrial Processes - NEC |
| 8095 | 8 | 95 CO | Phillips | Industrial Processes - Oil & Gas Production |

| | | | | | |
|---|---|---|---|---|---|
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Storage and Transfer |
| 8095 | 8 | 95 | CO | Phillips | Miscellaneous Non-Industrial NEC |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Aircraft |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Locomotives |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Diesel |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Gasoline |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Other |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Diesel Light Duty Vehicles |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8095 | 8 | 95 | CO | Phillips | Waste Disposal |
| 8095 | 8 | 95 | CO | Phillips | Fires - Prescribed Fires |
| 8095 | 8 | 95 | CO | Phillips | Fires - Wildfires |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Comm/Institutional - Coal |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Comm/Institutional - Oil |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Natural Gas |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Oil |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Other |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Wood |
| 8095 | 8 | 95 | CO | Phillips | Industrial Processes - Oil & Gas Production |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Aircraft |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Locomotives |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Diesel |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Gasoline |
| 8095 | 8 | 95 | CO | Phillips | Mobile - Non-Road Equipment - Other |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road Diesel Light Duty Vehicles |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8095 | 8 | 95 | CO | Phillips | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8095 | 8 | 95 | CO | Phillips | Waste Disposal |
| 8095 | 8 | 95 | CO | Phillips | Biogenics - Vegetation and Soil |
| 8095 | 8 | 95 | CO | Phillips | Bulk Gasoline Terminals |
| 8095 | 8 | 95 | CO | Phillips | Commercial Cooking |
| 8095 | 8 | 95 | CO | Phillips | Fires - Prescribed Fires |
| 8095 | 8 | 95 | CO | Phillips | Fires - Wildfires |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Comm/Institutional - Coal |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Comm/Institutional - Oil |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Natural Gas |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Oil |
| 8095 | 8 | 95 | CO | Phillips | Fuel Comb - Residential - Other |

| 8095 | 8 | 95 CO | Phillips | Fuel Comb - Residential - Wood |
|---|---|---|---|---|
| 8095 | 8 | 95 CO | Phillips | Gas Stations |
| 8095 | 8 | 95 CO | Phillips | Industrial Processes - Oil & Gas Production |
| 8095 | 8 | 95 CO | Phillips | Industrial Processes - Storage and Transfer |
| 8095 | 8 | 95 CO | Phillips | Miscellaneous Non-Industrial NEC |
| 8095 | 8 | 95 CO | Phillips | Mobile - Aircraft |
| 8095 | 8 | 95 CO | Phillips | Mobile - Locomotives |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Diesel |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Gasoline |
| 8095 | 8 | 95 CO | Phillips | Mobile - Non-Road Equipment - Other |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road Diesel Light Duty Vehicles |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8095 | 8 | 95 CO | Phillips | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8095 | 8 | 95 CO | Phillips | Solvent - Consumer & Commercial Solvent Use |
| 8095 | 8 | 95 CO | Phillips | Solvent - Non-Industrial Surface Coating |
| 8095 | 8 | 95 CO | Phillips | Waste Disposal |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Diesel |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Gasoline |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Other |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Light Duty Vehicles |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8097 | 8 | 97 CO | Pitkin | Biogenics - Vegetation and Soil |
| 8097 | 8 | 97 CO | Pitkin | Commercial Cooking |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Comm/Institutional - Coal |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Comm/Institutional - Oil |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Natural Gas |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Oil |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Other |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Wood |
| 8097 | 8 | 97 CO | Pitkin | Industrial Processes - NEC |
| 8097 | 8 | 97 CO | Pitkin | Industrial Processes - Storage and Transfer |
| 8097 | 8 | 97 CO | Pitkin | Miscellaneous Non-Industrial NEC |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Aircraft |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Diesel |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Gasoline |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Other |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Light Duty Vehicles |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Diesel |

| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Gasoline |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Other |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Light Duty Vehicles |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Light Duty Vehicles |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8097 | 8 | 97 CO | Pitkin | Biogenics - Vegetation and Soil |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Comm/Institutional - Coal |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Comm/Institutional - Oil |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Natural Gas |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Oil |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Other |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Wood |
| 8097 | 8 | 97 CO | Pitkin | Industrial Processes - NEC |
| 8097 | 8 | 97 CO | Pitkin | Miscellaneous Non-Industrial NEC |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Aircraft |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Diesel |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Gasoline |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Other |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Light Duty Vehicles |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal |
| 8097 | 8 | 97 CO | Pitkin | Agriculture - Crops & Livestock Dust |
| 8097 | 8 | 97 CO | Pitkin | Commercial Cooking |
| 8097 | 8 | 97 CO | Pitkin | Dust - Construction Dust |
| 8097 | 8 | 97 CO | Pitkin | Dust - Paved Road Dust |
| 8097 | 8 | 97 CO | Pitkin | Dust - Unpaved Road Dust |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Comm/Institutional - Coal |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Comm/Institutional - Oil |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Natural Gas |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Oil |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Other |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Wood |
| 8097 | 8 | 97 CO | Pitkin | Industrial Processes - NEC |
| 8097 | 8 | 97 CO | Pitkin | Industrial Processes - Storage and Transfer |
| 8097 | 8 | 97 CO | Pitkin | Miscellaneous Non-Industrial NEC |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Aircraft |

| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Diesel |
|------|---|-------|--------|-------------------------------------------|
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Gasoline |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Other |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Light Duty Vehicles |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal |
| 8097 | 8 | 97 CO | Pitkin | Agriculture - Crops & Livestock Dust |
| 8097 | 8 | 97 CO | Pitkin | Commercial Cooking |
| 8097 | 8 | 97 CO | Pitkin | Dust - Construction Dust |
| 8097 | 8 | 97 CO | Pitkin | Dust - Paved Road Dust |
| 8097 | 8 | 97 CO | Pitkin | Dust - Unpaved Road Dust |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Comm/Institutional - Coal |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Comm/Institutional - Natural Gas |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Comm/Institutional - Oil |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Comm/Institutional - Other |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Natural Gas |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Oil |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Other |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Wood |
| 8097 | 8 | 97 CO | Pitkin | Industrial Processes - NEC |
| 8097 | 8 | 97 CO | Pitkin | Industrial Processes - Storage and Transfer |
| 8097 | 8 | 97 CO | Pitkin | Miscellaneous Non-Industrial NEC |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Aircraft |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Diesel |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Gasoline |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Other |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Light Duty Vehicles |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Comm/Institutional - Coal |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Comm/Institutional - Oil |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Natural Gas |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Oil |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Other |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Wood |
| 8097 | 8 | 97 CO | Pitkin | Industrial Processes - NEC |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Aircraft |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Diesel |

| | | | | |
|---|---|---|---|---|
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Gasoline |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Other |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Light Duty Vehicles |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal |
| 8097 | 8 | 97 CO | Pitkin | Biogenics - Vegetation and Soil |
| 8097 | 8 | 97 CO | Pitkin | Bulk Gasoline Terminals |
| 8097 | 8 | 97 CO | Pitkin | Commercial Cooking |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Comm/Institutional - Coal |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Comm/Institutional - Oil |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Natural Gas |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Oil |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Other |
| 8097 | 8 | 97 CO | Pitkin | Fuel Comb - Residential - Wood |
| 8097 | 8 | 97 CO | Pitkin | Gas Stations |
| 8097 | 8 | 97 CO | Pitkin | Industrial Processes - NEC |
| 8097 | 8 | 97 CO | Pitkin | Industrial Processes - Oil & Gas Production |
| 8097 | 8 | 97 CO | Pitkin | Industrial Processes - Storage and Transfer |
| 8097 | 8 | 97 CO | Pitkin | Miscellaneous Non-Industrial NEC |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Aircraft |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Diesel |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Gasoline |
| 8097 | 8 | 97 CO | Pitkin | Mobile - Non-Road Equipment - Other |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road Diesel Light Duty Vehicles |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8097 | 8 | 97 CO | Pitkin | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Consumer & Commercial Solvent Use |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Industrial Surface Coating & Solvent Use |
| 8097 | 8 | 97 CO | Pitkin | Solvent - Non-Industrial Surface Coating |
| 8097 | 8 | 97 CO | Pitkin | Waste Disposal |
| 8099 | 8 | 99 CO | Prowers | Fires - Wildfires |
| 8099 | 8 | 99 CO | Prowers | Mobile - Non-Road Equipment - Diesel |
| 8099 | 8 | 99 CO | Prowers | Mobile - Non-Road Equipment - Gasoline |
| 8099 | 8 | 99 CO | Prowers | Mobile - Non-Road Equipment - Other |
| 8099 | 8 | 99 CO | Prowers | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8099 | 8 | 99 CO | Prowers | Mobile - On-Road Diesel Light Duty Vehicles |
| 8099 | 8 | 99 CO | Prowers | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8099 | 8 | 99 CO | Prowers | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8099 | 8 | 99 CO | Prowers | Biogenics - Vegetation and Soil |
| 8099 | 8 | 99 CO | Prowers | Commercial Cooking |
| 8099 | 8 | 99 CO | Prowers | Fires - Agricultural Field Burning |
| 8099 | 8 | 99 CO | Prowers | Fires - Wildfires |

| | | | | | |
|---|---|---|---|---|---|
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Comm/Institutional - Coal |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Comm/Institutional - Oil |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Residential - Natural Gas |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Residential - Oil |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Residential - Other |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Residential - Wood |
| 8099 | 8 | 99 CO | Prowers | Industrial Processes - Oil & Gas Production |
| 8099 | 8 | 99 CO | Prowers | Miscellaneous Non-Industrial NEC |
| 8099 | 8 | 99 CO | Prowers | Mobile - Aircraft |
| 8099 | 8 | 99 CO | Prowers | Mobile - Locomotives |
| 8099 | 8 | 99 CO | Prowers | Mobile - Non-Road Equipment - Diesel |
| 8099 | 8 | 99 CO | Prowers | Mobile - Non-Road Equipment - Gasoline |
| 8099 | 8 | 99 CO | Prowers | Mobile - Non-Road Equipment - Other |
| 8099 | 8 | 99 CO | Prowers | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8099 | 8 | 99 CO | Prowers | Mobile - On-Road Diesel Light Duty Vehicles |
| 8099 | 8 | 99 CO | Prowers | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8099 | 8 | 99 CO | Prowers | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8099 | 8 | 99 CO | Prowers | Waste Disposal |
| 8099 | 8 | 99 CO | Prowers | Fires - Wildfires |
| 8099 | 8 | 99 CO | Prowers | Mobile - Non-Road Equipment - Diesel |
| 8099 | 8 | 99 CO | Prowers | Mobile - Non-Road Equipment - Gasoline |
| 8099 | 8 | 99 CO | Prowers | Mobile - Non-Road Equipment - Other |
| 8099 | 8 | 99 CO | Prowers | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8099 | 8 | 99 CO | Prowers | Mobile - On-Road Diesel Light Duty Vehicles |
| 8099 | 8 | 99 CO | Prowers | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8099 | 8 | 99 CO | Prowers | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8099 | 8 | 99 CO | Prowers | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8099 | 8 | 99 CO | Prowers | Mobile - On-Road Diesel Light Duty Vehicles |
| 8099 | 8 | 99 CO | Prowers | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8099 | 8 | 99 CO | Prowers | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8099 | 8 | 99 CO | Prowers | Biogenics - Vegetation and Soil |
| 8099 | 8 | 99 CO | Prowers | Fires - Agricultural Field Burning |
| 8099 | 8 | 99 CO | Prowers | Fires - Wildfires |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Comm/Institutional - Coal |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Comm/Institutional - Oil |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Residential - Natural Gas |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Residential - Oil |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Residential - Other |
| 8099 | 8 | 99 CO | Prowers | Fuel Comb - Residential - Wood |
| 8099 | 8 | 99 CO | Prowers | Industrial Processes - Oil & Gas Production |
| 8099 | 8 | 99 CO | Prowers | Miscellaneous Non-Industrial NEC |

| | | | | | |
|---|---|---|---|---|---|
| 8099 | 8 | 99 | CO | Prowers | Mobile - Aircraft |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Locomotives |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Diesel |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Gasoline |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Other |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Light Duty Vehicles |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal |
| 8099 | 8 | 99 | CO | Prowers | Agriculture - Crops & Livestock Dust |
| 8099 | 8 | 99 | CO | Prowers | Commercial Cooking |
| 8099 | 8 | 99 | CO | Prowers | Dust - Construction Dust |
| 8099 | 8 | 99 | CO | Prowers | Dust - Paved Road Dust |
| 8099 | 8 | 99 | CO | Prowers | Dust - Unpaved Road Dust |
| 8099 | 8 | 99 | CO | Prowers | Fires - Agricultural Field Burning |
| 8099 | 8 | 99 | CO | Prowers | Fires - Wildfires |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Comm/Institutional - Coal |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Comm/Institutional - Oil |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Natural Gas |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Oil |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Other |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Wood |
| 8099 | 8 | 99 | CO | Prowers | Industrial Processes - NEC |
| 8099 | 8 | 99 | CO | Prowers | Industrial Processes - Oil & Gas Production |
| 8099 | 8 | 99 | CO | Prowers | Industrial Processes - Storage and Transfer |
| 8099 | 8 | 99 | CO | Prowers | Miscellaneous Non-Industrial NEC |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Aircraft |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Locomotives |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Diesel |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Gasoline |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Other |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Light Duty Vehicles |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Industrial Surface Coating & Solvent Use |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal |
| 8099 | 8 | 99 | CO | Prowers | Agriculture - Crops & Livestock Dust |
| 8099 | 8 | 99 | CO | Prowers | Commercial Cooking |
| 8099 | 8 | 99 | CO | Prowers | Dust - Construction Dust |
| 8099 | 8 | 99 | CO | Prowers | Dust - Paved Road Dust |
| 8099 | 8 | 99 | CO | Prowers | Dust - Unpaved Road Dust |
| 8099 | 8 | 99 | CO | Prowers | Fires - Agricultural Field Burning |

| | | | | | |
|---|---|---|---|---|---|
| 8099 | 8 | 99 | CO | Prowers | Fires - Wildfires |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Comm/Institutional - Coal |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Comm/Institutional - Natural Gas |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Comm/Institutional - Oil |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Comm/Institutional - Other |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Natural Gas |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Oil |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Other |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Wood |
| 8099 | 8 | 99 | CO | Prowers | Industrial Processes - NEC |
| 8099 | 8 | 99 | CO | Prowers | Industrial Processes - Oil & Gas Production |
| 8099 | 8 | 99 | CO | Prowers | Industrial Processes - Storage and Transfer |
| 8099 | 8 | 99 | CO | Prowers | Miscellaneous Non-Industrial NEC |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Aircraft |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Locomotives |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Diesel |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Gasoline |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Other |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Light Duty Vehicles |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Industrial Surface Coating & Solvent Use |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal |
| 8099 | 8 | 99 | CO | Prowers | Fires - Agricultural Field Burning |
| 8099 | 8 | 99 | CO | Prowers | Fires - Wildfires |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Comm/Institutional - Coal |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Comm/Institutional - Oil |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Natural Gas |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Oil |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Other |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Wood |
| 8099 | 8 | 99 | CO | Prowers | Industrial Processes - Oil & Gas Production |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Aircraft |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Locomotives |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Diesel |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Gasoline |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Other |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Light Duty Vehicles |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road non-Diesel Heavy Duty Vehicle |

| | | | | | |
|---|---|---|---|---|---|
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal |
| 8099 | 8 | 99 | CO | Prowers | Biogenics - Vegetation and Soil |
| 8099 | 8 | 99 | CO | Prowers | Bulk Gasoline Terminals |
| 8099 | 8 | 99 | CO | Prowers | Commercial Cooking |
| 8099 | 8 | 99 | CO | Prowers | Fires - Agricultural Field Burning |
| 8099 | 8 | 99 | CO | Prowers | Fires - Wildfires |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Comm/Institutional - Coal |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Comm/Institutional - Oil |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Natural Gas |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Oil |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Other |
| 8099 | 8 | 99 | CO | Prowers | Fuel Comb - Residential - Wood |
| 8099 | 8 | 99 | CO | Prowers | Gas Stations |
| 8099 | 8 | 99 | CO | Prowers | Industrial Processes - NEC |
| 8099 | 8 | 99 | CO | Prowers | Industrial Processes - Oil & Gas Production |
| 8099 | 8 | 99 | CO | Prowers | Industrial Processes - Storage and Transfer |
| 8099 | 8 | 99 | CO | Prowers | Miscellaneous Non-Industrial NEC |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Aircraft |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Locomotives |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Diesel |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Gasoline |
| 8099 | 8 | 99 | CO | Prowers | Mobile - Non-Road Equipment - Other |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road Diesel Light Duty Vehicles |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8099 | 8 | 99 | CO | Prowers | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Consumer & Commercial Solvent Use |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Industrial Surface Coating & Solvent Use |
| 8099 | 8 | 99 | CO | Prowers | Solvent - Non-Industrial Surface Coating |
| 8099 | 8 | 99 | CO | Prowers | Waste Disposal |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Prescribed Fires |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Wildfires |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Non-Road Equipment - Diesel |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Non-Road Equipment - Gasoline |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Non-Road Equipment - Other |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Diesel Light Duty Vehicles |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8101 | 8 | 101 | CO | Pueblo | Biogenics - Vegetation and Soil |
| 8101 | 8 | 101 | CO | Pueblo | Commercial Cooking |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Prescribed Fires |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Wildfires |

| | | | | | |
|---|---|---|---|---|---|
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Comm/Institutional - Coal |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Comm/Institutional - Natural Gas |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Comm/Institutional - Oil |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Natural Gas |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Oil |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Natural Gas |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Oil |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Other |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Wood |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Cement Manuf |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Ferrous Metals |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - NEC |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Non-ferrous Metals |
| 8101 | 8 | 101 CO | Pueblo | Miscellaneous Non-Industrial NEC |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Aircraft |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Locomotives |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Diesel |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Gasoline |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Other |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Light Duty Vehicles |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Industrial Surface Coating & Solvent Use |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal |
| 8101 | 8 | 101 CO | Pueblo | Fires - Prescribed Fires |
| 8101 | 8 | 101 CO | Pueblo | Fires - Wildfires |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Diesel |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Gasoline |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Other |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Light Duty Vehicles |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Light Duty Vehicles |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8101 | 8 | 101 CO | Pueblo | Biogenics - Vegetation and Soil |
| 8101 | 8 | 101 CO | Pueblo | Fires - Prescribed Fires |
| 8101 | 8 | 101 CO | Pueblo | Fires - Wildfires |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Comm/Institutional - Coal |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Comm/Institutional - Natural Gas |

| | | | | |
|---|---|---|---|---|
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Comm/Institutional - Oil |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Natural Gas |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Oil |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Natural Gas |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Oil |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Other |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Wood |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Cement Manuf |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Chemical Manuf |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Ferrous Metals |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - NEC |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Non-ferrous Metals |
| 8101 | 8 | 101 CO | Pueblo | Miscellaneous Non-Industrial NEC |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Aircraft |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Locomotives |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Diesel |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Gasoline |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Other |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Light Duty Vehicles |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Industrial Surface Coating & Solvent Use |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal |
| 8101 | 8 | 101 CO | Pueblo | Agriculture - Crops & Livestock Dust |
| 8101 | 8 | 101 CO | Pueblo | Commercial Cooking |
| 8101 | 8 | 101 CO | Pueblo | Dust - Construction Dust |
| 8101 | 8 | 101 CO | Pueblo | Dust - Paved Road Dust |
| 8101 | 8 | 101 CO | Pueblo | Dust - Unpaved Road Dust |
| 8101 | 8 | 101 CO | Pueblo | Fires - Prescribed Fires |
| 8101 | 8 | 101 CO | Pueblo | Fires - Wildfires |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Comm/Institutional - Coal |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Comm/Institutional - Natural Gas |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Comm/Institutional - Oil |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Natural Gas |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Oil |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Natural Gas |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Oil |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Other |

| | | | | | |
|---|---|---|---|---|---|
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Wood |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Cement Manuf |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Chemical Manuf |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Ferrous Metals |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Mining |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - NEC |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Non-ferrous Metals |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Petroleum Refineries |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Storage and Transfer |
| 8101 | 8 | 101 CO | Pueblo | Miscellaneous Non-Industrial NEC |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Aircraft |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Locomotives |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Diesel |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Gasoline |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Other |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Light Duty Vehicles |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Industrial Surface Coating & Solvent Use |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal |
| 8101 | 8 | 101 CO | Pueblo | Agriculture - Crops & Livestock Dust |
| 8101 | 8 | 101 CO | Pueblo | Commercial Cooking |
| 8101 | 8 | 101 CO | Pueblo | Dust - Construction Dust |
| 8101 | 8 | 101 CO | Pueblo | Dust - Paved Road Dust |
| 8101 | 8 | 101 CO | Pueblo | Dust - Unpaved Road Dust |
| 8101 | 8 | 101 CO | Pueblo | Fires - Prescribed Fires |
| 8101 | 8 | 101 CO | Pueblo | Fires - Wildfires |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Comm/Institutional - Coal |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Comm/Institutional - Natural Gas |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Comm/Institutional - Oil |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Comm/Institutional - Other |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Natural Gas |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Oil |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Natural Gas |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Oil |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Other |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Wood |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Cement Manuf |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Chemical Manuf |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Ferrous Metals |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Mining |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - NEC |

| | | | | | |
|---|---|---|---|---|---|
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Non-ferrous Metals |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Petroleum Refineries |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Storage and Transfer |
| 8101 | 8 | 101 | CO | Pueblo | Miscellaneous Non-Industrial NEC |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Aircraft |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Locomotives |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Non-Road Equipment - Diesel |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Non-Road Equipment - Gasoline |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Non-Road Equipment - Other |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Diesel Light Duty Vehicles |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8101 | 8 | 101 | CO | Pueblo | Solvent - Industrial Surface Coating & Solvent Use |
| 8101 | 8 | 101 | CO | Pueblo | Waste Disposal |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Prescribed Fires |
| 8101 | 8 | 101 | CO | Pueblo | Fires - Wildfires |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Comm/Institutional - Coal |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Comm/Institutional - Natural Gas |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Comm/Institutional - Oil |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Electric Generation - Coal |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Electric Generation - Natural Gas |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Electric Generation - Oil |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Natural Gas |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Oil |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Other |
| 8101 | 8 | 101 | CO | Pueblo | Fuel Comb - Residential - Wood |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Cement Manuf |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Ferrous Metals |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - NEC |
| 8101 | 8 | 101 | CO | Pueblo | Industrial Processes - Non-ferrous Metals |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Aircraft |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Locomotives |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Non-Road Equipment - Diesel |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Non-Road Equipment - Gasoline |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - Non-Road Equipment - Other |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road Diesel Light Duty Vehicles |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8101 | 8 | 101 | CO | Pueblo | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8101 | 8 | 101 | CO | Pueblo | Solvent - Industrial Surface Coating & Solvent Use |
| 8101 | 8 | 101 | CO | Pueblo | Waste Disposal |
| 8101 | 8 | 101 | CO | Pueblo | Biogenics - Vegetation and Soil |
| 8101 | 8 | 101 | CO | Pueblo | Bulk Gasoline Terminals |

| 8101 | 8 | 101 CO | Pueblo | Commercial Cooking |
| 8101 | 8 | 101 CO | Pueblo | Fires - Prescribed Fires |
| 8101 | 8 | 101 CO | Pueblo | Fires - Wildfires |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Comm/Institutional - Coal |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Comm/Institutional - Natural Gas |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Comm/Institutional - Oil |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Coal |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Natural Gas |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Electric Generation - Oil |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Natural Gas |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Oil |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Other |
| 8101 | 8 | 101 CO | Pueblo | Fuel Comb - Residential - Wood |
| 8101 | 8 | 101 CO | Pueblo | Gas Stations |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Cement Manuf |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Chemical Manuf |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Ferrous Metals |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - NEC |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Non-ferrous Metals |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Petroleum Refineries |
| 8101 | 8 | 101 CO | Pueblo | Industrial Processes - Storage and Transfer |
| 8101 | 8 | 101 CO | Pueblo | Miscellaneous Non-Industrial NEC |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Aircraft |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Locomotives |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Diesel |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Gasoline |
| 8101 | 8 | 101 CO | Pueblo | Mobile - Non-Road Equipment - Other |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road Diesel Light Duty Vehicles |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8101 | 8 | 101 CO | Pueblo | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Consumer & Commercial Solvent Use |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Degreasing |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Graphic Arts |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Industrial Surface Coating & Solvent Use |
| 8101 | 8 | 101 CO | Pueblo | Solvent - Non-Industrial Surface Coating |
| 8101 | 8 | 101 CO | Pueblo | Waste Disposal |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Prescribed Fires |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Wildfires |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Diesel |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Gasoline |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Other |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Light Duty Vehicles |

| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8103 | 8 | 103 CO | Rio Blanco | Biogenics - Vegetation and Soil |
| 8103 | 8 | 103 CO | Rio Blanco | Commercial Cooking |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Prescribed Fires |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Wildfires |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Comm/Institutional - Coal |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Comm/Institutional - Natural Gas |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Comm/Institutional - Oil |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Residential - Natural Gas |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Residential - Oil |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Residential - Other |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Residential - Wood |
| 8103 | 8 | 103 CO | Rio Blanco | Industrial Processes - NEC |
| 8103 | 8 | 103 CO | Rio Blanco | Industrial Processes - Oil & Gas Production |
| 8103 | 8 | 103 CO | Rio Blanco | Industrial Processes - Petroleum Refineries |
| 8103 | 8 | 103 CO | Rio Blanco | Industrial Processes - Storage and Transfer |
| 8103 | 8 | 103 CO | Rio Blanco | Miscellaneous Non-Industrial NEC |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Aircraft |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Diesel |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Gasoline |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Other |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Light Duty Vehicles |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Industrial Surface Coating & Solvent Use |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Prescribed Fires |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Wildfires |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Diesel |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Gasoline |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Other |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Light Duty Vehicles |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Light Duty Vehicles |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8103 | 8 | 103 CO | Rio Blanco | Biogenics - Vegetation and Soil |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Prescribed Fires |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Wildfires |

| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Comm/Institutional - Coal |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Comm/Institutional - Natural Gas |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Comm/Institutional - Oil |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Natural Gas |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Oil |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Wood |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - NEC |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Oil & Gas Production |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Petroleum Refineries |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Storage and Transfer |
| 8103 | 8 | 103 | CO | Rio Blanco | Miscellaneous Non-Industrial NEC |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Aircraft |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Non-Road Equipment - Diesel |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Non-Road Equipment - Gasoline |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Non-Road Equipment - Other |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Diesel Light Duty Vehicles |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road non-Diesel Heavy Duty Vehicles |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8103 | 8 | 103 | CO | Rio Blanco | Solvent - Industrial Surface Coating & Solvent Use |
| 8103 | 8 | 103 | CO | Rio Blanco | Waste Disposal |
| 8103 | 8 | 103 | CO | Rio Blanco | Agriculture - Crops & Livestock Dust |
| 8103 | 8 | 103 | CO | Rio Blanco | Commercial Cooking |
| 8103 | 8 | 103 | CO | Rio Blanco | Dust - Construction Dust |
| 8103 | 8 | 103 | CO | Rio Blanco | Dust - Paved Road Dust |
| 8103 | 8 | 103 | CO | Rio Blanco | Dust - Unpaved Road Dust |
| 8103 | 8 | 103 | CO | Rio Blanco | Fires - Prescribed Fires |
| 8103 | 8 | 103 | CO | Rio Blanco | Fires - Wildfires |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Comm/Institutional - Coal |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Comm/Institutional - Natural Gas |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Comm/Institutional - Oil |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Natural Gas |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Oil |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Wood |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Cement Manuf |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Mining |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - NEC |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Oil & Gas Production |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Storage and Transfer |

| 8103 | 8 | 103 CO | Rio Blanco | Miscellaneous Non-Industrial NEC |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Aircraft |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Diesel |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Gasoline |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Other |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Light Duty Vehicles |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal |
| 8103 | 8 | 103 CO | Rio Blanco | Agriculture - Crops & Livestock Dust |
| 8103 | 8 | 103 CO | Rio Blanco | Commercial Cooking |
| 8103 | 8 | 103 CO | Rio Blanco | Dust - Construction Dust |
| 8103 | 8 | 103 CO | Rio Blanco | Dust - Paved Road Dust |
| 8103 | 8 | 103 CO | Rio Blanco | Dust - Unpaved Road Dust |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Prescribed Fires |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Wildfires |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Comm/Institutional - Coal |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Comm/Institutional - Natural Gas |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Comm/Institutional - Oil |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Comm/Institutional - Other |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Residential - Natural Gas |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Residential - Oil |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Residential - Other |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Residential - Wood |
| 8103 | 8 | 103 CO | Rio Blanco | Industrial Processes - Cement Manuf |
| 8103 | 8 | 103 CO | Rio Blanco | Industrial Processes - Mining |
| 8103 | 8 | 103 CO | Rio Blanco | Industrial Processes - NEC |
| 8103 | 8 | 103 CO | Rio Blanco | Industrial Processes - Oil & Gas Production |
| 8103 | 8 | 103 CO | Rio Blanco | Industrial Processes - Storage and Transfer |
| 8103 | 8 | 103 CO | Rio Blanco | Miscellaneous Non-Industrial NEC |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Aircraft |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Diesel |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Gasoline |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - Non-Road Equipment - Other |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Light Duty Vehicles |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Prescribed Fires |
| 8103 | 8 | 103 CO | Rio Blanco | Fires - Wildfires |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Comm/Institutional - Coal |
| 8103 | 8 | 103 CO | Rio Blanco | Fuel Comb - Comm/Institutional - Natural Gas |

| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Comm/Institutional - Oil |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Natural Gas |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Oil |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Wood |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - NEC |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Oil & Gas Production |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Petroleum Refineries |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Storage and Transfer |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Aircraft |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Non-Road Equipment - Diesel |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Non-Road Equipment - Gasoline |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Non-Road Equipment - Other |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Diesel Light Duty Vehicles |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8103 | 8 | 103 | CO | Rio Blanco | Waste Disposal |
| 8103 | 8 | 103 | CO | Rio Blanco | Biogenics - Vegetation and Soil |
| 8103 | 8 | 103 | CO | Rio Blanco | Bulk Gasoline Terminals |
| 8103 | 8 | 103 | CO | Rio Blanco | Commercial Cooking |
| 8103 | 8 | 103 | CO | Rio Blanco | Fires - Prescribed Fires |
| 8103 | 8 | 103 | CO | Rio Blanco | Fires - Wildfires |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Comm/Institutional - Coal |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Comm/Institutional - Natural Gas |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Comm/Institutional - Oil |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Natural Gas |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Oil |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Other |
| 8103 | 8 | 103 | CO | Rio Blanco | Fuel Comb - Residential - Wood |
| 8103 | 8 | 103 | CO | Rio Blanco | Gas Stations |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - NEC |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Oil & Gas Production |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Petroleum Refineries |
| 8103 | 8 | 103 | CO | Rio Blanco | Industrial Processes - Storage and Transfer |
| 8103 | 8 | 103 | CO | Rio Blanco | Miscellaneous Non-Industrial NEC |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Aircraft |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Non-Road Equipment - Diesel |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Non-Road Equipment - Gasoline |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - Non-Road Equipment - Other |
| 8103 | 8 | 103 | CO | Rio Blanco | Mobile - On-Road Diesel Heavy Duty Vehicles |

| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road Diesel Light Duty Vehicles |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8103 | 8 | 103 CO | Rio Blanco | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Consumer & Commercial Solvent Use |
| 8103 | 8 | 103 CO | Rio Blanco | Solvent - Non-Industrial Surface Coating |
| 8103 | 8 | 103 CO | Rio Blanco | Waste Disposal |
| 8105 | 8 | 105 CO | Rio Grande | Fires - Prescribed Fires |
| 8105 | 8 | 105 CO | Rio Grande | Fires - Wildfires |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Diesel |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Gasoline |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Other |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Light Duty Vehicles |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8105 | 8 | 105 CO | Rio Grande | Biogenics - Vegetation and Soil |
| 8105 | 8 | 105 CO | Rio Grande | Commercial Cooking |
| 8105 | 8 | 105 CO | Rio Grande | Fires - Prescribed Fires |
| 8105 | 8 | 105 CO | Rio Grande | Fires - Wildfires |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Comm/Institutional - Coal |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Comm/Institutional - Oil |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Natural Gas |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Oil |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Other |
| 8105 | 8 | 105 CO | Rio Grande | Fuel Comb - Residential - Wood |
| 8105 | 8 | 105 CO | Rio Grande | Industrial Processes - NEC |
| 8105 | 8 | 105 CO | Rio Grande | Miscellaneous Non-Industrial NEC |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Aircraft |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Locomotives |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Diesel |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Gasoline |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Other |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Light Duty Vehicles |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8105 | 8 | 105 CO | Rio Grande | Waste Disposal |
| 8105 | 8 | 105 CO | Rio Grande | Fires - Prescribed Fires |
| 8105 | 8 | 105 CO | Rio Grande | Fires - Wildfires |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Diesel |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Gasoline |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - Non-Road Equipment - Other |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8105 | 8 | 105 CO | Rio Grande | Mobile - On-Road Diesel Light Duty Vehicles |

| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
|------|---|-----|----|-----------|-----------------------------------------------|
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Diesel Light Duty Vehicles |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8105 | 8 | 105 | CO | Rio Grande | Biogenics - Vegetation and Soil |
| 8105 | 8 | 105 | CO | Rio Grande | Fires - Prescribed Fires |
| 8105 | 8 | 105 | CO | Rio Grande | Fires - Wildfires |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Comm/Institutional - Coal |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Comm/Institutional - Oil |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Natural Gas |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Oil |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Other |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Wood |
| 8105 | 8 | 105 | CO | Rio Grande | Industrial Processes - NEC |
| 8105 | 8 | 105 | CO | Rio Grande | Miscellaneous Non-Industrial NEC |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Aircraft |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Locomotives |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Diesel |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Gasoline |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Other |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Diesel Light Duty Vehicles |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8105 | 8 | 105 | CO | Rio Grande | Waste Disposal |
| 8105 | 8 | 105 | CO | Rio Grande | Agriculture - Crops & Livestock Dust |
| 8105 | 8 | 105 | CO | Rio Grande | Commercial Cooking |
| 8105 | 8 | 105 | CO | Rio Grande | Dust - Construction Dust |
| 8105 | 8 | 105 | CO | Rio Grande | Dust - Paved Road Dust |
| 8105 | 8 | 105 | CO | Rio Grande | Dust - Unpaved Road Dust |
| 8105 | 8 | 105 | CO | Rio Grande | Fires - Prescribed Fires |
| 8105 | 8 | 105 | CO | Rio Grande | Fires - Wildfires |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Comm/Institutional - Coal |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Comm/Institutional - Oil |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Natural Gas |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Oil |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Other |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Wood |
| 8105 | 8 | 105 | CO | Rio Grande | Industrial Processes - Chemical Manuf |

| | | | | | |
|---|---|---|---|---|---|
| 8105 | 8 | 105 | CO | Rio Grande | Industrial Processes - Mining |
| 8105 | 8 | 105 | CO | Rio Grande | Industrial Processes - NEC |
| 8105 | 8 | 105 | CO | Rio Grande | Industrial Processes - Storage and Transfer |
| 8105 | 8 | 105 | CO | Rio Grande | Miscellaneous Non-Industrial NEC |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Aircraft |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Locomotives |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Diesel |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Gasoline |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Other |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Diesel Light Duty Vehicles |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8105 | 8 | 105 | CO | Rio Grande | Solvent - Industrial Surface Coating & Solvent Use |
| 8105 | 8 | 105 | CO | Rio Grande | Waste Disposal |
| 8105 | 8 | 105 | CO | Rio Grande | Agriculture - Crops & Livestock Dust |
| 8105 | 8 | 105 | CO | Rio Grande | Commercial Cooking |
| 8105 | 8 | 105 | CO | Rio Grande | Dust - Construction Dust |
| 8105 | 8 | 105 | CO | Rio Grande | Dust - Paved Road Dust |
| 8105 | 8 | 105 | CO | Rio Grande | Dust - Unpaved Road Dust |
| 8105 | 8 | 105 | CO | Rio Grande | Fires - Prescribed Fires |
| 8105 | 8 | 105 | CO | Rio Grande | Fires - Wildfires |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Comm/Institutional - Coal |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Comm/Institutional - Natural Gas |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Comm/Institutional - Oil |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Comm/Institutional - Other |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Natural Gas |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Oil |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Other |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Wood |
| 8105 | 8 | 105 | CO | Rio Grande | Industrial Processes - Chemical Manuf |
| 8105 | 8 | 105 | CO | Rio Grande | Industrial Processes - Mining |
| 8105 | 8 | 105 | CO | Rio Grande | Industrial Processes - NEC |
| 8105 | 8 | 105 | CO | Rio Grande | Industrial Processes - Storage and Transfer |
| 8105 | 8 | 105 | CO | Rio Grande | Miscellaneous Non-Industrial NEC |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Aircraft |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Locomotives |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Diesel |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Gasoline |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Other |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Diesel Light Duty Vehicles |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road non-Diesel Light Duty Vehicles |

| | | | | | |
|---|---|---|---|---|---|
| 8105 | 8 | 105 | CO | Rio Grande | Solvent - Industrial Surface Coating & Solvent Use |
| 8105 | 8 | 105 | CO | Rio Grande | Waste Disposal |
| 8105 | 8 | 105 | CO | Rio Grande | Fires - Prescribed Fires |
| 8105 | 8 | 105 | CO | Rio Grande | Fires - Wildfires |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Comm/Institutional - Coal |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Comm/Institutional - Oil |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Natural Gas |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Oil |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Other |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Wood |
| 8105 | 8 | 105 | CO | Rio Grande | Industrial Processes - NEC |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Aircraft |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Locomotives |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Diesel |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Gasoline |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Other |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Diesel Light Duty Vehicles |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8105 | 8 | 105 | CO | Rio Grande | Waste Disposal |
| 8105 | 8 | 105 | CO | Rio Grande | Biogenics - Vegetation and Soil |
| 8105 | 8 | 105 | CO | Rio Grande | Bulk Gasoline Terminals |
| 8105 | 8 | 105 | CO | Rio Grande | Commercial Cooking |
| 8105 | 8 | 105 | CO | Rio Grande | Fires - Prescribed Fires |
| 8105 | 8 | 105 | CO | Rio Grande | Fires - Wildfires |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Comm/Institutional - Coal |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Comm/Institutional - Oil |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Natural Gas |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Oil |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Other |
| 8105 | 8 | 105 | CO | Rio Grande | Fuel Comb - Residential - Wood |
| 8105 | 8 | 105 | CO | Rio Grande | Gas Stations |
| 8105 | 8 | 105 | CO | Rio Grande | Industrial Processes - Mining |
| 8105 | 8 | 105 | CO | Rio Grande | Industrial Processes - NEC |
| 8105 | 8 | 105 | CO | Rio Grande | Industrial Processes - Storage and Transfer |
| 8105 | 8 | 105 | CO | Rio Grande | Miscellaneous Non-Industrial NEC |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Aircraft |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Locomotives |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Diesel |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Gasoline |

| 8105 | 8 | 105 | CO | Rio Grande | Mobile - Non-Road Equipment - Other |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road Diesel Light Duty Vehicles |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8105 | 8 | 105 | CO | Rio Grande | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8105 | 8 | 105 | CO | Rio Grande | Solvent - Consumer & Commercial Solvent Use |
| 8105 | 8 | 105 | CO | Rio Grande | Solvent - Industrial Surface Coating & Solvent Use |
| 8105 | 8 | 105 | CO | Rio Grande | Solvent - Non-Industrial Surface Coating |
| 8105 | 8 | 105 | CO | Rio Grande | Waste Disposal |
| 8107 | 8 | 107 | CO | Routt | Fires - Prescribed Fires |
| 8107 | 8 | 107 | CO | Routt | Fires - Wildfires |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Diesel |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Gasoline |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Other |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Light Duty Vehicles |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8107 | 8 | 107 | CO | Routt | Biogenics - Vegetation and Soil |
| 8107 | 8 | 107 | CO | Routt | Commercial Cooking |
| 8107 | 8 | 107 | CO | Routt | Fires - Prescribed Fires |
| 8107 | 8 | 107 | CO | Routt | Fires - Wildfires |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Comm/Institutional - Coal |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Comm/Institutional - Oil |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Electric Generation - Coal |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Natural Gas |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Oil |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Other |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Wood |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - NEC |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - Oil & Gas Production |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - Storage and Transfer |
| 8107 | 8 | 107 | CO | Routt | Miscellaneous Non-Industrial NEC |
| 8107 | 8 | 107 | CO | Routt | Mobile - Aircraft |
| 8107 | 8 | 107 | CO | Routt | Mobile - Locomotives |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Diesel |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Gasoline |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Other |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Light Duty Vehicles |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8107 | 8 | 107 | CO | Routt | Waste Disposal |

| | | | | | |
|---|---|---|---|---|---|
| 8107 | 8 | 107 | CO | Routt | Fires - Prescribed Fires |
| 8107 | 8 | 107 | CO | Routt | Fires - Wildfires |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Diesel |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Gasoline |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Other |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Light Duty Vehicles |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Light Duty Vehicles |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8107 | 8 | 107 | CO | Routt | Biogenics - Vegetation and Soil |
| 8107 | 8 | 107 | CO | Routt | Fires - Prescribed Fires |
| 8107 | 8 | 107 | CO | Routt | Fires - Wildfires |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Comm/Institutional - Coal |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Comm/Institutional - Oil |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Electric Generation - Coal |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Natural Gas |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Oil |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Other |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Wood |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - NEC |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - Oil & Gas Production |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - Storage and Transfer |
| 8107 | 8 | 107 | CO | Routt | Miscellaneous Non-Industrial NEC |
| 8107 | 8 | 107 | CO | Routt | Mobile - Aircraft |
| 8107 | 8 | 107 | CO | Routt | Mobile - Locomotives |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Diesel |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Gasoline |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Other |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Light Duty Vehicles |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8107 | 8 | 107 | CO | Routt | Waste Disposal |
| 8107 | 8 | 107 | CO | Routt | Agriculture - Crops & Livestock Dust |
| 8107 | 8 | 107 | CO | Routt | Commercial Cooking |
| 8107 | 8 | 107 | CO | Routt | Dust - Construction Dust |
| 8107 | 8 | 107 | CO | Routt | Dust - Paved Road Dust |
| 8107 | 8 | 107 | CO | Routt | Dust - Unpaved Road Dust |
| 8107 | 8 | 107 | CO | Routt | Fires - Prescribed Fires |

| 8107 | 8 | 107 CO | Routt | Fires - Wildfires |
|------|---|--------|-------|-------------------|
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Comm/Institutional - Coal |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Comm/Institutional - Oil |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Natural Gas |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Oil |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Other |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Wood |
| 8107 | 8 | 107 CO | Routt | Industrial Processes - Chemical Manuf |
| 8107 | 8 | 107 CO | Routt | Industrial Processes - Mining |
| 8107 | 8 | 107 CO | Routt | Industrial Processes - NEC |
| 8107 | 8 | 107 CO | Routt | Industrial Processes - Oil & Gas Production |
| 8107 | 8 | 107 CO | Routt | Industrial Processes - Petroleum Refineries |
| 8107 | 8 | 107 CO | Routt | Industrial Processes - Pulp & Paper |
| 8107 | 8 | 107 CO | Routt | Industrial Processes - Storage and Transfer |
| 8107 | 8 | 107 CO | Routt | Miscellaneous Non-Industrial NEC |
| 8107 | 8 | 107 CO | Routt | Mobile - Aircraft |
| 8107 | 8 | 107 CO | Routt | Mobile - Locomotives |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Diesel |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Gasoline |
| 8107 | 8 | 107 CO | Routt | Mobile - Non-Road Equipment - Other |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road Diesel Light Duty Vehicles |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8107 | 8 | 107 CO | Routt | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8107 | 8 | 107 CO | Routt | Waste Disposal |
| 8107 | 8 | 107 CO | Routt | Agriculture - Crops & Livestock Dust |
| 8107 | 8 | 107 CO | Routt | Commercial Cooking |
| 8107 | 8 | 107 CO | Routt | Dust - Construction Dust |
| 8107 | 8 | 107 CO | Routt | Dust - Paved Road Dust |
| 8107 | 8 | 107 CO | Routt | Dust - Unpaved Road Dust |
| 8107 | 8 | 107 CO | Routt | Fires - Prescribed Fires |
| 8107 | 8 | 107 CO | Routt | Fires - Wildfires |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Comm/Institutional - Coal |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Comm/Institutional - Natural Gas |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Comm/Institutional - Oil |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Comm/Institutional - Other |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Electric Generation - Coal |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8107 | 8 | 107 CO | Routt | Fuel Comb - Residential - Natural Gas |

| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Oil |
|------|---|-----|----|-------|-------------------------------|
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Other |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Wood |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - Chemical Manuf |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - Mining |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - NEC |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - Oil & Gas Production |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - Petroleum Refineries |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - Pulp & Paper |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - Storage and Transfer |
| 8107 | 8 | 107 | CO | Routt | Miscellaneous Non-Industrial NEC |
| 8107 | 8 | 107 | CO | Routt | Mobile - Aircraft |
| 8107 | 8 | 107 | CO | Routt | Mobile - Locomotives |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Diesel |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Gasoline |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Other |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Light Duty Vehicles |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8107 | 8 | 107 | CO | Routt | Waste Disposal |
| 8107 | 8 | 107 | CO | Routt | Fires - Prescribed Fires |
| 8107 | 8 | 107 | CO | Routt | Fires - Wildfires |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Comm/Institutional - Coal |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Comm/Institutional - Oil |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Electric Generation - Coal |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Natural Gas |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Oil |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Other |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Wood |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - Oil & Gas Production |
| 8107 | 8 | 107 | CO | Routt | Mobile - Aircraft |
| 8107 | 8 | 107 | CO | Routt | Mobile - Locomotives |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Diesel |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Gasoline |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Other |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Light Duty Vehicles |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8107 | 8 | 107 | CO | Routt | Waste Disposal |
| 8107 | 8 | 107 | CO | Routt | Biogenics - Vegetation and Soil |
| 8107 | 8 | 107 | CO | Routt | Bulk Gasoline Terminals |
| 8107 | 8 | 107 | CO | Routt | Commercial Cooking |

| | | | | | |
|---|---|---|---|---|---|
| 8107 | 8 | 107 | CO | Routt | Fires - Prescribed Fires |
| 8107 | 8 | 107 | CO | Routt | Fires - Wildfires |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Comm/Institutional - Coal |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Comm/Institutional - Oil |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Electric Generation - Coal |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Natural Gas |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Oil |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Other |
| 8107 | 8 | 107 | CO | Routt | Fuel Comb - Residential - Wood |
| 8107 | 8 | 107 | CO | Routt | Gas Stations |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - NEC |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - Oil & Gas Production |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - Petroleum Refineries |
| 8107 | 8 | 107 | CO | Routt | Industrial Processes - Storage and Transfer |
| 8107 | 8 | 107 | CO | Routt | Miscellaneous Non-Industrial NEC |
| 8107 | 8 | 107 | CO | Routt | Mobile - Aircraft |
| 8107 | 8 | 107 | CO | Routt | Mobile - Locomotives |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Diesel |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Gasoline |
| 8107 | 8 | 107 | CO | Routt | Mobile - Non-Road Equipment - Other |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road Diesel Light Duty Vehicles |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8107 | 8 | 107 | CO | Routt | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8107 | 8 | 107 | CO | Routt | Solvent - Consumer & Commercial Solvent Use |
| 8107 | 8 | 107 | CO | Routt | Solvent - Non-Industrial Surface Coating |
| 8107 | 8 | 107 | CO | Routt | Waste Disposal |
| 8109 | 8 | 109 | CO | Saguache | Fires - Prescribed Fires |
| 8109 | 8 | 109 | CO | Saguache | Fires - Wildfires |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Diesel |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Gasoline |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Other |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Light Duty Vehicles |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8109 | 8 | 109 | CO | Saguache | Biogenics - Vegetation and Soil |
| 8109 | 8 | 109 | CO | Saguache | Commercial Cooking |
| 8109 | 8 | 109 | CO | Saguache | Fires - Prescribed Fires |
| 8109 | 8 | 109 | CO | Saguache | Fires - Wildfires |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Comm/Institutional - Coal |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Comm/Institutional - Natural Gas |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Comm/Institutional - Oil |

| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Natural Gas |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Oil |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Other |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Wood |
| 8109 | 8 | 109 | CO | Saguache | Industrial Processes - NEC |
| 8109 | 8 | 109 | CO | Saguache | Miscellaneous Non-Industrial NEC |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Aircraft |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Locomotives |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Diesel |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Gasoline |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Other |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Light Duty Vehicles |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8109 | 8 | 109 | CO | Saguache | Waste Disposal |
| 8109 | 8 | 109 | CO | Saguache | Fires - Prescribed Fires |
| 8109 | 8 | 109 | CO | Saguache | Fires - Wildfires |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Diesel |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Gasoline |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Other |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Light Duty Vehicles |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Light Duty Vehicles |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8109 | 8 | 109 | CO | Saguache | Biogenics - Vegetation and Soil |
| 8109 | 8 | 109 | CO | Saguache | Fires - Prescribed Fires |
| 8109 | 8 | 109 | CO | Saguache | Fires - Wildfires |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Comm/Institutional - Coal |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Comm/Institutional - Natural Gas |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Comm/Institutional - Oil |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Natural Gas |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Oil |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Other |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Wood |
| 8109 | 8 | 109 | CO | Saguache | Industrial Processes - NEC |
| 8109 | 8 | 109 | CO | Saguache | Miscellaneous Non-Industrial NEC |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Aircraft |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Locomotives |

| | | | | | |
|---|---|---|---|---|---|
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Diesel |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Gasoline |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Other |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Light Duty Vehicles |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8109 | 8 | 109 | CO | Saguache | Waste Disposal |
| 8109 | 8 | 109 | CO | Saguache | Agriculture - Crops & Livestock Dust |
| 8109 | 8 | 109 | CO | Saguache | Commercial Cooking |
| 8109 | 8 | 109 | CO | Saguache | Dust - Construction Dust |
| 8109 | 8 | 109 | CO | Saguache | Dust - Paved Road Dust |
| 8109 | 8 | 109 | CO | Saguache | Dust - Unpaved Road Dust |
| 8109 | 8 | 109 | CO | Saguache | Fires - Prescribed Fires |
| 8109 | 8 | 109 | CO | Saguache | Fires - Wildfires |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Comm/Institutional - Coal |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Comm/Institutional - Natural Gas |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Comm/Institutional - Oil |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Natural Gas |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Oil |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Other |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Wood |
| 8109 | 8 | 109 | CO | Saguache | Industrial Processes - NEC |
| 8109 | 8 | 109 | CO | Saguache | Industrial Processes - Storage and Transfer |
| 8109 | 8 | 109 | CO | Saguache | Miscellaneous Non-Industrial NEC |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Aircraft |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Locomotives |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Diesel |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Gasoline |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Other |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Light Duty Vehicles |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8109 | 8 | 109 | CO | Saguache | Waste Disposal |
| 8109 | 8 | 109 | CO | Saguache | Agriculture - Crops & Livestock Dust |
| 8109 | 8 | 109 | CO | Saguache | Commercial Cooking |
| 8109 | 8 | 109 | CO | Saguache | Dust - Construction Dust |
| 8109 | 8 | 109 | CO | Saguache | Dust - Paved Road Dust |
| 8109 | 8 | 109 | CO | Saguache | Dust - Unpaved Road Dust |
| 8109 | 8 | 109 | CO | Saguache | Fires - Prescribed Fires |
| 8109 | 8 | 109 | CO | Saguache | Fires - Wildfires |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Comm/Institutional - Coal |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Comm/Institutional - Natural Gas |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Comm/Institutional - Oil |

| | | | | | |
|---|---|---|---|---|---|
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Comm/Institutional - Other |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Natural Gas |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Oil |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Other |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Wood |
| 8109 | 8 | 109 | CO | Saguache | Industrial Processes - NEC |
| 8109 | 8 | 109 | CO | Saguache | Industrial Processes - Storage and Transfer |
| 8109 | 8 | 109 | CO | Saguache | Miscellaneous Non-Industrial NEC |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Aircraft |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Locomotives |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Diesel |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Gasoline |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Other |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Light Duty Vehicles |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8109 | 8 | 109 | CO | Saguache | Waste Disposal |
| 8109 | 8 | 109 | CO | Saguache | Fires - Prescribed Fires |
| 8109 | 8 | 109 | CO | Saguache | Fires - Wildfires |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Comm/Institutional - Coal |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Comm/Institutional - Natural Gas |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Comm/Institutional - Oil |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Natural Gas |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Oil |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Other |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Wood |
| 8109 | 8 | 109 | CO | Saguache | Industrial Processes - NEC |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Aircraft |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Locomotives |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Diesel |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Gasoline |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Other |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Light Duty Vehicles |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8109 | 8 | 109 | CO | Saguache | Waste Disposal |
| 8109 | 8 | 109 | CO | Saguache | Biogenics - Vegetation and Soil |
| 8109 | 8 | 109 | CO | Saguache | Bulk Gasoline Terminals |
| 8109 | 8 | 109 | CO | Saguache | Commercial Cooking |
| 8109 | 8 | 109 | CO | Saguache | Fires - Prescribed Fires |

| | | | | | |
|---|---|---|---|---|---|
| 8109 | 8 | 109 | CO | Saguache | Fires - Wildfires |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Comm/Institutional - Coal |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Comm/Institutional - Natural Gas |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Comm/Institutional - Oil |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Natural Gas |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Oil |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Other |
| 8109 | 8 | 109 | CO | Saguache | Fuel Comb - Residential - Wood |
| 8109 | 8 | 109 | CO | Saguache | Gas Stations |
| 8109 | 8 | 109 | CO | Saguache | Industrial Processes - NEC |
| 8109 | 8 | 109 | CO | Saguache | Industrial Processes - Storage and Transfer |
| 8109 | 8 | 109 | CO | Saguache | Miscellaneous Non-Industrial NEC |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Aircraft |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Locomotives |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Diesel |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Gasoline |
| 8109 | 8 | 109 | CO | Saguache | Mobile - Non-Road Equipment - Other |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road Diesel Light Duty Vehicles |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8109 | 8 | 109 | CO | Saguache | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8109 | 8 | 109 | CO | Saguache | Solvent - Consumer & Commercial Solvent Use |
| 8109 | 8 | 109 | CO | Saguache | Solvent - Non-Industrial Surface Coating |
| 8109 | 8 | 109 | CO | Saguache | Waste Disposal |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Diesel |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Gasoline |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Other |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Diesel Light Duty Vehicles |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8111 | 8 | 111 | CO | San Juan | Biogenics - Vegetation and Soil |
| 8111 | 8 | 111 | CO | San Juan | Commercial Cooking |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Comm/Institutional - Coal |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Comm/Institutional - Oil |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Natural Gas |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Oil |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Other |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Wood |
| 8111 | 8 | 111 | CO | San Juan | Miscellaneous Non-Industrial NEC |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Aircraft |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Diesel |

| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Gasoline |
|------|---|--------|----------|-----------------------------------------|
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Other |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Light Duty Vehicles |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Diesel |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Gasoline |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Other |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Light Duty Vehicles |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Light Duty Vehicles |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8111 | 8 | 111 CO | San Juan | Biogenics - Vegetation and Soil |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Comm/Institutional - Coal |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Comm/Institutional - Oil |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Natural Gas |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Oil |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Other |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Residential - Wood |
| 8111 | 8 | 111 CO | San Juan | Miscellaneous Non-Industrial NEC |
| 8111 | 8 | 111 CO | San Juan | Mobile - Aircraft |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Diesel |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Gasoline |
| 8111 | 8 | 111 CO | San Juan | Mobile - Non-Road Equipment - Other |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road Diesel Light Duty Vehicles |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8111 | 8 | 111 CO | San Juan | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8111 | 8 | 111 CO | San Juan | Waste Disposal |
| 8111 | 8 | 111 CO | San Juan | Agriculture - Crops & Livestock Dust |
| 8111 | 8 | 111 CO | San Juan | Commercial Cooking |
| 8111 | 8 | 111 CO | San Juan | Dust - Construction Dust |
| 8111 | 8 | 111 CO | San Juan | Dust - Paved Road Dust |
| 8111 | 8 | 111 CO | San Juan | Dust - Unpaved Road Dust |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Comm/Institutional - Coal |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Comm/Institutional - Oil |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8111 | 8 | 111 CO | San Juan | Fuel Comb - Industrial Boilers, ICEs - Oil |

| | | | | | |
|---|---|---|---|---|---|
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Natural Gas |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Oil |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Other |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Wood |
| 8111 | 8 | 111 | CO | San Juan | Industrial Processes - NEC |
| 8111 | 8 | 111 | CO | San Juan | Miscellaneous Non-Industrial NEC |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Aircraft |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Diesel |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Gasoline |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Other |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Diesel Light Duty Vehicles |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8111 | 8 | 111 | CO | San Juan | Waste Disposal |
| 8111 | 8 | 111 | CO | San Juan | Agriculture - Crops & Livestock Dust |
| 8111 | 8 | 111 | CO | San Juan | Commercial Cooking |
| 8111 | 8 | 111 | CO | San Juan | Dust - Construction Dust |
| 8111 | 8 | 111 | CO | San Juan | Dust - Paved Road Dust |
| 8111 | 8 | 111 | CO | San Juan | Dust - Unpaved Road Dust |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Comm/Institutional - Coal |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Comm/Institutional - Natural Gas |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Comm/Institutional - Oil |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Comm/Institutional - Other |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Natural Gas |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Oil |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Other |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Wood |
| 8111 | 8 | 111 | CO | San Juan | Industrial Processes - NEC |
| 8111 | 8 | 111 | CO | San Juan | Miscellaneous Non-Industrial NEC |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Aircraft |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Diesel |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Gasoline |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Other |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Diesel Light Duty Vehicles |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8111 | 8 | 111 | CO | San Juan | Waste Disposal |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Comm/Institutional - Coal |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Comm/Institutional - Oil |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Industrial Boilers, ICEs - Coal |

| | | | | | |
|---|---|---|---|---|---|
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Natural Gas |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Oil |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Other |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Wood |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Aircraft |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Diesel |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Gasoline |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Other |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Diesel Light Duty Vehicles |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8111 | 8 | 111 | CO | San Juan | Waste Disposal |
| 8111 | 8 | 111 | CO | San Juan | Biogenics - Vegetation and Soil |
| 8111 | 8 | 111 | CO | San Juan | Bulk Gasoline Terminals |
| 8111 | 8 | 111 | CO | San Juan | Commercial Cooking |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Comm/Institutional - Coal |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Comm/Institutional - Oil |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Natural Gas |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Oil |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Other |
| 8111 | 8 | 111 | CO | San Juan | Fuel Comb - Residential - Wood |
| 8111 | 8 | 111 | CO | San Juan | Gas Stations |
| 8111 | 8 | 111 | CO | San Juan | Industrial Processes - Storage and Transfer |
| 8111 | 8 | 111 | CO | San Juan | Miscellaneous Non-Industrial NEC |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Aircraft |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Diesel |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Gasoline |
| 8111 | 8 | 111 | CO | San Juan | Mobile - Non-Road Equipment - Other |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road Diesel Light Duty Vehicles |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8111 | 8 | 111 | CO | San Juan | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8111 | 8 | 111 | CO | San Juan | Solvent - Consumer & Commercial Solvent Use |
| 8111 | 8 | 111 | CO | San Juan | Solvent - Non-Industrial Surface Coating |
| 8111 | 8 | 111 | CO | San Juan | Waste Disposal |
| 8113 | 8 | 113 | CO | San Miguel | Fires - Prescribed Fires |
| 8113 | 8 | 113 | CO | San Miguel | Fires - Wildfires |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Non-Road Equipment - Diesel |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Non-Road Equipment - Gasoline |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Non-Road Equipment - Other |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Diesel Light Duty Vehicles |

| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8113 | 8 | 113 | CO | San Miguel | Biogenics - Vegetation and Soil |
| 8113 | 8 | 113 | CO | San Miguel | Commercial Cooking |
| 8113 | 8 | 113 | CO | San Miguel | Fires - Prescribed Fires |
| 8113 | 8 | 113 | CO | San Miguel | Fires - Wildfires |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Comm/Institutional - Coal |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Comm/Institutional - Oil |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Comm/Institutional - Other |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Natural Gas |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Oil |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Other |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Residential - Wood |
| 8113 | 8 | 113 | CO | San Miguel | Industrial Processes - Oil & Gas Production |
| 8113 | 8 | 113 | CO | San Miguel | Miscellaneous Non-Industrial NEC |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Aircraft |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Non-Road Equipment - Diesel |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Non-Road Equipment - Gasoline |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Non-Road Equipment - Other |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Diesel Light Duty Vehicles |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8113 | 8 | 113 | CO | San Miguel | Waste Disposal |
| 8113 | 8 | 113 | CO | San Miguel | Fires - Prescribed Fires |
| 8113 | 8 | 113 | CO | San Miguel | Fires - Wildfires |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Non-Road Equipment - Diesel |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Non-Road Equipment - Gasoline |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - Non-Road Equipment - Other |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Diesel Light Duty Vehicles |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road Diesel Light Duty Vehicles |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8113 | 8 | 113 | CO | San Miguel | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8113 | 8 | 113 | CO | San Miguel | Biogenics - Vegetation and Soil |
| 8113 | 8 | 113 | CO | San Miguel | Fires - Prescribed Fires |
| 8113 | 8 | 113 | CO | San Miguel | Fires - Wildfires |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Comm/Institutional - Coal |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Comm/Institutional - Oil |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Comm/Institutional - Other |
| 8113 | 8 | 113 | CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Coal |

| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
|------|---|--------|------------|-----------------------------------------------------|
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Natural Gas |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Oil |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Other |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Wood |
| 8113 | 8 | 113 CO | San Miguel | Industrial Processes - Oil & Gas Production |
| 8113 | 8 | 113 CO | San Miguel | Miscellaneous Non-Industrial NEC |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Aircraft |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Diesel |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Gasoline |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Other |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Light Duty Vehicles |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal |
| 8113 | 8 | 113 CO | San Miguel | Agriculture - Crops & Livestock Dust |
| 8113 | 8 | 113 CO | San Miguel | Commercial Cooking |
| 8113 | 8 | 113 CO | San Miguel | Dust - Construction Dust |
| 8113 | 8 | 113 CO | San Miguel | Dust - Paved Road Dust |
| 8113 | 8 | 113 CO | San Miguel | Dust - Unpaved Road Dust |
| 8113 | 8 | 113 CO | San Miguel | Fires - Prescribed Fires |
| 8113 | 8 | 113 CO | San Miguel | Fires - Wildfires |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Comm/Institutional - Coal |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Comm/Institutional - Oil |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Comm/Institutional - Other |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Natural Gas |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Oil |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Other |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Wood |
| 8113 | 8 | 113 CO | San Miguel | Industrial Processes - Mining |
| 8113 | 8 | 113 CO | San Miguel | Industrial Processes - NEC |
| 8113 | 8 | 113 CO | San Miguel | Industrial Processes - Oil & Gas Production |
| 8113 | 8 | 113 CO | San Miguel | Industrial Processes - Storage and Transfer |
| 8113 | 8 | 113 CO | San Miguel | Miscellaneous Non-Industrial NEC |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Aircraft |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Diesel |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Gasoline |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Other |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Light Duty Vehicles |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road non-Diesel Light Duty Vehicles |

| 8113 | 8 | 113 CO | San Miguel | Waste Disposal |
|------|---|--------|------------|----------------|
| 8113 | 8 | 113 CO | San Miguel | Agriculture - Crops & Livestock Dust |
| 8113 | 8 | 113 CO | San Miguel | Commercial Cooking |
| 8113 | 8 | 113 CO | San Miguel | Dust - Construction Dust |
| 8113 | 8 | 113 CO | San Miguel | Dust - Paved Road Dust |
| 8113 | 8 | 113 CO | San Miguel | Dust - Unpaved Road Dust |
| 8113 | 8 | 113 CO | San Miguel | Fires - Prescribed Fires |
| 8113 | 8 | 113 CO | San Miguel | Fires - Wildfires |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Comm/Institutional - Coal |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Comm/Institutional - Natural Gas |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Comm/Institutional - Oil |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Comm/Institutional - Other |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Natural Gas |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Oil |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Other |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Wood |
| 8113 | 8 | 113 CO | San Miguel | Industrial Processes - Mining |
| 8113 | 8 | 113 CO | San Miguel | Industrial Processes - NEC |
| 8113 | 8 | 113 CO | San Miguel | Industrial Processes - Oil & Gas Production |
| 8113 | 8 | 113 CO | San Miguel | Industrial Processes - Storage and Transfer |
| 8113 | 8 | 113 CO | San Miguel | Miscellaneous Non-Industrial NEC |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Aircraft |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Diesel |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Gasoline |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Other |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Light Duty Vehicles |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal |
| 8113 | 8 | 113 CO | San Miguel | Fires - Prescribed Fires |
| 8113 | 8 | 113 CO | San Miguel | Fires - Wildfires |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Comm/Institutional - Coal |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Comm/Institutional - Oil |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Comm/Institutional - Other |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Natural Gas |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Oil |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Other |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Wood |
| 8113 | 8 | 113 CO | San Miguel | Industrial Processes - Oil & Gas Production |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Aircraft |

| | | | | |
|---|---|---|---|---|
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Diesel |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Gasoline |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Other |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Light Duty Vehicles |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal |
| 8113 | 8 | 113 CO | San Miguel | Biogenics - Vegetation and Soil |
| 8113 | 8 | 113 CO | San Miguel | Bulk Gasoline Terminals |
| 8113 | 8 | 113 CO | San Miguel | Commercial Cooking |
| 8113 | 8 | 113 CO | San Miguel | Fires - Prescribed Fires |
| 8113 | 8 | 113 CO | San Miguel | Fires - Wildfires |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Comm/Institutional - Coal |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Comm/Institutional - Oil |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Comm/Institutional - Other |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Natural Gas |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Oil |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Other |
| 8113 | 8 | 113 CO | San Miguel | Fuel Comb - Residential - Wood |
| 8113 | 8 | 113 CO | San Miguel | Gas Stations |
| 8113 | 8 | 113 CO | San Miguel | Industrial Processes - Oil & Gas Production |
| 8113 | 8 | 113 CO | San Miguel | Industrial Processes - Storage and Transfer |
| 8113 | 8 | 113 CO | San Miguel | Miscellaneous Non-Industrial NEC |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Aircraft |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Diesel |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Gasoline |
| 8113 | 8 | 113 CO | San Miguel | Mobile - Non-Road Equipment - Other |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road Diesel Light Duty Vehicles |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8113 | 8 | 113 CO | San Miguel | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Consumer & Commercial Solvent Use |
| 8113 | 8 | 113 CO | San Miguel | Solvent - Non-Industrial Surface Coating |
| 8113 | 8 | 113 CO | San Miguel | Waste Disposal |
| 8115 | 8 | 115 CO | Sedgwick | Fires - Prescribed Fires |
| 8115 | 8 | 115 CO | Sedgwick | Fires - Wildfires |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Diesel |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Gasoline |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Other |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Light Duty Vehicles |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road non-Diesel Light Duty Vehicles |

| | | | | | |
|---|---|---|---|---|---|
| 8115 | 8 | 115 | CO | Sedgwick | Biogenics - Vegetation and Soil |
| 8115 | 8 | 115 | CO | Sedgwick | Commercial Cooking |
| 8115 | 8 | 115 | CO | Sedgwick | Fires - Prescribed Fires |
| 8115 | 8 | 115 | CO | Sedgwick | Fires - Wildfires |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Comm/Institutional - Coal |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Comm/Institutional - Oil |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Natural Gas |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Oil |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Other |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Wood |
| 8115 | 8 | 115 | CO | Sedgwick | Industrial Processes - Oil & Gas Production |
| 8115 | 8 | 115 | CO | Sedgwick | Miscellaneous Non-Industrial NEC |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Aircraft |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Locomotives |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Diesel |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Gasoline |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Other |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Diesel Light Duty Vehicles |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8115 | 8 | 115 | CO | Sedgwick | Waste Disposal |
| 8115 | 8 | 115 | CO | Sedgwick | Fires - Prescribed Fires |
| 8115 | 8 | 115 | CO | Sedgwick | Fires - Wildfires |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Diesel |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Gasoline |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Other |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Diesel Light Duty Vehicles |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Diesel Light Duty Vehicles |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8115 | 8 | 115 | CO | Sedgwick | Biogenics - Vegetation and Soil |
| 8115 | 8 | 115 | CO | Sedgwick | Fires - Prescribed Fires |
| 8115 | 8 | 115 | CO | Sedgwick | Fires - Wildfires |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Comm/Institutional - Coal |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Comm/Institutional - Oil |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Natural Gas |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Oil |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Other |

| | | | | | |
|---|---|---|---|---|---|
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Wood |
| 8115 | 8 | 115 | CO | Sedgwick | Industrial Processes - Oil & Gas Production |
| 8115 | 8 | 115 | CO | Sedgwick | Miscellaneous Non-Industrial NEC |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Aircraft |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Locomotives |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Diesel |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Gasoline |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Other |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Diesel Light Duty Vehicles |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8115 | 8 | 115 | CO | Sedgwick | Waste Disposal |
| 8115 | 8 | 115 | CO | Sedgwick | Agriculture - Crops & Livestock Dust |
| 8115 | 8 | 115 | CO | Sedgwick | Commercial Cooking |
| 8115 | 8 | 115 | CO | Sedgwick | Dust - Construction Dust |
| 8115 | 8 | 115 | CO | Sedgwick | Dust - Paved Road Dust |
| 8115 | 8 | 115 | CO | Sedgwick | Dust - Unpaved Road Dust |
| 8115 | 8 | 115 | CO | Sedgwick | Fires - Prescribed Fires |
| 8115 | 8 | 115 | CO | Sedgwick | Fires - Wildfires |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Comm/Institutional - Coal |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Comm/Institutional - Oil |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Natural Gas |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Oil |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Other |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Wood |
| 8115 | 8 | 115 | CO | Sedgwick | Industrial Processes - NEC |
| 8115 | 8 | 115 | CO | Sedgwick | Industrial Processes - Oil & Gas Production |
| 8115 | 8 | 115 | CO | Sedgwick | Miscellaneous Non-Industrial NEC |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Aircraft |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Locomotives |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Diesel |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Gasoline |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Other |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Diesel Light Duty Vehicles |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8115 | 8 | 115 | CO | Sedgwick | Waste Disposal |
| 8115 | 8 | 115 | CO | Sedgwick | Agriculture - Crops & Livestock Dust |
| 8115 | 8 | 115 | CO | Sedgwick | Commercial Cooking |
| 8115 | 8 | 115 | CO | Sedgwick | Dust - Construction Dust |
| 8115 | 8 | 115 | CO | Sedgwick | Dust - Paved Road Dust |
| 8115 | 8 | 115 | CO | Sedgwick | Dust - Unpaved Road Dust |
| 8115 | 8 | 115 | CO | Sedgwick | Fires - Prescribed Fires |

| | | | | | |
|---|---|---|---|---|---|
| 8115 | 8 | 115 | CO | Sedgwick | Fires - Wildfires |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Comm/Institutional - Coal |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Comm/Institutional - Natural Gas |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Comm/Institutional - Oil |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Comm/Institutional - Other |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Natural Gas |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Oil |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Other |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Wood |
| 8115 | 8 | 115 | CO | Sedgwick | Industrial Processes - NEC |
| 8115 | 8 | 115 | CO | Sedgwick | Industrial Processes - Oil & Gas Production |
| 8115 | 8 | 115 | CO | Sedgwick | Miscellaneous Non-Industrial NEC |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Aircraft |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Locomotives |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Diesel |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Gasoline |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Other |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Diesel Light Duty Vehicles |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8115 | 8 | 115 | CO | Sedgwick | Waste Disposal |
| 8115 | 8 | 115 | CO | Sedgwick | Fires - Prescribed Fires |
| 8115 | 8 | 115 | CO | Sedgwick | Fires - Wildfires |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Comm/Institutional - Coal |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Comm/Institutional - Oil |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Natural Gas |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Oil |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Other |
| 8115 | 8 | 115 | CO | Sedgwick | Fuel Comb - Residential - Wood |
| 8115 | 8 | 115 | CO | Sedgwick | Industrial Processes - Oil & Gas Production |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Aircraft |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Locomotives |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Diesel |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Gasoline |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - Non-Road Equipment - Other |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road Diesel Light Duty Vehicles |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8115 | 8 | 115 | CO | Sedgwick | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8115 | 8 | 115 | CO | Sedgwick | Waste Disposal |
| 8115 | 8 | 115 | CO | Sedgwick | Biogenics - Vegetation and Soil |

| 8115 | 8 | 115 CO | Sedgwick | Bulk Gasoline Terminals |
|---|---|---|---|---|
| 8115 | 8 | 115 CO | Sedgwick | Commercial Cooking |
| 8115 | 8 | 115 CO | Sedgwick | Fires - Prescribed Fires |
| 8115 | 8 | 115 CO | Sedgwick | Fires - Wildfires |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Comm/Institutional - Coal |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Comm/Institutional - Oil |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Natural Gas |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Oil |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Other |
| 8115 | 8 | 115 CO | Sedgwick | Fuel Comb - Residential - Wood |
| 8115 | 8 | 115 CO | Sedgwick | Gas Stations |
| 8115 | 8 | 115 CO | Sedgwick | Industrial Processes - Oil & Gas Production |
| 8115 | 8 | 115 CO | Sedgwick | Industrial Processes - Storage and Transfer |
| 8115 | 8 | 115 CO | Sedgwick | Miscellaneous Non-Industrial NEC |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Aircraft |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Locomotives |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Diesel |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Gasoline |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - Non-Road Equipment - Other |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road Diesel Light Duty Vehicles |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8115 | 8 | 115 CO | Sedgwick | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Consumer & Commercial Solvent Use |
| 8115 | 8 | 115 CO | Sedgwick | Solvent - Non-Industrial Surface Coating |
| 8115 | 8 | 115 CO | Sedgwick | Waste Disposal |
| 8117 | 8 | 117 CO | Summit | Fires - Prescribed Fires |
| 8117 | 8 | 117 CO | Summit | Fires - Wildfires |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Diesel |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Gasoline |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Other |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Light Duty Vehicles |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8117 | 8 | 117 CO | Summit | Biogenics - Vegetation and Soil |
| 8117 | 8 | 117 CO | Summit | Commercial Cooking |
| 8117 | 8 | 117 CO | Summit | Fires - Prescribed Fires |
| 8117 | 8 | 117 CO | Summit | Fires - Wildfires |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Comm/Institutional - Coal |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Comm/Institutional - Oil |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Natural Gas |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Oil |

| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Other |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Wood |
| 8117 | 8 | 117 CO | Summit | Industrial Processes - NEC |
| 8117 | 8 | 117 CO | Summit | Miscellaneous Non-Industrial NEC |
| 8117 | 8 | 117 CO | Summit | Mobile - Aircraft |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Diesel |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Gasoline |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Other |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Light Duty Vehicles |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8117 | 8 | 117 CO | Summit | Waste Disposal |
| 8117 | 8 | 117 CO | Summit | Fires - Prescribed Fires |
| 8117 | 8 | 117 CO | Summit | Fires - Wildfires |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Diesel |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Gasoline |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Other |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Light Duty Vehicles |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Light Duty Vehicles |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8117 | 8 | 117 CO | Summit | Biogenics - Vegetation and Soil |
| 8117 | 8 | 117 CO | Summit | Fires - Prescribed Fires |
| 8117 | 8 | 117 CO | Summit | Fires - Wildfires |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Comm/Institutional - Coal |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Comm/Institutional - Oil |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Natural Gas |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Oil |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Other |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Wood |
| 8117 | 8 | 117 CO | Summit | Industrial Processes - NEC |
| 8117 | 8 | 117 CO | Summit | Miscellaneous Non-Industrial NEC |
| 8117 | 8 | 117 CO | Summit | Mobile - Aircraft |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Diesel |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Gasoline |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Other |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Light Duty Vehicles |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road non-Diesel Light Duty Vehicles |

| 8117 | 8 | 117 CO | Summit | Waste Disposal |
|------|---|--------|--------|----------------|
| 8117 | 8 | 117 CO | Summit | Agriculture - Crops & Livestock Dust |
| 8117 | 8 | 117 CO | Summit | Commercial Cooking |
| 8117 | 8 | 117 CO | Summit | Dust - Construction Dust |
| 8117 | 8 | 117 CO | Summit | Dust - Paved Road Dust |
| 8117 | 8 | 117 CO | Summit | Dust - Unpaved Road Dust |
| 8117 | 8 | 117 CO | Summit | Fires - Prescribed Fires |
| 8117 | 8 | 117 CO | Summit | Fires - Wildfires |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Comm/Institutional - Coal |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Comm/Institutional - Oil |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Natural Gas |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Oil |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Other |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Wood |
| 8117 | 8 | 117 CO | Summit | Industrial Processes - NEC |
| 8117 | 8 | 117 CO | Summit | Industrial Processes - Storage and Transfer |
| 8117 | 8 | 117 CO | Summit | Miscellaneous Non-Industrial NEC |
| 8117 | 8 | 117 CO | Summit | Mobile - Aircraft |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Diesel |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Gasoline |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Other |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Light Duty Vehicles |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8117 | 8 | 117 CO | Summit | Waste Disposal |
| 8117 | 8 | 117 CO | Summit | Agriculture - Crops & Livestock Dust |
| 8117 | 8 | 117 CO | Summit | Commercial Cooking |
| 8117 | 8 | 117 CO | Summit | Dust - Construction Dust |
| 8117 | 8 | 117 CO | Summit | Dust - Paved Road Dust |
| 8117 | 8 | 117 CO | Summit | Dust - Unpaved Road Dust |
| 8117 | 8 | 117 CO | Summit | Fires - Prescribed Fires |
| 8117 | 8 | 117 CO | Summit | Fires - Wildfires |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Comm/Institutional - Coal |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Comm/Institutional - Natural Gas |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Comm/Institutional - Oil |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Comm/Institutional - Other |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Natural Gas |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Oil |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Other |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Wood |
| 8117 | 8 | 117 CO | Summit | Industrial Processes - NEC |

| 8117 | 8 | 117 CO | Summit | Industrial Processes - Storage and Transfer |
| 8117 | 8 | 117 CO | Summit | Miscellaneous Non-Industrial NEC |
| 8117 | 8 | 117 CO | Summit | Mobile - Aircraft |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Diesel |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Gasoline |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Other |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Light Duty Vehicles |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8117 | 8 | 117 CO | Summit | Waste Disposal |
| 8117 | 8 | 117 CO | Summit | Fires - Prescribed Fires |
| 8117 | 8 | 117 CO | Summit | Fires - Wildfires |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Comm/Institutional - Coal |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Comm/Institutional - Oil |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Natural Gas |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Oil |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Other |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Wood |
| 8117 | 8 | 117 CO | Summit | Industrial Processes - NEC |
| 8117 | 8 | 117 CO | Summit | Mobile - Aircraft |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Diesel |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Gasoline |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Other |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Light Duty Vehicles |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8117 | 8 | 117 CO | Summit | Waste Disposal |
| 8117 | 8 | 117 CO | Summit | Biogenics - Vegetation and Soil |
| 8117 | 8 | 117 CO | Summit | Bulk Gasoline Terminals |
| 8117 | 8 | 117 CO | Summit | Commercial Cooking |
| 8117 | 8 | 117 CO | Summit | Fires - Prescribed Fires |
| 8117 | 8 | 117 CO | Summit | Fires - Wildfires |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Comm/Institutional - Coal |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Comm/Institutional - Oil |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Natural Gas |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Oil |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Other |
| 8117 | 8 | 117 CO | Summit | Fuel Comb - Residential - Wood |
| 8117 | 8 | 117 CO | Summit | Gas Stations |
| 8117 | 8 | 117 CO | Summit | Industrial Processes - NEC |
| 8117 | 8 | 117 CO | Summit | Industrial Processes - Storage and Transfer |

| 8117 | 8 | 117 CO | Summit | Miscellaneous Non-Industrial NEC |
| 8117 | 8 | 117 CO | Summit | Mobile - Aircraft |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Diesel |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Gasoline |
| 8117 | 8 | 117 CO | Summit | Mobile - Non-Road Equipment - Other |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road Diesel Light Duty Vehicles |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8117 | 8 | 117 CO | Summit | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8117 | 8 | 117 CO | Summit | Solvent - Consumer & Commercial Solvent Use |
| 8117 | 8 | 117 CO | Summit | Solvent - Industrial Surface Coating & Solvent Use |
| 8117 | 8 | 117 CO | Summit | Solvent - Non-Industrial Surface Coating |
| 8117 | 8 | 117 CO | Summit | Waste Disposal |
| 8119 | 8 | 119 CO | Teller | Fires - Prescribed Fires |
| 8119 | 8 | 119 CO | Teller | Fires - Wildfires |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Diesel |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Gasoline |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Other |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Light Duty Vehicles |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8119 | 8 | 119 CO | Teller | Biogenics - Vegetation and Soil |
| 8119 | 8 | 119 CO | Teller | Commercial Cooking |
| 8119 | 8 | 119 CO | Teller | Fires - Prescribed Fires |
| 8119 | 8 | 119 CO | Teller | Fires - Wildfires |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Comm/Institutional - Coal |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Comm/Institutional - Oil |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Natural Gas |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Oil |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Other |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Wood |
| 8119 | 8 | 119 CO | Teller | Industrial Processes - Chemical Manuf |
| 8119 | 8 | 119 CO | Teller | Industrial Processes - NEC |
| 8119 | 8 | 119 CO | Teller | Industrial Processes - Non-ferrous Metals |
| 8119 | 8 | 119 CO | Teller | Miscellaneous Non-Industrial NEC |
| 8119 | 8 | 119 CO | Teller | Mobile - Aircraft |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Diesel |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Gasoline |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Other |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Light Duty Vehicles |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road non-Diesel Light Duty Vehicles |

| | | | | | |
|---|---|---|---|---|---|
| 8119 | 8 | 119 | CO | Teller | Waste Disposal |
| 8119 | 8 | 119 | CO | Teller | Fires - Prescribed Fires |
| 8119 | 8 | 119 | CO | Teller | Fires - Wildfires |
| 8119 | 8 | 119 | CO | Teller | Mobile - Non-Road Equipment - Diesel |
| 8119 | 8 | 119 | CO | Teller | Mobile - Non-Road Equipment - Gasoline |
| 8119 | 8 | 119 | CO | Teller | Mobile - Non-Road Equipment - Other |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Diesel Light Duty Vehicles |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Diesel Light Duty Vehicles |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8119 | 8 | 119 | CO | Teller | Biogenics - Vegetation and Soil |
| 8119 | 8 | 119 | CO | Teller | Fires - Prescribed Fires |
| 8119 | 8 | 119 | CO | Teller | Fires - Wildfires |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Comm/Institutional - Coal |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Comm/Institutional - Oil |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Natural Gas |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Oil |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Other |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Residential - Wood |
| 8119 | 8 | 119 | CO | Teller | Industrial Processes - Chemical Manuf |
| 8119 | 8 | 119 | CO | Teller | Industrial Processes - NEC |
| 8119 | 8 | 119 | CO | Teller | Industrial Processes - Non-ferrous Metals |
| 8119 | 8 | 119 | CO | Teller | Miscellaneous Non-Industrial NEC |
| 8119 | 8 | 119 | CO | Teller | Mobile - Aircraft |
| 8119 | 8 | 119 | CO | Teller | Mobile - Non-Road Equipment - Diesel |
| 8119 | 8 | 119 | CO | Teller | Mobile - Non-Road Equipment - Gasoline |
| 8119 | 8 | 119 | CO | Teller | Mobile - Non-Road Equipment - Other |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road Diesel Light Duty Vehicles |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8119 | 8 | 119 | CO | Teller | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8119 | 8 | 119 | CO | Teller | Waste Disposal |
| 8119 | 8 | 119 | CO | Teller | Agriculture - Crops & Livestock Dust |
| 8119 | 8 | 119 | CO | Teller | Commercial Cooking |
| 8119 | 8 | 119 | CO | Teller | Dust - Construction Dust |
| 8119 | 8 | 119 | CO | Teller | Dust - Paved Road Dust |
| 8119 | 8 | 119 | CO | Teller | Dust - Unpaved Road Dust |
| 8119 | 8 | 119 | CO | Teller | Fires - Prescribed Fires |
| 8119 | 8 | 119 | CO | Teller | Fires - Wildfires |
| 8119 | 8 | 119 | CO | Teller | Fuel Comb - Comm/Institutional - Coal |

| 8119 | 8 | 119 CO | Teller | Fuel Comb - Comm/Institutional - Oil |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Natural Gas |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Oil |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Other |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Wood |
| 8119 | 8 | 119 CO | Teller | Industrial Processes - Chemical Manuf |
| 8119 | 8 | 119 CO | Teller | Industrial Processes - Mining |
| 8119 | 8 | 119 CO | Teller | Industrial Processes - NEC |
| 8119 | 8 | 119 CO | Teller | Industrial Processes - Non-ferrous Metals |
| 8119 | 8 | 119 CO | Teller | Industrial Processes - Storage and Transfer |
| 8119 | 8 | 119 CO | Teller | Miscellaneous Non-Industrial NEC |
| 8119 | 8 | 119 CO | Teller | Mobile - Aircraft |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Diesel |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Gasoline |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Other |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Light Duty Vehicles |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8119 | 8 | 119 CO | Teller | Waste Disposal |
| 8119 | 8 | 119 CO | Teller | Agriculture - Crops & Livestock Dust |
| 8119 | 8 | 119 CO | Teller | Commercial Cooking |
| 8119 | 8 | 119 CO | Teller | Dust - Construction Dust |
| 8119 | 8 | 119 CO | Teller | Dust - Paved Road Dust |
| 8119 | 8 | 119 CO | Teller | Dust - Unpaved Road Dust |
| 8119 | 8 | 119 CO | Teller | Fires - Prescribed Fires |
| 8119 | 8 | 119 CO | Teller | Fires - Wildfires |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Comm/Institutional - Coal |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Comm/Institutional - Natural Gas |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Comm/Institutional - Oil |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Comm/Institutional - Other |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Natural Gas |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Oil |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Other |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Wood |
| 8119 | 8 | 119 CO | Teller | Industrial Processes - Chemical Manuf |
| 8119 | 8 | 119 CO | Teller | Industrial Processes - Mining |
| 8119 | 8 | 119 CO | Teller | Industrial Processes - NEC |
| 8119 | 8 | 119 CO | Teller | Industrial Processes - Non-ferrous Metals |
| 8119 | 8 | 119 CO | Teller | Industrial Processes - Storage and Transfer |
| 8119 | 8 | 119 CO | Teller | Miscellaneous Non-Industrial NEC |

| 8119 | 8 | 119 CO | Teller | Mobile - Aircraft |
|------|---|--------|--------|-------------------|
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Diesel |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Gasoline |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Other |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Light Duty Vehicles |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8119 | 8 | 119 CO | Teller | Waste Disposal |
| 8119 | 8 | 119 CO | Teller | Fires - Prescribed Fires |
| 8119 | 8 | 119 CO | Teller | Fires - Wildfires |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Comm/Institutional - Coal |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Comm/Institutional - Oil |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Natural Gas |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Oil |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Other |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Wood |
| 8119 | 8 | 119 CO | Teller | Industrial Processes - Chemical Manuf |
| 8119 | 8 | 119 CO | Teller | Industrial Processes - NEC |
| 8119 | 8 | 119 CO | Teller | Industrial Processes - Non-ferrous Metals |
| 8119 | 8 | 119 CO | Teller | Mobile - Aircraft |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Diesel |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Gasoline |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Other |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Light Duty Vehicles |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8119 | 8 | 119 CO | Teller | Waste Disposal |
| 8119 | 8 | 119 CO | Teller | Biogenics - Vegetation and Soil |
| 8119 | 8 | 119 CO | Teller | Bulk Gasoline Terminals |
| 8119 | 8 | 119 CO | Teller | Commercial Cooking |
| 8119 | 8 | 119 CO | Teller | Fires - Prescribed Fires |
| 8119 | 8 | 119 CO | Teller | Fires - Wildfires |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Comm/Institutional - Coal |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Comm/Institutional - Oil |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Natural Gas |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Oil |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Other |
| 8119 | 8 | 119 CO | Teller | Fuel Comb - Residential - Wood |
| 8119 | 8 | 119 CO | Teller | Gas Stations |

| | | | | |
|---|---|---|---|---|
| 8119 | 8 | 119 CO | Teller | Industrial Processes - Chemical Manuf |
| 8119 | 8 | 119 CO | Teller | Industrial Processes - NEC |
| 8119 | 8 | 119 CO | Teller | Industrial Processes - Non-ferrous Metals |
| 8119 | 8 | 119 CO | Teller | Industrial Processes - Storage and Transfer |
| 8119 | 8 | 119 CO | Teller | Miscellaneous Non-Industrial NEC |
| 8119 | 8 | 119 CO | Teller | Mobile - Aircraft |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Diesel |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Gasoline |
| 8119 | 8 | 119 CO | Teller | Mobile - Non-Road Equipment - Other |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road Diesel Light Duty Vehicles |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8119 | 8 | 119 CO | Teller | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8119 | 8 | 119 CO | Teller | Solvent - Consumer & Commercial Solvent Use |
| 8119 | 8 | 119 CO | Teller | Solvent - Non-Industrial Surface Coating |
| 8119 | 8 | 119 CO | Teller | Waste Disposal |
| 8121 | 8 | 121 CO | Washington | Fires - Prescribed Fires |
| 8121 | 8 | 121 CO | Washington | Fires - Wildfires |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Diesel |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Gasoline |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Other |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Light Duty Vehicles |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8121 | 8 | 121 CO | Washington | Biogenics - Vegetation and Soil |
| 8121 | 8 | 121 CO | Washington | Commercial Cooking |
| 8121 | 8 | 121 CO | Washington | Fires - Prescribed Fires |
| 8121 | 8 | 121 CO | Washington | Fires - Wildfires |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Comm/Institutional - Coal |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Comm/Institutional - Oil |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Natural Gas |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Oil |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Other |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Wood |
| 8121 | 8 | 121 CO | Washington | Industrial Processes - Oil & Gas Production |
| 8121 | 8 | 121 CO | Washington | Miscellaneous Non-Industrial NEC |
| 8121 | 8 | 121 CO | Washington | Mobile - Aircraft |
| 8121 | 8 | 121 CO | Washington | Mobile - Locomotives |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Diesel |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Gasoline |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Other |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Light Duty Vehicles |

| 8121 | 8 | 121 CO | Washington | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8121 | 8 | 121 CO | Washington | Waste Disposal |
| 8121 | 8 | 121 CO | Washington | Fires - Prescribed Fires |
| 8121 | 8 | 121 CO | Washington | Fires - Wildfires |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Diesel |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Gasoline |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Other |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Light Duty Vehicles |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Light Duty Vehicles |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8121 | 8 | 121 CO | Washington | Biogenics - Vegetation and Soil |
| 8121 | 8 | 121 CO | Washington | Fires - Prescribed Fires |
| 8121 | 8 | 121 CO | Washington | Fires - Wildfires |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Comm/Institutional - Coal |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Comm/Institutional - Oil |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Natural Gas |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Oil |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Other |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Wood |
| 8121 | 8 | 121 CO | Washington | Industrial Processes - Oil & Gas Production |
| 8121 | 8 | 121 CO | Washington | Miscellaneous Non-Industrial NEC |
| 8121 | 8 | 121 CO | Washington | Mobile - Aircraft |
| 8121 | 8 | 121 CO | Washington | Mobile - Locomotives |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Diesel |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Gasoline |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Other |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Light Duty Vehicles |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8121 | 8 | 121 CO | Washington | Waste Disposal |
| 8121 | 8 | 121 CO | Washington | Agriculture - Crops & Livestock Dust |
| 8121 | 8 | 121 CO | Washington | Commercial Cooking |
| 8121 | 8 | 121 CO | Washington | Dust - Construction Dust |
| 8121 | 8 | 121 CO | Washington | Dust - Paved Road Dust |
| 8121 | 8 | 121 CO | Washington | Dust - Unpaved Road Dust |
| 8121 | 8 | 121 CO | Washington | Fires - Prescribed Fires |
| 8121 | 8 | 121 CO | Washington | Fires - Wildfires |

| | | | | |
|---|---|---|---|---|
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Comm/Institutional - Coal |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Comm/Institutional - Oil |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Natural Gas |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Oil |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Other |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Wood |
| 8121 | 8 | 121 CO | Washington | Industrial Processes - Oil & Gas Production |
| 8121 | 8 | 121 CO | Washington | Miscellaneous Non-Industrial NEC |
| 8121 | 8 | 121 CO | Washington | Mobile - Aircraft |
| 8121 | 8 | 121 CO | Washington | Mobile - Locomotives |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Diesel |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Gasoline |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Other |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Light Duty Vehicles |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8121 | 8 | 121 CO | Washington | Waste Disposal |
| 8121 | 8 | 121 CO | Washington | Agriculture - Crops & Livestock Dust |
| 8121 | 8 | 121 CO | Washington | Commercial Cooking |
| 8121 | 8 | 121 CO | Washington | Dust - Construction Dust |
| 8121 | 8 | 121 CO | Washington | Dust - Paved Road Dust |
| 8121 | 8 | 121 CO | Washington | Dust - Unpaved Road Dust |
| 8121 | 8 | 121 CO | Washington | Fires - Prescribed Fires |
| 8121 | 8 | 121 CO | Washington | Fires - Wildfires |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Comm/Institutional - Coal |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Comm/Institutional - Natural Gas |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Comm/Institutional - Oil |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Comm/Institutional - Other |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Natural Gas |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Oil |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Other |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Wood |
| 8121 | 8 | 121 CO | Washington | Industrial Processes - Oil & Gas Production |
| 8121 | 8 | 121 CO | Washington | Miscellaneous Non-Industrial NEC |
| 8121 | 8 | 121 CO | Washington | Mobile - Aircraft |
| 8121 | 8 | 121 CO | Washington | Mobile - Locomotives |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Diesel |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Gasoline |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Other |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Heavy Duty Vehicles |

| | | | | | |
|---|---|---|---|---|---|
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Light Duty Vehicles |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8121 | 8 | 121 CO | Washington | Waste Disposal |
| 8121 | 8 | 121 CO | Washington | Fires - Prescribed Fires |
| 8121 | 8 | 121 CO | Washington | Fires - Wildfires |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Comm/Institutional - Coal |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Comm/Institutional - Oil |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Natural Gas |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Oil |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Other |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Wood |
| 8121 | 8 | 121 CO | Washington | Industrial Processes - Oil & Gas Production |
| 8121 | 8 | 121 CO | Washington | Mobile - Aircraft |
| 8121 | 8 | 121 CO | Washington | Mobile - Locomotives |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Diesel |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Gasoline |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Other |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Light Duty Vehicles |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8121 | 8 | 121 CO | Washington | Waste Disposal |
| 8121 | 8 | 121 CO | Washington | Biogenics - Vegetation and Soil |
| 8121 | 8 | 121 CO | Washington | Bulk Gasoline Terminals |
| 8121 | 8 | 121 CO | Washington | Commercial Cooking |
| 8121 | 8 | 121 CO | Washington | Fires - Prescribed Fires |
| 8121 | 8 | 121 CO | Washington | Fires - Wildfires |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Comm/Institutional - Coal |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Comm/Institutional - Oil |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Natural Gas |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Oil |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Other |
| 8121 | 8 | 121 CO | Washington | Fuel Comb - Residential - Wood |
| 8121 | 8 | 121 CO | Washington | Gas Stations |
| 8121 | 8 | 121 CO | Washington | Industrial Processes - Oil & Gas Production |
| 8121 | 8 | 121 CO | Washington | Industrial Processes - Storage and Transfer |
| 8121 | 8 | 121 CO | Washington | Miscellaneous Non-Industrial NEC |
| 8121 | 8 | 121 CO | Washington | Mobile - Aircraft |
| 8121 | 8 | 121 CO | Washington | Mobile - Locomotives |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Diesel |

| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Gasoline |
| 8121 | 8 | 121 CO | Washington | Mobile - Non-Road Equipment - Other |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road Diesel Light Duty Vehicles |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8121 | 8 | 121 CO | Washington | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8121 | 8 | 121 CO | Washington | Solvent - Consumer & Commercial Solvent Use |
| 8121 | 8 | 121 CO | Washington | Solvent - Non-Industrial Surface Coating |
| 8121 | 8 | 121 CO | Washington | Waste Disposal |
| 8123 | 8 | 123 CO | Weld | Fires - Prescribed Fires |
| 8123 | 8 | 123 CO | Weld | Fires - Wildfires |
| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Diesel |
| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Gasoline |
| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Other |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Light Duty Vehicles |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8123 | 8 | 123 CO | Weld | Biogenics - Vegetation and Soil |
| 8123 | 8 | 123 CO | Weld | Bulk Gasoline Terminals |
| 8123 | 8 | 123 CO | Weld | Commercial Cooking |
| 8123 | 8 | 123 CO | Weld | Fires - Agricultural Field Burning |
| 8123 | 8 | 123 CO | Weld | Fires - Prescribed Fires |
| 8123 | 8 | 123 CO | Weld | Fires - Wildfires |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Comm/Institutional - Coal |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Comm/Institutional - Natural Gas |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Comm/Institutional - Oil |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Electric Generation - Natural Gas |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Electric Generation - Oil |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Natural Gas |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Oil |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Other |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Wood |
| 8123 | 8 | 123 CO | Weld | Industrial Processes - NEC |
| 8123 | 8 | 123 CO | Weld | Industrial Processes - Non-ferrous Metals |
| 8123 | 8 | 123 CO | Weld | Industrial Processes - Oil & Gas Production |
| 8123 | 8 | 123 CO | Weld | Industrial Processes - Petroleum Refineries |
| 8123 | 8 | 123 CO | Weld | Industrial Processes - Storage and Transfer |
| 8123 | 8 | 123 CO | Weld | Miscellaneous Non-Industrial NEC |
| 8123 | 8 | 123 CO | Weld | Mobile - Aircraft |
| 8123 | 8 | 123 CO | Weld | Mobile - Locomotives |
| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Diesel |
| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Gasoline |

| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Other |
|------|---|-----|-----|------|-------------------------------------|
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Diesel Light Duty Vehicles |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8123 | 8 | 123 | CO | Weld | Solvent - Industrial Surface Coating & Solvent Use |
| 8123 | 8 | 123 | CO | Weld | Waste Disposal |
| 8123 | 8 | 123 | CO | Weld | Fires - Prescribed Fires |
| 8123 | 8 | 123 | CO | Weld | Fires - Wildfires |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Diesel |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Gasoline |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Other |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Diesel Light Duty Vehicles |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Diesel Light Duty Vehicles |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8123 | 8 | 123 | CO | Weld | Biogenics - Vegetation and Soil |
| 8123 | 8 | 123 | CO | Weld | Bulk Gasoline Terminals |
| 8123 | 8 | 123 | CO | Weld | Fires - Agricultural Field Burning |
| 8123 | 8 | 123 | CO | Weld | Fires - Prescribed Fires |
| 8123 | 8 | 123 | CO | Weld | Fires - Wildfires |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Comm/Institutional - Coal |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Comm/Institutional - Natural Gas |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Comm/Institutional - Oil |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Electric Generation - Natural Gas |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Electric Generation - Oil |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Natural Gas |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Oil |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Other |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Wood |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - NEC |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Non-ferrous Metals |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Oil & Gas Production |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Petroleum Refineries |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Storage and Transfer |
| 8123 | 8 | 123 | CO | Weld | Miscellaneous Non-Industrial NEC |
| 8123 | 8 | 123 | CO | Weld | Mobile - Aircraft |
| 8123 | 8 | 123 | CO | Weld | Mobile - Locomotives |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Diesel |

| | | | | | |
|---|---|---|---|---|---|
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Gasoline |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Other |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Diesel Light Duty Vehicles |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8123 | 8 | 123 | CO | Weld | Solvent - Industrial Surface Coating & Solvent Use |
| 8123 | 8 | 123 | CO | Weld | Waste Disposal |
| 8123 | 8 | 123 | CO | Weld | Agriculture - Crops & Livestock Dust |
| 8123 | 8 | 123 | CO | Weld | Agriculture - Livestock Waste |
| 8123 | 8 | 123 | CO | Weld | Commercial Cooking |
| 8123 | 8 | 123 | CO | Weld | Dust - Construction Dust |
| 8123 | 8 | 123 | CO | Weld | Dust - Paved Road Dust |
| 8123 | 8 | 123 | CO | Weld | Dust - Unpaved Road Dust |
| 8123 | 8 | 123 | CO | Weld | Fires - Agricultural Burning |
| 8123 | 8 | 123 | CO | Weld | Fires - Prescribed Fires |
| 8123 | 8 | 123 | CO | Weld | Fires - Wildfires |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Comm/Institutional - Coal |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Comm/Institutional - Natural Gas |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Comm/Institutional - Oil |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Electric Generation - Natural Gas |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Electric Generation - Oil |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Natural Gas |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Oil |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Other |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Wood |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Chemical Manuf |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Ferrous Metals |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Mining |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - NEC |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Non-ferrous Metals |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Oil & Gas Production |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Petroleum Refineries |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Pulp & Paper |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Storage and Transfer |
| 8123 | 8 | 123 | CO | Weld | Miscellaneous Non-Industrial NEC |
| 8123 | 8 | 123 | CO | Weld | Mobile - Aircraft |
| 8123 | 8 | 123 | CO | Weld | Mobile - Locomotives |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Diesel |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Gasoline |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Other |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Diesel Light Duty Vehicles |

| 8123 | 8 | 123 CO | Weld | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
|------|---|--------|------|------------------------------------------------|
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8123 | 8 | 123 CO | Weld | Solvent - Degreasing |
| 8123 | 8 | 123 CO | Weld | Solvent - Industrial Surface Coating & Solvent Use |
| 8123 | 8 | 123 CO | Weld | Waste Disposal |
| 8123 | 8 | 123 CO | Weld | Agriculture - Crops & Livestock Dust |
| 8123 | 8 | 123 CO | Weld | Agriculture - Livestock Waste |
| 8123 | 8 | 123 CO | Weld | Commercial Cooking |
| 8123 | 8 | 123 CO | Weld | Dust - Construction Dust |
| 8123 | 8 | 123 CO | Weld | Dust - Paved Road Dust |
| 8123 | 8 | 123 CO | Weld | Dust - Unpaved Road Dust |
| 8123 | 8 | 123 CO | Weld | Fires - Agricultural Field Burning |
| 8123 | 8 | 123 CO | Weld | Fires - Prescribed Fires |
| 8123 | 8 | 123 CO | Weld | Fires - Wildfires |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Comm/Institutional - Coal |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Comm/Institutional - Natural Gas |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Comm/Institutional - Oil |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Comm/Institutional - Other |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Electric Generation - Natural Gas |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Electric Generation - Oil |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Natural Gas |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Oil |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Other |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Wood |
| 8123 | 8 | 123 CO | Weld | Industrial Processes - Chemical Manuf |
| 8123 | 8 | 123 CO | Weld | Industrial Processes - Ferrous Metals |
| 8123 | 8 | 123 CO | Weld | Industrial Processes - Mining |
| 8123 | 8 | 123 CO | Weld | Industrial Processes - NEC |
| 8123 | 8 | 123 CO | Weld | Industrial Processes - Non-ferrous Metals |
| 8123 | 8 | 123 CO | Weld | Industrial Processes - Oil & Gas Production |
| 8123 | 8 | 123 CO | Weld | Industrial Processes - Petroleum Refineries |
| 8123 | 8 | 123 CO | Weld | Industrial Processes - Pulp & Paper |
| 8123 | 8 | 123 CO | Weld | Industrial Processes - Storage and Transfer |
| 8123 | 8 | 123 CO | Weld | Miscellaneous Non-Industrial NEC |
| 8123 | 8 | 123 CO | Weld | Mobile - Aircraft |
| 8123 | 8 | 123 CO | Weld | Mobile - Locomotives |
| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Diesel |
| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Gasoline |
| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Other |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Light Duty Vehicles |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road non-Diesel Light Duty Vehicles |

| 8123 | 8 | 123 CO | Weld | Solvent - Degreasing |
| 8123 | 8 | 123 CO | Weld | Solvent - Industrial Surface Coating & Solvent Use |
| 8123 | 8 | 123 CO | Weld | Waste Disposal |
| 8123 | 8 | 123 CO | Weld | Fires - Agricultural Field Burning |
| 8123 | 8 | 123 CO | Weld | Fires - Prescribed Fires |
| 8123 | 8 | 123 CO | Weld | Fires - Wildfires |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Comm/Institutional - Coal |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Comm/Institutional - Natural Gas |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Comm/Institutional - Oil |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Electric Generation - Natural Gas |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Electric Generation - Oil |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Natural Gas |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Oil |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Other |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Residential - Wood |
| 8123 | 8 | 123 CO | Weld | Industrial Processes - NEC |
| 8123 | 8 | 123 CO | Weld | Industrial Processes - Oil & Gas Production |
| 8123 | 8 | 123 CO | Weld | Industrial Processes - Petroleum Refineries |
| 8123 | 8 | 123 CO | Weld | Industrial Processes - Storage and Transfer |
| 8123 | 8 | 123 CO | Weld | Mobile - Aircraft |
| 8123 | 8 | 123 CO | Weld | Mobile - Locomotives |
| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Diesel |
| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Gasoline |
| 8123 | 8 | 123 CO | Weld | Mobile - Non-Road Equipment - Other |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road Diesel Light Duty Vehicles |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road non-Diesel Heavy Duty Vehicles |
| 8123 | 8 | 123 CO | Weld | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8123 | 8 | 123 CO | Weld | Solvent - Industrial Surface Coating & Solvent Use |
| 8123 | 8 | 123 CO | Weld | Waste Disposal |
| 8123 | 8 | 123 CO | Weld | Biogenics - Vegetation and Soil |
| 8123 | 8 | 123 CO | Weld | Bulk Gasoline Terminals |
| 8123 | 8 | 123 CO | Weld | Commercial Cooking |
| 8123 | 8 | 123 CO | Weld | Fires - Agricultural Field Burning |
| 8123 | 8 | 123 CO | Weld | Fires - Prescribed Fires |
| 8123 | 8 | 123 CO | Weld | Fires - Wildfires |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Comm/Institutional - Coal |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Comm/Institutional - Natural Gas |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Comm/Institutional - Oil |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Electric Generation - Natural Gas |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Electric Generation - Oil |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8123 | 8 | 123 CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Oil |

| | | | | | |
|---|---|---|---|---|---|
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Industrial Boilers, ICEs - Other |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Natural Gas |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Oil |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Other |
| 8123 | 8 | 123 | CO | Weld | Fuel Comb - Residential - Wood |
| 8123 | 8 | 123 | CO | Weld | Gas Stations |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Chemical Manuf |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - NEC |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Non-ferrous Metals |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Oil & Gas Production |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Petroleum Refineries |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Pulp & Paper |
| 8123 | 8 | 123 | CO | Weld | Industrial Processes - Storage and Transfer |
| 8123 | 8 | 123 | CO | Weld | Miscellaneous Non-Industrial NEC |
| 8123 | 8 | 123 | CO | Weld | Mobile - Aircraft |
| 8123 | 8 | 123 | CO | Weld | Mobile - Locomotives |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Diesel |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Gasoline |
| 8123 | 8 | 123 | CO | Weld | Mobile - Non-Road Equipment - Other |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road Diesel Light Duty Vehicles |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8123 | 8 | 123 | CO | Weld | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8123 | 8 | 123 | CO | Weld | Solvent - Consumer & Commercial Solvent Use |
| 8123 | 8 | 123 | CO | Weld | Solvent - Degreasing |
| 8123 | 8 | 123 | CO | Weld | Solvent - Dry Cleaning |
| 8123 | 8 | 123 | CO | Weld | Solvent - Graphic Arts |
| 8123 | 8 | 123 | CO | Weld | Solvent - Industrial Surface Coating & Solvent Use |
| 8123 | 8 | 123 | CO | Weld | Solvent - Non-Industrial Surface Coating |
| 8123 | 8 | 123 | CO | Weld | Waste Disposal |
| 8125 | 8 | 125 | CO | Yuma | Fires - Prescribed Fires |
| 8125 | 8 | 125 | CO | Yuma | Fires - Wildfires |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Diesel |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Gasoline |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Other |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Light Duty Vehicles |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8125 | 8 | 125 | CO | Yuma | Biogenics - Vegetation and Soil |
| 8125 | 8 | 125 | CO | Yuma | Commercial Cooking |
| 8125 | 8 | 125 | CO | Yuma | Fires - Prescribed Fires |
| 8125 | 8 | 125 | CO | Yuma | Fires - Wildfires |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Comm/Institutional - Coal |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Comm/Institutional - Oil |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |

| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Natural Gas |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Oil |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Other |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Wood |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Chemical Manuf |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - NEC |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Oil & Gas Production |
| 8125 | 8 | 125 | CO | Yuma | Miscellaneous Non-Industrial NEC |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Aircraft |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Locomotives |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Diesel |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Gasoline |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Other |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Light Duty Vehicles |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8125 | 8 | 125 | CO | Yuma | Solvent - Industrial Surface Coating & Solvent Use |
| 8125 | 8 | 125 | CO | Yuma | Waste Disposal |
| 8125 | 8 | 125 | CO | Yuma | Fires - Prescribed Fires |
| 8125 | 8 | 125 | CO | Yuma | Fires - Wildfires |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Diesel |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Gasoline |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Other |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Light Duty Vehicles |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Light Duty Vehicles |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8125 | 8 | 125 | CO | Yuma | Biogenics - Vegetation and Soil |
| 8125 | 8 | 125 | CO | Yuma | Fires - Prescribed Fires |
| 8125 | 8 | 125 | CO | Yuma | Fires - Wildfires |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Comm/Institutional - Coal |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Comm/Institutional - Oil |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Natural Gas |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Oil |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Other |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Wood |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Chemical Manuf |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - NEC |

| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Oil & Gas Production |
| 8125 | 8 | 125 | CO | Yuma | Miscellaneous Non-Industrial NEC |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Aircraft |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Locomotives |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Diesel |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Gasoline |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Other |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Light Duty Vehicles |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8125 | 8 | 125 | CO | Yuma | Solvent - Industrial Surface Coating & Solvent Use |
| 8125 | 8 | 125 | CO | Yuma | Waste Disposal |
| 8125 | 8 | 125 | CO | Yuma | Agriculture - Crops & Livestock Dust |
| 8125 | 8 | 125 | CO | Yuma | Commercial Cooking |
| 8125 | 8 | 125 | CO | Yuma | Dust - Construction Dust |
| 8125 | 8 | 125 | CO | Yuma | Dust - Paved Road Dust |
| 8125 | 8 | 125 | CO | Yuma | Dust - Unpaved Road Dust |
| 8125 | 8 | 125 | CO | Yuma | Fires - Prescribed Fires |
| 8125 | 8 | 125 | CO | Yuma | Fires - Wildfires |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Comm/Institutional - Coal |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Comm/Institutional - Oil |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Natural Gas |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Oil |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Other |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Wood |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Chemical Manuf |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - NEC |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Oil & Gas Production |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Storage and Transfer |
| 8125 | 8 | 125 | CO | Yuma | Miscellaneous Non-Industrial NEC |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Aircraft |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Locomotives |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Diesel |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Gasoline |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Other |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Light Duty Vehicles |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8125 | 8 | 125 | CO | Yuma | Solvent - Industrial Surface Coating & Solvent Use |
| 8125 | 8 | 125 | CO | Yuma | Waste Disposal |
| 8125 | 8 | 125 | CO | Yuma | Agriculture - Crops & Livestock Dust |
| 8125 | 8 | 125 | CO | Yuma | Commercial Cooking |

| 8125 | 8 | 125 | CO | Yuma | Dust - Construction Dust |
| 8125 | 8 | 125 | CO | Yuma | Dust - Paved Road Dust |
| 8125 | 8 | 125 | CO | Yuma | Dust - Unpaved Road Dust |
| 8125 | 8 | 125 | CO | Yuma | Fires - Prescribed Fires |
| 8125 | 8 | 125 | CO | Yuma | Fires - Wildfires |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Comm/Institutional - Coal |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Comm/Institutional - Natural Gas |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Comm/Institutional - Oil |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Comm/Institutional - Other |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Natural Gas |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Oil |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Other |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Wood |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Chemical Manuf |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - NEC |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Oil & Gas Production |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Storage and Transfer |
| 8125 | 8 | 125 | CO | Yuma | Miscellaneous Non-Industrial NEC |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Aircraft |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Locomotives |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Diesel |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Gasoline |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Other |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Light Duty Vehicles |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8125 | 8 | 125 | CO | Yuma | Solvent - Industrial Surface Coating & Solvent Use |
| 8125 | 8 | 125 | CO | Yuma | Waste Disposal |
| 8125 | 8 | 125 | CO | Yuma | Fires - Prescribed Fires |
| 8125 | 8 | 125 | CO | Yuma | Fires - Wildfires |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Comm/Institutional - Coal |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Comm/Institutional - Oil |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Natural Gas |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Oil |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Other |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Wood |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Oil & Gas Production |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Aircraft |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Locomotives |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Diesel |

| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Gasoline |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Other |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Light Duty Vehicles |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8125 | 8 | 125 | CO | Yuma | Solvent - Industrial Surface Coating & Solvent Use |
| 8125 | 8 | 125 | CO | Yuma | Waste Disposal |
| 8125 | 8 | 125 | CO | Yuma | Biogenics - Vegetation and Soil |
| 8125 | 8 | 125 | CO | Yuma | Bulk Gasoline Terminals |
| 8125 | 8 | 125 | CO | Yuma | Commercial Cooking |
| 8125 | 8 | 125 | CO | Yuma | Fires - Prescribed Fires |
| 8125 | 8 | 125 | CO | Yuma | Fires - Wildfires |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Comm/Institutional - Coal |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Comm/Institutional - Oil |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Coal |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Natural Gas |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Industrial Boilers, ICEs - Oil |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Natural Gas |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Oil |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Other |
| 8125 | 8 | 125 | CO | Yuma | Fuel Comb - Residential - Wood |
| 8125 | 8 | 125 | CO | Yuma | Gas Stations |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Chemical Manuf |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - NEC |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Oil & Gas Production |
| 8125 | 8 | 125 | CO | Yuma | Industrial Processes - Storage and Transfer |
| 8125 | 8 | 125 | CO | Yuma | Miscellaneous Non-Industrial NEC |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Aircraft |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Locomotives |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Diesel |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Gasoline |
| 8125 | 8 | 125 | CO | Yuma | Mobile - Non-Road Equipment - Other |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Heavy Duty Vehicles |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road Diesel Light Duty Vehicles |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road non-Diesel Heavy Duty Vehicle |
| 8125 | 8 | 125 | CO | Yuma | Mobile - On-Road non-Diesel Light Duty Vehicles |
| 8125 | 8 | 125 | CO | Yuma | Solvent - Consumer & Commercial Solvent Use |
| 8125 | 8 | 125 | CO | Yuma | Solvent - Industrial Surface Coating & Solvent Use |
| 8125 | 8 | 125 | CO | Yuma | Solvent - Non-Industrial Surface Coating |
| 8125 | 8 | 125 | CO | Yuma | Waste Disposal |

| pollutant_code | pollutant_name | emissions | uom | inventory_year |
|---|---|---|---|---|
| CH4 | Methane | 83.72951 | TON | 2014 |
| CH4 | Methane | 2.383388 | TON | 2014 |
| CH4 | Methane | 7.04807 | TON | 2014 |
| CH4 | Methane | 69.0434 | TON | 2014 |
| CH4 | Methane | 25.6366 | TON | 2014 |
| CH4 | Methane | 18.11065 | TON | 2014 |
| CH4 | Methane | 4.119094 | TON | 2014 |
| CH4 | Methane | 6.528601 | TON | 2014 |
| CH4 | Methane | 90.91059 | TON | 2014 |
| CO | Carbon Monoxide | 1275.67 | TON | 2014 |
| CO | Carbon Monoxide | 69.95 | TON | 2014 |
| CO | Carbon Monoxide | 51.59404 | TON | 2014 |
| CO | Carbon Monoxide | 1646.868 | TON | 2014 |
| CO | Carbon Monoxide | 46.9041 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 86.92697 | TON | 2014 |
| CO | Carbon Monoxide | 1.03 | TON | 2014 |
| CO | Carbon Monoxide | 38.124 | TON | 2014 |
| CO | Carbon Monoxide | 360.1 | TON | 2014 |
| CO | Carbon Monoxide | 27.6 | TON | 2014 |
| CO | Carbon Monoxide | 1.84 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 447.3147 | TON | 2014 |
| CO | Carbon Monoxide | 26.52824 | TON | 2014 |
| CO | Carbon Monoxide | 37.98998 | TON | 2014 |
| CO | Carbon Monoxide | 222.625 | TON | 2014 |
| CO | Carbon Monoxide | 0.049508 | TON | 2014 |
| CO | Carbon Monoxide | 7.0938 | TON | 2014 |
| CO | Carbon Monoxide | 1155.123 | TON | 2014 |
| CO | Carbon Monoxide | 5.5 | TON | 2014 |
| CO | Carbon Monoxide | 0.6 | TON | 2014 |
| CO | Carbon Monoxide | 268.2498 | TON | 2014 |
| CO | Carbon Monoxide | 1.80018 | TON | 2014 |
| CO | Carbon Monoxide | 694.6336 | TON | 2014 |
| CO | Carbon Monoxide | 249.8207 | TON | 2014 |
| CO | Carbon Monoxide | 84.7276 | TON | 2014 |
| CO | Carbon Monoxide | 298.287 | TON | 2014 |
| CO | Carbon Monoxide | 153.8152 | TON | 2014 |
| CO | Carbon Monoxide | 119.4326 | TON | 2014 |
| CO | Carbon Monoxide | 713.5454 | TON | 2014 |
| CO | Carbon Monoxide | 16515.72 | TON | 2014 |
| CO | Carbon Monoxide | 409.7112 | TON | 2014 |
| CO | Carbon Monoxide | 703.46 | TON | 2014 |
| CO | Carbon Monoxide | 381.7522 | TON | 2014 |
| CO | Carbon Monoxide | 1754.142 | TON | 2014 |
| CO | Carbon Monoxide | 30318.29 | TON | 2014 |

| | | | |
|---|---|---|---|
| CO | Carbon Monoxide | 0.2 TON | 2014 |
| CO | Carbon Monoxide | 143.2315 TON | 2014 |
| CO2 | Carbon Dioxide | 27649.94 TON | 2014 |
| CO2 | Carbon Dioxide | 785.6143 TON | 2014 |
| CO2 | Carbon Dioxide | 217322.8 TON | 2014 |
| CO2 | Carbon Dioxide | 72259.84 TON | 2014 |
| CO2 | Carbon Dioxide | 17808.76 TON | 2014 |
| CO2 | Carbon Dioxide | 418028.9 TON | 2014 |
| CO2 | Carbon Dioxide | 52530.12 TON | 2014 |
| CO2 | Carbon Dioxide | 41762.34 TON | 2014 |
| CO2 | Carbon Dioxide | 2037519 TON | 2014 |
| N2O | Nitrous Oxide | 0.774103 TON | 2014 |
| N2O | Nitrous Oxide | 0.188853 TON | 2014 |
| N2O | Nitrous Oxide | 3.033557 TON | 2014 |
| N2O | Nitrous Oxide | 89.02789 TON | 2014 |
| NOX | Nitrogen Oxides | 598.598 TON | 2014 |
| NOX | Nitrogen Oxides | 19.09 TON | 2014 |
| NOX | Nitrogen Oxides | 37.19202 TON | 2014 |
| NOX | Nitrogen Oxides | 1.054436 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 130.0862 TON | 2014 |
| NOX | Nitrogen Oxides | 3.31 TON | 2014 |
| NOX | Nitrogen Oxides | 63.0719 TON | 2014 |
| NOX | Nitrogen Oxides | 5338 TON | 2014 |
| NOX | Nitrogen Oxides | 69.38 TON | 2014 |
| NOX | Nitrogen Oxides | 39.63 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 1255.388 TON | 2014 |
| NOX | Nitrogen Oxides | 97.89841 TON | 2014 |
| NOX | Nitrogen Oxides | 137.3601 TON | 2014 |
| NOX | Nitrogen Oxides | 523.169 TON | 2014 |
| NOX | Nitrogen Oxides | 0.178228 TON | 2014 |
| NOX | Nitrogen Oxides | 25.015 TON | 2014 |
| NOX | Nitrogen Oxides | 28.66035 TON | 2014 |
| NOX | Nitrogen Oxides | 6.4 TON | 2014 |
| NOX | Nitrogen Oxides | 0.7 TON | 2014 |
| NOX | Nitrogen Oxides | 98.23158 TON | 2014 |
| NOX | Nitrogen Oxides | 2.1681 TON | 2014 |
| NOX | Nitrogen Oxides | 686.3636 TON | 2014 |
| NOX | Nitrogen Oxides | 385.1873 TON | 2014 |
| NOX | Nitrogen Oxides | 92.47002 TON | 2014 |
| NOX | Nitrogen Oxides | 6.40021 TON | 2014 |
| NOX | Nitrogen Oxides | 10.26727 TON | 2014 |
| NOX | Nitrogen Oxides | 836.5572 TON | 2014 |
| NOX | Nitrogen Oxides | 1369.374 TON | 2014 |
| NOX | Nitrogen Oxides | 194.6858 TON | 2014 |
| NOX | Nitrogen Oxides | 68.44293 TON | 2014 |

| NOX | Nitrogen Oxides | 2107.328 | TON | 2014 |
|-----|-----------------|----------|-----|------|
| NOX | Nitrogen Oxides | 159.8436 | TON | 2014 |
| NOX | Nitrogen Oxides | 129.189 | TON | 2014 |
| NOX | Nitrogen Oxides | 3703.957 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.986 | TON | 2014 |
| NOX | Nitrogen Oxides | 23.60886 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6150.7 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 136.5739 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2448.483 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 525.871 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2799.53 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 180.6806 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.142773 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 9.94302 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.535 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.2693 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 46.8 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 10.45 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.38 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 21.40192 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.55818 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 11.36045 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.89413 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.023566 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.092077 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 186.9588 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.93 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.282688 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.38 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 369.6466 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.19516 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 14.92018 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 262.3604 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.461 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 101.9782 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 20.8667 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.548785 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 26.96256 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 112.7548 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 61.43059 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.867359 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 156.8721 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 11.82985 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.694687 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 310.7018 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 27.27818 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 108.3097 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1230.14 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 126.5885 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 244.8483 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 128.598 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 275.951 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 153.1192 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.358095 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.392619 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.598175 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.490328 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.295653 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 26.9 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.45 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.38 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 30.6346 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 24.24161 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.528848 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.36045 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.39322 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.02109 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.07614 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 185.5101 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.034118 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.464185 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.463929 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 131.9855 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.192839 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 14.92018 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 181.081 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.520208 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 31.91711 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 16.6933 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.836713 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 25.06879 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 109.3721 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 56.51616 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.867359 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 105.64 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.502543 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.49355 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 105.2961 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 23.61385 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 53.52206 TON | 2014 |
| SO2 | Sulfur Dioxide | 16.8776 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.479457 TON | 2014 |

| | | | |
|---|---|---|---|
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 6.890594 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.3275 TON | 2014 |
| SO2 | Sulfur Dioxide | 53.3932 TON | 2014 |
| SO2 | Sulfur Dioxide | 2778.9 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.1 TON | 2014 |
| SO2 | Sulfur Dioxide | 5.9 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.710435 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.730558 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.32972 TON | 2014 |
| SO2 | Sulfur Dioxide | 3.33938 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.421806 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.106242 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.5461 TON | 2014 |
| SO2 | Sulfur Dioxide | 97.7 TON | 2014 |
| SO2 | Sulfur Dioxide | 121.0645 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.13797 TON | 2014 |
| SO2 | Sulfur Dioxide | 78.24554 TON | 2014 |
| SO2 | Sulfur Dioxide | 86.01121 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.05 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.154412 TON | 2014 |
| SO2 | Sulfur Dioxide | 8.361276 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.449205 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.316827 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.088997 TON | 2014 |
| SO2 | Sulfur Dioxide | 3.604408 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.452417 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.82634 TON | 2014 |
| SO2 | Sulfur Dioxide | 40.57545 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.0525 TON | 2014 |
| SO2 | Sulfur Dioxide | 7.753262 TON | 2014 |
| VOC | Volatile Organic Compounds | 4153.72 TON | 2014 |
| VOC | Volatile Organic Compounds | 248.8301 TON | 2014 |
| VOC | Volatile Organic Compounds | 17.93256 TON | 2014 |
| VOC | Volatile Organic Compounds | 392.6574 TON | 2014 |
| VOC | Volatile Organic Compounds | 11.18196 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 48.09598 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.101 TON | 2014 |
| VOC | Volatile Organic Compounds | 9.1032 TON | 2014 |
| VOC | Volatile Organic Compounds | 43 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.42 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.74 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 145.7475 TON | 2014 |
| VOC | Volatile Organic Compounds | 3.439039 TON | 2014 |

| VOC | Volatile Organic Compounds | 8.55006 | TON | 2014 |
|-----|---------------------------|---------|-----|------|
| VOC | Volatile Organic Compounds | 30.6109 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.006931 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.973888 | TON | 2014 |
| VOC | Volatile Organic Compounds | 217.0131 | TON | 2014 |
| VOC | Volatile Organic Compounds | 936.9293 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.7 | TON | 2014 |
| VOC | Volatile Organic Compounds | 529.2186 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.33186 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1547.714 | TON | 2014 |
| VOC | Volatile Organic Compounds | 191.7632 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.18 | TON | 2014 |
| VOC | Volatile Organic Compounds | 417.8092 | TON | 2014 |
| VOC | Volatile Organic Compounds | 104.4617 | TON | 2014 |
| VOC | Volatile Organic Compounds | 7.915635 | TON | 2014 |
| VOC | Volatile Organic Compounds | 45.16627 | TON | 2014 |
| VOC | Volatile Organic Compounds | 144.4039 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1049.319 | TON | 2014 |
| VOC | Volatile Organic Compounds | 16.00904 | TON | 2014 |
| VOC | Volatile Organic Compounds | 155.3139 | TON | 2014 |
| VOC | Volatile Organic Compounds | 46.71154 | TON | 2014 |
| VOC | Volatile Organic Compounds | 83.95012 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2914.143 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2229.653 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.366687 | TON | 2014 |
| VOC | Volatile Organic Compounds | 68.05905 | TON | 2014 |
| VOC | Volatile Organic Compounds | 600.3104 | TON | 2014 |
| VOC | Volatile Organic Compounds | 550.54 | TON | 2014 |
| VOC | Volatile Organic Compounds | 98.4441 | TON | 2014 |
| CH4 | Methane | 9.755064 | TON | 2014 |
| CH4 | Methane | 0.007918 | TON | 2014 |
| CH4 | Methane | 0.440354 | TON | 2014 |
| CH4 | Methane | 2.50427 | TON | 2014 |
| CH4 | Methane | 0.628915 | TON | 2014 |
| CH4 | Methane | 0.597388 | TON | 2014 |
| CH4 | Methane | 0.141572 | TON | 2014 |
| CH4 | Methane | 0.289073 | TON | 2014 |
| CH4 | Methane | 4.41412 | TON | 2014 |
| CO | Carbon Monoxide | 997.544 | TON | 2014 |
| CO | Carbon Monoxide | 1.722426 | TON | 2014 |
| CO | Carbon Monoxide | 23.5273 | TON | 2014 |
| CO | Carbon Monoxide | 190.9623 | TON | 2014 |
| CO | Carbon Monoxide | 0.1556 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 8.24 | TON | 2014 |
| CO | Carbon Monoxide | 7.026 | TON | 2014 |

| CO | Carbon Monoxide | 0.880675 | TON | 2014 |
|----|-----------------|----------|-----|------|
| CO | Carbon Monoxide | 2.60036 | TON | 2014 |
| CO | Carbon Monoxide | 5.89289 | TON | 2014 |
| CO | Carbon Monoxide | 0.119106 | TON | 2014 |
| CO | Carbon Monoxide | 2.20475 | TON | 2014 |
| CO | Carbon Monoxide | 119.4898 | TON | 2014 |
| CO | Carbon Monoxide | 7.5 | TON | 2014 |
| CO | Carbon Monoxide | 12.5701 | TON | 2014 |
| CO | Carbon Monoxide | 98.6015 | TON | 2014 |
| CO | Carbon Monoxide | 2.294308 | TON | 2014 |
| CO | Carbon Monoxide | 57.53791 | TON | 2014 |
| CO | Carbon Monoxide | 488.5897 | TON | 2014 |
| CO | Carbon Monoxide | 6.02362 | TON | 2014 |
| CO | Carbon Monoxide | 29.78294 | TON | 2014 |
| CO | Carbon Monoxide | 15.76753 | TON | 2014 |
| CO | Carbon Monoxide | 60.32083 | TON | 2014 |
| CO | Carbon Monoxide | 1484.359 | TON | 2014 |
| CO | Carbon Monoxide | 0.07 | TON | 2014 |
| CO2 | Carbon Dioxide | 3327.133 | TON | 2014 |
| CO2 | Carbon Dioxide | 2.644165 | TON | 2014 |
| CO2 | Carbon Dioxide | 15337.15 | TON | 2014 |
| CO2 | Carbon Dioxide | 2730.192 | TON | 2014 |
| CO2 | Carbon Dioxide | 231.04 | TON | 2014 |
| CO2 | Carbon Dioxide | 19309.01 | TON | 2014 |
| CO2 | Carbon Dioxide | 2088.648 | TON | 2014 |
| CO2 | Carbon Dioxide | 1480.303 | TON | 2014 |
| CO2 | Carbon Dioxide | 75305.29 | TON | 2014 |
| N2O | Nitrous Oxide | 0.031985 | TON | 2014 |
| N2O | Nitrous Oxide | 0.006968 | TON | 2014 |
| N2O | Nitrous Oxide | 0.103149 | TON | 2014 |
| N2O | Nitrous Oxide | 3.507811 | TON | 2014 |
| NOX | Nitrogen Oxides | 205.416 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.557498 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.530084 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.003541 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 32.98 | TON | 2014 |
| NOX | Nitrogen Oxides | 8.7825 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.4627 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.75488 | TON | 2014 |
| NOX | Nitrogen Oxides | 13.8483 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.42878 | TON | 2014 |
| NOX | Nitrogen Oxides | 7.77466 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.335541 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.51 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.269712 | TON | 2014 |

| NOX | Nitrogen Oxides | 7.497907 | TON | 2014 |
|-----|-----------------|----------|-----|------|
| NOX | Nitrogen Oxides | 23.30157 | TON | 2014 |
| NOX | Nitrogen Oxides | 112.6721 | TON | 2014 |
| NOX | Nitrogen Oxides | 8.418972 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.206707 | TON | 2014 |
| NOX | Nitrogen Oxides | 95.4681 | TON | 2014 |
| NOX | Nitrogen Oxides | 6.917766 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.767772 | TON | 2014 |
| NOX | Nitrogen Oxides | 192.8868 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.01 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2385.24 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.522426 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 74.86721 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 137.497 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1105.87 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.0866 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 21.14501 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.017123 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.19 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.663372 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.34427 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.148592 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.076608 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.056694 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.028617 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 18.0216 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 11.76149 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.879346 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.614383 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.573576 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 9.076196 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.857208 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.024427 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.532068 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.497894 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.216566 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 11.15528 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.1 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 477.048 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.199995 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.486721 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 34.3743 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 108.976 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.00002 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 17.91951 | TON | 2014 |

| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.014502 | TON | 2014 |
|----------|------------------------------|----------|-----|------|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.024507 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.050882 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.004364 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001645 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.19 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.708641 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.387411 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.148592 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.063349 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.050739 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.023664 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 17.98085 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.958926 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.703476 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.200664 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.52769 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.803659 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.708646 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.024411 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.590154 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.339826 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.078726 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.425995 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.085135 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.10336 | TON | 2014 |
| SO2 | Sulfur Dioxide | 2.023541 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.001616 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.45 | TON | 2014 |
| SO2 | Sulfur Dioxide | 32.0386 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.015183 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.006 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.088393 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.01478 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.03302 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.306302 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.36 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.981321 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.162008 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.188678 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.052134 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.001591 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.16646 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.018086 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.029186 | TON | 2014 |

| | | | |
|---|---|---|---|
| SO2 | Sulfur Dioxide | 1.499573 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.01 TON | 2014 |
| VOC | Volatile Organic Compounds | 4479.17 TON | 2014 |
| VOC | Volatile Organic Compounds | 18.06472 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.587701 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.38244 TON | 2014 |
| VOC | Volatile Organic Compounds | 45.59126 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.03711 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.21 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.05855 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.066448 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.16162 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.810272 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.016675 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.302684 TON | 2014 |
| VOC | Volatile Organic Compounds | 20.23305 TON | 2014 |
| VOC | Volatile Organic Compounds | 53.58355 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.88 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.289428 TON | 2014 |
| VOC | Volatile Organic Compounds | 2.016189 TON | 2014 |
| VOC | Volatile Organic Compounds | 9.939942 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.905965 TON | 2014 |
| VOC | Volatile Organic Compounds | 10.66214 TON | 2014 |
| VOC | Volatile Organic Compounds | 60.22714 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.302944 TON | 2014 |
| VOC | Volatile Organic Compounds | 6.310072 TON | 2014 |
| VOC | Volatile Organic Compounds | 2.062043 TON | 2014 |
| VOC | Volatile Organic Compounds | 2.747153 TON | 2014 |
| VOC | Volatile Organic Compounds | 145.7025 TON | 2014 |
| VOC | Volatile Organic Compounds | 314.0204 TON | 2014 |
| VOC | Volatile Organic Compounds | 19.0195 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.15 TON | 2014 |
| CH4 | Methane | 2.731067 TON | 2014 |
| CH4 | Methane | 0.66948 TON | 2014 |
| CH4 | Methane | 6.885731 TON | 2014 |
| CH4 | Methane | 114.7688 TON | 2014 |
| CH4 | Methane | 32.4441 TON | 2014 |
| CH4 | Methane | 18.56543 TON | 2014 |
| CH4 | Methane | 4.969633 TON | 2014 |
| CH4 | Methane | 7.578945 TON | 2014 |
| CH4 | Methane | 110.2658 TON | 2014 |
| CO | Carbon Monoxide | 999.213 TON | 2014 |
| CO | Carbon Monoxide | 84.31501 TON | 2014 |
| CO | Carbon Monoxide | 53.7349 TON | 2014 |
| CO | Carbon Monoxide | 13.21161 TON | 2014 |

| CO | Carbon Monoxide | 8.02005 | TON | 2014 |
|----|-----------------|---------|-----|------|
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 9.6 | TON | 2014 |
| CO | Carbon Monoxide | 3.229945 | TON | 2014 |
| CO | Carbon Monoxide | 120.4 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 135.2501 | TON | 2014 |
| CO | Carbon Monoxide | 67.70976 | TON | 2014 |
| CO | Carbon Monoxide | 1.98975 | TON | 2014 |
| CO | Carbon Monoxide | 325.158 | TON | 2014 |
| CO | Carbon Monoxide | 0.144935 | TON | 2014 |
| CO | Carbon Monoxide | 7.70671 | TON | 2014 |
| CO | Carbon Monoxide | 1361.884 | TON | 2014 |
| CO | Carbon Monoxide | 53.04504 | TON | 2014 |
| CO | Carbon Monoxide | 248.595 | TON | 2014 |
| CO | Carbon Monoxide | 413.306 | TON | 2014 |
| CO | Carbon Monoxide | 1465.15 | TON | 2014 |
| CO | Carbon Monoxide | 38.83259 | TON | 2014 |
| CO | Carbon Monoxide | 676.529 | TON | 2014 |
| CO | Carbon Monoxide | 27608.29 | TON | 2014 |
| CO | Carbon Monoxide | 487.7646 | TON | 2014 |
| CO | Carbon Monoxide | 632.7746 | TON | 2014 |
| CO | Carbon Monoxide | 401.9864 | TON | 2014 |
| CO | Carbon Monoxide | 1933.158 | TON | 2014 |
| CO | Carbon Monoxide | 33920.22 | TON | 2014 |
| CO | Carbon Monoxide | 0.026 | TON | 2014 |
| CO | Carbon Monoxide | 61.27664 | TON | 2014 |
| CO2 | Carbon Dioxide | 899.83 | TON | 2014 |
| CO2 | Carbon Dioxide | 217.5026 | TON | 2014 |
| CO2 | Carbon Dioxide | 206833.6 | TON | 2014 |
| CO2 | Carbon Dioxide | 119962.6 | TON | 2014 |
| CO2 | Carbon Dioxide | 21116.1 | TON | 2014 |
| CO2 | Carbon Dioxide | 345219.9 | TON | 2014 |
| CO2 | Carbon Dioxide | 51395.05 | TON | 2014 |
| CO2 | Carbon Dioxide | 37823.01 | TON | 2014 |
| CO2 | Carbon Dioxide | 2075796 | TON | 2014 |
| N2O | Nitrous Oxide | 0.735325 | TON | 2014 |
| N2O | Nitrous Oxide | 0.203509 | TON | 2014 |
| N2O | Nitrous Oxide | 3.633998 | TON | 2014 |
| N2O | Nitrous Oxide | 109.7707 | TON | 2014 |
| NOX | Nitrogen Oxides | 429.255 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.209305 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.288886 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.0832 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 19.795 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.386032 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 71.33 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 301.9196 | TON | 2014 |
| NOX | Nitrogen Oxides | 356.4717 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.4262 | TON | 2014 |
| NOX | Nitrogen Oxides | 764.12 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.521769 | TON | 2014 |
| NOX | Nitrogen Oxides | 27.1763 | TON | 2014 |
| NOX | Nitrogen Oxides | 36.27274 | TON | 2014 |
| NOX | Nitrogen Oxides | 24.4392 | TON | 2014 |
| NOX | Nitrogen Oxides | 281.5212 | TON | 2014 |
| NOX | Nitrogen Oxides | 8.86813 | TON | 2014 |
| NOX | Nitrogen Oxides | 282.7982 | TON | 2014 |
| NOX | Nitrogen Oxides | 262.7845 | TON | 2014 |
| NOX | Nitrogen Oxides | 1282.744 | TON | 2014 |
| NOX | Nitrogen Oxides | 309.7008 | TON | 2014 |
| NOX | Nitrogen Oxides | 83.04188 | TON | 2014 |
| NOX | Nitrogen Oxides | 1754.425 | TON | 2014 |
| NOX | Nitrogen Oxides | 161.1226 | TON | 2014 |
| NOX | Nitrogen Oxides | 124.2696 | TON | 2014 |
| NOX | Nitrogen Oxides | 4017.101 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.245 | TON | 2014 |
| NOX | Nitrogen Oxides | 16.43489 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1741.9 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 221.5828 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 9820.575 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 475.505 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1577.85 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.89158 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.442352 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.1072 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.73475 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.014124 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 9.36 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.804272 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.031327 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.01155 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.22705 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.068989 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.100032 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 225.5422 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 80.63705 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8.4 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 13.38067 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.6875 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.700065 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 28.9129 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 48.13955 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8.958041 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 105.2352 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 108.9735 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.215284 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 133.2662 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 11.87006 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.55702 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 340.1457 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.09847 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 472.0649 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 348.38 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 205.4344 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 982.0575 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 116.434 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 155.529 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.99286 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.222092 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.630684 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.771295 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.336105 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.151463 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.411771 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 27.77335 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.378737 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.985198 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.01155 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.49544 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.061743 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.082719 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 223.4095 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 28.73005 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.8 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.38067 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.481074 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.03 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 23.1303 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 41.98612 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.241402 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 102.0781 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 100.2555 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.215283 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 88.28114 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.351389 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.386291 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 114.7713 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.952041 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 442.6727 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.549405 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.132725 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.0128 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.10775 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.272976 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.72 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 34.8335 TON | 2014 |
| SO2 | Sulfur Dioxide | 21.23416 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.01188 TON | 2014 |
| SO2 | Sulfur Dioxide | 4.87736 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.234851 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.115422 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.839143 TON | 2014 |
| SO2 | Sulfur Dioxide | 20.35159 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.329989 TON | 2014 |
| SO2 | Sulfur Dioxide | 29.29996 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.742086 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.32365 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.186156 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.106049 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.975726 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.442615 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.74735 TON | 2014 |
| SO2 | Sulfur Dioxide | 41.33887 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.026 TON | 2014 |
| SO2 | Sulfur Dioxide | 4.685333 TON | 2014 |
| VOC | Volatile Organic Compounds | 3614.41 TON | 2014 |
| VOC | Volatile Organic Compounds | 4.572751 TON | 2014 |
| VOC | Volatile Organic Compounds | 29.45395 TON | 2014 |
| VOC | Volatile Organic Compounds | 12.81067 TON | 2014 |
| VOC | Volatile Organic Compounds | 3.147471 TON | 2014 |
| VOC | Volatile Organic Compounds | 7.27075 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.757625 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.058 TON | 2014 |
| VOC | Volatile Organic Compounds | 11.08 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 19.97182 TON | 2014 |
| VOC | Volatile Organic Compounds | 20.17192 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.09 TON | 2014 |
| VOC | Volatile Organic Compounds | 44.7092 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.020291 TON | 2014 |

| | | | |
|---|---|---|---|
| VOC | Volatile Organic Compounds | 1.05803 TON | 2014 |
| VOC | Volatile Organic Compounds | 264.5471 TON | 2014 |
| VOC | Volatile Organic Compounds | 1281.205 TON | 2014 |
| VOC | Volatile Organic Compounds | 24.1961 TON | 2014 |
| VOC | Volatile Organic Compounds | 1111.729 TON | 2014 |
| VOC | Volatile Organic Compounds | 4.47 TON | 2014 |
| VOC | Volatile Organic Compounds | 12.88673 TON | 2014 |
| VOC | Volatile Organic Compounds | 180.3508 TON | 2014 |
| VOC | Volatile Organic Compounds | 167.6134 TON | 2014 |
| VOC | Volatile Organic Compounds | 13.32269 TON | 2014 |
| VOC | Volatile Organic Compounds | 138.6172 TON | 2014 |
| VOC | Volatile Organic Compounds | 1728.434 TON | 2014 |
| VOC | Volatile Organic Compounds | 19.54499 TON | 2014 |
| VOC | Volatile Organic Compounds | 143.4492 TON | 2014 |
| VOC | Volatile Organic Compounds | 51.82537 TON | 2014 |
| VOC | Volatile Organic Compounds | 93.95085 TON | 2014 |
| VOC | Volatile Organic Compounds | 3582.256 TON | 2014 |
| VOC | Volatile Organic Compounds | 2754.432 TON | 2014 |
| VOC | Volatile Organic Compounds | 2.37455 TON | 2014 |
| VOC | Volatile Organic Compounds | 2.728975 TON | 2014 |
| VOC | Volatile Organic Compounds | 10.45125 TON | 2014 |
| VOC | Volatile Organic Compounds | 170.1492 TON | 2014 |
| VOC | Volatile Organic Compounds | 711.51 TON | 2014 |
| VOC | Volatile Organic Compounds | 100.5113 TON | 2014 |
| CH4 | Methane | 119.2037 TON | 2014 |
| CH4 | Methane | 2.246009 TON | 2014 |
| CH4 | Methane | 0.268279 TON | 2014 |
| CH4 | Methane | 6.399935 TON | 2014 |
| CH4 | Methane | 0.400123 TON | 2014 |
| CH4 | Methane | 0.542003 TON | 2014 |
| CH4 | Methane | 0.11295 TON | 2014 |
| CH4 | Methane | 0.23559 TON | 2014 |
| CH4 | Methane | 3.28715 TON | 2014 |
| CO | Carbon Monoxide | 2908.14 TON | 2014 |
| CO | Carbon Monoxide | 3.488279 TON | 2014 |
| CO | Carbon Monoxide | 2465.454 TON | 2014 |
| CO | Carbon Monoxide | 46.0997 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 2.91606 TON | 2014 |
| CO | Carbon Monoxide | 1.1645 TON | 2014 |
| CO | Carbon Monoxide | 3.16484 TON | 2014 |
| CO | Carbon Monoxide | 0.012198 TON | 2014 |
| CO | Carbon Monoxide | 4.35843 TON | 2014 |
| CO | Carbon Monoxide | 175.5723 TON | 2014 |
| CO | Carbon Monoxide | 218.6822 TON | 2014 |

| | | | |
|---|---|---|---|
| CO | Carbon Monoxide | 10.7922 TON | 2014 |
| CO | Carbon Monoxide | 50.94954 TON | 2014 |
| CO | Carbon Monoxide | 0.083845 TON | 2014 |
| CO | Carbon Monoxide | 26.03011 TON | 2014 |
| CO | Carbon Monoxide | 802.4215 TON | 2014 |
| CO | Carbon Monoxide | 4.235419 TON | 2014 |
| CO | Carbon Monoxide | 29.91763 TON | 2014 |
| CO | Carbon Monoxide | 12.96526 TON | 2014 |
| CO | Carbon Monoxide | 47.88077 TON | 2014 |
| CO | Carbon Monoxide | 1148.84 TON | 2014 |
| CO | Carbon Monoxide | 0.077895 TON | 2014 |
| CO2 | Carbon Dioxide | 25297.38 TON | 2014 |
| CO2 | Carbon Dioxide | 518.4547 TON | 2014 |
| CO2 | Carbon Dioxide | 8165.788 TON | 2014 |
| CO2 | Carbon Dioxide | 5114.538 TON | 2014 |
| CO2 | Carbon Dioxide | 182.4329 TON | 2014 |
| CO2 | Carbon Dioxide | 20249.97 TON | 2014 |
| CO2 | Carbon Dioxide | 1914.189 TON | 2014 |
| CO2 | Carbon Dioxide | 1251.539 TON | 2014 |
| CO2 | Carbon Dioxide | 59566.44 TON | 2014 |
| N2O | Nitrous Oxide | 0.029583 TON | 2014 |
| N2O | Nitrous Oxide | 0.005578 TON | 2014 |
| N2O | Nitrous Oxide | 0.079514 TON | 2014 |
| N2O | Nitrous Oxide | 2.628766 TON | 2014 |
| NOX | Nitrogen Oxides | 159.764 TON | 2014 |
| NOX | Nitrogen Oxides | 26.74497 TON | 2014 |
| NOX | Nitrogen Oxides | 0.580972 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 2.87689 TON | 2014 |
| NOX | Nitrogen Oxides | 4.384 TON | 2014 |
| NOX | Nitrogen Oxides | 7.43737 TON | 2014 |
| NOX | Nitrogen Oxides | 0.043911 TON | 2014 |
| NOX | Nitrogen Oxides | 15.3692 TON | 2014 |
| NOX | Nitrogen Oxides | 3.295532 TON | 2014 |
| NOX | Nitrogen Oxides | 161.9963 TON | 2014 |
| NOX | Nitrogen Oxides | 0.231564 TON | 2014 |
| NOX | Nitrogen Oxides | 4.77188 TON | 2014 |
| NOX | Nitrogen Oxides | 0.851548 TON | 2014 |
| NOX | Nitrogen Oxides | 50.50892 TON | 2014 |
| NOX | Nitrogen Oxides | 17.78229 TON | 2014 |
| NOX | Nitrogen Oxides | 0.785618 TON | 2014 |
| NOX | Nitrogen Oxides | 100.7469 TON | 2014 |
| NOX | Nitrogen Oxides | 6.173965 TON | 2014 |
| NOX | Nitrogen Oxides | 4.154935 TON | 2014 |
| NOX | Nitrogen Oxides | 162.9765 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 0.09256 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 394.653 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 9.273104 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 56.9265 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 159.915 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1256.36 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 244.6498 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.647464 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.083047 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.137 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.041143 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.005806 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.056572 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 26.19457 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 16.53602 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.071549 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.03 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.75497 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.244381 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.020961 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.002011 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.661489 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.019519 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.373108 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.417336 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.15016 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.827469 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 11.53184 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 78.9305 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.590342 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.69265 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 39.9788 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 123.84 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 207.3304 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.938439 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.007761 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.016114 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001382 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000521 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.22917 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.10429 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.137 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.034022 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.005196 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.046781 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 26.15829 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.863526 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.071549 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003913 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.603976 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.016117 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.019284 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.881952 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.208565 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.019519 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.638062 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.304232 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.055873 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.947799 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.53157 TON | 2014 |
| SO2 | Sulfur Dioxide | 16.41924 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.331558 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000496 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.002076 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.047473 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.103923 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.065275 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.459337 TON | 2014 |
| SO2 | Sulfur Dioxide | 4.254582 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.513645 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.005921 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.098099 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.093013 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000928 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.174636 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.016582 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.024656 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.186019 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.05642 TON | 2014 |
| VOC | Volatile Organic Compounds | 17873.4 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.207425 TON | 2014 |
| VOC | Volatile Organic Compounds | 579.7515 TON | 2014 |
| VOC | Volatile Organic Compounds | 10.86318 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.30936 TON | 2014 |

| VOC | Volatile Organic Compounds | 0.1233 | TON | 2014 |
|-----|---------------------------|--------|-----|------|
| VOC | Volatile Organic Compounds | 0.435165 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.001708 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.598357 | TON | 2014 |
| VOC | Volatile Organic Compounds | 29.25131 | TON | 2014 |
| VOC | Volatile Organic Compounds | 27.19719 | TON | 2014 |
| VOC | Volatile Organic Compounds | 342.7055 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.274438 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.472407 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.289803 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.033108 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.30045 | TON | 2014 |
| VOC | Volatile Organic Compounds | 190.754 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.197514 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6.130336 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.706271 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.080449 | TON | 2014 |
| VOC | Volatile Organic Compounds | 106.931 | TON | 2014 |
| VOC | Volatile Organic Compounds | 56.30953 | TON | 2014 |
| VOC | Volatile Organic Compounds | 14.27635 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| CH4 | Methane | 0.419849 | TON | 2014 |
| CH4 | Methane | 0.27995 | TON | 2014 |
| CH4 | Methane | 0.886161 | TON | 2014 |
| CH4 | Methane | 0.293134 | TON | 2014 |
| CH4 | Methane | 0.259349 | TON | 2014 |
| CH4 | Methane | 0.037567 | TON | 2014 |
| CH4 | Methane | 0.10587 | TON | 2014 |
| CH4 | Methane | 1.151892 | TON | 2014 |
| CO | Carbon Monoxide | 4237.65 | TON | 2014 |
| CO | Carbon Monoxide | 0.068 | TON | 2014 |
| CO | Carbon Monoxide | 8.063468 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 200.0957 | TON | 2014 |
| CO | Carbon Monoxide | 0.10445 | TON | 2014 |
| CO | Carbon Monoxide | 1.99191 | TON | 2014 |
| CO | Carbon Monoxide | 0.002153 | TON | 2014 |
| CO | Carbon Monoxide | 1.25135 | TON | 2014 |
| CO | Carbon Monoxide | 88.66311 | TON | 2014 |
| CO | Carbon Monoxide | 2.6 | TON | 2014 |
| CO | Carbon Monoxide | 101.4228 | TON | 2014 |
| CO | Carbon Monoxide | 3.77851 | TON | 2014 |
| CO | Carbon Monoxide | 9.41053 | TON | 2014 |
| CO | Carbon Monoxide | 117.5596 | TON | 2014 |
| CO | Carbon Monoxide | 33.29175 | TON | 2014 |

| CO | Carbon Monoxide | 174.5653 | TON | 2014 |
|----|----------------|----------|-----|------|
| CO | Carbon Monoxide | 2.013004 | TON | 2014 |
| CO | Carbon Monoxide | 15.89208 | TON | 2014 |
| CO | Carbon Monoxide | 6.142825 | TON | 2014 |
| CO | Carbon Monoxide | 19.34735 | TON | 2014 |
| CO | Carbon Monoxide | 491.116 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO2 | Carbon Dioxide | 161.3675 | TON | 2014 |
| CO2 | Carbon Dioxide | 9677.822 | TON | 2014 |
| CO2 | Carbon Dioxide | 908.3351 | TON | 2014 |
| CO2 | Carbon Dioxide | 92.25998 | TON | 2014 |
| CO2 | Carbon Dioxide | 11284.36 | TON | 2014 |
| CO2 | Carbon Dioxide | 944.6944 | TON | 2014 |
| CO2 | Carbon Dioxide | 651.9121 | TON | 2014 |
| CO2 | Carbon Dioxide | 30131.01 | TON | 2014 |
| N2O | Nitrous Oxide | 0.015263 | TON | 2014 |
| N2O | Nitrous Oxide | 0.002478 | TON | 2014 |
| N2O | Nitrous Oxide | 0.028418 | TON | 2014 |
| N2O | Nitrous Oxide | 0.903701 | TON | 2014 |
| NOX | Nitrogen Oxides | 1442.53 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.228768 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 111.2013 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.48295 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.68099 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.007749 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.41264 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.623526 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.325 | TON | 2014 |
| NOX | Nitrogen Oxides | 72.90079 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.081074 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.107816 | TON | 2014 |
| NOX | Nitrogen Oxides | 807.0321 | TON | 2014 |
| NOX | Nitrogen Oxides | 70.28466 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.141126 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.410817 | TON | 2014 |
| NOX | Nitrogen Oxides | 55.51621 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.993768 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.000872 | TON | 2014 |
| NOX | Nitrogen Oxides | 75.89645 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8145.13 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.204 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 195.287 | TON | 2014 |

| PM10-PRI | PM10 Primary (Filt + Cond) | 735.694 | TON | 2014 |
|----------|----------------------------|---------|-----|------|
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.926372 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.141916 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.03355 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.025895 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.001025 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.016242 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 13.1407 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.491 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.561097 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.04988 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.264326 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.195454 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 26.90374 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.630661 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.386872 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.01016 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.504192 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.201814 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.069976 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.084653 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1629.03 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.188 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 48.8217 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 72.4973 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.785068 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001826 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003791 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000325 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000123 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.158691 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.156626 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.03355 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.021413 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000917 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.013431 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.12957 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.791207 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.561097 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.10232 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.211461 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.149028 | TON | 2014 |

| PM25-PRI | PM2.5 Primary (Filt + Cond) | 24.75144 | TON | 2014 |
|----------|------------------------------|----------|-----|------|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.461745 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.355922 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.01016 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.555499 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.147296 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.022374 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.178762 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.8 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.096906 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.064877 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.03195 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.029879 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.018339 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.018741 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.234904 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.025 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.106236 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.021561 | TON | 2014 |
| SO2 | Sulfur Dioxide | 8.301231 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.112895 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.016549 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000479 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.097321 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.008182 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.012839 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.599948 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 14281.5 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.024851 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.024254 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.935602 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 9.608641 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.03615 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.273888 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.000301 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.171794 | TON | 2014 |
| VOC | Volatile Organic Compounds | 14.62764 | TON | 2014 |
| VOC | Volatile Organic Compounds | 17.80007 | TON | 2014 |
| VOC | Volatile Organic Compounds | 164.3358 | TON | 2014 |
| VOC | Volatile Organic Compounds | 37.483 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| VOC | Volatile Organic Compounds | 0.61014 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.237041 | TON | 2014 |
| VOC | Volatile Organic Compounds | 40.0954 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6.600941 | TON | 2014 |
| VOC | Volatile Organic Compounds | 18.05184 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.112694 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.232324 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.715735 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.86073 | TON | 2014 |
| VOC | Volatile Organic Compounds | 39.28009 | TON | 2014 |
| VOC | Volatile Organic Compounds | 156.0098 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.30443 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.5 | TON | 2014 |
| CH4 | Methane | 2.731067 | TON | 2014 |
| CH4 | Methane | 1.218132 | TON | 2014 |
| CH4 | Methane | 0.274536 | TON | 2014 |
| CH4 | Methane | 6.177336 | TON | 2014 |
| CH4 | Methane | 0.025325 | TON | 2014 |
| CH4 | Methane | 0.230633 | TON | 2014 |
| CH4 | Methane | 0.043015 | TON | 2014 |
| CH4 | Methane | 0.104738 | TON | 2014 |
| CH4 | Methane | 1.407963 | TON | 2014 |
| CO | Carbon Monoxide | 2958.33 | TON | 2014 |
| CO | Carbon Monoxide | 0.14 | TON | 2014 |
| CO | Carbon Monoxide | 23.5273 | TON | 2014 |
| CO | Carbon Monoxide | 53.7349 | TON | 2014 |
| CO | Carbon Monoxide | 23.9719 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 12.73 | TON | 2014 |
| CO | Carbon Monoxide | 0.1729 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 152.6138 | TON | 2014 |
| CO | Carbon Monoxide | 0.1 | TON | 2014 |
| CO | Carbon Monoxide | 2.27243 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 1.16906 | TON | 2014 |
| CO | Carbon Monoxide | 50.3795 | TON | 2014 |
| CO | Carbon Monoxide | 17.91596 | TON | 2014 |
| CO | Carbon Monoxide | 4.24268 | TON | 2014 |
| CO | Carbon Monoxide | 8.537134 | TON | 2014 |
| CO | Carbon Monoxide | 108.3064 | TON | 2014 |
| CO | Carbon Monoxide | 31.99038 | TON | 2014 |
| CO | Carbon Monoxide | 728.2639 | TON | 2014 |
| CO | Carbon Monoxide | 0.261568 | TON | 2014 |
| CO | Carbon Monoxide | 13.31303 | TON | 2014 |
| CO | Carbon Monoxide | 5.696639 | TON | 2014 |
| CO | Carbon Monoxide | 21.73305 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| CO | Carbon Monoxide | 510.451 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO2 | Carbon Dioxide | 899.83 | TON | 2014 |
| CO2 | Carbon Dioxide | 401.0644 | TON | 2014 |
| CO2 | Carbon Dioxide | 9846.503 | TON | 2014 |
| CO2 | Carbon Dioxide | 5980.416 | TON | 2014 |
| CO2 | Carbon Dioxide | 10.21202 | TON | 2014 |
| CO2 | Carbon Dioxide | 9088.329 | TON | 2014 |
| CO2 | Carbon Dioxide | 757.2998 | TON | 2014 |
| CO2 | Carbon Dioxide | 575.7488 | TON | 2014 |
| CO2 | Carbon Dioxide | 26330.3 | TON | 2014 |
| N2O | Nitrous Oxide | 0.013213 | TON | 2014 |
| N2O | Nitrous Oxide | 0.002237 | TON | 2014 |
| N2O | Nitrous Oxide | 0.03645 | TON | 2014 |
| N2O | Nitrous Oxide | 1.185179 | TON | 2014 |
| NOX | Nitrogen Oxides | 846.493 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.557498 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.209305 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.538659 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 50.92 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.795 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 126.5898 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.63 | TON | 2014 |
| NOX | Nitrogen Oxides | 5.34022 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.12247 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.955131 | TON | 2014 |
| NOX | Nitrogen Oxides | 12.18757 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.091033 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.158383 | TON | 2014 |
| NOX | Nitrogen Oxides | 733.7499 | TON | 2014 |
| NOX | Nitrogen Oxides | 78.56767 | TON | 2014 |
| NOX | Nitrogen Oxides | 41.34657 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.050472 | TON | 2014 |
| NOX | Nitrogen Oxides | 44.5361 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.47647 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.884237 | TON | 2014 |
| NOX | Nitrogen Oxides | 71.20778 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 774.768 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.396896 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 70.7722 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 479.133 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.0866 | TON | 2014 |

| PM10-PRI | PM10 Primary (Filt + Cond) | 5.89158 | TON | 2014 |
|----------|----------------------------|---------|-----|------|
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.62779 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 10.18 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.0542 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.02 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.02 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.029542 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.015174 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.537693 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 12.44307 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.266718 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.38 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.296797 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.180416 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 24.65816 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.289554 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.767463 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.001067 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.827218 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.160967 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.066153 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.948841 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 154.954 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.364759 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 17.693 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 47.2151 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.00002 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.99286 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.226835 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002118 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.004397 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.823897 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000142 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0542 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.025337 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.022349 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.02 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.024429 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.012548 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.52553 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.229792 | TON | 2014 |

| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.266718 | TON | 2014 |
|---|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.119429 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.237438 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.139601 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 22.68552 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.130871 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.546063 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001067 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.056407 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.116412 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.023518 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.216747 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.10336 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.549405 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.244847 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.26 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.0529 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.314179 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.04 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.034087 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.017509 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.13103 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.007498 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.026007 | TON | 2014 |
| SO2 | Sulfur Dioxide | 7.647845 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.148245 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.108848 | TON | 2014 |
| SO2 | Sulfur Dioxide | 5.13E-05 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.078375 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.006558 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.011344 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.524305 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 9754.18 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.043575 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.38244 | TON | 2014 |
| VOC | Volatile Organic Compounds | 12.81067 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.714886 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.87 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.0544 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| VOC | Volatile Organic Compounds | 3.702091 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.17 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.31246 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.160497 | TON | 2014 |
| VOC | Volatile Organic Compounds | 8.428262 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.339938 | TON | 2014 |
| VOC | Volatile Organic Compounds | 34.19056 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.61111 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.751766 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.252056 | TON | 2014 |
| VOC | Volatile Organic Compounds | 36.68404 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6.525273 | TON | 2014 |
| VOC | Volatile Organic Compounds | 197.3516 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.012671 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.687846 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.690875 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.006135 | TON | 2014 |
| VOC | Volatile Organic Compounds | 50.25973 | TON | 2014 |
| VOC | Volatile Organic Compounds | 42.3474 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6.7088 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.91 | TON | 2014 |
| CH4 | Methane | 41.37353 | TON | 2014 |
| CH4 | Methane | 0.895978 | TON | 2014 |
| CH4 | Methane | 4.731787 | TON | 2014 |
| CH4 | Methane | 60.28727 | TON | 2014 |
| CH4 | Methane | 26.35005 | TON | 2014 |
| CH4 | Methane | 8.691213 | TON | 2014 |
| CH4 | Methane | 2.587011 | TON | 2014 |
| CH4 | Methane | 4.142662 | TON | 2014 |
| CH4 | Methane | 57.11731 | TON | 2014 |
| CO | Carbon Monoxide | 1091.72 | TON | 2014 |
| CO | Carbon Monoxide | 59.03856 | TON | 2014 |
| CO | Carbon Monoxide | 854.441 | TON | 2014 |
| CO | Carbon Monoxide | 17.94773 | TON | 2014 |
| CO | Carbon Monoxide | 0.7 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 63.83487 | TON | 2014 |
| CO | Carbon Monoxide | 0.5957 | TON | 2014 |
| CO | Carbon Monoxide | 113 | TON | 2014 |
| CO | Carbon Monoxide | 1.850324 | TON | 2014 |
| CO | Carbon Monoxide | 0.3 | TON | 2014 |
| CO | Carbon Monoxide | 5.4834 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 94.08759 | TON | 2014 |
| CO | Carbon Monoxide | 37.29768 | TON | 2014 |
| CO | Carbon Monoxide | 50.43 | TON | 2014 |

| | | | |
|---|---|---|---|
| CO | Carbon Monoxide | 168.403 TON | 2014 |
| CO | Carbon Monoxide | 0.087535 TON | 2014 |
| CO | Carbon Monoxide | 11.5657 TON | 2014 |
| CO | Carbon Monoxide | 1052.679 TON | 2014 |
| CO | Carbon Monoxide | 291.18 TON | 2014 |
| CO | Carbon Monoxide | 0.009 TON | 2014 |
| CO | Carbon Monoxide | 17.01 TON | 2014 |
| CO | Carbon Monoxide | 5.655 TON | 2014 |
| CO | Carbon Monoxide | 81.4526 TON | 2014 |
| CO | Carbon Monoxide | 239.661 TON | 2014 |
| CO | Carbon Monoxide | 338.7233 TON | 2014 |
| CO | Carbon Monoxide | 26.90755 TON | 2014 |
| CO | Carbon Monoxide | 455.2249 TON | 2014 |
| CO | Carbon Monoxide | 13436.71 TON | 2014 |
| CO | Carbon Monoxide | 546.4982 TON | 2014 |
| CO | Carbon Monoxide | 315.2806 TON | 2014 |
| CO | Carbon Monoxide | 198.7225 TON | 2014 |
| CO | Carbon Monoxide | 963.5619 TON | 2014 |
| CO | Carbon Monoxide | 17201.63 TON | 2014 |
| CO | Carbon Monoxide | 20.6021 TON | 2014 |
| CO2 | Carbon Dioxide | 8928.787 TON | 2014 |
| CO2 | Carbon Dioxide | 259.3382 TON | 2014 |
| CO2 | Carbon Dioxide | 142452 TON | 2014 |
| CO2 | Carbon Dioxide | 60306.71 TON | 2014 |
| CO2 | Carbon Dioxide | 24106.27 TON | 2014 |
| CO2 | Carbon Dioxide | 174721 TON | 2014 |
| CO2 | Carbon Dioxide | 25899.29 TON | 2014 |
| CO2 | Carbon Dioxide | 18418.21 TON | 2014 |
| CO2 | Carbon Dioxide | 1057638 TON | 2014 |
| N2O | Nitrous Oxide | 0.3665 TON | 2014 |
| N2O | Nitrous Oxide | 0.10081 TON | 2014 |
| N2O | Nitrous Oxide | 1.828227 TON | 2014 |
| N2O | Nitrous Oxide | 55.35897 TON | 2014 |
| NOX | Nitrogen Oxides | 172.514 TON | 2014 |
| NOX | Nitrogen Oxides | 9.559355 TON | 2014 |
| NOX | Nitrogen Oxides | 0.328405 TON | 2014 |
| NOX | Nitrogen Oxides | 0.22 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 124.6362 TON | 2014 |
| NOX | Nitrogen Oxides | 1.610027 TON | 2014 |
| NOX | Nitrogen Oxides | 2060.1 TON | 2014 |
| NOX | Nitrogen Oxides | 6.009486 TON | 2014 |
| NOX | Nitrogen Oxides | 1.2 TON | 2014 |
| NOX | Nitrogen Oxides | 4.47811 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 123.2277 TON | 2014 |
| NOX | Nitrogen Oxides | 116.759 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 50.43 | TON | 2014 |
| NOX | Nitrogen Oxides | 395.747 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.315127 | TON | 2014 |
| NOX | Nitrogen Oxides | 40.7844 | TON | 2014 |
| NOX | Nitrogen Oxides | 23.223 | TON | 2014 |
| NOX | Nitrogen Oxides | 1045.89 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.0039 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.88 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.24717 | TON | 2014 |
| NOX | Nitrogen Oxides | 39.61682 | TON | 2014 |
| NOX | Nitrogen Oxides | 5.1423 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.161573 | TON | 2014 |
| NOX | Nitrogen Oxides | 183.0023 | TON | 2014 |
| NOX | Nitrogen Oxides | 854.2401 | TON | 2014 |
| NOX | Nitrogen Oxides | 173.1732 | TON | 2014 |
| NOX | Nitrogen Oxides | 85.70966 | TON | 2014 |
| NOX | Nitrogen Oxides | 879.4552 | TON | 2014 |
| NOX | Nitrogen Oxides | 79.93395 | TON | 2014 |
| NOX | Nitrogen Oxides | 62.42872 | TON | 2014 |
| NOX | Nitrogen Oxides | 2055.698 | TON | 2014 |
| NOX | Nitrogen Oxides | 5.11928 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 588.26 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 155.0302 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1894.239 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 486.27 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4597.31 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 85.04656 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.901596 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.56 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.698742 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.579606 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 13.7 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.074598 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.1 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.723809 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8.190844 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.828178 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.34422 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.18924 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.041667 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.150122 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 164.4331 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 41.32 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.9389 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 15.183 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 60.24721 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.076513 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.69619 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 66.63812 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 16.7655 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.077146 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.090771 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 70.5552 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 54.57398 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.519192 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 64.5943 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.8418 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.117266 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 169.6824 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.96 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.408 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 117.652 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 143.7523 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 189.4239 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 120.178 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 453.158 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 72.0734 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.611329 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.888608 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.4043 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.538147 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.651597 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.027138 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.9 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.074598 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.1 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.723809 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 46.9596 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.54378 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.748789 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.322706 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.81033 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.03729 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.124139 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 163.6069 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 20.81328 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.66408 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.556323 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 23.01882 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.076513 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.122409 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 24.6194 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.4124 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.450203 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.603511 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 68.43852 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 50.20807 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.519192 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 43.47117 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.652412 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.140951 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 59.50689 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.948085 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.919244 | TON | 2014 |
| SO2 | Sulfur Dioxide | 5.779166 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.160595 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.13 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.7498 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.826014 | TON | 2014 |
| SO2 | Sulfur Dioxide | 889.3 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.101838 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.1 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 20.85525 | TON | 2014 |
| SO2 | Sulfur Dioxide | 2.608101 | TON | 2014 |
| SO2 | Sulfur Dioxide | 8.381 | TON | 2014 |
| SO2 | Sulfur Dioxide | 2.52604 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.745802 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.173218 | TON | 2014 |
| SO2 | Sulfur Dioxide | 2.508227 | TON | 2014 |
| SO2 | Sulfur Dioxide | 22.85001 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000833 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.44 | TON | 2014 |
| SO2 | Sulfur Dioxide | 4.648 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.013631 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.835656 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.900023 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.600576 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.098833 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.119908 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.505802 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.223044 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.363014 | TON | 2014 |
| SO2 | Sulfur Dioxide | 21.0628 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.34096 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6605.08 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.59721 | TON | 2014 |
| VOC | Volatile Organic Compounds | 20.61528 | TON | 2014 |

| | | | |
|---|---|---|---|
| VOC | Volatile Organic Compounds | 201.0029 TON | 2014 |
| VOC | Volatile Organic Compounds | 4.257905 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.09 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 5.59759 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.064414 TON | 2014 |
| VOC | Volatile Organic Compounds | 14 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.060456 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.1 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.155363 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 8.859725 TON | 2014 |
| VOC | Volatile Organic Compounds | 3.33756 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.513 TON | 2014 |
| VOC | Volatile Organic Compounds | 23.1554 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.012255 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.58783 TON | 2014 |
| VOC | Volatile Organic Compounds | 187.6344 TON | 2014 |
| VOC | Volatile Organic Compounds | 518.1254 TON | 2014 |
| VOC | Volatile Organic Compounds | 4.91 TON | 2014 |
| VOC | Volatile Organic Compounds | 13.48635 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.00009 TON | 2014 |
| VOC | Volatile Organic Compounds | 20.35897 TON | 2014 |
| VOC | Volatile Organic Compounds | 368.9853 TON | 2014 |
| VOC | Volatile Organic Compounds | 13.42425 TON | 2014 |
| VOC | Volatile Organic Compounds | 88.40197 TON | 2014 |
| VOC | Volatile Organic Compounds | 9.030451 TON | 2014 |
| VOC | Volatile Organic Compounds | 9.066815 TON | 2014 |
| VOC | Volatile Organic Compounds | 92.53269 TON | 2014 |
| VOC | Volatile Organic Compounds | 952.7783 TON | 2014 |
| VOC | Volatile Organic Compounds | 19.4282 TON | 2014 |
| VOC | Volatile Organic Compounds | 70.39418 TON | 2014 |
| VOC | Volatile Organic Compounds | 26.18228 TON | 2014 |
| VOC | Volatile Organic Compounds | 46.19768 TON | 2014 |
| VOC | Volatile Organic Compounds | 1799.282 TON | 2014 |
| VOC | Volatile Organic Compounds | 1397.939 TON | 2014 |
| VOC | Volatile Organic Compounds | 7.595 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.7263 TON | 2014 |
| VOC | Volatile Organic Compounds | 25.26 TON | 2014 |
| VOC | Volatile Organic Compounds | 134.5315 TON | 2014 |
| VOC | Volatile Organic Compounds | 363.1635 TON | 2014 |
| VOC | Volatile Organic Compounds | 28.7371 TON | 2014 |
| CH4 | Methane | 0.024352 TON | 2014 |
| CH4 | Methane | 0.690587 TON | 2014 |
| CH4 | Methane | 5.963847 TON | 2014 |
| CH4 | Methane | 5.377876 TON | 2014 |
| CH4 | Methane | 5.048668 TON | 2014 |

| | | | |
|---|---|---|---|
| CH4 | Methane | 0.55593 TON | 2014 |
| CH4 | Methane | 0.940354 TON | 2014 |
| CH4 | Methane | 12.4272 TON | 2014 |
| CO | Carbon Monoxide | 155.195 TON | 2014 |
| CO | Carbon Monoxide | 9.605001 TON | 2014 |
| CO | Carbon Monoxide | 0.479834 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0.766 TON | 2014 |
| CO | Carbon Monoxide | 23.62822 TON | 2014 |
| CO | Carbon Monoxide | 33.4068 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0.419953 TON | 2014 |
| CO | Carbon Monoxide | 145.6005 TON | 2014 |
| CO | Carbon Monoxide | 23.42928 TON | 2014 |
| CO | Carbon Monoxide | 43.3196 TON | 2014 |
| CO | Carbon Monoxide | 64.86107 TON | 2014 |
| CO | Carbon Monoxide | 1455.924 TON | 2014 |
| CO | Carbon Monoxide | 125.0911 TON | 2014 |
| CO | Carbon Monoxide | 116.378 TON | 2014 |
| CO | Carbon Monoxide | 54.6181 TON | 2014 |
| CO | Carbon Monoxide | 227.3539 TON | 2014 |
| CO | Carbon Monoxide | 4290.364 TON | 2014 |
| CO | Carbon Monoxide | 0.0531 TON | 2014 |
| CO2 | Carbon Dioxide | 8.041319 TON | 2014 |
| CO2 | Carbon Dioxide | 20779.59 TON | 2014 |
| CO2 | Carbon Dioxide | 6361.171 TON | 2014 |
| CO2 | Carbon Dioxide | 5561.149 TON | 2014 |
| CO2 | Carbon Dioxide | 64838.35 TON | 2014 |
| CO2 | Carbon Dioxide | 7649.076 TON | 2014 |
| CO2 | Carbon Dioxide | 5352.149 TON | 2014 |
| CO2 | Carbon Dioxide | 302151.5 TON | 2014 |
| N2O | Nitrous Oxide | 0.103289 TON | 2014 |
| N2O | Nitrous Oxide | 0.026478 TON | 2014 |
| N2O | Nitrous Oxide | 0.396248 TON | 2014 |
| N2O | Nitrous Oxide | 11.85337 TON | 2014 |
| NOX | Nitrogen Oxides | 52.9505 TON | 2014 |
| NOX | Nitrogen Oxides | 0.010701 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 3.184 TON | 2014 |
| NOX | Nitrogen Oxides | 99.60333 TON | 2014 |
| NOX | Nitrogen Oxides | 78.5061 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 1.48089 TON | 2014 |

| | | | |
|---|---|---|---|
| NOX | Nitrogen Oxides | 3.777745 TON | 2014 |
| NOX | Nitrogen Oxides | 12.4367 TON | 2014 |
| NOX | Nitrogen Oxides | 0.929492 TON | 2014 |
| NOX | Nitrogen Oxides | 120.1444 TON | 2014 |
| NOX | Nitrogen Oxides | 17.33873 TON | 2014 |
| NOX | Nitrogen Oxides | 19.08501 TON | 2014 |
| NOX | Nitrogen Oxides | 369.0385 TON | 2014 |
| NOX | Nitrogen Oxides | 23.00631 TON | 2014 |
| NOX | Nitrogen Oxides | 16.64764 TON | 2014 |
| NOX | Nitrogen Oxides | 531.5864 TON | 2014 |
| NOX | Nitrogen Oxides | 0.06558 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2177.29 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 25.32224 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 253.7116 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 59.6706 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 57.0833 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.052636 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.07025 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.450665 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.434289 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.005451 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 23.9169 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.281 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.675419 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.382136 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.40744 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.03043 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 10.00012 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.915493 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.580851 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 21.81358 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.706595 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.882773 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 45.53636 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.002 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.274 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.09926 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 435.459 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 23.47319 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 25.37116 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.4458 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.62672 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.044564 TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.095025 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.197289 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.01692 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.006378 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.2477 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.92747 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.450665 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.359124 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.004508 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 23.70526 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.281 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.560559 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.382136 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.413952 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.42434 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.700116 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.522247 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.580851 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 15.32349 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.079059 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.32343 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 15.12665 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.227362 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.09882 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.004892 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.01385 TON | 2014 |
| SO2 | Sulfur Dioxide | 5.837486 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.501103 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.00629 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.309195 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.003431 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.231138 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.115933 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.027624 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.559577 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.065873 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.10566 TON | 2014 |
| SO2 | Sulfur Dioxide | 6.017191 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.04306 TON | 2014 |
| VOC | Volatile Organic Compounds | 740.524 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.020673 TON | 2014 |

| | | | |
|---|---|---|---|
| VOC | Volatile Organic Compounds | 3.331966 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.114383 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.0633 TON | 2014 |
| VOC | Volatile Organic Compounds | 5.53285 TON | 2014 |
| VOC | Volatile Organic Compounds | 4.59344 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.057654 TON | 2014 |
| VOC | Volatile Organic Compounds | 27.94071 TON | 2014 |
| VOC | Volatile Organic Compounds | 131.4735 TON | 2014 |
| VOC | Volatile Organic Compounds | 18.2158 TON | 2014 |
| VOC | Volatile Organic Compounds | 13.946 TON | 2014 |
| VOC | Volatile Organic Compounds | 134.807 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.91 TON | 2014 |
| VOC | Volatile Organic Compounds | 20.84966 TON | 2014 |
| VOC | Volatile Organic Compounds | 4.241956 TON | 2014 |
| VOC | Volatile Organic Compounds | 13.10437 TON | 2014 |
| VOC | Volatile Organic Compounds | 86.42883 TON | 2014 |
| VOC | Volatile Organic Compounds | 4.27602 TON | 2014 |
| VOC | Volatile Organic Compounds | 30.75816 TON | 2014 |
| VOC | Volatile Organic Compounds | 6.465798 TON | 2014 |
| VOC | Volatile Organic Compounds | 10.87813 TON | 2014 |
| VOC | Volatile Organic Compounds | 388.535 TON | 2014 |
| VOC | Volatile Organic Compounds | 274.8216 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.049 TON | 2014 |
| VOC | Volatile Organic Compounds | 70.32501 TON | 2014 |
| VOC | Volatile Organic Compounds | 70.558 TON | 2014 |
| VOC | Volatile Organic Compounds | 3.9049 TON | 2014 |
| CH4 | Methane | 78.88272 TON | 2014 |
| CH4 | Methane | 0.465452 TON | 2014 |
| CH4 | Methane | 0.24479 TON | 2014 |
| CH4 | Methane | 13.45695 TON | 2014 |
| CH4 | Methane | 0.632129 TON | 2014 |
| CH4 | Methane | 0.773563 TON | 2014 |
| CH4 | Methane | 0.18226 TON | 2014 |
| CH4 | Methane | 0.349693 TON | 2014 |
| CH4 | Methane | 5.334963 TON | 2014 |
| CO | Carbon Monoxide | 1164.61 TON | 2014 |
| CO | Carbon Monoxide | 3.839416 TON | 2014 |
| CO | Carbon Monoxide | 1639.911 TON | 2014 |
| CO | Carbon Monoxide | 9.542985 TON | 2014 |
| CO | Carbon Monoxide | 17.435 TON | 2014 |
| CO | Carbon Monoxide | 4.50072 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0.00135 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 2.419936 | TON | 2014 |
| CO | Carbon Monoxide | 7.64005 | TON | 2014 |
| CO | Carbon Monoxide | 0.015068 | TON | 2014 |
| CO | Carbon Monoxide | 5.25225 | TON | 2014 |
| CO | Carbon Monoxide | 189.7321 | TON | 2014 |
| CO | Carbon Monoxide | 50.40097 | TON | 2014 |
| CO | Carbon Monoxide | 18.1262 | TON | 2014 |
| CO | Carbon Monoxide | 41.58427 | TON | 2014 |
| CO | Carbon Monoxide | 25.30128 | TON | 2014 |
| CO | Carbon Monoxide | 1486.415 | TON | 2014 |
| CO | Carbon Monoxide | 8.917896 | TON | 2014 |
| CO | Carbon Monoxide | 39.57778 | TON | 2014 |
| CO | Carbon Monoxide | 18.44747 | TON | 2014 |
| CO | Carbon Monoxide | 70.52927 | TON | 2014 |
| CO | Carbon Monoxide | 1752.919 | TON | 2014 |
| CO | Carbon Monoxide | 0.989736 | TON | 2014 |
| CO2 | Carbon Dioxide | 15762.49 | TON | 2014 |
| CO2 | Carbon Dioxide | 108.7139 | TON | 2014 |
| CO2 | Carbon Dioxide | 7487.218 | TON | 2014 |
| CO2 | Carbon Dioxide | 8426.012 | TON | 2014 |
| CO2 | Carbon Dioxide | 360.5102 | TON | 2014 |
| CO2 | Carbon Dioxide | 26203.94 | TON | 2014 |
| CO2 | Carbon Dioxide | 2643.737 | TON | 2014 |
| CO2 | Carbon Dioxide | 1766.273 | TON | 2014 |
| CO2 | Carbon Dioxide | 88007.62 | TON | 2014 |
| N2O | Nitrous Oxide | 0.040524 | TON | 2014 |
| N2O | Nitrous Oxide | 0.008288 | TON | 2014 |
| N2O | Nitrous Oxide | 0.118094 | TON | 2014 |
| N2O | Nitrous Oxide | 3.976363 | TON | 2014 |
| NOX | Nitrogen Oxides | 211.659 | TON | 2014 |
| NOX | Nitrogen Oxides | 15.87664 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.122615 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.3948 | TON | 2014 |
| NOX | Nitrogen Oxides | 7.5012 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.009947 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.497528 | TON | 2014 |
| NOX | Nitrogen Oxides | 17.9541 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.054243 | TON | 2014 |
| NOX | Nitrogen Oxides | 18.5211 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.635288 | TON | 2014 |
| NOX | Nitrogen Oxides | 7.806514 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.388926 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.74458 | TON | 2014 |
| NOX | Nitrogen Oxides | 47.3689 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 22.83433 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.609282 | TON | 2014 |
| NOX | Nitrogen Oxides | 131.3881 | TON | 2014 |
| NOX | Nitrogen Oxides | 8.60951 | TON | 2014 |
| NOX | Nitrogen Oxides | 5.843058 | TON | 2014 |
| NOX | Nitrogen Oxides | 233.0501 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.17 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 359.738 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 10.14274 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 145.7588 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 162.354 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1294.07 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 161.0219 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.964235 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.16074 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.000284 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.181365 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.099321 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.007172 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.068174 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 28.46958 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 62.82897 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 52.12679 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.26802 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.916775 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.946462 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 12.51634 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.037567 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8.537149 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.607815 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.246765 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 12.44507 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.119605 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 71.9477 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.425096 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 14.57588 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 40.5886 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 127.521 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 136.4592 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.817157 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.01516 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.192214 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002699 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001302 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.488671 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.045298 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.181365 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.082131 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.006419 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.056374 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 28.41704 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 17.23502 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.474041 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.01442 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.722514 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.82807 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.51503 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.037567 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.122728 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.428454 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.096684 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.532056 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.804528 TON | 2014 |
| SO2 | Sulfur Dioxide | 10.33643 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.069367 TON | 2014 |
| SO2 | Sulfur Dioxide | 3.6138 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.032148 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.3353 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.114601 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.128375 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.078662 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.490733 TON | 2014 |
| SO2 | Sulfur Dioxide | 9.119931 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.217474 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.086083 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.153127 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.001803 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.225954 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.022897 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.034803 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.752406 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.760175 TON | 2014 |
| VOC | Volatile Organic Compounds | 6553.19 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.002439 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.319973 TON | 2014 |
| VOC | Volatile Organic Compounds | 385.0906 TON | 2014 |
| VOC | Volatile Organic Compounds | 2.24942 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.29469 TON | 2014 |

| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
|-----|---------------------------|---|-----|------|
| VOC | Volatile Organic Compounds | 0.000334 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.44873 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.05051 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.002109 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.721067 | TON | 2014 |
| VOC | Volatile Organic Compounds | 31.87512 | TON | 2014 |
| VOC | Volatile Organic Compounds | 33.78535 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.917955 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.298903 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.913232 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.681849 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.160079 | TON | 2014 |
| VOC | Volatile Organic Compounds | 383.2272 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.381061 | TON | 2014 |
| VOC | Volatile Organic Compounds | 8.313638 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.523102 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.073546 | TON | 2014 |
| VOC | Volatile Organic Compounds | 167.0621 | TON | 2014 |
| VOC | Volatile Organic Compounds | 86.77803 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2 | TON | 2014 |
| VOC | Volatile Organic Compounds | 21.45195 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.168238 | TON | 2014 |
| CH4 | Methane | 2.850384 | TON | 2014 |
| CH4 | Methane | 0.002855 | TON | 2014 |
| CH4 | Methane | 0.304112 | TON | 2014 |
| CH4 | Methane | 0.897357 | TON | 2014 |
| CH4 | Methane | 1.65112 | TON | 2014 |
| CH4 | Methane | 0.229774 | TON | 2014 |
| CH4 | Methane | 0.027142 | TON | 2014 |
| CH4 | Methane | 0.087191 | TON | 2014 |
| CH4 | Methane | 0.806256 | TON | 2014 |
| CO | Carbon Monoxide | 2735.61 | TON | 2014 |
| CO | Carbon Monoxide | 0.054798 | TON | 2014 |
| CO | Carbon Monoxide | 56.01693 | TON | 2014 |
| CO | Carbon Monoxide | 0.056402 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 16.2 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 1.66 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 823.8357 | TON | 2014 |
| CO | Carbon Monoxide | 3.8 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |

| | | | |
|---|---|---|---|
| CO | Carbon Monoxide | 0.862282 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0.751943 TON | 2014 |
| CO | Carbon Monoxide | 41.45967 TON | 2014 |
| CO | Carbon Monoxide | 382.0399 TON | 2014 |
| CO | Carbon Monoxide | 5.0381 TON | 2014 |
| CO | Carbon Monoxide | 1.85325 TON | 2014 |
| CO | Carbon Monoxide | 3.400225 TON | 2014 |
| CO | Carbon Monoxide | 44.14661 TON | 2014 |
| CO | Carbon Monoxide | 34.04068 TON | 2014 |
| CO | Carbon Monoxide | 243.5804 TON | 2014 |
| CO | Carbon Monoxide | 5.563674 TON | 2014 |
| CO | Carbon Monoxide | 14.356 TON | 2014 |
| CO | Carbon Monoxide | 4.978272 TON | 2014 |
| CO | Carbon Monoxide | 14.36857 TON | 2014 |
| CO | Carbon Monoxide | 382.4578 TON | 2014 |
| CO | Carbon Monoxide | 0.002915 TON | 2014 |
| CO2 | Carbon Dioxide | 946.7731 TON | 2014 |
| CO2 | Carbon Dioxide | 0.956254 TON | 2014 |
| CO2 | Carbon Dioxide | 10633.71 TON | 2014 |
| CO2 | Carbon Dioxide | 998.5898 TON | 2014 |
| CO2 | Carbon Dioxide | 429.866 TON | 2014 |
| CO2 | Carbon Dioxide | 10393.65 TON | 2014 |
| CO2 | Carbon Dioxide | 816.4384 TON | 2014 |
| CO2 | Carbon Dioxide | 565.5081 TON | 2014 |
| CO2 | Carbon Dioxide | 26058.6 TON | 2014 |
| N2O | Nitrous Oxide | 0.013539 TON | 2014 |
| N2O | Nitrous Oxide | 0.002013 TON | 2014 |
| N2O | Nitrous Oxide | 0.018573 TON | 2014 |
| N2O | Nitrous Oxide | 0.569865 TON | 2014 |
| NOX | Nitrogen Oxides | 999.639 TON | 2014 |
| NOX | Nitrogen Oxides | 1.276348 TON | 2014 |
| NOX | Nitrogen Oxides | 0.001269 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 10 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 1.11 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 1069.89 TON | 2014 |
| NOX | Nitrogen Oxides | 5.6 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 2.02636 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 2.65159 TON | 2014 |
| NOX | Nitrogen Oxides | 0.760195 TON | 2014 |
| NOX | Nitrogen Oxides | 441.7664 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 0.9991 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.039764 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.041157 | TON | 2014 |
| NOX | Nitrogen Oxides | 298.4385 | TON | 2014 |
| NOX | Nitrogen Oxides | 76.7549 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.794583 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.05035 | TON | 2014 |
| NOX | Nitrogen Oxides | 51.33502 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.535702 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.676254 | TON | 2014 |
| NOX | Nitrogen Oxides | 62.35757 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.003081 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4072.45 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.135824 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.128833 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 142.293 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 356.582 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.155795 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.00621 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.041 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.06524 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 26.70744 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.01121 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.00976 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.146564 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 21.46996 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 11.81898 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.129644 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.07101 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 10.30505 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.746821 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.391893 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.052406 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.225985 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.173883 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.060126 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.645843 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.009974 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 814.49 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.131239 | TON | 2014 |

| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.012883 | TON | 2014 |
|----------|------------------------------|----------|-----|------|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 35.5734 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 35.1386 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.216777 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.005259 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00202 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.022644 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00036 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000136 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.06524 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 26.70744 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00927 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.008071 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.141206 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 21.46996 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.303711 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.103715 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.054663 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.480641 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.57442 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.360541 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.052406 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.355775 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.127153 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.018946 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.00807 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.006824 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.577539 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000576 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.0022 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.002796 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.276137 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.012934 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.011262 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.109798 | TON | 2014 |

| SO2 | Sulfur Dioxide | 0.047515 | TON | 2014 |
|-----|----------------|----------|-----|------|
| SO2 | Sulfur Dioxide | 0.008321 | TON | 2014 |
| SO2 | Sulfur Dioxide | 3.117326 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.121636 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.018204 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.002361 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.089644 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.007071 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.011133 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.518863 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.003149 | TON | 2014 |
| VOC | Volatile Organic Compounds | 8789.45 | TON | 2014 |
| VOC | Volatile Organic Compounds | 12.86 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.016553 | TON | 2014 |
| VOC | Volatile Organic Compounds | 13.3591 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.013451 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.1 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.55 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 155.9227 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.32 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.118564 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.103232 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6.843365 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.181644 | TON | 2014 |
| VOC | Volatile Organic Compounds | 20.9 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1028.396 | TON | 2014 |
| VOC | Volatile Organic Compounds | 391.1406 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.550667 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.090258 | TON | 2014 |
| VOC | Volatile Organic Compounds | 15.32169 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6.927377 | TON | 2014 |
| VOC | Volatile Organic Compounds | 9.31597 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.406061 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.940018 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.565169 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.617842 | TON | 2014 |
| VOC | Volatile Organic Compounds | 26.18046 | TON | 2014 |
| VOC | Volatile Organic Compounds | 104.1727 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.3 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.22066 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.014625 | TON | 2014 |

| | | | |
|---|---|---|---|
| CH4 | Methane | 0.122244 TON | 2014 |
| CH4 | Methane | 2.376767 TON | 2014 |
| CH4 | Methane | 0.416971 TON | 2014 |
| CH4 | Methane | 19.26719 TON | 2014 |
| CH4 | Methane | 0.175071 TON | 2014 |
| CH4 | Methane | 0.321939 TON | 2014 |
| CH4 | Methane | 6.320505 TON | 2014 |
| CO | Carbon Monoxide | 516.93 TON | 2014 |
| CO | Carbon Monoxide | 3.754441 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 9.438576 TON | 2014 |
| CO | Carbon Monoxide | 4.780569 TON | 2014 |
| CO | Carbon Monoxide | 4.05913 TON | 2014 |
| CO | Carbon Monoxide | 0.026548 TON | 2014 |
| CO | Carbon Monoxide | 2.15368 TON | 2014 |
| CO | Carbon Monoxide | 207.422 TON | 2014 |
| CO | Carbon Monoxide | 0.09 TON | 2014 |
| CO | Carbon Monoxide | 32.4 TON | 2014 |
| CO | Carbon Monoxide | 9.29246 TON | 2014 |
| CO | Carbon Monoxide | 1.064588 TON | 2014 |
| CO | Carbon Monoxide | 0.129823 TON | 2014 |
| CO | Carbon Monoxide | 11.83199 TON | 2014 |
| CO | Carbon Monoxide | 379.7078 TON | 2014 |
| CO | Carbon Monoxide | 4.401443 TON | 2014 |
| CO | Carbon Monoxide | 270.0127 TON | 2014 |
| CO | Carbon Monoxide | 37.03601 TON | 2014 |
| CO | Carbon Monoxide | 93.14847 TON | 2014 |
| CO | Carbon Monoxide | 3335.717 TON | 2014 |
| CO | Carbon Monoxide | 0.045285 TON | 2014 |
| CO2 | Carbon Dioxide | 3668.378 TON | 2014 |
| CO2 | Carbon Dioxide | 2612.811 TON | 2014 |
| CO2 | Carbon Dioxide | 175.8871 TON | 2014 |
| CO2 | Carbon Dioxide | 144616.1 TON | 2014 |
| CO2 | Carbon Dioxide | 5460.664 TON | 2014 |
| CO2 | Carbon Dioxide | 2903.709 TON | 2014 |
| CO2 | Carbon Dioxide | 187584 TON | 2014 |
| N2O | Nitrous Oxide | 0.105112 TON | 2014 |
| N2O | Nitrous Oxide | 0.008893 TON | 2014 |
| N2O | Nitrous Oxide | 0.1112 TON | 2014 |
| N2O | Nitrous Oxide | 2.703994 TON | 2014 |
| NOX | Nitrogen Oxides | 62.9857 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 24.99539 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 8.500321 | TON | 2014 |
| NOX | Nitrogen Oxides | 9.53895 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.095571 | TON | 2014 |
| NOX | Nitrogen Oxides | 7.59455 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.87008 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.37 | TON | 2014 |
| NOX | Nitrogen Oxides | 8.25 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.199385 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.023707 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.31851 | TON | 2014 |
| NOX | Nitrogen Oxides | 22.17476 | TON | 2014 |
| NOX | Nitrogen Oxides | 7.643178 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.860074 | TON | 2014 |
| NOX | Nitrogen Oxides | 1024.971 | TON | 2014 |
| NOX | Nitrogen Oxides | 16.61629 | TON | 2014 |
| NOX | Nitrogen Oxides | 10.2553 | TON | 2014 |
| NOX | Nitrogen Oxides | 506.2756 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.201018 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2003.4 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 9.724822 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 12.40837 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 122.554 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1765.04 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.791536 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.412134 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.052769 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.012637 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.027955 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 30.88972 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 19.97105 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 10.94788 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.35444 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 47.12079 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.650055 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.024143 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.032456 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.816317 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.25164 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.018393 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 34.03212 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.919224 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.517456 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 17.72036 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.068328 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 400.679 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.00148 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.240837 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 22.3548 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 173.932 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.006631 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.013768 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001181 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000445 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.148287 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.805282 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.410369 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.043636 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.011309 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.023116 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 30.85143 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.270912 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.51455 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.0152 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.029498 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.520044 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.021127 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.029859 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.761828 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.071516 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.018393 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 28.65067 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.75438 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.365936 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.87615 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.058171 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.039 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.742203 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.060887 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.226186 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.032255 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.544879 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.98 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.005216 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.009167 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.042418 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.047546 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000885 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.251426 TON | 2014 |

| | | | |
|---|---|---|---|
| SO2 | Sulfur Dioxide | 0.047292 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.057299 TON | 2014 |
| SO2 | Sulfur Dioxide | 3.735156 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.111801 TON | 2014 |
| VOC | Volatile Organic Compounds | 3375.39 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.70694 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.312538 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.87096 TON | 2014 |
| VOC | Volatile Organic Compounds | 2.158573 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.55813 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.003717 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.295672 TON | 2014 |
| VOC | Volatile Organic Compounds | 34.47154 TON | 2014 |
| VOC | Volatile Organic Compounds | 35.31158 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.31 TON | 2014 |
| VOC | Volatile Organic Compounds | 88.452 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.747884 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.443386 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.050923 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.051264 TON | 2014 |
| VOC | Volatile Organic Compounds | 2.409797 TON | 2014 |
| VOC | Volatile Organic Compounds | 74.74417 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.210785 TON | 2014 |
| VOC | Volatile Organic Compounds | 88.81485 TON | 2014 |
| VOC | Volatile Organic Compounds | 3.110197 TON | 2014 |
| VOC | Volatile Organic Compounds | 3.420577 TON | 2014 |
| VOC | Volatile Organic Compounds | 152.3527 TON | 2014 |
| VOC | Volatile Organic Compounds | 44.97076 TON | 2014 |
| VOC | Volatile Organic Compounds | 10.6587 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.15564 TON | 2014 |
| CH4 | Methane | 35.40266 TON | 2014 |
| CH4 | Methane | 0.076887 TON | 2014 |
| CH4 | Methane | 0.309801 TON | 2014 |
| CH4 | Methane | 3.553984 TON | 2014 |
| CH4 | Methane | 0.119808 TON | 2014 |
| CH4 | Methane | 0.304149 TON | 2014 |
| CH4 | Methane | 0.068627 TON | 2014 |
| CH4 | Methane | 0.136641 TON | 2014 |
| CH4 | Methane | 2.109805 TON | 2014 |
| CO | Carbon Monoxide | 1645.54 TON | 2014 |
| CO | Carbon Monoxide | 0.354286 TON | 2014 |
| CO | Carbon Monoxide | 11.7637 TON | 2014 |
| CO | Carbon Monoxide | 730.0358 TON | 2014 |
| CO | Carbon Monoxide | 1.562477 TON | 2014 |

| CO | Carbon Monoxide | 0 TON | 2014 |
|----|-----------------|-------|------|
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0.09 TON | 2014 |
| CO | Carbon Monoxide | 2.40799 TON | 2014 |
| CO | Carbon Monoxide | 0.06601 TON | 2014 |
| CO | Carbon Monoxide | 1.33647 TON | 2014 |
| CO | Carbon Monoxide | 155.1431 TON | 2014 |
| CO | Carbon Monoxide | 6.01175 TON | 2014 |
| CO | Carbon Monoxide | 6.40426 TON | 2014 |
| CO | Carbon Monoxide | 3.892208 TON | 2014 |
| CO | Carbon Monoxide | 36.03147 TON | 2014 |
| CO | Carbon Monoxide | 460.4486 TON | 2014 |
| CO | Carbon Monoxide | 2.224095 TON | 2014 |
| CO | Carbon Monoxide | 15.86161 TON | 2014 |
| CO | Carbon Monoxide | 6.48467 TON | 2014 |
| CO | Carbon Monoxide | 28.75628 TON | 2014 |
| CO | Carbon Monoxide | 661.0991 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO2 | Carbon Dioxide | 7767.65 TON | 2014 |
| CO2 | Carbon Dioxide | 19.54925 TON | 2014 |
| CO2 | Carbon Dioxide | 10759.98 TON | 2014 |
| CO2 | Carbon Dioxide | 3394.754 TON | 2014 |
| CO2 | Carbon Dioxide | 95.23884 TON | 2014 |
| CO2 | Carbon Dioxide | 10487.1 TON | 2014 |
| CO2 | Carbon Dioxide | 833.288 TON | 2014 |
| CO2 | Carbon Dioxide | 648.2293 TON | 2014 |
| CO2 | Carbon Dioxide | 30352.03 TON | 2014 |
| N2O | Nitrous Oxide | 0.015914 TON | 2014 |
| N2O | Nitrous Oxide | 0.002678 TON | 2014 |
| N2O | Nitrous Oxide | 0.050249 TON | 2014 |
| N2O | Nitrous Oxide | 1.656222 TON | 2014 |
| NOX | Nitrogen Oxides | 284.317 TON | 2014 |
| NOX | Nitrogen Oxides | 0.278749 TON | 2014 |
| NOX | Nitrogen Oxides | 8.417152 TON | 2014 |
| NOX | Nitrogen Oxides | 0.023242 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 0.4 TON | 2014 |
| NOX | Nitrogen Oxides | 5.65877 TON | 2014 |
| NOX | Nitrogen Oxides | 0.237637 TON | 2014 |
| NOX | Nitrogen Oxides | 4.71282 TON | 2014 |
| NOX | Nitrogen Oxides | 2.848296 TON | 2014 |
| NOX | Nitrogen Oxides | 11.7229 TON | 2014 |
| NOX | Nitrogen Oxides | 0.137414 TON | 2014 |
| NOX | Nitrogen Oxides | 39.53027 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 77.1999 | TON | 2014 |
| NOX | Nitrogen Oxides | 11.70337 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.363339 | TON | 2014 |
| NOX | Nitrogen Oxides | 52.33932 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.727572 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.253787 | TON | 2014 |
| NOX | Nitrogen Oxides | 85.27444 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2087.41 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.902857 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.18491 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 98.0232 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1603.46 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.0433 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 72.88697 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.160701 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.03 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.031304 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.031421 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.017347 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 23.00657 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 31.69078 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.448011 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.973052 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.106425 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.510379 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.009936 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.307734 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.178868 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.086035 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.971712 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 417.483 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.84 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.318491 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 24.5058 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 158.009 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.50001 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 61.7685 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.136182 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002233 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.004636 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000398 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00015 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.158691 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.01471 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.03 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.025886 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.02812 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.014345 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 22.98601 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.718313 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.358409 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.895207 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.923238 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.229548 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.009936 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.405088 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.128732 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.036126 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.882673 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.05168 TON | 2014 |
| SO2 | Sulfur Dioxide | 5.014062 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.01235 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.03 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.03612 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.562408 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.020016 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.410758 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.036071 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.27484 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.127432 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.061743 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000474 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.090443 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.007216 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.01277 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.604407 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 7559.37 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.002924 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.120594 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.69122 TON | 2014 |
| VOC | Volatile Organic Compounds | 171.8068 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.369164 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.05 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.331098 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.009241 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.183481 | TON | 2014 |
| VOC | Volatile Organic Compounds | 25.61954 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.338096 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.180819 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.255566 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.536936 | TON | 2014 |
| VOC | Volatile Organic Compounds | 7.129527 | TON | 2014 |
| VOC | Volatile Organic Compounds | 119.1404 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.083564 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.256219 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.886141 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.270783 | TON | 2014 |
| VOC | Volatile Organic Compounds | 68.22072 | TON | 2014 |
| VOC | Volatile Organic Compounds | 63.8463 | TON | 2014 |
| VOC | Volatile Organic Compounds | 9.66185 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| CH4 | Methane | 73.1684 | TON | 2014 |
| CH4 | Methane | 0.19827 | TON | 2014 |
| CH4 | Methane | 5.518429 | TON | 2014 |
| CH4 | Methane | 0.032657 | TON | 2014 |
| CH4 | Methane | 0.268478 | TON | 2014 |
| CH4 | Methane | 0.040525 | TON | 2014 |
| CH4 | Methane | 0.105584 | TON | 2014 |
| CH4 | Methane | 1.206104 | TON | 2014 |
| CO | Carbon Monoxide | 1680.32 | TON | 2014 |
| CO | Carbon Monoxide | 0.31 | TON | 2014 |
| CO | Carbon Monoxide | 1513.051 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0.084722 | TON | 2014 |
| CO | Carbon Monoxide | 0.093993 | TON | 2014 |
| CO | Carbon Monoxide | 1.93803 | TON | 2014 |
| CO | Carbon Monoxide | 75.68663 | TON | 2014 |
| CO | Carbon Monoxide | 2.7 | TON | 2014 |
| CO | Carbon Monoxide | 2.841 | TON | 2014 |
| CO | Carbon Monoxide | 2.84553 | TON | 2014 |
| CO | Carbon Monoxide | 2.324876 | TON | 2014 |
| CO | Carbon Monoxide | 23.61008 | TON | 2014 |
| CO | Carbon Monoxide | 601.1911 | TON | 2014 |
| CO | Carbon Monoxide | 0.564402 | TON | 2014 |
| CO | Carbon Monoxide | 15.60126 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| CO | Carbon Monoxide | 5.252404 | TON | 2014 |
| CO | Carbon Monoxide | 18.82693 | TON | 2014 |
| CO | Carbon Monoxide | 460.3971 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO2 | Carbon Dioxide | 15559.05 | TON | 2014 |
| CO2 | Carbon Dioxide | 6899.462 | TON | 2014 |
| CO2 | Carbon Dioxide | 5370.294 | TON | 2014 |
| CO2 | Carbon Dioxide | 21.72446 | TON | 2014 |
| CO2 | Carbon Dioxide | 10951.79 | TON | 2014 |
| CO2 | Carbon Dioxide | 827.2864 | TON | 2014 |
| CO2 | Carbon Dioxide | 611.0057 | TON | 2014 |
| CO2 | Carbon Dioxide | 28172.23 | TON | 2014 |
| N2O | Nitrous Oxide | 0.014943 | TON | 2014 |
| N2O | Nitrous Oxide | 0.002214 | TON | 2014 |
| N2O | Nitrous Oxide | 0.027482 | TON | 2014 |
| N2O | Nitrous Oxide | 0.86722 | TON | 2014 |
| NOX | Nitrogen Oxides | 204.989 | TON | 2014 |
| NOX | Nitrogen Oxides | 16.47459 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.199097 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.338374 | TON | 2014 |
| NOX | Nitrogen Oxides | 6.8341 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.386442 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.3 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.060958 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.034362 | TON | 2014 |
| NOX | Nitrogen Oxides | 23.61199 | TON | 2014 |
| NOX | Nitrogen Oxides | 50.69368 | TON | 2014 |
| NOX | Nitrogen Oxides | 14.86723 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.099981 | TON | 2014 |
| NOX | Nitrogen Oxides | 54.89491 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.565666 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.918993 | TON | 2014 |
| NOX | Nitrogen Oxides | 69.72762 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.1 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 501.827 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.884481 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.26751 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 86.3179 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 684.421 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 150.1965 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.001101 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.044741 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.025155 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 11.21737 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 9.476957 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.944 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.198742 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.059412 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.581218 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.982299 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.047694 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.002249 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.442645 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.177527 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.07191 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.253622 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 100.365 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.823796 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.426751 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 21.5795 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 67.4447 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 127.2851 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000681 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001413 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000121 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.57E-05 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.025337 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002349 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000911 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.040041 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.020802 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.20787 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.006242 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.610971 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.158994 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.045716 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.53472 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.862834 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.563874 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002249 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.511569 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.129002 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.02609 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.399529 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 10.09522 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.001271 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.800819 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.029025 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.200601 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.006944 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.164166 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.083543 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.097618 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000108 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.094458 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.007164 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.01203 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.560978 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 7921.03 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.106548 | TON | 2014 |
| VOC | Volatile Organic Compounds | 355.8114 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.011649 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.013159 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.266066 | TON | 2014 |
| VOC | Volatile Organic Compounds | 12.4873 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6.321879 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.129561 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.785662 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.075365 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.918034 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.676633 | TON | 2014 |
| VOC | Volatile Organic Compounds | 219.4321 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.023338 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.219723 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.660415 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.783998 | TON | 2014 |
| VOC | Volatile Organic Compounds | 37.65691 | TON | 2014 |
| VOC | Volatile Organic Compounds | 96.94711 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.064 | TON | 2014 |

| | | | | |
|-----|------------------------|-----------|-----|------|
| VOC | Volatile Organic Compounds | 4.14063 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.99 | TON | 2014 |
| CH4 | Methane | 0.119317 | TON | 2014 |
| CH4 | Methane | 0.180018 | TON | 2014 |
| CH4 | Methane | 0.351304 | TON | 2014 |
| CH4 | Methane | 2.677759 | TON | 2014 |
| CH4 | Methane | 0.015604 | TON | 2014 |
| CH4 | Methane | 0.12963 | TON | 2014 |
| CH4 | Methane | 0.03375 | TON | 2014 |
| CH4 | Methane | 0.066164 | TON | 2014 |
| CH4 | Methane | 1.127566 | TON | 2014 |
| CO | Carbon Monoxide | 1515.25 | TON | 2014 |
| CO | Carbon Monoxide | 0.136994 | TON | 2014 |
| CO | Carbon Monoxide | 2.282025 | TON | 2014 |
| CO | Carbon Monoxide | 3.543189 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 42.39 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 1.44969 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0.610067 | TON | 2014 |
| CO | Carbon Monoxide | 63.70253 | TON | 2014 |
| CO | Carbon Monoxide | 2.61651 | TON | 2014 |
| CO | Carbon Monoxide | 2.251831 | TON | 2014 |
| CO | Carbon Monoxide | 39.52035 | TON | 2014 |
| CO | Carbon Monoxide | 332.5022 | TON | 2014 |
| CO | Carbon Monoxide | 0.522204 | TON | 2014 |
| CO | Carbon Monoxide | 6.898194 | TON | 2014 |
| CO | Carbon Monoxide | 3.397024 | TON | 2014 |
| CO | Carbon Monoxide | 15.63729 | TON | 2014 |
| CO | Carbon Monoxide | 343.893 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO2 | Carbon Dioxide | 46.94309 | TON | 2014 |
| CO2 | Carbon Dioxide | 59.25486 | TON | 2014 |
| CO2 | Carbon Dioxide | 11922.94 | TON | 2014 |
| CO2 | Carbon Dioxide | 2598.618 | TON | 2014 |
| CO2 | Carbon Dioxide | 20.70319 | TON | 2014 |
| CO2 | Carbon Dioxide | 4366.289 | TON | 2014 |
| CO2 | Carbon Dioxide | 369.6743 | TON | 2014 |
| CO2 | Carbon Dioxide | 279.4999 | TON | 2014 |
| CO2 | Carbon Dioxide | 13474.35 | TON | 2014 |
| N2O | Nitrous Oxide | 0.007171 | TON | 2014 |
| N2O | Nitrous Oxide | 0.001351 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| N2O | Nitrous Oxide | 0.03011 | TON | 2014 |
| N2O | Nitrous Oxide | 1.014109 | TON | 2014 |
| NOX | Nitrogen Oxides | 462.846 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.067043 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.079518 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 38.55 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.40677 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.15129 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.166407 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.056141 | TON | 2014 |
| NOX | Nitrogen Oxides | 22.87017 | TON | 2014 |
| NOX | Nitrogen Oxides | 85.39654 | TON | 2014 |
| NOX | Nitrogen Oxides | 17.56517 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.082678 | TON | 2014 |
| NOX | Nitrogen Oxides | 21.42972 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.29162 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.0486 | TON | 2014 |
| NOX | Nitrogen Oxides | 42.33189 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 258.799 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 59.125 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.33956 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.407773 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 40.7979 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1130.93 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.264215 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.388374 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.347675 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.018846 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.007919 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 9.441268 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 12.27515 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.977 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.183038 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.562958 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.524924 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.256933 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.002137 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.366473 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.079434 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.036568 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.718337 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 51.7597 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 28.1548 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.328098 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.140777 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.1995 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 111.445 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.223917 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.329113 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002033 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.004221 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000362 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000136 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.347675 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.015584 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.006548 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.4333 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.789995 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.241247 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.14643 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.517922 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.329179 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.156379 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002137 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.99129 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.056899 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.015087 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.784887 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.028134 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.036176 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |

| | | | |
|---|---|---|---|
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.038742 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.021745 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.009137 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.168793 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.159009 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.150165 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.0473 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000102 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.037655 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.003202 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.005506 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.268318 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 4934.68 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.041384 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.548428 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.844692 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.42205 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.199332 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.083754 TON | 2014 |
| VOC | Volatile Organic Compounds | 10.50853 TON | 2014 |
| VOC | Volatile Organic Compounds | 2.645597 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.091761 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.399012 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.889193 TON | 2014 |
| VOC | Volatile Organic Compounds | 7.880221 TON | 2014 |
| VOC | Volatile Organic Compounds | 81.92052 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.018211 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.356549 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.451491 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.742659 TON | 2014 |
| VOC | Volatile Organic Compounds | 41.23373 TON | 2014 |
| VOC | Volatile Organic Compounds | 27.40232 TON | 2014 |
| VOC | Volatile Organic Compounds | 6.2396 TON | 2014 |

| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
|---|---|---|---|---|
| CH4 | Methane | 0.01519 | TON | 2014 |
| CH4 | Methane | 0.140172 | TON | 2014 |
| CH4 | Methane | 5.918885 | TON | 2014 |
| CH4 | Methane | 0.075138 | TON | 2014 |
| CH4 | Methane | 0.152118 | TON | 2014 |
| CH4 | Methane | 0.038881 | TON | 2014 |
| CH4 | Methane | 0.069525 | TON | 2014 |
| CH4 | Methane | 1.128976 | TON | 2014 |
| CO | Carbon Monoxide | 1262.65 | TON | 2014 |
| CO | Carbon Monoxide | 0.384 | TON | 2014 |
| CO | Carbon Monoxide | 0.31085 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0.128024 | TON | 2014 |
| CO | Carbon Monoxide | 0.002153 | TON | 2014 |
| CO | Carbon Monoxide | 2.86873 | TON | 2014 |
| CO | Carbon Monoxide | 115.2524 | TON | 2014 |
| CO | Carbon Monoxide | 4.90684 | TON | 2014 |
| CO | Carbon Monoxide | 2.676117 | TON | 2014 |
| CO | Carbon Monoxide | 13.88357 | TON | 2014 |
| CO | Carbon Monoxide | 659.6938 | TON | 2014 |
| CO | Carbon Monoxide | 1.147727 | TON | 2014 |
| CO | Carbon Monoxide | 7.788067 | TON | 2014 |
| CO | Carbon Monoxide | 3.673597 | TON | 2014 |
| CO | Carbon Monoxide | 14.97571 | TON | 2014 |
| CO | Carbon Monoxide | 355.4291 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO2 | Carbon Dioxide | 3.61344 | TON | 2014 |
| CO2 | Carbon Dioxide | 4277.296 | TON | 2014 |
| CO2 | Carbon Dioxide | 5434.747 | TON | 2014 |
| CO2 | Carbon Dioxide | 43.25723 | TON | 2014 |
| CO2 | Carbon Dioxide | 5084.976 | TON | 2014 |
| CO2 | Carbon Dioxide | 512.4742 | TON | 2014 |
| CO2 | Carbon Dioxide | 332.6385 | TON | 2014 |
| CO2 | Carbon Dioxide | 16085.74 | TON | 2014 |
| N2O | Nitrous Oxide | 0.007886 | TON | 2014 |
| N2O | Nitrous Oxide | 0.001607 | TON | 2014 |
| N2O | Nitrous Oxide | 0.026366 | TON | 2014 |
| N2O | Nitrous Oxide | 0.883637 | TON | 2014 |
| NOX | Nitrogen Oxides | 212.574 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.004124 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.300857 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.007749 | TON | 2014 |
| NOX | Nitrogen Oxides | 10.1161 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.10975 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.105284 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.02969 | TON | 2014 |
| NOX | Nitrogen Oxides | 26.16391 | TON | 2014 |
| NOX | Nitrogen Oxides | 12.40218 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.21352 | TON | 2014 |
| NOX | Nitrogen Oxides | 25.40895 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.683197 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.165578 | TON | 2014 |
| NOX | Nitrogen Oxides | 46.62416 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 169.75 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.048 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 22.55651 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 30.7204 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 826.393 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.031527 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.001664 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.001025 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.037236 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 17.0811 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 22.84514 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.80885 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.343259 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.055411 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.162344 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.675583 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.004477 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.610248 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.112617 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.043846 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.062314 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.13 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 33.9501 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.983997 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.255651 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.6801 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 81.4351 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.026723 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001555 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003229 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000277 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000104 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.107845 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.009997 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001376 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000917 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.030791 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 17.06667 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.684623 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.82564 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.274607 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.04202 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.097473 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.141541 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.004477 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.169584 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.081867 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.018208 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.983279 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.21329 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.002294 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.00192 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.018339 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.042964 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.305289 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.005897 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.049261 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.098779 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000216 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.043851 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.00444 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.006555 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.320282 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 6525.19 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.120342 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.073314 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |

| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
|---|---|---|---|---|
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.017603 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.000301 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.39384 | TON | 2014 |
| VOC | Volatile Organic Compounds | 19.01368 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.746736 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.076881 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.161452 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.065378 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.80346 | TON | 2014 |
| VOC | Volatile Organic Compounds | 229.0448 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.050066 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.602815 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.515278 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.655463 | TON | 2014 |
| VOC | Volatile Organic Compounds | 35.95075 | TON | 2014 |
| VOC | Volatile Organic Compounds | 19.60518 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.99707 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| CH4 | Methane | 7.856412 | TON | 2014 |
| CH4 | Methane | 0.426602 | TON | 2014 |
| CH4 | Methane | 1.062498 | TON | 2014 |
| CH4 | Methane | 6.945347 | TON | 2014 |
| CH4 | Methane | 0.963545 | TON | 2014 |
| CH4 | Methane | 0.926217 | TON | 2014 |
| CH4 | Methane | 0.23189 | TON | 2014 |
| CH4 | Methane | 0.459623 | TON | 2014 |
| CH4 | Methane | 7.22272 | TON | 2014 |
| CO | Carbon Monoxide | 2224.44 | TON | 2014 |
| CO | Carbon Monoxide | 2.193333 | TON | 2014 |
| CO | Carbon Monoxide | 154.1492 | TON | 2014 |
| CO | Carbon Monoxide | 8.322814 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 29.35839 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 12.5671 | TON | 2014 |
| CO | Carbon Monoxide | 0.007893 | TON | 2014 |
| CO | Carbon Monoxide | 5.88786 | TON | 2014 |
| CO | Carbon Monoxide | 447.0663 | TON | 2014 |
| CO | Carbon Monoxide | 24.24655 | TON | 2014 |
| CO | Carbon Monoxide | 27.146 | TON | 2014 |
| CO | Carbon Monoxide | 44.44257 | TON | 2014 |
| CO | Carbon Monoxide | 46.09011 | TON | 2014 |
| CO | Carbon Monoxide | 104.7788 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| CO | Carbon Monoxide | 977.9682 | TON | 2014 |
| CO | Carbon Monoxide | 13.70495 | TON | 2014 |
| CO | Carbon Monoxide | 48.11148 | TON | 2014 |
| CO | Carbon Monoxide | 26.03222 | TON | 2014 |
| CO | Carbon Monoxide | 100.5518 | TON | 2014 |
| CO | Carbon Monoxide | 2416.575 | TON | 2014 |
| CO | Carbon Monoxide | 0.715375 | TON | 2014 |
| CO2 | Carbon Dioxide | 2638.354 | TON | 2014 |
| CO2 | Carbon Dioxide | 149.1164 | TON | 2014 |
| CO2 | Carbon Dioxide | 24902.81 | TON | 2014 |
| CO2 | Carbon Dioxide | 5537.724 | TON | 2014 |
| CO2 | Carbon Dioxide | 595.4297 | TON | 2014 |
| CO2 | Carbon Dioxide | 30946.25 | TON | 2014 |
| CO2 | Carbon Dioxide | 3295.962 | TON | 2014 |
| CO2 | Carbon Dioxide | 2243.122 | TON | 2014 |
| CO2 | Carbon Dioxide | 115106.2 | TON | 2014 |
| N2O | Nitrous Oxide | 0.051255 | TON | 2014 |
| N2O | Nitrous Oxide | 0.011225 | TON | 2014 |
| N2O | Nitrous Oxide | 0.181163 | TON | 2014 |
| N2O | Nitrous Oxide | 6.189009 | TON | 2014 |
| NOX | Nitrogen Oxides | 195.492 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.571613 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.204453 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 32.70766 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 29.5327 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.028413 | TON | 2014 |
| NOX | Nitrogen Oxides | 20.7624 | TON | 2014 |
| NOX | Nitrogen Oxides | 8.351279 | TON | 2014 |
| NOX | Nitrogen Oxides | 26.42358 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.58246 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.513192 | TON | 2014 |
| NOX | Nitrogen Oxides | 311.5764 | TON | 2014 |
| NOX | Nitrogen Oxides | 174.916 | TON | 2014 |
| NOX | Nitrogen Oxides | 20.907 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.339696 | TON | 2014 |
| NOX | Nitrogen Oxides | 152.4298 | TON | 2014 |
| NOX | Nitrogen Oxides | 11.15464 | TON | 2014 |
| NOX | Nitrogen Oxides | 7.533128 | TON | 2014 |
| NOX | Nitrogen Oxides | 313.056 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.8633 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1148.33 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.649795 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 238.1915 | TON | 2014 |

| PM10-PRI | PM10 Primary (Filt + Cond) | 208.829 | TON | 2014 |
|----------|----------------------------|---------|-----|------|
| PM10-PRI | PM10 Primary (Filt + Cond) | 3797.52 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 16.99266 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.928148 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.163372 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.003757 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.076424 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 66.61288 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 208.4273 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 136.643 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.045137 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.155857 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.899 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.923767 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 10.75869 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 15.57158 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.499244 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.06286 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 10.24118 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.77227 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.305076 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 15.77239 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8.44816 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 229.666 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.23854 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 23.81915 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 52.2073 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 374.219 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 14.40057 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.786482 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.017624 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.036591 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003138 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001183 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.87043 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.173381 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.135096 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003362 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.063197 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 66.52772 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 178.6489 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 79.57241 | TON | 2014 |

| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.045137 | TON | 2014 |
|----------|------------------------------|----------|-----|------|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.517969 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.5192 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.705297 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.897996 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 15.10443 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.0593 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.06286 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.258402 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.533158 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.105874 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.090928 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.906475 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.607414 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.090328 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.188507 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.067244 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.088181 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.172642 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.041167 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.102794 | TON | 2014 |
| SO2 | Sulfur Dioxide | 3.25456 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.293548 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.100758 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.002991 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.266813 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.028543 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.044208 | TON | 2014 |
| SO2 | Sulfur Dioxide | 2.292069 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.526225 | TON | 2014 |
| VOC | Volatile Organic Compounds | 12023.7 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.756991 | TON | 2014 |
| VOC | Volatile Organic Compounds | 36.77852 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.989127 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.923081 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.72798 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.001105 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.808327 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| VOC | Volatile Organic Compounds | 74.33897 | TON | 2014 |
| VOC | Volatile Organic Compounds | 24.32718 | TON | 2014 |
| VOC | Volatile Organic Compounds | 38.27289 | TON | 2014 |
| VOC | Volatile Organic Compounds | 44.91541 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.895027 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.127874 | TON | 2014 |
| VOC | Volatile Organic Compounds | 15.9962 | TON | 2014 |
| VOC | Volatile Organic Compounds | 22.4799 | TON | 2014 |
| VOC | Volatile Organic Compounds | 182.3128 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.560103 | TON | 2014 |
| VOC | Volatile Organic Compounds | 9.895165 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.384579 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.638426 | TON | 2014 |
| VOC | Volatile Organic Compounds | 246.8785 | TON | 2014 |
| VOC | Volatile Organic Compounds | 158.9707 | TON | 2014 |
| VOC | Volatile Organic Compounds | 35.4814 | TON | 2014 |
| VOC | Volatile Organic Compounds | 37.11547 | TON | 2014 |
| CH4 | Methane | 12.42237 | TON | 2014 |
| CH4 | Methane | 0.013462 | TON | 2014 |
| CH4 | Methane | 9.198471 | TON | 2014 |
| CH4 | Methane | 92.93906 | TON | 2014 |
| CH4 | Methane | 61.02463 | TON | 2014 |
| CH4 | Methane | 43.96999 | TON | 2014 |
| CH4 | Methane | 5.419997 | TON | 2014 |
| CH4 | Methane | 8.675285 | TON | 2014 |
| CH4 | Methane | 121.5894 | TON | 2014 |
| CO | Carbon Monoxide | 283.167 | TON | 2014 |
| CO | Carbon Monoxide | 135.4334 | TON | 2014 |
| CO | Carbon Monoxide | 244.1754 | TON | 2014 |
| CO | Carbon Monoxide | 0.265021 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 135.6825 | TON | 2014 |
| CO | Carbon Monoxide | 0.570853 | TON | 2014 |
| CO | Carbon Monoxide | 49.8117 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 264.6675 | TON | 2014 |
| CO | Carbon Monoxide | 70.68332 | TON | 2014 |
| CO | Carbon Monoxide | 352.96 | TON | 2014 |
| CO | Carbon Monoxide | 0.106908 | TON | 2014 |
| CO | Carbon Monoxide | 5.87367 | TON | 2014 |
| CO | Carbon Monoxide | 1138.116 | TON | 2014 |
| CO | Carbon Monoxide | 89.69612 | TON | 2014 |
| CO | Carbon Monoxide | 27.39 | TON | 2014 |
| CO | Carbon Monoxide | 12.92769 | TON | 2014 |
| CO | Carbon Monoxide | 427.631 | TON | 2014 |
| CO | Carbon Monoxide | 2818.864 | TON | 2014 |
| CO | Carbon Monoxide | 95.06751 | TON | 2014 |

| | | | |
|---|---|---|---|
| CO | Carbon Monoxide | 1971.564 TON | 2014 |
| CO | Carbon Monoxide | 22930.06 TON | 2014 |
| CO | Carbon Monoxide | 871.343 TON | 2014 |
| CO | Carbon Monoxide | 1002.444 TON | 2014 |
| CO | Carbon Monoxide | 482.749 TON | 2014 |
| CO | Carbon Monoxide | 2326.325 TON | 2014 |
| CO | Carbon Monoxide | 39643.62 TON | 2014 |
| CO | Carbon Monoxide | 0.203 TON | 2014 |
| CO | Carbon Monoxide | 8.839017 TON | 2014 |
| CO2 | Carbon Dioxide | 4120.714 TON | 2014 |
| CO2 | Carbon Dioxide | 4.452881 TON | 2014 |
| CO2 | Carbon Dioxide | 277132.9 TON | 2014 |
| CO2 | Carbon Dioxide | 98291.96 TON | 2014 |
| CO2 | Carbon Dioxide | 34161.33 TON | 2014 |
| CO2 | Carbon Dioxide | 504616.7 TON | 2014 |
| CO2 | Carbon Dioxide | 63257.07 TON | 2014 |
| CO2 | Carbon Dioxide | 53273.31 TON | 2014 |
| CO2 | Carbon Dioxide | 2607104 TON | 2014 |
| N2O | Nitrous Oxide | 0.981912 TON | 2014 |
| N2O | Nitrous Oxide | 0.237727 TON | 2014 |
| N2O | Nitrous Oxide | 4.109769 TON | 2014 |
| N2O | Nitrous Oxide | 121.0861 TON | 2014 |
| NOX | Nitrogen Oxides | 105.538 TON | 2014 |
| NOX | Nitrogen Oxides | 5.552362 TON | 2014 |
| NOX | Nitrogen Oxides | 0.005931 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 185.9023 TON | 2014 |
| NOX | Nitrogen Oxides | 2.27341 TON | 2014 |
| NOX | Nitrogen Oxides | 92.5175 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 386.0032 TON | 2014 |
| NOX | Nitrogen Oxides | 304.6155 TON | 2014 |
| NOX | Nitrogen Oxides | 829.455 TON | 2014 |
| NOX | Nitrogen Oxides | 0.384869 TON | 2014 |
| NOX | Nitrogen Oxides | 20.7124 TON | 2014 |
| NOX | Nitrogen Oxides | 28.21386 TON | 2014 |
| NOX | Nitrogen Oxides | 25.23154 TON | 2014 |
| NOX | Nitrogen Oxides | 0.91 TON | 2014 |
| NOX | Nitrogen Oxides | 8.647731 TON | 2014 |
| NOX | Nitrogen Oxides | 9.1755 TON | 2014 |
| NOX | Nitrogen Oxides | 2518.008 TON | 2014 |
| NOX | Nitrogen Oxides | 732.124 TON | 2014 |
| NOX | Nitrogen Oxides | 1785.112 TON | 2014 |
| NOX | Nitrogen Oxides | 291.0526 TON | 2014 |
| NOX | Nitrogen Oxides | 214.8063 TON | 2014 |
| NOX | Nitrogen Oxides | 2822.793 TON | 2014 |
| NOX | Nitrogen Oxides | 193.7338 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 165.6105 | TON | 2014 |
| NOX | Nitrogen Oxides | 4773.802 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.2417 | TON | 2014 |
| NOX | Nitrogen Oxides | 11.40493 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3061.46 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 359.2292 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8796.279 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 450.493 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 26.82284 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.029064 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 16.36563 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.152929 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.32313 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 23.44278 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8.777298 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.58847 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.050888 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.07624 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 184.2994 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.188678 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.3099 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.459138 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 218.285 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.011205 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.189317 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.882235 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 12.96834 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 29.915 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 58.04637 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 21.49903 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 139.902 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 66.7084 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 13.41475 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 199.9012 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 14.39991 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8.683502 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 412.8802 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.0184 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 10.71896 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 16.95411 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 612.292 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 333.0351 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 879.6279 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 112.623 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 22.73124 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.024637 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.210625 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 18.85837 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.332103 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.08126 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.32313 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 54.8795 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 27.90288 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.345334 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.79432 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.045543 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.063044 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 182.8584 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.419533 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.690018 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.923636 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 110.5326 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.009987 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.189317 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.70852 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.281341 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 23.932 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 56.2119 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 20.41773 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 135.6258 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 61.39444 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.40766 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 134.1206 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.974287 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.15321 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 137.4252 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0184 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.348421 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 14.46452 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.514017 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.002706 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 46.27441 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.374996 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.720186 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 7.646392 TON | 2014 |
| SO2 | Sulfur Dioxide | 5.105626 TON | 2014 |
| SO2 | Sulfur Dioxide | 5.29439 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.910856 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| SO2 | Sulfur Dioxide | 0.087969 | TON | 2014 |
| SO2 | Sulfur Dioxide | 2.489032 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.9125 | TON | 2014 |
| SO2 | Sulfur Dioxide | 112.7276 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.002241 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.003994 | TON | 2014 |
| SO2 | Sulfur Dioxide | 290.0178 | TON | 2014 |
| SO2 | Sulfur Dioxide | 6.540892 | TON | 2014 |
| SO2 | Sulfur Dioxide | 6.695339 | TON | 2014 |
| SO2 | Sulfur Dioxide | 2.548165 | TON | 2014 |
| SO2 | Sulfur Dioxide | 11.2402 | TON | 2014 |
| SO2 | Sulfur Dioxide | 4.350705 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.544713 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.054106 | TON | 2014 |
| SO2 | Sulfur Dioxide | 51.92048 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.00014 | TON | 2014 |
| SO2 | Sulfur Dioxide | 7.603888 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1519.82 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.199951 | TON | 2014 |
| VOC | Volatile Organic Compounds | 47.143 | TON | 2014 |
| VOC | Volatile Organic Compounds | 58.2286 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.063164 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 9.250814 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.030438 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.486213 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 36.37318 | TON | 2014 |
| VOC | Volatile Organic Compounds | 13.97061 | TON | 2014 |
| VOC | Volatile Organic Compounds | 48.5319 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.014967 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.806379 | TON | 2014 |
| VOC | Volatile Organic Compounds | 214.2405 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1002.888 | TON | 2014 |
| VOC | Volatile Organic Compounds | 93.3811 | TON | 2014 |
| VOC | Volatile Organic Compounds | 9.3 | TON | 2014 |
| VOC | Volatile Organic Compounds | 503.305 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.94 | TON | 2014 |
| VOC | Volatile Organic Compounds | 48.0204 | TON | 2014 |
| VOC | Volatile Organic Compounds | 24.117 | TON | 2014 |
| VOC | Volatile Organic Compounds | 124.3073 | TON | 2014 |
| VOC | Volatile Organic Compounds | 411.9 | TON | 2014 |
| VOC | Volatile Organic Compounds | 44.14977 | TON | 2014 |
| VOC | Volatile Organic Compounds | 218.2111 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1329.081 | TON | 2014 |
| VOC | Volatile Organic Compounds | 39.03896 | TON | 2014 |
| VOC | Volatile Organic Compounds | 266.9814 | TON | 2014 |

| | | | |
|---|---|---|---|
| VOC | Volatile Organic Compounds | 59.64583 TON | 2014 |
| VOC | Volatile Organic Compounds | 112.2252 TON | 2014 |
| VOC | Volatile Organic Compounds | 3960.306 TON | 2014 |
| VOC | Volatile Organic Compounds | 2924.946 TON | 2014 |
| VOC | Volatile Organic Compounds | 6.61 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.1263 TON | 2014 |
| VOC | Volatile Organic Compounds | 99.74397 TON | 2014 |
| VOC | Volatile Organic Compounds | 244.7683 TON | 2014 |
| VOC | Volatile Organic Compounds | 758.63 TON | 2014 |
| VOC | Volatile Organic Compounds | 20.86263 TON | 2014 |
| CH4 | Methane | 73.36827 TON | 2014 |
| CH4 | Methane | 12.59172 TON | 2014 |
| CH4 | Methane | 0.132445 TON | 2014 |
| CH4 | Methane | 6.243031 TON | 2014 |
| CH4 | Methane | 0.106764 TON | 2014 |
| CH4 | Methane | 0.154776 TON | 2014 |
| CH4 | Methane | 0.022991 TON | 2014 |
| CH4 | Methane | 0.062334 TON | 2014 |
| CH4 | Methane | 0.675086 TON | 2014 |
| CO | Carbon Monoxide | 1920.95 TON | 2014 |
| CO | Carbon Monoxide | 0.228323 TON | 2014 |
| CO | Carbon Monoxide | 1500.927 TON | 2014 |
| CO | Carbon Monoxide | 252.8178 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 231.5085 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0.557283 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0.598717 TON | 2014 |
| CO | Carbon Monoxide | 42.56779 TON | 2014 |
| CO | Carbon Monoxide | 39.64402 TON | 2014 |
| CO | Carbon Monoxide | 1.68477 TON | 2014 |
| CO | Carbon Monoxide | 1.682905 TON | 2014 |
| CO | Carbon Monoxide | 15.47953 TON | 2014 |
| CO | Carbon Monoxide | 700.5205 TON | 2014 |
| CO | Carbon Monoxide | 1.045788 TON | 2014 |
| CO | Carbon Monoxide | 9.257528 TON | 2014 |
| CO | Carbon Monoxide | 3.463872 TON | 2014 |
| CO | Carbon Monoxide | 11.2736 TON | 2014 |
| CO | Carbon Monoxide | 280.6141 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO2 | Carbon Dioxide | 17493.77 TON | 2014 |
| CO2 | Carbon Dioxide | 3558.379 TON | 2014 |
| CO2 | Carbon Dioxide | 4563.469 TON | 2014 |
| CO2 | Carbon Dioxide | 7474.503 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| CO2 | Carbon Dioxide | 41.03953 | TON | 2014 |
| CO2 | Carbon Dioxide | 6528.625 | TON | 2014 |
| CO2 | Carbon Dioxide | 559.4508 | TON | 2014 |
| CO2 | Carbon Dioxide | 388.6912 | TON | 2014 |
| CO2 | Carbon Dioxide | 17843.84 | TON | 2014 |
| N2O | Nitrous Oxide | 0.008892 | TON | 2014 |
| N2O | Nitrous Oxide | 0.00146 | TON | 2014 |
| N2O | Nitrous Oxide | 0.016081 | TON | 2014 |
| N2O | Nitrous Oxide | 0.50659 | TON | 2014 |
| NOX | Nitrogen Oxides | 193.657 | TON | 2014 |
| NOX | Nitrogen Oxides | 20.04444 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.475866 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 190.8447 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.30961 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.11127 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.778648 | TON | 2014 |
| NOX | Nitrogen Oxides | 33.65593 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.036149 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.023076 | TON | 2014 |
| NOX | Nitrogen Oxides | 32.69135 | TON | 2014 |
| NOX | Nitrogen Oxides | 15.41444 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.210239 | TON | 2014 |
| NOX | Nitrogen Oxides | 32.47347 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.745587 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.198056 | TON | 2014 |
| NOX | Nitrogen Oxides | 44.27556 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 850.01 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.565934 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.350506 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 46.0966 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 400.864 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 152.2989 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 26.63542 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.5946 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.007245 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.007771 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.306718 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.990617 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.000084 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.263715 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.117858 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.035623 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.612677 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8.196699 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.004292 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.045977 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.120446 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.042845 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.90172 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 170.002 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.54683 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.035051 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.5241 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 39.5022 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 129.0669 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 22.57235 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000696 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001444 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000124 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.67E-05 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.025337 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.596949 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.005991 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.006426 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.301558 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.801597 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.000084 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0492 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.094287 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.028058 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.534291 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.540967 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.004292 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.491902 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.087953 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.014145 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.760134 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 11.14631 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.21374 TON | 2014 |

| | | | |
|---|---|---|---|
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.266611 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.008359 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.008967 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.11288 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.030295 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.004771 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.053653 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.135864 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000207 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.056304 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.004845 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.007656 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.355294 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 11973.9 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.068973 TON | 2014 |
| VOC | Volatile Organic Compounds | 353.9937 TON | 2014 |
| VOC | Volatile Organic Compounds | 59.93409 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 17.33734 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.076626 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.082196 TON | 2014 |
| VOC | Volatile Organic Compounds | 7.019456 TON | 2014 |
| VOC | Volatile Organic Compounds | 3.316831 TON | 2014 |
| VOC | Volatile Organic Compounds | 244.9636 TON | 2014 |
| VOC | Volatile Organic Compounds | 37.43175 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.325836 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.050338 TON | 2014 |
| VOC | Volatile Organic Compounds | 3.069468 TON | 2014 |
| VOC | Volatile Organic Compounds | 300.7488 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.052115 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.90259 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.420685 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.473688 TON | 2014 |
| VOC | Volatile Organic Compounds | 21.67651 TON | 2014 |
| VOC | Volatile Organic Compounds | 16.86845 TON | 2014 |
| VOC | Volatile Organic Compounds | 2.36925 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| CH4 | Methane | 7.474405 | TON | 2014 |
| CH4 | Methane | 8.43499 | TON | 2014 |
| CH4 | Methane | 6.123786 | TON | 2014 |
| CH4 | Methane | 56.34036 | TON | 2014 |
| CH4 | Methane | 7.15286 | TON | 2014 |
| CH4 | Methane | 23.75807 | TON | 2014 |
| CH4 | Methane | 2.945698 | TON | 2014 |
| CH4 | Methane | 4.369392 | TON | 2014 |
| CH4 | Methane | 56.13873 | TON | 2014 |
| CO | Carbon Monoxide | 1402.26 | TON | 2014 |
| CO | Carbon Monoxide | 36.43235 | TON | 2014 |
| CO | Carbon Monoxide | 154.9129 | TON | 2014 |
| CO | Carbon Monoxide | 177.7593 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 14.02859 | TON | 2014 |
| CO | Carbon Monoxide | 5.442025 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 1.67 | TON | 2014 |
| CO | Carbon Monoxide | 63.78024 | TON | 2014 |
| CO | Carbon Monoxide | 8.04 | TON | 2014 |
| CO | Carbon Monoxide | 160.641 | TON | 2014 |
| CO | Carbon Monoxide | 0.02296 | TON | 2014 |
| CO | Carbon Monoxide | 6.68236 | TON | 2014 |
| CO | Carbon Monoxide | 1198.778 | TON | 2014 |
| CO | Carbon Monoxide | 192.6713 | TON | 2014 |
| CO | Carbon Monoxide | 238.214 | TON | 2014 |
| CO | Carbon Monoxide | 3.967315 | TON | 2014 |
| CO | Carbon Monoxide | 103.1611 | TON | 2014 |
| CO | Carbon Monoxide | 586.5575 | TON | 2014 |
| CO | Carbon Monoxide | 12994.84 | TON | 2014 |
| CO | Carbon Monoxide | 82.94846 | TON | 2014 |
| CO | Carbon Monoxide | 584.2431 | TON | 2014 |
| CO | Carbon Monoxide | 225.9229 | TON | 2014 |
| CO | Carbon Monoxide | 1119.772 | TON | 2014 |
| CO | Carbon Monoxide | 18322.38 | TON | 2014 |
| CO | Carbon Monoxide | 134.3094 | TON | 2014 |
| CO2 | Carbon Dioxide | 1548.752 | TON | 2014 |
| CO2 | Carbon Dioxide | 1406.842 | TON | 2014 |
| CO2 | Carbon Dioxide | 181711.4 | TON | 2014 |
| CO2 | Carbon Dioxide | 57192.79 | TON | 2014 |
| CO2 | Carbon Dioxide | 3344.962 | TON | 2014 |
| CO2 | Carbon Dioxide | 331796.8 | TON | 2014 |
| CO2 | Carbon Dioxide | 36113.36 | TON | 2014 |
| CO2 | Carbon Dioxide | 25254.69 | TON | 2014 |
| CO2 | Carbon Dioxide | 1339883 | TON | 2014 |
| N2O | Nitrous Oxide | 0.514529 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| N2O | Nitrous Oxide | 0.123525 | TON | 2014 |
| N2O | Nitrous Oxide | 1.959808 | TON | 2014 |
| N2O | Nitrous Oxide | 47.46263 | TON | 2014 |
| NOX | Nitrogen Oxides | 198.813 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.607196 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.177329 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 14.0164 | TON | 2014 |
| NOX | Nitrogen Oxides | 27.7733 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 6.75 | TON | 2014 |
| NOX | Nitrogen Oxides | 194.5244 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.125 | TON | 2014 |
| NOX | Nitrogen Oxides | 377.505 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.082656 | TON | 2014 |
| NOX | Nitrogen Oxides | 23.5641 | TON | 2014 |
| NOX | Nitrogen Oxides | 26.72386 | TON | 2014 |
| NOX | Nitrogen Oxides | 56.29598 | TON | 2014 |
| NOX | Nitrogen Oxides | 5.11125 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.043899 | TON | 2014 |
| NOX | Nitrogen Oxides | 698.7362 | TON | 2014 |
| NOX | Nitrogen Oxides | 1080.247 | TON | 2014 |
| NOX | Nitrogen Oxides | 149.6087 | TON | 2014 |
| NOX | Nitrogen Oxides | 16.01592 | TON | 2014 |
| NOX | Nitrogen Oxides | 1883.126 | TON | 2014 |
| NOX | Nitrogen Oxides | 104.4715 | TON | 2014 |
| NOX | Nitrogen Oxides | 82.07084 | TON | 2014 |
| NOX | Nitrogen Oxides | 2124.088 | TON | 2014 |
| NOX | Nitrogen Oxides | 5.0262 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 191.843 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 94.61751 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2145.845 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 499.854 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5142.23 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 15.30673 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 16.96933 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.269253 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.226714 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.25 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.576009 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.04 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.08833 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.010929 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.086736 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 187.766 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 72.59081 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.453 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.987867 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 16.6643 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.082125 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 23.54789 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 90.38703 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 58.31691 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.349647 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 109.6504 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.355247 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.120487 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 184.9664 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.62 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 21.30394 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 38.3686 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 87.79122 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 214.5845 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 116.944 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 506.87 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.97183 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 14.38075 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.244447 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.776773 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.270241 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.016408 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.0586 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.718908 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.544445 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.04 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.72689 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.009781 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.071724 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 186.7812 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 43.62453 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.446276 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.801464 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.3314 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.062251 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 21.66405 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 87.67553 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 53.65154 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.349647 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 77.96997 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.650928 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.658581 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 61.7113 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.602979 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 19.20628 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.009269 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.954208 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.024778 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.226 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.07 | TON | 2014 |
| SO2 | Sulfur Dioxide | 6.172635 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.0125 | TON | 2014 |
| SO2 | Sulfur Dioxide | 2.40961 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.19562 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.10008 | TON | 2014 |
| SO2 | Sulfur Dioxide | 2.842384 | TON | 2014 |
| SO2 | Sulfur Dioxide | 103.9082 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.008715 | TON | 2014 |
| SO2 | Sulfur Dioxide | 7.284516 | TON | 2014 |
| SO2 | Sulfur Dioxide | 2.029201 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.042095 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.016809 | TON | 2014 |
| SO2 | Sulfur Dioxide | 2.863852 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.311264 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.499073 | TON | 2014 |
| SO2 | Sulfur Dioxide | 26.6818 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.72044 | TON | 2014 |
| VOC | Volatile Organic Compounds | 8220.47 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.147875 | TON | 2014 |
| VOC | Volatile Organic Compounds | 12.77793 | TON | 2014 |
| VOC | Volatile Organic Compounds | 36.40732 | TON | 2014 |
| VOC | Volatile Organic Compounds | 41.59037 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.91854 | TON | 2014 |
| VOC | Volatile Organic Compounds | 31.10356 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.14 | TON | 2014 |
| VOC | Volatile Organic Compounds | 8.361721 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.063 | TON | 2014 |
| VOC | Volatile Organic Compounds | 22.0881 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.003214 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.917403 | TON | 2014 |
| VOC | Volatile Organic Compounds | 214.643 | TON | 2014 |
| VOC | Volatile Organic Compounds | 568.9859 | TON | 2014 |
| VOC | Volatile Organic Compounds | 15.29949 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.14685 | TON | 2014 |
| VOC | Volatile Organic Compounds | 85.39148 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.096677 | TON | 2014 |

| | | | |
|---|---|---|---|
| VOC | Volatile Organic Compounds | 35.03003 TON | 2014 |
| VOC | Volatile Organic Compounds | 119.0551 TON | 2014 |
| VOC | Volatile Organic Compounds | 900.2635 TON | 2014 |
| VOC | Volatile Organic Compounds | 3.858656 TON | 2014 |
| VOC | Volatile Organic Compounds | 149.2046 TON | 2014 |
| VOC | Volatile Organic Compounds | 27.5245 TON | 2014 |
| VOC | Volatile Organic Compounds | 52.83399 TON | 2014 |
| VOC | Volatile Organic Compounds | 1597.163 TON | 2014 |
| VOC | Volatile Organic Compounds | 1384.031 TON | 2014 |
| VOC | Volatile Organic Compounds | 61.05727 TON | 2014 |
| VOC | Volatile Organic Compounds | 358.3675 TON | 2014 |
| VOC | Volatile Organic Compounds | 23.41188 TON | 2014 |
| CH4 | Methane | 43.51005 TON | 2014 |
| CH4 | Methane | 0.535218 TON | 2014 |
| CH4 | Methane | 1.545819 TON | 2014 |
| CH4 | Methane | 14.85082 TON | 2014 |
| CH4 | Methane | 2.153695 TON | 2014 |
| CH4 | Methane | 13.81749 TON | 2014 |
| CH4 | Methane | 0.629616 TON | 2014 |
| CH4 | Methane | 0.918934 TON | 2014 |
| CH4 | Methane | 17.02857 TON | 2014 |
| CO | Carbon Monoxide | 2183.32 TON | 2014 |
| CO | Carbon Monoxide | 15.52334 TON | 2014 |
| CO | Carbon Monoxide | 888.2948 TON | 2014 |
| CO | Carbon Monoxide | 10.46871 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 185.012 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 36.1 TON | 2014 |
| CO | Carbon Monoxide | 4.727909 TON | 2014 |
| CO | Carbon Monoxide | 20.964 TON | 2014 |
| CO | Carbon Monoxide | 0.063858 TON | 2014 |
| CO | Carbon Monoxide | 1.93803 TON | 2014 |
| CO | Carbon Monoxide | 192.697 TON | 2014 |
| CO | Carbon Monoxide | 66.79426 TON | 2014 |
| CO | Carbon Monoxide | 29.6725 TON | 2014 |
| CO | Carbon Monoxide | 136.6606 TON | 2014 |
| CO | Carbon Monoxide | 66.26479 TON | 2014 |
| CO | Carbon Monoxide | 156.6341 TON | 2014 |
| CO | Carbon Monoxide | 2820.078 TON | 2014 |
| CO | Carbon Monoxide | 27.87239 TON | 2014 |
| CO | Carbon Monoxide | 244.7573 TON | 2014 |
| CO | Carbon Monoxide | 63.77684 TON | 2014 |
| CO | Carbon Monoxide | 246.7571 TON | 2014 |
| CO | Carbon Monoxide | 6108.116 TON | 2014 |
| CO | Carbon Monoxide | 2.10823 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| CO2 | Carbon Dioxide | 10585.14 | TON | 2014 |
| CO2 | Carbon Dioxide | 183.7253 | TON | 2014 |
| CO2 | Carbon Dioxide | 46090.11 | TON | 2014 |
| CO2 | Carbon Dioxide | 13365.49 | TON | 2014 |
| CO2 | Carbon Dioxide | 1106.077 | TON | 2014 |
| CO2 | Carbon Dioxide | 136933.3 | TON | 2014 |
| CO2 | Carbon Dioxide | 9749.075 | TON | 2014 |
| CO2 | Carbon Dioxide | 6451.967 | TON | 2014 |
| CO2 | Carbon Dioxide | 334321.4 | TON | 2014 |
| N2O | Nitrous Oxide | 0.15022 | TON | 2014 |
| N2O | Nitrous Oxide | 0.027301 | TON | 2014 |
| N2O | Nitrous Oxide | 0.375896 | TON | 2014 |
| N2O | Nitrous Oxide | 10.66968 | TON | 2014 |
| NOX | Nitrogen Oxides | 171.68 | TON | 2014 |
| NOX | Nitrogen Oxides | 12.27956 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.250575 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 115.633 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 86.3 | TON | 2014 |
| NOX | Nitrogen Oxides | 30.26143 | TON | 2014 |
| NOX | Nitrogen Oxides | 49.2654 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.229888 | TON | 2014 |
| NOX | Nitrogen Oxides | 6.8341 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.094318 | TON | 2014 |
| NOX | Nitrogen Oxides | 56.35082 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.63667 | TON | 2014 |
| NOX | Nitrogen Oxides | 51.15118 | TON | 2014 |
| NOX | Nitrogen Oxides | 448.8026 | TON | 2014 |
| NOX | Nitrogen Oxides | 275.0331 | TON | 2014 |
| NOX | Nitrogen Oxides | 41.29094 | TON | 2014 |
| NOX | Nitrogen Oxides | 5.71628 | TON | 2014 |
| NOX | Nitrogen Oxides | 874.8404 | TON | 2014 |
| NOX | Nitrogen Oxides | 29.93684 | TON | 2014 |
| NOX | Nitrogen Oxides | 21.01529 | TON | 2014 |
| NOX | Nitrogen Oxides | 770.9229 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.610896 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 428.449 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 41.56729 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 223.0424 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 136.965 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2025.88 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 90.50724 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.161317 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 19.2677 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.4 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.315535 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.272532 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.030396 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.025155 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 29.75177 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 70.13039 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 27.8462 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.07574 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.542754 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 15.1357 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 23.02882 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 13.24886 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.170311 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 38.78594 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.035362 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.149532 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 45.87023 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 11.86281 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 85.6897 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 38.53423 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 22.30424 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 25.9237 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 199.636 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 76.70109 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.984139 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.097843 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.20314 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.017422 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.006567 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 19.2677 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.71447 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.466228 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.311678 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.225363 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.027203 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.020802 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 29.62913 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 22.07001 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.809463 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.66059 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.069786 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.92485 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 22.33743 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.18915 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.170258 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 29.76994 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.431885 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.600705 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 21.40891 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.380297 TON | 2014 |
| SO2 | Sulfur Dioxide | 6.724108 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.111563 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 19.3822 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.815253 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.31446 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.544069 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.029025 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.471523 TON | 2014 |
| SO2 | Sulfur Dioxide | 4.323041 TON | 2014 |
| SO2 | Sulfur Dioxide | 5.254775 TON | 2014 |
| SO2 | Sulfur Dioxide | 4.679159 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.543674 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.248697 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.071642 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.183502 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.084313 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.127635 TON | 2014 |
| SO2 | Sulfur Dioxide | 6.657068 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.786002 TON | 2014 |
| VOC | Volatile Organic Compounds | 13076.8 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.016107 TON | 2014 |
| VOC | Volatile Organic Compounds | 5.372186 TON | 2014 |
| VOC | Volatile Organic Compounds | 209.6205 TON | 2014 |
| VOC | Volatile Organic Compounds | 2.500047 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 13.1006 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.4 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.395799 TON | 2014 |
| VOC | Volatile Organic Compounds | 2.88255 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.00894 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.266066 TON | 2014 |
| VOC | Volatile Organic Compounds | 33.7805 TON | 2014 |
| VOC | Volatile Organic Compounds | 66.32769 TON | 2014 |
| VOC | Volatile Organic Compounds | 2.559761 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.961173 TON | 2014 |
| VOC | Volatile Organic Compounds | 14.80718 TON | 2014 |

| VOC | Volatile Organic Compounds | 19.57656 | TON | 2014 |
|-----|---------------------------|----------|-----|------|
| VOC | Volatile Organic Compounds | 22.51567 | TON | 2014 |
| VOC | Volatile Organic Compounds | 30.51194 | TON | 2014 |
| VOC | Volatile Organic Compounds | 286.2351 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.253067 | TON | 2014 |
| VOC | Volatile Organic Compounds | 72.0643 | TON | 2014 |
| VOC | Volatile Organic Compounds | 7.639312 | TON | 2014 |
| VOC | Volatile Organic Compounds | 10.57028 | TON | 2014 |
| VOC | Volatile Organic Compounds | 469.703 | TON | 2014 |
| VOC | Volatile Organic Compounds | 241.9473 | TON | 2014 |
| VOC | Volatile Organic Compounds | 61.356 | TON | 2014 |
| VOC | Volatile Organic Compounds | 21.04922 | TON | 2014 |
| CH4 | Methane | 19.3994 | TON | 2014 |
| CH4 | Methane | 1.746507 | TON | 2014 |
| CH4 | Methane | 8.559094 | TON | 2014 |
| CH4 | Methane | 82.11072 | TON | 2014 |
| CH4 | Methane | 30.39836 | TON | 2014 |
| CH4 | Methane | 21.48177 | TON | 2014 |
| CH4 | Methane | 5.328151 | TON | 2014 |
| CH4 | Methane | 8.475622 | TON | 2014 |
| CH4 | Methane | 148.4162 | TON | 2014 |
| CO | Carbon Monoxide | 2772.26 | TON | 2014 |
| CO | Carbon Monoxide | 81.58229 | TON | 2014 |
| CO | Carbon Monoxide | 398.2993 | TON | 2014 |
| CO | Carbon Monoxide | 34.71561 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 160.561 | TON | 2014 |
| CO | Carbon Monoxide | 7.12623 | TON | 2014 |
| CO | Carbon Monoxide | 2.54 | TON | 2014 |
| CO | Carbon Monoxide | 8235.6 | TON | 2014 |
| CO | Carbon Monoxide | 205.0964 | TON | 2014 |
| CO | Carbon Monoxide | 0.691775 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 157.3043 | TON | 2014 |
| CO | Carbon Monoxide | 110.4451 | TON | 2014 |
| CO | Carbon Monoxide | 81.5 | TON | 2014 |
| CO | Carbon Monoxide | 341.917 | TON | 2014 |
| CO | Carbon Monoxide | 0.150675 | TON | 2014 |
| CO | Carbon Monoxide | 26.8373 | TON | 2014 |
| CO | Carbon Monoxide | 2157.661 | TON | 2014 |
| CO | Carbon Monoxide | 6.16783 | TON | 2014 |
| CO | Carbon Monoxide | 133.9184 | TON | 2014 |
| CO | Carbon Monoxide | 8.508868 | TON | 2014 |
| CO | Carbon Monoxide | 35.17251 | TON | 2014 |
| CO | Carbon Monoxide | 503.666 | TON | 2014 |
| CO | Carbon Monoxide | 848.6665 | TON | 2014 |
| CO | Carbon Monoxide | 136.6526 | TON | 2014 |

| | | | |
|---|---|---|---|
| CO | Carbon Monoxide | 844.6874 TON | 2014 |
| CO | Carbon Monoxide | 18015.05 TON | 2014 |
| CO | Carbon Monoxide | 596.4982 TON | 2014 |
| CO | Carbon Monoxide | 799.0422 TON | 2014 |
| CO | Carbon Monoxide | 480.5224 TON | 2014 |
| CO | Carbon Monoxide | 2189.746 TON | 2014 |
| CO | Carbon Monoxide | 47614.18 TON | 2014 |
| CO | Carbon Monoxide | 0.2 TON | 2014 |
| CO | Carbon Monoxide | 1.51 TON | 2014 |
| CO | Carbon Monoxide | 54.00141 TON | 2014 |
| CO2 | Carbon Dioxide | 4458.252 TON | 2014 |
| CO2 | Carbon Dioxide | 539.0848 TON | 2014 |
| CO2 | Carbon Dioxide | 255563 TON | 2014 |
| CO2 | Carbon Dioxide | 79383.43 TON | 2014 |
| CO2 | Carbon Dioxide | 26290.07 TON | 2014 |
| CO2 | Carbon Dioxide | 458729 TON | 2014 |
| CO2 | Carbon Dioxide | 61071.44 TON | 2014 |
| CO2 | Carbon Dioxide | 45335.36 TON | 2014 |
| CO2 | Carbon Dioxide | 2372490 TON | 2014 |
| N2O | Nitrous Oxide | 0.897955 TON | 2014 |
| N2O | Nitrous Oxide | 0.231098 TON | 2014 |
| N2O | Nitrous Oxide | 3.974562 TON | 2014 |
| N2O | Nitrous Oxide | 121.9225 TON | 2014 |
| NOX | Nitrogen Oxides | 821.583 TON | 2014 |
| NOX | Nitrogen Oxides | 4.988343 TON | 2014 |
| NOX | Nitrogen Oxides | 0.700495 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 167.2401 TON | 2014 |
| NOX | Nitrogen Oxides | 35.17182 TON | 2014 |
| NOX | Nitrogen Oxides | 3.04 TON | 2014 |
| NOX | Nitrogen Oxides | 3483.48 TON | 2014 |
| NOX | Nitrogen Oxides | 459.6966 TON | 2014 |
| NOX | Nitrogen Oxides | 2.6271 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 183.4194 TON | 2014 |
| NOX | Nitrogen Oxides | 407.6626 TON | 2014 |
| NOX | Nitrogen Oxides | 49.8 TON | 2014 |
| NOX | Nitrogen Oxides | 803.506 TON | 2014 |
| NOX | Nitrogen Oxides | 0.542433 TON | 2014 |
| NOX | Nitrogen Oxides | 94.6367 TON | 2014 |
| NOX | Nitrogen Oxides | 47.21583 TON | 2014 |
| NOX | Nitrogen Oxides | 1.37419 TON | 2014 |
| NOX | Nitrogen Oxides | 53.73522 TON | 2014 |
| NOX | Nitrogen Oxides | 12.86821 TON | 2014 |
| NOX | Nitrogen Oxides | 12.53056 TON | 2014 |
| NOX | Nitrogen Oxides | 10.807 TON | 2014 |
| NOX | Nitrogen Oxides | 425.3423 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 925.5814 | TON | 2014 |
| NOX | Nitrogen Oxides | 1508.104 | TON | 2014 |
| NOX | Nitrogen Oxides | 211.8812 | TON | 2014 |
| NOX | Nitrogen Oxides | 94.92788 | TON | 2014 |
| NOX | Nitrogen Oxides | 2338.604 | TON | 2014 |
| NOX | Nitrogen Oxides | 199.0901 | TON | 2014 |
| NOX | Nitrogen Oxides | 149.2241 | TON | 2014 |
| NOX | Nitrogen Oxides | 5552.484 | TON | 2014 |
| NOX | Nitrogen Oxides | 1 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.8 | TON | 2014 |
| NOX | Nitrogen Oxides | 16.63934 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 332.722 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 214.0584 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3014.599 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1230.02 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 10797.5 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 40.11993 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.738265 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 14.6397 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.77171 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.23 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.25 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 24.48592 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.091168 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 13.45242 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 12.72096 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.21 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.44493 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.071722 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.348345 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 336.3151 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.073892 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 560.6847 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.484788 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.495 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.509785 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 59.92271 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 35.234 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 31.95363 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 31.19274 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 124.6785 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 75.0655 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.185907 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 171.646 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 14.50024 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.604626 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 379.6664 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.995154 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 159.0306 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 66.5443 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 198.5229 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 301.4599 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 305.079 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1064.02 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 33.99994 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.167166 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.67974 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 14.91236 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.387125 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.275626 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.21 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 24.48592 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.089496 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 37.27045 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 16.83546 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.24788 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.21 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.67561 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.064188 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.288054 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 334.6823 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.024412 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 210.9898 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.484788 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.070319 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.697328 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.7028 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 28.1872 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 29.8293 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 28.69732 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 120.9355 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 69.06085 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.185692 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 115.6892 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.360987 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.873647 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 137.0452 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.576619 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 131.9489 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.856727 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.330788 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| SO2 | Sulfur Dioxide | 10.44643 | TON | 2014 |
| SO2 | Sulfur Dioxide | 23.26173 | TON | 2014 |
| SO2 | Sulfur Dioxide | 11.71 | TON | 2014 |
| SO2 | Sulfur Dioxide | 6767.11 | TON | 2014 |
| SO2 | Sulfur Dioxide | 5.479509 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.049391 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.491649 | TON | 2014 |
| SO2 | Sulfur Dioxide | 13.02585 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.02 | TON | 2014 |
| SO2 | Sulfur Dioxide | 5.12876 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.283752 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.401936 | TON | 2014 |
| SO2 | Sulfur Dioxide | 5.160391 | TON | 2014 |
| SO2 | Sulfur Dioxide | 40.33113 | TON | 2014 |
| SO2 | Sulfur Dioxide | 43.86851 | TON | 2014 |
| SO2 | Sulfur Dioxide | 9.649446 | TON | 2014 |
| SO2 | Sulfur Dioxide | 2.964443 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.470644 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.470704 | TON | 2014 |
| SO2 | Sulfur Dioxide | 3.954899 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.528013 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.896052 | TON | 2014 |
| SO2 | Sulfur Dioxide | 47.246 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.011 | TON | 2014 |
| SO2 | Sulfur Dioxide | 19.00579 | TON | 2014 |
| VOC | Volatile Organic Compounds | 11411.2 | TON | 2014 |
| VOC | Volatile Organic Compounds | 33.94053 | TON | 2014 |
| VOC | Volatile Organic Compounds | 28.53288 | TON | 2014 |
| VOC | Volatile Organic Compounds | 93.8465 | TON | 2014 |
| VOC | Volatile Organic Compounds | 8.254629 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 10.63973 | TON | 2014 |
| VOC | Volatile Organic Compounds | 19.80001 | TON | 2014 |
| VOC | Volatile Organic Compounds | 47.38 | TON | 2014 |
| VOC | Volatile Organic Compounds | 51.3965 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.063209 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 10.12604 | TON | 2014 |
| VOC | Volatile Organic Compounds | 41.04995 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.7 | TON | 2014 |
| VOC | Volatile Organic Compounds | 47.0137 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.021095 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.68441 | TON | 2014 |
| VOC | Volatile Organic Compounds | 383.2935 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1073.556 | TON | 2014 |
| VOC | Volatile Organic Compounds | 15 | TON | 2014 |

| VOC | Volatile Organic Compounds | 204.5299 | TON | 2014 |
|-----|---------------------------|----------|-----|------|
| VOC | Volatile Organic Compounds | 1.734284 | TON | 2014 |
| VOC | Volatile Organic Compounds | 12.12 | TON | 2014 |
| VOC | Volatile Organic Compounds | 126.9903 | TON | 2014 |
| VOC | Volatile Organic Compounds | 115.8153 | TON | 2014 |
| VOC | Volatile Organic Compounds | 206.271 | TON | 2014 |
| VOC | Volatile Organic Compounds | 46.40258 | TON | 2014 |
| VOC | Volatile Organic Compounds | 164.8945 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1390.973 | TON | 2014 |
| VOC | Volatile Organic Compounds | 21.68669 | TON | 2014 |
| VOC | Volatile Organic Compounds | 177.377 | TON | 2014 |
| VOC | Volatile Organic Compounds | 62.90352 | TON | 2014 |
| VOC | Volatile Organic Compounds | 102.628 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4780.477 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2951.173 | TON | 2014 |
| VOC | Volatile Organic Compounds | 37.1224 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.85 | TON | 2014 |
| VOC | Volatile Organic Compounds | 10.0875 | TON | 2014 |
| VOC | Volatile Organic Compounds | 246.049 | TON | 2014 |
| VOC | Volatile Organic Compounds | 766.88 | TON | 2014 |
| VOC | Volatile Organic Compounds | 34.78658 | TON | 2014 |
| CH4 | Methane | 0.021568 | TON | 2014 |
| CH4 | Methane | 0.403457 | TON | 2014 |
| CH4 | Methane | 4.474143 | TON | 2014 |
| CH4 | Methane | 0.628919 | TON | 2014 |
| CH4 | Methane | 5.088433 | TON | 2014 |
| CH4 | Methane | 0.212854 | TON | 2014 |
| CH4 | Methane | 0.364442 | TON | 2014 |
| CH4 | Methane | 6.049996 | TON | 2014 |
| CO | Carbon Monoxide | 2145.79 | TON | 2014 |
| CO | Carbon Monoxide | 1.24875 | TON | 2014 |
| CO | Carbon Monoxide | 0.424816 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 15.02 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 5.80747 | TON | 2014 |
| CO | Carbon Monoxide | 1.577234 | TON | 2014 |
| CO | Carbon Monoxide | 5.51258 | TON | 2014 |
| CO | Carbon Monoxide | 0.033723 | TON | 2014 |
| CO | Carbon Monoxide | 11.299 | TON | 2014 |
| CO | Carbon Monoxide | 482.4445 | TON | 2014 |
| CO | Carbon Monoxide | 13.20528 | TON | 2014 |
| CO | Carbon Monoxide | 20.7019 | TON | 2014 |
| CO | Carbon Monoxide | 33.90021 | TON | 2014 |
| CO | Carbon Monoxide | 20.0229 | TON | 2014 |
| CO | Carbon Monoxide | 45.85301 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| CO | Carbon Monoxide | 959.5027 | TON | 2014 |
| CO | Carbon Monoxide | 6.664577 | TON | 2014 |
| CO | Carbon Monoxide | 91.02901 | TON | 2014 |
| CO | Carbon Monoxide | 22.00725 | TON | 2014 |
| CO | Carbon Monoxide | 91.13329 | TON | 2014 |
| CO | Carbon Monoxide | 2127.955 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO2 | Carbon Dioxide | 7.166701 | TON | 2014 |
| CO2 | Carbon Dioxide | 13344.41 | TON | 2014 |
| CO2 | Carbon Dioxide | 4259.287 | TON | 2014 |
| CO2 | Carbon Dioxide | 268.59 | TON | 2014 |
| CO2 | Carbon Dioxide | 51169.29 | TON | 2014 |
| CO2 | Carbon Dioxide | 3182.07 | TON | 2014 |
| CO2 | Carbon Dioxide | 2083.713 | TON | 2014 |
| CO2 | Carbon Dioxide | 109010.8 | TON | 2014 |
| N2O | Nitrous Oxide | 0.053724 | TON | 2014 |
| N2O | Nitrous Oxide | 0.008478 | TON | 2014 |
| N2O | Nitrous Oxide | 0.154278 | TON | 2014 |
| N2O | Nitrous Oxide | 4.36227 | TON | 2014 |
| NOX | Nitrogen Oxides | 891.197 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.009556 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 41 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 7.33329 | TON | 2014 |
| NOX | Nitrogen Oxides | 7.326348 | TON | 2014 |
| NOX | Nitrogen Oxides | 12.9546 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.121402 | TON | 2014 |
| NOX | Nitrogen Oxides | 39.8439 | TON | 2014 |
| NOX | Nitrogen Oxides | 8.929361 | TON | 2014 |
| NOX | Nitrogen Oxides | 8.674297 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.444191 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.370766 | TON | 2014 |
| NOX | Nitrogen Oxides | 135.3578 | TON | 2014 |
| NOX | Nitrogen Oxides | 93.54951 | TON | 2014 |
| NOX | Nitrogen Oxides | 11.16692 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.308993 | TON | 2014 |
| NOX | Nitrogen Oxides | 323.6026 | TON | 2014 |
| NOX | Nitrogen Oxides | 9.778558 | TON | 2014 |
| NOX | Nitrogen Oxides | 7.453462 | TON | 2014 |
| NOX | Nitrogen Oxides | 279.3643 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1751.95 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.42 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 117.2829 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 224.216 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 4483.69 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.046648 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.1506 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.01805 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.513902 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.071664 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.016052 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.14666 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 71.70214 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 15.38452 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.251334 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 15.3468 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.4482 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.700984 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.673894 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.596336 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.221855 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.028078 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 13.35507 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.585022 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.27926 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 10.98112 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 350.391 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.16125 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.72829 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 53.1888 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 441.836 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.039533 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.004807 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.009979 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000856 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.150923 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.488671 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.063348 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.481817 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.05926 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.014366 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.121276 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 71.62512 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.5191 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.251334 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.82328 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.15856 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.53032 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.299983 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.368448 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.884105 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.028078 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.6085 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.436545 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.13956 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.374161 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.004356 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.102983 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.001083 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.090834 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.082689 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.287317 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.169223 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.271715 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.003082 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.073418 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.413876 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.152354 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.077593 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.001351 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.442242 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.027523 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.041112 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.170643 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 7833.81 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.428645 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.101269 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.43 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.926265 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.59616 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.75798 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.004721 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.55121 TON | 2014 |
| VOC | Volatile Organic Compounds | 79.92822 TON | 2014 |
| VOC | Volatile Organic Compounds | 29.95708 TON | 2014 |

| VOC | Volatile Organic Compounds | 73.20228 | TON | 2014 |
|-----|---------------------------|----------|-----|------|
| VOC | Volatile Organic Compounds | 72.24499 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6.171958 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.816994 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6.949222 | TON | 2014 |
| VOC | Volatile Organic Compounds | 9.140506 | TON | 2014 |
| VOC | Volatile Organic Compounds | 78.59553 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.319444 | TON | 2014 |
| VOC | Volatile Organic Compounds | 26.42842 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.575638 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.98258 | TON | 2014 |
| VOC | Volatile Organic Compounds | 182.098 | TON | 2014 |
| VOC | Volatile Organic Compounds | 128.5844 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.2 | TON | 2014 |
| VOC | Volatile Organic Compounds | 27.7442 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.1 | TON | 2014 |
| CH4 | Methane | 14.60289 | TON | 2014 |
| CH4 | Methane | 57.80957 | TON | 2014 |
| CH4 | Methane | 0.404698 | TON | 2014 |
| CH4 | Methane | 6.640244 | TON | 2014 |
| CH4 | Methane | 1.244066 | TON | 2014 |
| CH4 | Methane | 1.303894 | TON | 2014 |
| CH4 | Methane | 0.342844 | TON | 2014 |
| CH4 | Methane | 0.650639 | TON | 2014 |
| CH4 | Methane | 10.88853 | TON | 2014 |
| CO | Carbon Monoxide | 2454.5 | TON | 2014 |
| CO | Carbon Monoxide | 4.315867 | TON | 2014 |
| CO | Carbon Monoxide | 297.7191 | TON | 2014 |
| CO | Carbon Monoxide | 1181.084 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 11.84751 | TON | 2014 |
| CO | Carbon Monoxide | 2.656908 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 15.29595 | TON | 2014 |
| CO | Carbon Monoxide | 25.40067 | TON | 2014 |
| CO | Carbon Monoxide | 21.2408 | TON | 2014 |
| CO | Carbon Monoxide | 0.015068 | TON | 2014 |
| CO | Carbon Monoxide | 6.28795 | TON | 2014 |
| CO | Carbon Monoxide | 335.4759 | TON | 2014 |
| CO | Carbon Monoxide | 1017.2 | TON | 2014 |
| CO | Carbon Monoxide | 1.124 | TON | 2014 |
| CO | Carbon Monoxide | 13.1395 | TON | 2014 |
| CO | Carbon Monoxide | 100.3784 | TON | 2014 |
| CO | Carbon Monoxide | 24.35 | TON | 2014 |
| CO | Carbon Monoxide | 36.1032 | TON | 2014 |
| CO | Carbon Monoxide | 47.4628 | TON | 2014 |
| CO | Carbon Monoxide | 1.026839 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| CO | Carbon Monoxide | 39.66015 | TON | 2014 |
| CO | Carbon Monoxide | 1058.992 | TON | 2014 |
| CO | Carbon Monoxide | 22.27113 | TON | 2014 |
| CO | Carbon Monoxide | 59.19028 | TON | 2014 |
| CO | Carbon Monoxide | 36.90849 | TON | 2014 |
| CO | Carbon Monoxide | 146.78 | TON | 2014 |
| CO | Carbon Monoxide | 3530.193 | TON | 2014 |
| CO | Carbon Monoxide | 0.620975 | TON | 2014 |
| CO2 | Carbon Dioxide | 3600.46 | TON | 2014 |
| CO2 | Carbon Dioxide | 13965.96 | TON | 2014 |
| CO2 | Carbon Dioxide | 12223.36 | TON | 2014 |
| CO2 | Carbon Dioxide | 5214.315 | TON | 2014 |
| CO2 | Carbon Dioxide | 958.9006 | TON | 2014 |
| CO2 | Carbon Dioxide | 35883.33 | TON | 2014 |
| CO2 | Carbon Dioxide | 4438.424 | TON | 2014 |
| CO2 | Carbon Dioxide | 2954.263 | TON | 2014 |
| CO2 | Carbon Dioxide | 158421.6 | TON | 2014 |
| N2O | Nitrous Oxide | 0.06438 | TON | 2014 |
| N2O | Nitrous Oxide | 0.015928 | TON | 2014 |
| N2O | Nitrous Oxide | 0.272674 | TON | 2014 |
| N2O | Nitrous Oxide | 9.426435 | TON | 2014 |
| NOX | Nitrogen Oxides | 274.48 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.210441 | TON | 2014 |
| NOX | Nitrogen Oxides | 16.1318 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 10.85425 | TON | 2014 |
| NOX | Nitrogen Oxides | 10.62763 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 20.13865 | TON | 2014 |
| NOX | Nitrogen Oxides | 82.78568 | TON | 2014 |
| NOX | Nitrogen Oxides | 49.9158 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.054243 | TON | 2014 |
| NOX | Nitrogen Oxides | 22.1733 | TON | 2014 |
| NOX | Nitrogen Oxides | 6.542289 | TON | 2014 |
| NOX | Nitrogen Oxides | 1167.6 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.212 | TON | 2014 |
| NOX | Nitrogen Oxides | 7.672 | TON | 2014 |
| NOX | Nitrogen Oxides | 24.06886 | TON | 2014 |
| NOX | Nitrogen Oxides | 6.18 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.774651 | TON | 2014 |
| NOX | Nitrogen Oxides | 9.368961 | TON | 2014 |
| NOX | Nitrogen Oxides | 10.42883 | TON | 2014 |
| NOX | Nitrogen Oxides | 74.22404 | TON | 2014 |
| NOX | Nitrogen Oxides | 15.00236 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.65469 | TON | 2014 |
| NOX | Nitrogen Oxides | 178.1734 | TON | 2014 |
| NOX | Nitrogen Oxides | 15.21927 | TON | 2014 |

| | | | |
|---|---|---|---|
| NOX | Nitrogen Oxides | 10.2297 TON | 2014 |
| NOX | Nitrogen Oxides | 439.7902 TON | 2014 |
| NOX | Nitrogen Oxides | 0.74938 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 301.393 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 11.3062 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 17.66343 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 207.47 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2166.19 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 30.419 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 120.1657 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.071545 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.174382 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.945851 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.897147 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.27613 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.007172 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.081617 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 50.58057 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 61.235 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.06004 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 9.467871 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 254.5951 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.311927 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.925094 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 126.4719 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.5256 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.410404 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.25671 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.109088 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.493737 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.100134 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 12.12991 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.058784 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.42934 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 23.09935 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.25 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.573365 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 60.2786 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.46621 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.766343 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 51.8674 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 213.522 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 25.77875 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 101.8351 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.022928 TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.119147 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.875576 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001539 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.486235 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.083618 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.880039 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.228338 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.006419 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.067491 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 50.46771 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 19.11823 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.017659 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.817403 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 83.51762 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.309694 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.865538 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 39.00895 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.02048 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.216755 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.236173 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.925812 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.054233 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.100134 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.524147 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.724904 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.158872 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.155026 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.207447 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.339486 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.282644 TON | 2014 |
| SO2 | Sulfur Dioxide | 8.8808 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.054855 TON | 2014 |
| SO2 | Sulfur Dioxide | 3.6281 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.075016 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.558339 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.318611 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.128375 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.094173 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.859756 TON | 2014 |
| SO2 | Sulfur Dioxide | 264.2 TON | 2014 |
| SO2 | Sulfur Dioxide | 4.9617 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.005221 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.73 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.945158 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.072508 TON | 2014 |

| SO2 | Sulfur Dioxide | 0.138119 | TON | 2014 |
|-----|----------------|----------|-----|------|
| SO2 | Sulfur Dioxide | 0.094901 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.004777 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.309346 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.038436 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.058208 | TON | 2014 |
| SO2 | Sulfur Dioxide | 3.155408 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.456785 | TON | 2014 |
| VOC | Volatile Organic Compounds | 11979.8 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.8 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.501031 | TON | 2014 |
| VOC | Volatile Organic Compounds | 70.28266 | TON | 2014 |
| VOC | Volatile Organic Compounds | 278.6594 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.775385 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.782276 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.782651 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6.658352 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.9206 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.002109 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.863254 | TON | 2014 |
| VOC | Volatile Organic Compounds | 56.76308 | TON | 2014 |
| VOC | Volatile Organic Compounds | 23.35511 | TON | 2014 |
| VOC | Volatile Organic Compounds | 137 | TON | 2014 |
| VOC | Volatile Organic Compounds | 20.7628 | TON | 2014 |
| VOC | Volatile Organic Compounds | 926.7698 | TON | 2014 |
| VOC | Volatile Organic Compounds | 11.12728 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.606912 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.394783 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.405473 | TON | 2014 |
| VOC | Volatile Organic Compounds | 7.922168 | TON | 2014 |
| VOC | Volatile Organic Compounds | 154.2595 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.841869 | TON | 2014 |
| VOC | Volatile Organic Compounds | 12.41981 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.854584 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6.831738 | TON | 2014 |
| VOC | Volatile Organic Compounds | 375.3636 | TON | 2014 |
| VOC | Volatile Organic Compounds | 209.8572 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.603236 | TON | 2014 |
| VOC | Volatile Organic Compounds | 54.3615 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.73853 | TON | 2014 |
| CH4 | Methane | 96.27758 | TON | 2014 |
| CH4 | Methane | 11.63119 | TON | 2014 |
| CH4 | Methane | 1.077414 | TON | 2014 |
| CH4 | Methane | 11.15917 | TON | 2014 |
| CH4 | Methane | 2.120074 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| CH4 | Methane | 16.79305 | TON | 2014 |
| CH4 | Methane | 0.613538 | TON | 2014 |
| CH4 | Methane | 0.954638 | TON | 2014 |
| CH4 | Methane | 16.98519 | TON | 2014 |
| CO | Carbon Monoxide | 4826.13 | TON | 2014 |
| CO | Carbon Monoxide | 13.71177 | TON | 2014 |
| CO | Carbon Monoxide | 1982.686 | TON | 2014 |
| CO | Carbon Monoxide | 234.8105 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 53.97832 | TON | 2014 |
| CO | Carbon Monoxide | 0.460458 | TON | 2014 |
| CO | Carbon Monoxide | 0.02193 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 3121.512 | TON | 2014 |
| CO | Carbon Monoxide | 64.26925 | TON | 2014 |
| CO | Carbon Monoxide | 0.116725 | TON | 2014 |
| CO | Carbon Monoxide | 26.3937 | TON | 2014 |
| CO | Carbon Monoxide | 0.04018 | TON | 2014 |
| CO | Carbon Monoxide | 4.25344 | TON | 2014 |
| CO | Carbon Monoxide | 325.7798 | TON | 2014 |
| CO | Carbon Monoxide | 37.76432 | TON | 2014 |
| CO | Carbon Monoxide | 22702.93 | TON | 2014 |
| CO | Carbon Monoxide | 22.52 | TON | 2014 |
| CO | Carbon Monoxide | 51.57549 | TON | 2014 |
| CO | Carbon Monoxide | 41.546 | TON | 2014 |
| CO | Carbon Monoxide | 84.5668 | TON | 2014 |
| CO | Carbon Monoxide | 76.42818 | TON | 2014 |
| CO | Carbon Monoxide | 105.487 | TON | 2014 |
| CO | Carbon Monoxide | 2087.435 | TON | 2014 |
| CO | Carbon Monoxide | 17.98081 | TON | 2014 |
| CO | Carbon Monoxide | 277.2889 | TON | 2014 |
| CO | Carbon Monoxide | 69.12405 | TON | 2014 |
| CO | Carbon Monoxide | 245.1679 | TON | 2014 |
| CO | Carbon Monoxide | 6363.674 | TON | 2014 |
| CO | Carbon Monoxide | 5.1 | TON | 2014 |
| CO | Carbon Monoxide | 0.066985 | TON | 2014 |
| CO2 | Carbon Dioxide | 21432.46 | TON | 2014 |
| CO2 | Carbon Dioxide | 3138.472 | TON | 2014 |
| CO2 | Carbon Dioxide | 32332.54 | TON | 2014 |
| CO2 | Carbon Dioxide | 10344.3 | TON | 2014 |
| CO2 | Carbon Dioxide | 799.7297 | TON | 2014 |
| CO2 | Carbon Dioxide | 152331.8 | TON | 2014 |
| CO2 | Carbon Dioxide | 10382.08 | TON | 2014 |
| CO2 | Carbon Dioxide | 6038.285 | TON | 2014 |
| CO2 | Carbon Dioxide | 350004.8 | TON | 2014 |
| N2O | Nitrous Oxide | 0.156186 | TON | 2014 |
| N2O | Nitrous Oxide | 0.02875 | TON | 2014 |

| N2O | Nitrous Oxide | 0.394229 | TON | 2014 |
|------|---------------|----------|-----|------|
| N2O | Nitrous Oxide | 11.43818 | TON | 2014 |
| NOX | Nitrogen Oxides | 313.673 | TON | 2014 |
| NOX | Nitrogen Oxides | 23.46481 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.857506 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 39.92948 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.850132 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.100835 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 5266.716 | TON | 2014 |
| NOX | Nitrogen Oxides | 105.6767 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.13891 | TON | 2014 |
| NOX | Nitrogen Oxides | 62.0253 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.144649 | TON | 2014 |
| NOX | Nitrogen Oxides | 14.999 | TON | 2014 |
| NOX | Nitrogen Oxides | 6.515692 | TON | 2014 |
| NOX | Nitrogen Oxides | 10.50363 | TON | 2014 |
| NOX | Nitrogen Oxides | 18376.11 | TON | 2014 |
| NOX | Nitrogen Oxides | 16.64 | TON | 2014 |
| NOX | Nitrogen Oxides | 16.75666 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.891435 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.981312 | TON | 2014 |
| NOX | Nitrogen Oxides | 517.6658 | TON | 2014 |
| NOX | Nitrogen Oxides | 201.0066 | TON | 2014 |
| NOX | Nitrogen Oxides | 36.19395 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.507475 | TON | 2014 |
| NOX | Nitrogen Oxides | 995.5534 | TON | 2014 |
| NOX | Nitrogen Oxides | 32.16462 | TON | 2014 |
| NOX | Nitrogen Oxides | 20.16546 | TON | 2014 |
| NOX | Nitrogen Oxides | 822.9241 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.56 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.13906 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 744.8 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 36.00887 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 446.8751 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 247.079 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2639.8 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 198.4919 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 24.47099 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.36343 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.180598 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.00688 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 135.5448 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.873019 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.010585 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.343119 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.019126 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.055209 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 49.46424 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.905383 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.17906 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 143.2416 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 505.1949 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.260889 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 26.8822 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.90635 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.050075 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 17.44572 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 16.35305 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 9.066717 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.086821 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 40.94565 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.134962 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.974372 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 42.97825 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.463636 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 148.96 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 33.35299 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 44.68751 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 53.3578 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 260.133 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 168.2135 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 20.73811 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.050274 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.467808 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.05455 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003374 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00688 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.73469 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 133.8722 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.849894 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.006029 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.283733 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.017117 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.045654 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 49.32616 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.905383 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.119567 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 48.48255 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 505.1932 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.260889 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.08863 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.32508 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.64468 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 16.05007 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 15.86245 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.341379 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.086821 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 32.10931 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.506216 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.470272 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 18.38936 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.057787 TON | 2014 |
| SO2 | Sulfur Dioxide | 13.80254 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.964443 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.756545 TON | 2014 |
| SO2 | Sulfur Dioxide | 12.7806 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.006708 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 32.45428 TON | 2014 |
| SO2 | Sulfur Dioxide | 3.89506 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.00087 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.395906 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.342335 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.063703 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.823473 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.680732 TON | 2014 |
| SO2 | Sulfur Dioxide | 70.11926 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.01263 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.337269 TON | 2014 |
| SO2 | Sulfur Dioxide | 5.396822 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.373038 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.18839 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.004268 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.316916 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.08979 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.119265 TON | 2014 |
| SO2 | Sulfur Dioxide | 6.969279 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.10109 TON | 2014 |
| VOC | Volatile Organic Compounds | 25555 TON | 2014 |
| VOC | Volatile Organic Compounds | 87.36434 TON | 2014 |
| VOC | Volatile Organic Compounds | 4.780588 TON | 2014 |
| VOC | Volatile Organic Compounds | 466.7749 TON | 2014 |
| VOC | Volatile Organic Compounds | 55.58165 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 3.850791 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.002664 TON | 2014 |

| VOC | Volatile Organic Compounds | 0.006902 | TON | 2014 |
|-----|---------------------------|----------|-----|------|
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2054.557 | TON | 2014 |
| VOC | Volatile Organic Compounds | 21.15359 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.007685 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.62914 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.005625 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.583943 | TON | 2014 |
| VOC | Volatile Organic Compounds | 55.69449 | TON | 2014 |
| VOC | Volatile Organic Compounds | 234.6149 | TON | 2014 |
| VOC | Volatile Organic Compounds | 17.19469 | TON | 2014 |
| VOC | Volatile Organic Compounds | 20286.96 | TON | 2014 |
| VOC | Volatile Organic Compounds | 36.8304 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3597.552 | TON | 2014 |
| VOC | Volatile Organic Compounds | 10.39576 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.896834 | TON | 2014 |
| VOC | Volatile Organic Compounds | 25.95241 | TON | 2014 |
| VOC | Volatile Organic Compounds | 21.52894 | TON | 2014 |
| VOC | Volatile Organic Compounds | 227.1559 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.916367 | TON | 2014 |
| VOC | Volatile Organic Compounds | 84.1243 | TON | 2014 |
| VOC | Volatile Organic Compounds | 7.915602 | TON | 2014 |
| VOC | Volatile Organic Compounds | 10.7172 | TON | 2014 |
| VOC | Volatile Organic Compounds | 486.0784 | TON | 2014 |
| VOC | Volatile Organic Compounds | 268.6342 | TON | 2014 |
| VOC | Volatile Organic Compounds | 66.8095 | TON | 2014 |
| VOC | Volatile Organic Compounds | 16.74064 | TON | 2014 |
| CH4 | Methane | 6.02837 | TON | 2014 |
| CH4 | Methane | 0.073775 | TON | 2014 |
| CH4 | Methane | 0.356183 | TON | 2014 |
| CH4 | Methane | 1.364989 | TON | 2014 |
| CH4 | Methane | 0.076847 | TON | 2014 |
| CH4 | Methane | 0.25208 | TON | 2014 |
| CH4 | Methane | 0.055748 | TON | 2014 |
| CH4 | Methane | 0.107103 | TON | 2014 |
| CH4 | Methane | 1.64197 | TON | 2014 |
| CO | Carbon Monoxide | 367.645 | TON | 2014 |
| CO | Carbon Monoxide | 0.615 | TON | 2014 |
| CO | Carbon Monoxide | 123.925 | TON | 2014 |
| CO | Carbon Monoxide | 1.509756 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 1.2075 | TON | 2014 |
| CO | Carbon Monoxide | 2.31385 | TON | 2014 |
| CO | Carbon Monoxide | 0.013633 | TON | 2014 |
| CO | Carbon Monoxide | 1.06691 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| CO | Carbon Monoxide | 130.263 | TON | 2014 |
| CO | Carbon Monoxide | 5.97184 | TON | 2014 |
| CO | Carbon Monoxide | 0.272154 | TON | 2014 |
| CO | Carbon Monoxide | 26.25612 | TON | 2014 |
| CO | Carbon Monoxide | 40.5422 | TON | 2014 |
| CO | Carbon Monoxide | 191.9188 | TON | 2014 |
| CO | Carbon Monoxide | 1.117093 | TON | 2014 |
| CO | Carbon Monoxide | 13.28634 | TON | 2014 |
| CO | Carbon Monoxide | 5.121487 | TON | 2014 |
| CO | Carbon Monoxide | 21.47318 | TON | 2014 |
| CO | Carbon Monoxide | 517.3027 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO2 | Carbon Dioxide | 1367.56 | TON | 2014 |
| CO2 | Carbon Dioxide | 17.58242 | TON | 2014 |
| CO2 | Carbon Dioxide | 11895.89 | TON | 2014 |
| CO2 | Carbon Dioxide | 974.0905 | TON | 2014 |
| CO2 | Carbon Dioxide | 42.92467 | TON | 2014 |
| CO2 | Carbon Dioxide | 8926.643 | TON | 2014 |
| CO2 | Carbon Dioxide | 711.0342 | TON | 2014 |
| CO2 | Carbon Dioxide | 510.2344 | TON | 2014 |
| CO2 | Carbon Dioxide | 24464.18 | TON | 2014 |
| N2O | Nitrous Oxide | 0.013118 | TON | 2014 |
| N2O | Nitrous Oxide | 0.002184 | TON | 2014 |
| N2O | Nitrous Oxide | 0.036499 | TON | 2014 |
| N2O | Nitrous Oxide | 1.206062 | TON | 2014 |
| NOX | Nitrogen Oxides | 37.7219 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.516886 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.020078 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.19975 | TON | 2014 |
| NOX | Nitrogen Oxides | 5.43756 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.049077 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.76225 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.423668 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.128135 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.005959 | TON | 2014 |
| NOX | Nitrogen Oxides | 177.8393 | TON | 2014 |
| NOX | Nitrogen Oxides | 82.36204 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.429472 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.206263 | TON | 2014 |
| NOX | Nitrogen Oxides | 44.86393 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.296296 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.752121 | TON | 2014 |
| NOX | Nitrogen Oxides | 67.57881 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |

| PM10-PRI | PM10 Primary (Filt + Cond) | 2492.03 | TON | 2014 |
|---|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.714481 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.49151 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 39.5489 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1056.73 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 12.45133 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.153179 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.021 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.03008 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.006489 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.013848 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 19.38654 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.833625 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.417761 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.006154 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.993315 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.74569 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.082172 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.004453 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.817275 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.153913 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.068392 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.26319 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 498.406 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.578796 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.349151 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.88723 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 104.134 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.55198 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.129809 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.016996 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.035287 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003026 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001141 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.025337 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002349 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.020074 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.024874 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.005807 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.011452 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 19.36354 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.107445 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.334208 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.005363 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.513844 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.543324 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.995599 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.004453 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.052318 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.111401 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.02895 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.591682 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.878073 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.011154 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.0756 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.034708 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.116149 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.015979 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.342507 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.001309 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.854025 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.135917 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.017723 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000215 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.076992 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.006158 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.010047 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.48714 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2671.14 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.200162 | TON | 2014 |
| VOC | Volatile Organic Compounds | 29.18914 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.356064 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.1008 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.318155 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.001909 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.146473 | TON | 2014 |
| VOC | Volatile Organic Compounds | 21.62601 | TON | 2014 |
| VOC | Volatile Organic Compounds | 8.156672 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.08265 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.776564 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.012806 | TON | 2014 |

| VOC | Volatile Organic Compounds | 8.915705 | TON | 2014 |
|-----|---------------------------|----------|-----|------|
| VOC | Volatile Organic Compounds | 8.026012 | TON | 2014 |
| VOC | Volatile Organic Compounds | 31.49092 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.048786 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.742618 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.714068 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.927288 | TON | 2014 |
| VOC | Volatile Organic Compounds | 50.63893 | TON | 2014 |
| VOC | Volatile Organic Compounds | 24.98594 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6.51925 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| CH4 | Methane | 111.6581 | TON | 2014 |
| CH4 | Methane | 3.543059 | TON | 2014 |
| CH4 | Methane | 0.756588 | TON | 2014 |
| CH4 | Methane | 16.42006 | TON | 2014 |
| CH4 | Methane | 0.315009 | TON | 2014 |
| CH4 | Methane | 0.955048 | TON | 2014 |
| CH4 | Methane | 0.185259 | TON | 2014 |
| CH4 | Methane | 0.381456 | TON | 2014 |
| CH4 | Methane | 4.744679 | TON | 2014 |
| CO | Carbon Monoxide | 2110.68 | TON | 2014 |
| CO | Carbon Monoxide | 4.912942 | TON | 2014 |
| CO | Carbon Monoxide | 2283.64 | TON | 2014 |
| CO | Carbon Monoxide | 72.4487 | TON | 2014 |
| CO | Carbon Monoxide | 2.89 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 26.64 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0.403796 | TON | 2014 |
| CO | Carbon Monoxide | 0.170783 | TON | 2014 |
| CO | Carbon Monoxide | 8.04 | TON | 2014 |
| CO | Carbon Monoxide | 5.73851 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 2.06855 | TON | 2014 |
| CO | Carbon Monoxide | 208.4048 | TON | 2014 |
| CO | Carbon Monoxide | 6.3 | TON | 2014 |
| CO | Carbon Monoxide | 35.7408 | TON | 2014 |
| CO | Carbon Monoxide | 9.83882 | TON | 2014 |
| CO | Carbon Monoxide | 7.029787 | TON | 2014 |
| CO | Carbon Monoxide | 105.5445 | TON | 2014 |
| CO | Carbon Monoxide | 74.19851 | TON | 2014 |
| CO | Carbon Monoxide | 1860.77 | TON | 2014 |
| CO | Carbon Monoxide | 5.211493 | TON | 2014 |
| CO | Carbon Monoxide | 52.25101 | TON | 2014 |
| CO | Carbon Monoxide | 16.83362 | TON | 2014 |
| CO | Carbon Monoxide | 69.2912 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| CO | Carbon Monoxide | 1580.86 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO2 | Carbon Dioxide | 26693.39 | TON | 2014 |
| CO2 | Carbon Dioxide | 848.6214 | TON | 2014 |
| CO2 | Carbon Dioxide | 23273.2 | TON | 2014 |
| CO2 | Carbon Dioxide | 11922.54 | TON | 2014 |
| CO2 | Carbon Dioxide | 198.2017 | TON | 2014 |
| CO2 | Carbon Dioxide | 36238.37 | TON | 2014 |
| CO2 | Carbon Dioxide | 2985.154 | TON | 2014 |
| CO2 | Carbon Dioxide | 2058.781 | TON | 2014 |
| CO2 | Carbon Dioxide | 97099.6 | TON | 2014 |
| N2O | Nitrous Oxide | 0.050448 | TON | 2014 |
| N2O | Nitrous Oxide | 0.008176 | TON | 2014 |
| N2O | Nitrous Oxide | 0.104491 | TON | 2014 |
| N2O | Nitrous Oxide | 2.989253 | TON | 2014 |
| NOX | Nitrogen Oxides | 172.823 | TON | 2014 |
| NOX | Nitrogen Oxides | 30.6355 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.97504 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.37 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 40.11 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 6.7 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.02211 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.125 | TON | 2014 |
| NOX | Nitrogen Oxides | 13.4855 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 7.29437 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.867978 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.900001 | TON | 2014 |
| NOX | Nitrogen Oxides | 30.4848 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.211108 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.10199 | TON | 2014 |
| NOX | Nitrogen Oxides | 714.8795 | TON | 2014 |
| NOX | Nitrogen Oxides | 145.9651 | TON | 2014 |
| NOX | Nitrogen Oxides | 51.65904 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.952007 | TON | 2014 |
| NOX | Nitrogen Oxides | 183.4273 | TON | 2014 |
| NOX | Nitrogen Oxides | 8.861027 | TON | 2014 |
| NOX | Nitrogen Oxides | 6.665998 | TON | 2014 |
| NOX | Nitrogen Oxides | 219.7034 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 446.598 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 13.19294 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 65.5643 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 267.748 | TON | 2014 |

| PM10-PRI | PM10 Primary (Filt + Cond) | 2381.1 | TON | 2014 |
|---|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 231.8441 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.358101 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.3 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.515 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.003 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.028464 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.04 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.074601 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.02685 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 31.00134 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 50.49252 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 21.053 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 58.7644 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.2135 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.688276 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.155111 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 24.09193 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 11.52412 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 13.79189 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.020507 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 11.42209 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.605708 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.268946 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 11.82756 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 89.3197 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.19765 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.55643 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 66.937 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 234.64 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 196.478 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.235675 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.09778 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.021121 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.558851 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003761 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001418 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.306683 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.031428 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.027208 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.04 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.061689 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.022203 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 30.9659 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.25695 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.00812 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 54.6809 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.173814 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.55062 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.122742 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 22.16458 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.17841 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.68855 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.020507 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.329246 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.434354 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.111351 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.427965 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 17.0012 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.540304 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.12 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 33.23 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.0004 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.001424 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.0125 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.086078 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.03098 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.54825 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.911296 TON | 2014 |
| SO2 | Sulfur Dioxide | 6.02 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.020951 TON | 2014 |
| SO2 | Sulfur Dioxide | 7.452818 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.285742 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.216789 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000989 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.31255 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.02582 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.04054 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.933418 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 13182 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.010634 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.686845 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| VOC | Volatile Organic Compounds | 538.635 | TON | 2014 |
| VOC | Volatile Organic Compounds | 17.08908 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.08 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.75 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.22 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.018113 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.063 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.789045 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.283986 | TON | 2014 |
| VOC | Volatile Organic Compounds | 34.56548 | TON | 2014 |
| VOC | Volatile Organic Compounds | 40.99264 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.699999 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.143 | TON | 2014 |
| VOC | Volatile Organic Compounds | 47.3 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.484269 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.984441 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.213267 | TON | 2014 |
| VOC | Volatile Organic Compounds | 35.83936 | TON | 2014 |
| VOC | Volatile Organic Compounds | 15.1465 | TON | 2014 |
| VOC | Volatile Organic Compounds | 463.7452 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.221092 | TON | 2014 |
| VOC | Volatile Organic Compounds | 10.90914 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.291691 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.885272 | TON | 2014 |
| VOC | Volatile Organic Compounds | 134.1322 | TON | 2014 |
| VOC | Volatile Organic Compounds | 65.19769 | TON | 2014 |
| VOC | Volatile Organic Compounds | 16.75325 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.82 | TON | 2014 |
| CH4 | Methane | 3.243353 | TON | 2014 |
| CH4 | Methane | 0.57018 | TON | 2014 |
| CH4 | Methane | 1.227732 | TON | 2014 |
| CH4 | Methane | 16.42439 | TON | 2014 |
| CH4 | Methane | 0.382211 | TON | 2014 |
| CH4 | Methane | 0.8179 | TON | 2014 |
| CH4 | Methane | 0.172602 | TON | 2014 |
| CH4 | Methane | 0.342947 | TON | 2014 |
| CH4 | Methane | 4.975637 | TON | 2014 |
| CO | Carbon Monoxide | 3730.57 | TON | 2014 |
| CO | Carbon Monoxide | 3.65386 | TON | 2014 |
| CO | Carbon Monoxide | 11.7637 | TON | 2014 |
| CO | Carbon Monoxide | 66.76325 | TON | 2014 |
| CO | Carbon Monoxide | 11.35555 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |

| | | | |
|---|---|---|---|
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 37.90538 TON | 2014 |
| CO | Carbon Monoxide | 63.61592 TON | 2014 |
| CO | Carbon Monoxide | 15.2301 TON | 2014 |
| CO | Carbon Monoxide | 5.9249 TON | 2014 |
| CO | Carbon Monoxide | 0.018655 TON | 2014 |
| CO | Carbon Monoxide | 2.39771 TON | 2014 |
| CO | Carbon Monoxide | 175.153 TON | 2014 |
| CO | Carbon Monoxide | 14.1 TON | 2014 |
| CO | Carbon Monoxide | 66.97708 TON | 2014 |
| CO | Carbon Monoxide | 0.0054 TON | 2014 |
| CO | Carbon Monoxide | 12.5362 TON | 2014 |
| CO | Carbon Monoxide | 23.51141 TON | 2014 |
| CO | Carbon Monoxide | 3.11751 TON | 2014 |
| CO | Carbon Monoxide | 120.0332 TON | 2014 |
| CO | Carbon Monoxide | 1865.608 TON | 2014 |
| CO | Carbon Monoxide | 6.622718 TON | 2014 |
| CO | Carbon Monoxide | 41.35458 TON | 2014 |
| CO | Carbon Monoxide | 18.30127 TON | 2014 |
| CO | Carbon Monoxide | 66.51035 TON | 2014 |
| CO | Carbon Monoxide | 1696.949 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO2 | Carbon Dioxide | 725.312 TON | 2014 |
| CO2 | Carbon Dioxide | 171.9523 TON | 2014 |
| CO2 | Carbon Dioxide | 23625.43 TON | 2014 |
| CO2 | Carbon Dioxide | 11969.82 TON | 2014 |
| CO2 | Carbon Dioxide | 254.5723 TON | 2014 |
| CO2 | Carbon Dioxide | 27871.88 TON | 2014 |
| CO2 | Carbon Dioxide | 2770.538 TON | 2014 |
| CO2 | Carbon Dioxide | 1800.015 TON | 2014 |
| CO2 | Carbon Dioxide | 87956.81 TON | 2014 |
| N2O | Nitrous Oxide | 0.04084 TON | 2014 |
| N2O | Nitrous Oxide | 0.008045 TON | 2014 |
| N2O | Nitrous Oxide | 0.105753 TON | 2014 |
| N2O | Nitrous Oxide | 3.509265 TON | 2014 |
| NOX | Nitrogen Oxides | 382.108 TON | 2014 |
| NOX | Nitrogen Oxides | 0.278749 TON | 2014 |
| NOX | Nitrogen Oxides | 0.796632 TON | 2014 |
| NOX | Nitrogen Oxides | 0.22277 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 34.67292 TON | 2014 |
| NOX | Nitrogen Oxides | 137.9833 TON | 2014 |
| NOX | Nitrogen Oxides | 12.3633 TON | 2014 |
| NOX | Nitrogen Oxides | 13.9235 TON | 2014 |
| NOX | Nitrogen Oxides | 0.067158 TON | 2014 |
| NOX | Nitrogen Oxides | 8.45507 TON | 2014 |

| NOX | Nitrogen Oxides | 3.327101 | TON | 2014 |
|-----|-----------------|----------|-----|------|
| NOX | Nitrogen Oxides | 2 | TON | 2014 |
| NOX | Nitrogen Oxides | 42.53281 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.268983 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.441329 | TON | 2014 |
| NOX | Nitrogen Oxides | 21.0749 | TON | 2014 |
| NOX | Nitrogen Oxides | 183.1796 | TON | 2014 |
| NOX | Nitrogen Oxides | 52.20655 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.267159 | TON | 2014 |
| NOX | Nitrogen Oxides | 140.305 | TON | 2014 |
| NOX | Nitrogen Oxides | 8.880233 | TON | 2014 |
| NOX | Nitrogen Oxides | 5.889229 | TON | 2014 |
| NOX | Nitrogen Oxides | 232.3165 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 479.512 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 9.32614 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 37.75627 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 157.696 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1744.26 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.0433 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.68965 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.215783 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.068315 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.29356 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.716711 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.077024 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.00888 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.031122 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 26.21587 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 122.58 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 14.56072 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.441027 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.758159 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.876969 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.642152 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.727713 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 16.80279 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 13.54376 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.053097 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8.874668 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.616923 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.244474 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 11.66051 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.8 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 95.9025 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.632628 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.775627 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 39.424 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 171.885 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.50001 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.669179 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.030363 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.018304 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.038003 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003259 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001229 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.4537 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.319177 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.685091 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.063693 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.007947 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.025735 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 26.17279 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 59.03603 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.86053 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.441027 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.10718 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.701575 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.547305 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.669496 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 16.29855 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.46029 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.053086 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.433213 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.445153 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.101917 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.460837 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.7 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.05168 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.466757 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.106067 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.793066 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.347741 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.33 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.088873 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.158941 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.03591 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.455494 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.4 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.041671 TON | 2014 |

| SO2 | Sulfur Dioxide | 0.587092 | TON | 2014 |
|-----|----------------|----------|-----|------|
| SO2 | Sulfur Dioxide | 0.220137 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.30812 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.218997 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.027147 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.240366 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.023998 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.035456 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.751321 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 22809.5 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.007987 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.267174 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.69122 | TON | 2014 |
| VOC | Volatile Organic Compounds | 15.71962 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.698056 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.72569 | TON | 2014 |
| VOC | Volatile Organic Compounds | 47.60935 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.79178 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.814673 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.002612 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.329174 | TON | 2014 |
| VOC | Volatile Organic Compounds | 29.31898 | TON | 2014 |
| VOC | Volatile Organic Compounds | 44.18024 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.2 | TON | 2014 |
| VOC | Volatile Organic Compounds | 78.07675 | TON | 2014 |
| VOC | Volatile Organic Compounds | 64.0015 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.086506 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.487865 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.08198 | TON | 2014 |
| VOC | Volatile Organic Compounds | 26.55126 | TON | 2014 |
| VOC | Volatile Organic Compounds | 463.5035 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.278715 | TON | 2014 |
| VOC | Volatile Organic Compounds | 8.740994 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.459037 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.836604 | TON | 2014 |
| VOC | Volatile Organic Compounds | 152.5249 | TON | 2014 |
| VOC | Volatile Organic Compounds | 70.93824 | TON | 2014 |
| VOC | Volatile Organic Compounds | 18.14085 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.56 | TON | 2014 |
| CH4 | Methane | 11.47933 | TON | 2014 |
| CH4 | Methane | 0.106392 | TON | 2014 |
| CH4 | Methane | 0.02968 | TON | 2014 |
| CH4 | Methane | 17.20172 | TON | 2014 |
| CH4 | Methane | 0.030616 | TON | 2014 |

| | | | |
|---|---|---|---|
| CH4 | Methane | 0.046126 TON | 2014 |
| CH4 | Methane | 0.009861 TON | 2014 |
| CH4 | Methane | 0.019249 TON | 2014 |
| CH4 | Methane | 0.272331 TON | 2014 |
| CO | Carbon Monoxide | 1399.9 TON | 2014 |
| CO | Carbon Monoxide | 0.608571 TON | 2014 |
| CO | Carbon Monoxide | 237.4104 TON | 2014 |
| CO | Carbon Monoxide | 2.198838 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0.071543 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0.459678 TON | 2014 |
| CO | Carbon Monoxide | 22.62245 TON | 2014 |
| CO | Carbon Monoxide | 0.914124 TON | 2014 |
| CO | Carbon Monoxide | 0.402088 TON | 2014 |
| CO | Carbon Monoxide | 2.842303 TON | 2014 |
| CO | Carbon Monoxide | 1807.473 TON | 2014 |
| CO | Carbon Monoxide | 0.556952 TON | 2014 |
| CO | Carbon Monoxide | 2.414744 TON | 2014 |
| CO | Carbon Monoxide | 1.040412 TON | 2014 |
| CO | Carbon Monoxide | 3.657943 TON | 2014 |
| CO | Carbon Monoxide | 93.7133 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO2 | Carbon Dioxide | 2437.64 TON | 2014 |
| CO2 | Carbon Dioxide | 22.80826 TON | 2014 |
| CO2 | Carbon Dioxide | 966.6738 TON | 2014 |
| CO2 | Carbon Dioxide | 18958.34 TON | 2014 |
| CO2 | Carbon Dioxide | 21.07003 TON | 2014 |
| CO2 | Carbon Dioxide | 1649.063 TON | 2014 |
| CO2 | Carbon Dioxide | 170.5004 TON | 2014 |
| CO2 | Carbon Dioxide | 106.6755 TON | 2014 |
| CO2 | Carbon Dioxide | 5051.507 TON | 2014 |
| N2O | Nitrous Oxide | 0.002369 TON | 2014 |
| N2O | Nitrous Oxide | 0.00047 TON | 2014 |
| N2O | Nitrous Oxide | 0.005566 TON | 2014 |
| N2O | Nitrous Oxide | 0.182249 TON | 2014 |
| NOX | Nitrogen Oxides | 203.757 TON | 2014 |
| NOX | Nitrogen Oxides | 2.578324 TON | 2014 |
| NOX | Nitrogen Oxides | 0.024249 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |

| NOX | Nitrogen Oxides | 0 | TON | 2014 |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.168126 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.62097 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.414087 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.019614 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.002175 | TON | 2014 |
| NOX | Nitrogen Oxides | 7.40089 | TON | 2014 |
| NOX | Nitrogen Oxides | 42.03848 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.099773 | TON | 2014 |
| NOX | Nitrogen Oxides | 8.336518 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.541526 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.347245 | TON | 2014 |
| NOX | Nitrogen Oxides | 13.46006 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2414.42 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.733347 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.504033 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.1038 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 163.725 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 23.56115 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.218549 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.00093 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.005967 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.352738 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.063948 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.007922 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.412161 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 21.70319 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.002177 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.522115 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.037431 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.014129 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.655679 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 482.885 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.60448 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.150403 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.52595 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 16.1339 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 19.96712 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.185316 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000562 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001167 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.0001 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.77E-05 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000769 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.004934 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.349896 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.051158 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.005466 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.399796 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 19.96694 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002177 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.37991 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.027425 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.005942 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.322901 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.581984 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.014641 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.001073 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.006885 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.05991 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000335 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.017797 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.344561 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000105 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| SO2 | Sulfur Dioxide | 0.014221 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.001477 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.002102 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.100575 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6897.13 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.188641 | TON | 2014 |
| VOC | Volatile Organic Compounds | 55.8279 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.517186 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.009837 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.063108 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.732697 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.710344 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.065724 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.826891 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.005036 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.632745 | TON | 2014 |
| VOC | Volatile Organic Compounds | 781.9019 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.023041 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.510043 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.142793 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.151629 | TON | 2014 |
| VOC | Volatile Organic Compounds | 8.139559 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.698965 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.95004 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| CH4 | Methane | 35.4596 | TON | 2014 |
| CH4 | Methane | 0.027787 | TON | 2014 |
| CH4 | Methane | 0.357995 | TON | 2014 |
| CH4 | Methane | 3.646164 | TON | 2014 |
| CH4 | Methane | 0.33397 | TON | 2014 |
| CH4 | Methane | 6.299565 | TON | 2014 |
| CH4 | Methane | 0.089582 | TON | 2014 |
| CH4 | Methane | 0.199433 | TON | 2014 |
| CH4 | Methane | 3.06542 | TON | 2014 |
| CO | Carbon Monoxide | 2436.07 | TON | 2014 |
| CO | Carbon Monoxide | 1.639441 | TON | 2014 |
| CO | Carbon Monoxide | 719.0588 | TON | 2014 |

| CO | Carbon Monoxide | 0.566411 TON | 2014 |
|---|---|---|---|
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 1.215 TON | 2014 |
| CO | Carbon Monoxide | 1.96179 TON | 2014 |
| CO | Carbon Monoxide | 0.004305 TON | 2014 |
| CO | Carbon Monoxide | 2.78077 TON | 2014 |
| CO | Carbon Monoxide | 91.7086 TON | 2014 |
| CO | Carbon Monoxide | 7.2 TON | 2014 |
| CO | Carbon Monoxide | 105.9904 TON | 2014 |
| CO | Carbon Monoxide | 7.10801 TON | 2014 |
| CO | Carbon Monoxide | 14.65672 TON | 2014 |
| CO | Carbon Monoxide | 22.37007 TON | 2014 |
| CO | Carbon Monoxide | 40.69379 TON | 2014 |
| CO | Carbon Monoxide | 523.0231 TON | 2014 |
| CO | Carbon Monoxide | 4.495782 TON | 2014 |
| CO | Carbon Monoxide | 100.0314 TON | 2014 |
| CO | Carbon Monoxide | 18.11388 TON | 2014 |
| CO | Carbon Monoxide | 48.08343 TON | 2014 |
| CO | Carbon Monoxide | 1562.434 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO2 | Carbon Dioxide | 9194.546 TON | 2014 |
| CO2 | Carbon Dioxide | 6.880778 TON | 2014 |
| CO2 | Carbon Dioxide | 11972.06 TON | 2014 |
| CO2 | Carbon Dioxide | 3583.634 TON | 2014 |
| CO2 | Carbon Dioxide | 205.3376 TON | 2014 |
| CO2 | Carbon Dioxide | 56294.66 TON | 2014 |
| CO2 | Carbon Dioxide | 2639.211 TON | 2014 |
| CO2 | Carbon Dioxide | 1559.936 TON | 2014 |
| CO2 | Carbon Dioxide | 88704.84 TON | 2014 |
| N2O | Nitrous Oxide | 0.047368 TON | 2014 |
| N2O | Nitrous Oxide | 0.005154 TON | 2014 |
| N2O | Nitrous Oxide | 0.062981 TON | 2014 |
| N2O | Nitrous Oxide | 1.730822 TON | 2014 |
| NOX | Nitrogen Oxides | 501.082 TON | 2014 |
| NOX | Nitrogen Oxides | 11.06549 TON | 2014 |
| NOX | Nitrogen Oxides | 0.008036 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 5.0125 TON | 2014 |
| NOX | Nitrogen Oxides | 4.6102 TON | 2014 |
| NOX | Nitrogen Oxides | 0.015498 TON | 2014 |
| NOX | Nitrogen Oxides | 9.80588 TON | 2014 |
| NOX | Nitrogen Oxides | 1.724033 TON | 2014 |
| NOX | Nitrogen Oxides | 2.16 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 93.80572 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.152514 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.540018 | TON | 2014 |
| NOX | Nitrogen Oxides | 159.3012 | TON | 2014 |
| NOX | Nitrogen Oxides | 83.80323 | TON | 2014 |
| NOX | Nitrogen Oxides | 10.67954 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.745281 | TON | 2014 |
| NOX | Nitrogen Oxides | 371.3301 | TON | 2014 |
| NOX | Nitrogen Oxides | 8.130815 | TON | 2014 |
| NOX | Nitrogen Oxides | 5.172461 | TON | 2014 |
| NOX | Nitrogen Oxides | 233.8109 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 311.442 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.333337 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.10593 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 88.9354 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 731.81 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 74.2691 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.057925 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.22 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.025503 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.002049 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.036094 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 13.68947 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.56841 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 30.10747 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.250245 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.79019 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.497242 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.356872 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.156278 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.769049 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.463917 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.02194 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 13.97262 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.481867 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.194965 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.474548 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 62.2884 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.022775 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.210593 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 18.6444 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 72.1146 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 62.93987 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.049066 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003994 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.008292 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000711 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000268 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.158691 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.01471 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.213824 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.021089 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001834 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.029847 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.66998 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.097227 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.185924 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.250245 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001304 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.397793 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.289482 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.743775 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.565981 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.18681 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.02194 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.39887 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.378521 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.104587 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.912176 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 5.787203 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.004353 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.088 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.029427 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.036679 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.041647 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.239642 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.584 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.766817 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.160438 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.579617 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.139355 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.065191 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.001038 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.486832 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.022857 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| SO2 | Sulfur Dioxide | 0.030763 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.766278 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 11417.5 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.557906 | TON | 2014 |
| VOC | Volatile Organic Compounds | 169.9985 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.133748 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.24025 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.269746 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.000603 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.381764 | TON | 2014 |
| VOC | Volatile Organic Compounds | 15.28892 | TON | 2014 |
| VOC | Volatile Organic Compounds | 17.20504 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.1584 | TON | 2014 |
| VOC | Volatile Organic Compounds | 188.5583 | TON | 2014 |
| VOC | Volatile Organic Compounds | 7.277616 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.408504 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.99664 | TON | 2014 |
| VOC | Volatile Organic Compounds | 7.723377 | TON | 2014 |
| VOC | Volatile Organic Compounds | 8.118827 | TON | 2014 |
| VOC | Volatile Organic Compounds | 119.4144 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.18241 | TON | 2014 |
| VOC | Volatile Organic Compounds | 30.92526 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.664404 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.91642 | TON | 2014 |
| VOC | Volatile Organic Compounds | 84.63026 | TON | 2014 |
| VOC | Volatile Organic Compounds | 32.60476 | TON | 2014 |
| VOC | Volatile Organic Compounds | 7.6132 | TON | 2014 |
| VOC | Volatile Organic Compounds | 9.2 | TON | 2014 |
| CH4 | Methane | 109.316 | TON | 2014 |
| CH4 | Methane | 2.599763 | TON | 2014 |
| CH4 | Methane | 0.256424 | TON | 2014 |
| CH4 | Methane | 11.97547 | TON | 2014 |
| CH4 | Methane | 0.220568 | TON | 2014 |
| CH4 | Methane | 0.170805 | TON | 2014 |
| CH4 | Methane | 0.022858 | TON | 2014 |
| CH4 | Methane | 0.063802 | TON | 2014 |
| CH4 | Methane | 0.642244 | TON | 2014 |
| CO | Carbon Monoxide | 1834.23 | TON | 2014 |
| CO | Carbon Monoxide | 0.091329 | TON | 2014 |
| CO | Carbon Monoxide | 2228.945 | TON | 2014 |
| CO | Carbon Monoxide | 52.95413 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |

| CO | Carbon Monoxide | 0 | TON | 2014 |
|---|---|---|---|---|
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 5.3592 | TON | 2014 |
| CO | Carbon Monoxide | 2.09613 | TON | 2014 |
| CO | Carbon Monoxide | 0.493271 | TON | 2014 |
| CO | Carbon Monoxide | 0.00574 | TON | 2014 |
| CO | Carbon Monoxide | 0.224164 | TON | 2014 |
| CO | Carbon Monoxide | 33.64167 | TON | 2014 |
| CO | Carbon Monoxide | 224.8225 | TON | 2014 |
| CO | Carbon Monoxide | 2.18 | TON | 2014 |
| CO | Carbon Monoxide | 22.5 | TON | 2014 |
| CO | Carbon Monoxide | 1.43945 | TON | 2014 |
| CO | Carbon Monoxide | 3.36581 | TON | 2014 |
| CO | Carbon Monoxide | 30.2353 | TON | 2014 |
| CO | Carbon Monoxide | 1273.009 | TON | 2014 |
| CO | Carbon Monoxide | 1.263593 | TON | 2014 |
| CO | Carbon Monoxide | 10.11215 | TON | 2014 |
| CO | Carbon Monoxide | 3.403518 | TON | 2014 |
| CO | Carbon Monoxide | 10.44249 | TON | 2014 |
| CO | Carbon Monoxide | 272.5024 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO2 | Carbon Dioxide | 26924.85 | TON | 2014 |
| CO2 | Carbon Dioxide | 646.7764 | TON | 2014 |
| CO2 | Carbon Dioxide | 9008.437 | TON | 2014 |
| CO2 | Carbon Dioxide | 11927.52 | TON | 2014 |
| CO2 | Carbon Dioxide | 67.28398 | TON | 2014 |
| CO2 | Carbon Dioxide | 7217.855 | TON | 2014 |
| CO2 | Carbon Dioxide | 596.1951 | TON | 2014 |
| CO2 | Carbon Dioxide | 394.2858 | TON | 2014 |
| CO2 | Carbon Dioxide | 18427.69 | TON | 2014 |
| N2O | Nitrous Oxide | 0.00955 | TON | 2014 |
| N2O | Nitrous Oxide | 0.001495 | TON | 2014 |
| N2O | Nitrous Oxide | 0.013466 | TON | 2014 |
| N2O | Nitrous Oxide | 0.419112 | TON | 2014 |
| NOX | Nitrogen Oxides | 222.426 | TON | 2014 |
| NOX | Nitrogen Oxides | 31.46708 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.76026 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.6595 | TON | 2014 |
| NOX | Nitrogen Oxides | 9.73046 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.15919 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.020664 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.790474 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.617251 | TON | 2014 |
| NOX | Nitrogen Oxides | 107.0415 | TON | 2014 |

| NOX | Nitrogen Oxides | 7.992 | TON | 2014 |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 4.16667 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.030886 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.046151 | TON | 2014 |
| NOX | Nitrogen Oxides | 66.9952 | TON | 2014 |
| NOX | Nitrogen Oxides | 32.7008 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.247399 | TON | 2014 |
| NOX | Nitrogen Oxides | 36.40612 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.835057 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.201275 | TON | 2014 |
| NOX | Nitrogen Oxides | 44.58656 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 649.7 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.226374 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 13.2459 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 270.738 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 227.6888 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.420718 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.684001 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.006413 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.002732 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.00291 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.987895 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.81 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.30977 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 48.082 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 9.24308 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.100697 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.071247 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.096452 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 13.49426 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.007729 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.269009 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.129139 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.046792 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.128323 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 129.94 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.218732 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.31147 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 26.6793 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 192.9567 | TON | 2014 |

| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.593802 | TON | 2014 |
|----------|------------------------------|----------|-----|------|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000858 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001782 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000153 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.76E-05 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.158691 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.01471 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.684001 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.005303 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002445 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002406 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.983517 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.18 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.30977 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 30.21 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.90497 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.080558 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.056116 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.943558 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.41471 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.007729 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.657056 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.094629 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.017219 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.939416 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 17.07263 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.40951 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.639872 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.007399 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.048905 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.003357 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.089112 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.03 | TON | 2014 |
| SO2 | Sulfur Dioxide | 3.271016 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.665 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.009543 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.113146 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.216799 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000358 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.062254 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.005164 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.007763 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.366909 | TON | 2014 |

| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
|-----|----------------|---|-----|------|
| VOC | Volatile Organic Compounds | 10925.6 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.55703 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.027589 | TON | 2014 |
| VOC | Volatile Organic Compounds | 526.1709 | TON | 2014 |
| VOC | Volatile Organic Compounds | 12.50406 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.315 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.772259 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.067825 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.000804 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.030775 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.553696 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.980857 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.9 | TON | 2014 |
| VOC | Volatile Organic Compounds | 688.1761 | TON | 2014 |
| VOC | Volatile Organic Compounds | 56.52 | TON | 2014 |
| VOC | Volatile Organic Compounds | 97.59001 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.075876 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.100676 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6.060839 | TON | 2014 |
| VOC | Volatile Organic Compounds | 488.5943 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.074735 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.1018 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.422911 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.418912 | TON | 2014 |
| VOC | Volatile Organic Compounds | 19.44342 | TON | 2014 |
| VOC | Volatile Organic Compounds | 7.977982 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.59588 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| CH4 | Methane | 14.1603 | TON | 2014 |
| CH4 | Methane | 0.856175 | TON | 2014 |
| CH4 | Methane | 8.210061 | TON | 2014 |
| CH4 | Methane | 99.05819 | TON | 2014 |
| CH4 | Methane | 33.17164 | TON | 2014 |
| CH4 | Methane | 16.0559 | TON | 2014 |
| CH4 | Methane | 4.845705 | TON | 2014 |
| CH4 | Methane | 7.66891 | TON | 2014 |
| CH4 | Methane | 105.1153 | TON | 2014 |
| CO | Carbon Monoxide | 1200.46 | TON | 2014 |
| CO | Carbon Monoxide | 101.8661 | TON | 2014 |
| CO | Carbon Monoxide | 295.1143 | TON | 2014 |
| CO | Carbon Monoxide | 17.43442 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 28.61282 | TON | 2014 |

| CO | Carbon Monoxide | 12.52321 TON | 2014 |
|---|---|---|---|
| CO | Carbon Monoxide | 4.57 TON | 2014 |
| CO | Carbon Monoxide | 0.8 TON | 2014 |
| CO | Carbon Monoxide | 32.8 TON | 2014 |
| CO | Carbon Monoxide | 120.1968 TON | 2014 |
| CO | Carbon Monoxide | 35.92472 TON | 2014 |
| CO | Carbon Monoxide | 0.94 TON | 2014 |
| CO | Carbon Monoxide | 323.386 TON | 2014 |
| CO | Carbon Monoxide | 0.065293 TON | 2014 |
| CO | Carbon Monoxide | 14.1763 TON | 2014 |
| CO | Carbon Monoxide | 1877.681 TON | 2014 |
| CO | Carbon Monoxide | 13 TON | 2014 |
| CO | Carbon Monoxide | 310.9682 TON | 2014 |
| CO | Carbon Monoxide | 0.118001 TON | 2014 |
| CO | Carbon Monoxide | 460.528 TON | 2014 |
| CO | Carbon Monoxide | 343.7597 TON | 2014 |
| CO | Carbon Monoxide | 37.58639 TON | 2014 |
| CO | Carbon Monoxide | 783.2057 TON | 2014 |
| CO | Carbon Monoxide | 22511.61 TON | 2014 |
| CO | Carbon Monoxide | 613.3784 TON | 2014 |
| CO | Carbon Monoxide | 643.6575 TON | 2014 |
| CO | Carbon Monoxide | 412.946 TON | 2014 |
| CO | Carbon Monoxide | 1864.604 TON | 2014 |
| CO | Carbon Monoxide | 33478.22 TON | 2014 |
| CO | Carbon Monoxide | 0.147726 TON | 2014 |
| CO | Carbon Monoxide | 0.84 TON | 2014 |
| CO | Carbon Monoxide | 108.7829 TON | 2014 |
| CO2 | Carbon Dioxide | 2744.39 TON | 2014 |
| CO2 | Carbon Dioxide | 214.678 TON | 2014 |
| CO2 | Carbon Dioxide | 244715.7 TON | 2014 |
| CO2 | Carbon Dioxide | 99274.41 TON | 2014 |
| CO2 | Carbon Dioxide | 26951.82 TON | 2014 |
| CO2 | Carbon Dioxide | 369318.4 TON | 2014 |
| CO2 | Carbon Dioxide | 56968.99 TON | 2014 |
| CO2 | Carbon Dioxide | 40161.53 TON | 2014 |
| CO2 | Carbon Dioxide | 2194301 TON | 2014 |
| N2O | Nitrous Oxide | 0.755618 TON | 2014 |
| N2O | Nitrous Oxide | 0.21206 TON | 2014 |
| N2O | Nitrous Oxide | 3.384225 TON | 2014 |
| N2O | Nitrous Oxide | 102.2614 TON | 2014 |
| NOX | Nitrogen Oxides | 84.8591 TON | 2014 |
| NOX | Nitrogen Oxides | 2.6914 TON | 2014 |
| NOX | Nitrogen Oxides | 0.251916 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 42.16544 TON | 2014 |
| NOX | Nitrogen Oxides | 17.33185 TON | 2014 |
| NOX | Nitrogen Oxides | 11.51 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 2.8 | TON | 2014 |
| NOX | Nitrogen Oxides | 488.84 | TON | 2014 |
| NOX | Nitrogen Oxides | 239.6624 | TON | 2014 |
| NOX | Nitrogen Oxides | 150.6298 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.55557 | TON | 2014 |
| NOX | Nitrogen Oxides | 759.957 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.235055 | TON | 2014 |
| NOX | Nitrogen Oxides | 49.99 | TON | 2014 |
| NOX | Nitrogen Oxides | 44.90308 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.416483 | TON | 2014 |
| NOX | Nitrogen Oxides | 578.3562 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.0862 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.07673 | TON | 2014 |
| NOX | Nitrogen Oxides | 9.88137 | TON | 2014 |
| NOX | Nitrogen Oxides | 27.13208 | TON | 2014 |
| NOX | Nitrogen Oxides | 254.627 | TON | 2014 |
| NOX | Nitrogen Oxides | 1456.262 | TON | 2014 |
| NOX | Nitrogen Oxides | 269.1631 | TON | 2014 |
| NOX | Nitrogen Oxides | 98.66383 | TON | 2014 |
| NOX | Nitrogen Oxides | 1830.998 | TON | 2014 |
| NOX | Nitrogen Oxides | 174.4282 | TON | 2014 |
| NOX | Nitrogen Oxides | 128.3818 | TON | 2014 |
| NOX | Nitrogen Oxides | 4058.271 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.071185 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.174173 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.26 | TON | 2014 |
| NOX | Nitrogen Oxides | 34.56713 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 175.353 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 268.5305 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2473.059 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 745.926 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6454.97 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 28.82904 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.787157 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.441688 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.591468 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.94 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.5 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.531 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 31.47655 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.885349 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.04384 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.20402 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.031079 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.184006 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 300.3786 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 8.754846 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 311.9382 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.6916 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.002994 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 9.62 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.683229 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 112.0699 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 32.2163 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8.574162 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8.561882 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 120.5238 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 91.80062 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.822273 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 141.6577 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 13.05266 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.68328 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 346.3361 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.035123 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 19.30268 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 28.92403 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 35.0706 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 248.9494 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 247.3059 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 184.304 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 636.268 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 24.43145 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.514593 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.54892 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.581353 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.324056 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.036845 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.94 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 60.4075 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 36.87771 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.863062 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.04384 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.4764 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.027815 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.152159 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 298.3154 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.004114 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 162.4315 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.616426 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002994 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.62 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.42142 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 29.17024 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 25.7731 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.006724 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.876924 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 116.9081 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 84.45658 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.822273 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 94.23213 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.206953 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.409576 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 117.1813 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.035123 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 16.32086 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 18.05652 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.809432 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.13549 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.192982 TON | 2014 |
| SO2 | Sulfur Dioxide | 5.928041 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.1 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.3 TON | 2014 |
| SO2 | Sulfur Dioxide | 1173.8 TON | 2014 |
| SO2 | Sulfur Dioxide | 3.063401 TON | 2014 |
| SO2 | Sulfur Dioxide | 12.67985 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.010844 TON | 2014 |
| SO2 | Sulfur Dioxide | 4.85079 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.556295 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.212315 TON | 2014 |
| SO2 | Sulfur Dioxide | 4.253111 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.365053 TON | 2014 |
| SO2 | Sulfur Dioxide | 442.8244 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.182 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.4E-05 TON | 2014 |
| SO2 | Sulfur Dioxide | 3.055594 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.654094 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.73603 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.808906 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.13445 TON | 2014 |
| SO2 | Sulfur Dioxide | 3.182976 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.490668 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.792992 TON | 2014 |
| SO2 | Sulfur Dioxide | 43.69752 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.001045 TON | 2014 |
| SO2 | Sulfur Dioxide | 3.2315 TON | 2014 |
| SO2 | Sulfur Dioxide | 13.98717 TON | 2014 |
| VOC | Volatile Organic Compounds | 7668.87 TON | 2014 |
| VOC | Volatile Organic Compounds | 8.195048 TON | 2014 |

| VOC | Volatile Organic Compounds | 35.56042 | TON | 2014 |
|-----|---------------------------|----------|-----|------|
| VOC | Volatile Organic Compounds | 69.2537 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.117147 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.958093 | TON | 2014 |
| VOC | Volatile Organic Compounds | 22.89748 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.86 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.02 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.316 | TON | 2014 |
| VOC | Volatile Organic Compounds | 39.44771 | TON | 2014 |
| VOC | Volatile Organic Compounds | 9.132769 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.074863 | TON | 2014 |
| VOC | Volatile Organic Compounds | 44.4656 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.009141 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.94622 | TON | 2014 |
| VOC | Volatile Organic Compounds | 346.8466 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1118.613 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.06499 | TON | 2014 |
| VOC | Volatile Organic Compounds | 628.8928 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.1248 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.097714 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.84 | TON | 2014 |
| VOC | Volatile Organic Compounds | 9.765141 | TON | 2014 |
| VOC | Volatile Organic Compounds | 146.1015 | TON | 2014 |
| VOC | Volatile Organic Compounds | 20.1559 | TON | 2014 |
| VOC | Volatile Organic Compounds | 12.73737 | TON | 2014 |
| VOC | Volatile Organic Compounds | 159.0667 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1556.357 | TON | 2014 |
| VOC | Volatile Organic Compounds | 22.67831 | TON | 2014 |
| VOC | Volatile Organic Compounds | 141.0901 | TON | 2014 |
| VOC | Volatile Organic Compounds | 52.69605 | TON | 2014 |
| VOC | Volatile Organic Compounds | 89.22977 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3309.282 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2484.187 | TON | 2014 |
| VOC | Volatile Organic Compounds | 7.24364 | TON | 2014 |
| VOC | Volatile Organic Compounds | 32.64466 | TON | 2014 |
| VOC | Volatile Organic Compounds | 347.4051 | TON | 2014 |
| VOC | Volatile Organic Compounds | 645.31 | TON | 2014 |
| VOC | Volatile Organic Compounds | 64.29663 | TON | 2014 |
| CH4 | Methane | 0.000073 | TON | 2014 |
| CH4 | Methane | 0.248169 | TON | 2014 |
| CH4 | Methane | 3.428154 | TON | 2014 |
| CH4 | Methane | 0.114995 | TON | 2014 |
| CH4 | Methane | 0.190982 | TON | 2014 |
| CH4 | Methane | 0.022035 | TON | 2014 |
| CH4 | Methane | 0.073184 | TON | 2014 |
| CH4 | Methane | 0.655072 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| CO | Carbon Monoxide | 2850.82 | TON | 2014 |
| CO | Carbon Monoxide | 0.136994 | TON | 2014 |
| CO | Carbon Monoxide | 0.001509 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0.22 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0.8 | TON | 2014 |
| CO | Carbon Monoxide | 64.368 | TON | 2014 |
| CO | Carbon Monoxide | 7.70748 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0.542221 | TON | 2014 |
| CO | Carbon Monoxide | 0.003588 | TON | 2014 |
| CO | Carbon Monoxide | 0.547642 | TON | 2014 |
| CO | Carbon Monoxide | 30.9728 | TON | 2014 |
| CO | Carbon Monoxide | 105.6458 | TON | 2014 |
| CO | Carbon Monoxide | 1.23048 | TON | 2014 |
| CO | Carbon Monoxide | 3.94425 | TON | 2014 |
| CO | Carbon Monoxide | 6.298155 | TON | 2014 |
| CO | Carbon Monoxide | 29.85046 | TON | 2014 |
| CO | Carbon Monoxide | 423.148 | TON | 2014 |
| CO | Carbon Monoxide | 0.81815 | TON | 2014 |
| CO | Carbon Monoxide | 11.93947 | TON | 2014 |
| CO | Carbon Monoxide | 4.262514 | TON | 2014 |
| CO | Carbon Monoxide | 12.08495 | TON | 2014 |
| CO | Carbon Monoxide | 323.1911 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO2 | Carbon Dioxide | 0.031096 | TON | 2014 |
| CO2 | Carbon Dioxide | 8919.194 | TON | 2014 |
| CO2 | Carbon Dioxide | 3355.745 | TON | 2014 |
| CO2 | Carbon Dioxide | 30.03757 | TON | 2014 |
| CO2 | Carbon Dioxide | 8667.12 | TON | 2014 |
| CO2 | Carbon Dioxide | 700.2791 | TON | 2014 |
| CO2 | Carbon Dioxide | 494.9439 | TON | 2014 |
| CO2 | Carbon Dioxide | 22451.63 | TON | 2014 |
| N2O | Nitrous Oxide | 0.01128 | TON | 2014 |
| N2O | Nitrous Oxide | 0.001702 | TON | 2014 |
| N2O | Nitrous Oxide | 0.015121 | TON | 2014 |
| N2O | Nitrous Oxide | 0.455545 | TON | 2014 |
| NOX | Nitrogen Oxides | 993.617 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.00004 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.62 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.8 | TON | 2014 |
| NOX | Nitrogen Oxides | 51.855 | TON | 2014 |

| NOX | Nitrogen Oxides | 28.31198 | TON | 2014 |
|-----|-----------------|----------|-----|------|
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.27422 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.012915 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.93116 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.566691 | TON | 2014 |
| NOX | Nitrogen Oxides | 88.28121 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.026402 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.045049 | TON | 2014 |
| NOX | Nitrogen Oxides | 63.96565 | TON | 2014 |
| NOX | Nitrogen Oxides | 69.40799 | TON | 2014 |
| NOX | Nitrogen Oxides | 22.7977 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.187457 | TON | 2014 |
| NOX | Nitrogen Oxides | 42.67012 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.172111 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.451229 | TON | 2014 |
| NOX | Nitrogen Oxides | 53.20398 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6459.47 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.33956 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 101.93 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 271.515 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.000176 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.00645 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.388615 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.036 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.007049 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.001708 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.007108 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.589559 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.593111 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.908064 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 26.12279 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.086078 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.081896 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.574538 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.033504 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.506977 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.003149 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.687063 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.148684 | TON | 2014 |

| PM10-PRI | PM10 Primary (Filt + Cond) | 0.051795 | TON | 2014 |
|---|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.244516 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1291.89 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.328098 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 25.4825 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 26.7559 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00015 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000575 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001193 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000102 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.86E-05 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00645 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.388615 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.036 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.005829 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001528 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.005878 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.585759 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.899343 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.908064 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.352567 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.068863 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.06241 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.448576 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.882502 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.386422 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003149 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.961006 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.10868 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.015953 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.839383 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000016 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000387 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.430979 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.267 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.008133 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| SO2 | Sulfur Dioxide | 0.030566 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.008202 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.082097 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.034198 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.009003 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.444732 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.121421 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.061082 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000153 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.074749 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.006065 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.009747 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.447046 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 9075.18 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.041384 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.000363 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.1 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.3 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.757282 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.843514 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.074555 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.000502 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.075184 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.107781 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.531084 | TON | 2014 |
| VOC | Volatile Organic Compounds | 151.1992 | TON | 2014 |
| VOC | Volatile Organic Compounds | 23.83166 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.433538 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.099058 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.486983 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.993464 | TON | 2014 |
| VOC | Volatile Organic Compounds | 104.9922 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.048552 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.453283 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.475099 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.522909 | TON | 2014 |
| VOC | Volatile Organic Compounds | 21.28443 | TON | 2014 |
| VOC | Volatile Organic Compounds | 126.9187 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.6614 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| CH4 | Methane | 0.051381 | TON | 2014 |
| CH4 | Methane | 1.476013 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| CH4 | Methane | 2.067654 | TON | 2014 |
| CH4 | Methane | 0.502269 | TON | 2014 |
| CH4 | Methane | 8.603878 | TON | 2014 |
| CH4 | Methane | 0.0961 | TON | 2014 |
| CH4 | Methane | 0.170251 | TON | 2014 |
| CH4 | Methane | 3.483449 | TON | 2014 |
| CO | Carbon Monoxide | 2870.78 | TON | 2014 |
| CO | Carbon Monoxide | 1.521819 | TON | 2014 |
| CO | Carbon Monoxide | 1.011519 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0.065 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0.002613 | TON | 2014 |
| CO | Carbon Monoxide | 3.95934 | TON | 2014 |
| CO | Carbon Monoxide | 0.00574 | TON | 2014 |
| CO | Carbon Monoxide | 1.56631 | TON | 2014 |
| CO | Carbon Monoxide | 93.94465 | TON | 2014 |
| CO | Carbon Monoxide | 4.128 | TON | 2014 |
| CO | Carbon Monoxide | 21.59446 | TON | 2014 |
| CO | Carbon Monoxide | 6.37972 | TON | 2014 |
| CO | Carbon Monoxide | 61.57421 | TON | 2014 |
| CO | Carbon Monoxide | 4.290461 | TON | 2014 |
| CO | Carbon Monoxide | 184.6074 | TON | 2014 |
| CO | Carbon Monoxide | 490.6596 | TON | 2014 |
| CO | Carbon Monoxide | 4.718106 | TON | 2014 |
| CO | Carbon Monoxide | 122.9076 | TON | 2014 |
| CO | Carbon Monoxide | 20.15549 | TON | 2014 |
| CO | Carbon Monoxide | 50.42164 | TON | 2014 |
| CO | Carbon Monoxide | 1791.962 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO2 | Carbon Dioxide | 16.97845 | TON | 2014 |
| CO2 | Carbon Dioxide | 52778.43 | TON | 2014 |
| CO2 | Carbon Dioxide | 2229.659 | TON | 2014 |
| CO2 | Carbon Dioxide | 186.0984 | TON | 2014 |
| CO2 | Carbon Dioxide | 66292.53 | TON | 2014 |
| CO2 | Carbon Dioxide | 2716.084 | TON | 2014 |
| CO2 | Carbon Dioxide | 1402.188 | TON | 2014 |
| CO2 | Carbon Dioxide | 90443.03 | TON | 2014 |
| N2O | Nitrous Oxide | 0.049518 | TON | 2014 |
| N2O | Nitrous Oxide | 0.004856 | TON | 2014 |
| N2O | Nitrous Oxide | 0.070017 | TON | 2014 |
| N2O | Nitrous Oxide | 1.922573 | TON | 2014 |
| NOX | Nitrogen Oxides | 1310.95 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.022709 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |

| NOX | Nitrogen Oxides | 17.30152 | TON | 2014 |
|-----|-----------------|----------|-----|------|
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.012128 | TON | 2014 |
| NOX | Nitrogen Oxides | 9.30446 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.020664 | TON | 2014 |
| NOX | Nitrogen Oxides | 5.52331 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.771215 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.195 | TON | 2014 |
| NOX | Nitrogen Oxides | 20.51136 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.136887 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.886592 | TON | 2014 |
| NOX | Nitrogen Oxides | 43.57499 | TON | 2014 |
| NOX | Nitrogen Oxides | 395.0247 | TON | 2014 |
| NOX | Nitrogen Oxides | 8.55748 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.951308 | TON | 2014 |
| NOX | Nitrogen Oxides | 457.741 | TON | 2014 |
| NOX | Nitrogen Oxides | 8.499786 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.97593 | TON | 2014 |
| NOX | Nitrogen Oxides | 254.2839 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8604.54 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.76364 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.508388 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 79.0294 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 782.112 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.110953 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.220021 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.000853 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.051472 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.002732 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.020331 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 14.03246 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 9.847145 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.642426 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 19.66196 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.446294 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.36789 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.072617 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 31.84949 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.773568 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.019481 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 15.53651 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.462171 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.195885 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.087948 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1720.91 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.518183 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.050839 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.9982 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 77.0715 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.09404 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.005721 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.011878 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001019 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000384 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.220021 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.424639 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.039362 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000853 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.042563 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002445 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.016812 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 14.0117 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.952809 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.642426 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.619084 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.357035 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.079695 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.986806 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 30.89395 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.711683 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.019481 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.03979 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.376215 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.126452 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.292243 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.010334 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.5 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000798 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.05939 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.048905 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.023458 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.245256 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.0255 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.007342 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.348787 | TON | 2014 |

| | | | |
|---|---|---|---|
| SO2 | Sulfur Dioxide | 0.302962 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.609294 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.040643 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000939 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.573615 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.023524 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.027668 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.800852 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 8773.51 TON | 2014 |
| VOC | Volatile Organic Compounds | 7.391779 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.526471 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.241123 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.0081 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.00099 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.54441 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.000804 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.215034 TON | 2014 |
| VOC | Volatile Organic Compounds | 15.67916 TON | 2014 |
| VOC | Volatile Organic Compounds | 17.66104 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.714 TON | 2014 |
| VOC | Volatile Organic Compounds | 17.4323 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.295201 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.372259 TON | 2014 |
| VOC | Volatile Organic Compounds | 2.615012 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.694196 TON | 2014 |
| VOC | Volatile Organic Compounds | 36.21631 TON | 2014 |
| VOC | Volatile Organic Compounds | 26.58533 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.238268 TON | 2014 |
| VOC | Volatile Organic Compounds | 39.84582 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.69324 TON | 2014 |
| VOC | Volatile Organic Compounds | 2.078858 TON | 2014 |
| VOC | Volatile Organic Compounds | 95.9184 TON | 2014 |
| VOC | Volatile Organic Compounds | 205.1146 TON | 2014 |
| VOC | Volatile Organic Compounds | 4 TON | 2014 |
| VOC | Volatile Organic Compounds | 9.3787 TON | 2014 |
| VOC | Volatile Organic Compounds | 5 TON | 2014 |
| CH4 | Methane | 108.5052 TON | 2014 |
| CH4 | Methane | 1.749885 TON | 2014 |
| CH4 | Methane | 1.383917 TON | 2014 |
| CH4 | Methane | 15.931 TON | 2014 |
| CH4 | Methane | 2.914904 TON | 2014 |
| CH4 | Methane | 1.787595 TON | 2014 |
| CH4 | Methane | 0.516929 TON | 2014 |

| CH4 | Methane | 0.922502 | TON | 2014 |
|-----|---------|----------|-----|------|
| CH4 | Methane | 13.41816 | TON | 2014 |
| CO | Carbon Monoxide | 2988.6 | TON | 2014 |
| CO | Carbon Monoxide | 9.407754 | TON | 2014 |
| CO | Carbon Monoxide | 2234.999 | TON | 2014 |
| CO | Carbon Monoxide | 35.48438 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 1369.861 | TON | 2014 |
| CO | Carbon Monoxide | 0.273552 | TON | 2014 |
| CO | Carbon Monoxide | 18.2096 | TON | 2014 |
| CO | Carbon Monoxide | 0.050943 | TON | 2014 |
| CO | Carbon Monoxide | 14.1819 | TON | 2014 |
| CO | Carbon Monoxide | 630.4358 | TON | 2014 |
| CO | Carbon Monoxide | 6795.434 | TON | 2014 |
| CO | Carbon Monoxide | 42.1457 | TON | 2014 |
| CO | Carbon Monoxide | 2.045131 | TON | 2014 |
| CO | Carbon Monoxide | 136.1274 | TON | 2014 |
| CO | Carbon Monoxide | 2465.986 | TON | 2014 |
| CO | Carbon Monoxide | 31.39857 | TON | 2014 |
| CO | Carbon Monoxide | 87.688 | TON | 2014 |
| CO | Carbon Monoxide | 51.86 | TON | 2014 |
| CO | Carbon Monoxide | 198.7505 | TON | 2014 |
| CO | Carbon Monoxide | 4546.394 | TON | 2014 |
| CO | Carbon Monoxide | 0.604783 | TON | 2014 |
| CO2 | Carbon Dioxide | 24095.4 | TON | 2014 |
| CO2 | Carbon Dioxide | 454.7236 | TON | 2014 |
| CO2 | Carbon Dioxide | 41915.8 | TON | 2014 |
| CO2 | Carbon Dioxide | 12566.56 | TON | 2014 |
| CO2 | Carbon Dioxide | 1416.399 | TON | 2014 |
| CO2 | Carbon Dioxide | 55454.92 | TON | 2014 |
| CO2 | Carbon Dioxide | 8043.499 | TON | 2014 |
| CO2 | Carbon Dioxide | 4897.661 | TON | 2014 |
| CO2 | Carbon Dioxide | 261048.1 | TON | 2014 |
| N2O | Nitrous Oxide | 0.097962 | TON | 2014 |
| N2O | Nitrous Oxide | 0.026918 | TON | 2014 |
| N2O | Nitrous Oxide | 0.344634 | TON | 2014 |
| N2O | Nitrous Oxide | 10.66961 | TON | 2014 |
| NOX | Nitrogen Oxides | 254.657 | TON | 2014 |
| NOX | Nitrogen Oxides | 26.33501 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.546527 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 1120.117 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.13062 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 42.7925 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.183394 | TON | 2014 |
| NOX | Nitrogen Oxides | 50.01 | TON | 2014 |
| NOX | Nitrogen Oxides | 11.91153 | TON | 2014 |
| NOX | Nitrogen Oxides | 5036.285 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.904302 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.033499 | TON | 2014 |
| NOX | Nitrogen Oxides | 259.2089 | TON | 2014 |
| NOX | Nitrogen Oxides | 40.3573 | TON | 2014 |
| NOX | Nitrogen Oxides | 5.602115 | TON | 2014 |
| NOX | Nitrogen Oxides | 273.3869 | TON | 2014 |
| NOX | Nitrogen Oxides | 25.56721 | TON | 2014 |
| NOX | Nitrogen Oxides | 15.64476 | TON | 2014 |
| NOX | Nitrogen Oxides | 590.8408 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.316246 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1098.76 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 24.58189 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 474.8922 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 319.925 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5976.83 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 223.6481 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.666684 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.048951 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.033968 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.236725 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.024249 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.18408 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 94.21692 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 15.47275 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 46.07928 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 158.746 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.004837 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.9483 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.044254 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 21.1925 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 13.64402 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.152265 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 19.3657 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.869438 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.701031 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 36.48158 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.579239 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 219.751 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 22.81501 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 47.48922 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 79.9813 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 588.974 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 189.5321 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.107274 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.055771 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.11579 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.009931 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003743 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.11645 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.245137 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.032338 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.195753 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.021702 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.15222 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 94.07343 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.810523 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.79868 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 158.746 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001423 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.35864 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.03612 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 20.55672 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.5525 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.152265 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.39845 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.24542 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.226874 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.49234 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.574036 TON | 2014 |
| SO2 | Sulfur Dioxide | 15.52355 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.285671 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.147948 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.019512 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.273144 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.434032 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.2124 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.644415 TON | 2014 |
| SO2 | Sulfur Dioxide | 87.61677 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.007115 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.479063 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.228692 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.007206 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.477943 TON | 2014 |

| SO2 | Sulfur Dioxide | 0.069568 | TON | 2014 |
|---|---|---|---|---|
| SO2 | Sulfur Dioxide | 0.096603 | TON | 2014 |
| SO2 | Sulfur Dioxide | 5.19788 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.23501 | TON | 2014 |
| VOC | Volatile Organic Compounds | 17151.4 | TON | 2014 |
| VOC | Volatile Organic Compounds | 33.3213 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.282479 | TON | 2014 |
| VOC | Volatile Organic Compounds | 526.1435 | TON | 2014 |
| VOC | Volatile Organic Compounds | 8.38961 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 90.29622 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.026206 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.50382 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.007132 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.947 | TON | 2014 |
| VOC | Volatile Organic Compounds | 105.3068 | TON | 2014 |
| VOC | Volatile Organic Compounds | 87.55263 | TON | 2014 |
| VOC | Volatile Organic Compounds | 10224.72 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.843156 | TON | 2014 |
| VOC | Volatile Organic Compounds | 10.87257 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.072602 | TON | 2014 |
| VOC | Volatile Organic Compounds | 27.67542 | TON | 2014 |
| VOC | Volatile Organic Compounds | 381.8292 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.413954 | TON | 2014 |
| VOC | Volatile Organic Compounds | 18.70059 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6.864966 | TON | 2014 |
| VOC | Volatile Organic Compounds | 9.078917 | TON | 2014 |
| VOC | Volatile Organic Compounds | 422.9646 | TON | 2014 |
| VOC | Volatile Organic Compounds | 247.6853 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.129271 | TON | 2014 |
| VOC | Volatile Organic Compounds | 62.401 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.724605 | TON | 2014 |
| CH4 | Methane | 0.006128 | TON | 2014 |
| CH4 | Methane | 0.079888 | TON | 2014 |
| CH4 | Methane | 4.994578 | TON | 2014 |
| CH4 | Methane | 0.13044 | TON | 2014 |
| CH4 | Methane | 0.285727 | TON | 2014 |
| CH4 | Methane | 0.080758 | TON | 2014 |
| CH4 | Methane | 0.13571 | TON | 2014 |
| CH4 | Methane | 2.357031 | TON | 2014 |
| CO | Carbon Monoxide | 425.772 | TON | 2014 |
| CO | Carbon Monoxide | 0.561818 | TON | 2014 |
| CO | Carbon Monoxide | 0.124153 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |

| CO | Carbon Monoxide | 0 | TON | 2014 |
|---|---|---|---|---|
| CO | Carbon Monoxide | 0.02 | TON | 2014 |
| CO | Carbon Monoxide | 2.0517 | TON | 2014 |
| CO | Carbon Monoxide | 3.4849 | TON | 2014 |
| CO | Carbon Monoxide | 0.007175 | TON | 2014 |
| CO | Carbon Monoxide | 0.862607 | TON | 2014 |
| CO | Carbon Monoxide | 58.13017 | TON | 2014 |
| CO | Carbon Monoxide | 0.15 | TON | 2014 |
| CO | Carbon Monoxide | 6.40733 | TON | 2014 |
| CO | Carbon Monoxide | 21.89487 | TON | 2014 |
| CO | Carbon Monoxide | 7.573417 | TON | 2014 |
| CO | Carbon Monoxide | 581.0463 | TON | 2014 |
| CO | Carbon Monoxide | 1.424018 | TON | 2014 |
| CO | Carbon Monoxide | 12.74715 | TON | 2014 |
| CO | Carbon Monoxide | 6.96743 | TON | 2014 |
| CO | Carbon Monoxide | 27.36117 | TON | 2014 |
| CO | Carbon Monoxide | 721.289 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO2 | Carbon Dioxide | 1.599564 | TON | 2014 |
| CO2 | Carbon Dioxide | 2463.314 | TON | 2014 |
| CO2 | Carbon Dioxide | 4458.737 | TON | 2014 |
| CO2 | Carbon Dioxide | 54.67238 | TON | 2014 |
| CO2 | Carbon Dioxide | 8149.208 | TON | 2014 |
| CO2 | Carbon Dioxide | 959.416 | TON | 2014 |
| CO2 | Carbon Dioxide | 638.443 | TON | 2014 |
| CO2 | Carbon Dioxide | 33451.75 | TON | 2014 |
| N2O | Nitrous Oxide | 0.013762 | TON | 2014 |
| N2O | Nitrous Oxide | 0.003227 | TON | 2014 |
| N2O | Nitrous Oxide | 0.046311 | TON | 2014 |
| N2O | Nitrous Oxide | 1.590972 | TON | 2014 |
| NOX | Nitrogen Oxides | 84.8902 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.001928 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.1 | TON | 2014 |
| NOX | Nitrogen Oxides | 10.85 | TON | 2014 |
| NOX | Nitrogen Oxides | 8.18952 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.02583 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.04182 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.142805 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.66 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.13748 | TON | 2014 |
| NOX | Nitrogen Oxides | 11.30653 | TON | 2014 |
| NOX | Nitrogen Oxides | 16.65121 | TON | 2014 |
| NOX | Nitrogen Oxides | 18.19852 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.28228 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 40.97578 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.179845 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.111784 | TON | 2014 |
| NOX | Nitrogen Oxides | 87.47028 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1966.43 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.434546 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 16.6866 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 22.6206 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 441.067 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.012838 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.003 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.16097 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.045304 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.003415 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.011197 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8.783195 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.4 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 16.43545 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 14.2486 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.505 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.448226 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.904461 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.117452 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.344524 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.005697 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.774783 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.23138 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.106248 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.767815 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.36 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 393.287 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.325454 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.66866 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.65514 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 43.464 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.010881 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00369 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.007662 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000657 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000248 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.158691 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.01771 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.16097 | TON | 2014 |

| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.037463 | TON | 2014 |
|---|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003057 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.009259 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.762079 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.552941 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.846807 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.507418 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.201 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.358581 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.845488 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.083928 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.996966 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.005697 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.949019 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.158316 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.045153 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.702718 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.36 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.001006 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.0006 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.11883 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.052274 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.061131 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.012919 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.148387 | TON | 2014 |
| SO2 | Sulfur Dioxide | 4.32 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.083071 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.036472 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.081084 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000275 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.070253 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.008309 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.012587 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.66611 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2486.76 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.0353 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.19152 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.029361 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.0053 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.1878 | TON | 2014 |

| | | | |
|---|---|---|---|
| VOC | Volatile Organic Compounds | 0.479174 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.001005 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.118425 TON | 2014 |
| VOC | Volatile Organic Compounds | 9.867786 TON | 2014 |
| VOC | Volatile Organic Compounds | 12.7189 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.7 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.0942 TON | 2014 |
| VOC | Volatile Organic Compounds | 13.2705 TON | 2014 |
| VOC | Volatile Organic Compounds | 2.526528 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.235259 TON | 2014 |
| VOC | Volatile Organic Compounds | 5.710012 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.582171 TON | 2014 |
| VOC | Volatile Organic Compounds | 160.1494 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.068875 TON | 2014 |
| VOC | Volatile Organic Compounds | 2.79559 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.997947 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.206621 TON | 2014 |
| VOC | Volatile Organic Compounds | 70.37233 TON | 2014 |
| VOC | Volatile Organic Compounds | 32.65059 TON | 2014 |
| VOC | Volatile Organic Compounds | 8.5293 TON | 2014 |
| VOC | Volatile Organic Compounds | 29.11 TON | 2014 |
| CH4 | Methane | 143.7687 TON | 2014 |
| CH4 | Methane | 1.607518 TON | 2014 |
| CH4 | Methane | 4.538849 TON | 2014 |
| CH4 | Methane | 69.54828 TON | 2014 |
| CH4 | Methane | 17.70817 TON | 2014 |
| CH4 | Methane | 13.99615 TON | 2014 |
| CH4 | Methane | 2.662776 TON | 2014 |
| CH4 | Methane | 4.429788 TON | 2014 |
| CH4 | Methane | 65.10055 TON | 2014 |
| CO | Carbon Monoxide | 3467.01 TON | 2014 |
| CO | Carbon Monoxide | 50.59982 TON | 2014 |
| CO | Carbon Monoxide | 2982.393 TON | 2014 |
| CO | Carbon Monoxide | 32.29946 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 50.62964 TON | 2014 |
| CO | Carbon Monoxide | 3.606188 TON | 2014 |
| CO | Carbon Monoxide | 2.07431 TON | 2014 |
| CO | Carbon Monoxide | 376.915 TON | 2014 |
| CO | Carbon Monoxide | 4.22 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 64.30489 TON | 2014 |
| CO | Carbon Monoxide | 86.63924 TON | 2014 |
| CO | Carbon Monoxide | 0.05 TON | 2014 |
| CO | Carbon Monoxide | 167.462 TON | 2014 |
| CO | Carbon Monoxide | 0.04879 TON | 2014 |
| CO | Carbon Monoxide | 15.8759 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| CO | Carbon Monoxide | 1305.48 | TON | 2014 |
| CO | Carbon Monoxide | 52.15769 | TON | 2014 |
| CO | Carbon Monoxide | 1.24621 | TON | 2014 |
| CO | Carbon Monoxide | 58.2568 | TON | 2014 |
| CO | Carbon Monoxide | 0.416 | TON | 2014 |
| CO | Carbon Monoxide | 261.099 | TON | 2014 |
| CO | Carbon Monoxide | 316.4572 | TON | 2014 |
| CO | Carbon Monoxide | 21.22326 | TON | 2014 |
| CO | Carbon Monoxide | 439.7453 | TON | 2014 |
| CO | Carbon Monoxide | 13705.23 | TON | 2014 |
| CO | Carbon Monoxide | 366.7521 | TON | 2014 |
| CO | Carbon Monoxide | 445.7449 | TON | 2014 |
| CO | Carbon Monoxide | 268.1159 | TON | 2014 |
| CO | Carbon Monoxide | 1095.437 | TON | 2014 |
| CO | Carbon Monoxide | 21382.39 | TON | 2014 |
| CO | Carbon Monoxide | 105.2896 | TON | 2014 |
| CO2 | Carbon Dioxide | 29478.29 | TON | 2014 |
| CO2 | Carbon Dioxide | 452.2922 | TON | 2014 |
| CO2 | Carbon Dioxide | 137394.6 | TON | 2014 |
| CO2 | Carbon Dioxide | 64828.79 | TON | 2014 |
| CO2 | Carbon Dioxide | 16152.64 | TON | 2014 |
| CO2 | Carbon Dioxide | 255832.9 | TON | 2014 |
| CO2 | Carbon Dioxide | 33267.87 | TON | 2014 |
| CO2 | Carbon Dioxide | 23851.63 | TON | 2014 |
| CO2 | Carbon Dioxide | 1280039 | TON | 2014 |
| N2O | Nitrous Oxide | 0.476797 | TON | 2014 |
| N2O | Nitrous Oxide | 0.124094 | TON | 2014 |
| N2O | Nitrous Oxide | 1.981317 | TON | 2014 |
| N2O | Nitrous Oxide | 65.4315 | TON | 2014 |
| NOX | Nitrogen Oxides | 562.855 | TON | 2014 |
| NOX | Nitrogen Oxides | 30.3335 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.566766 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 103.289 | TON | 2014 |
| NOX | Nitrogen Oxides | 11.09115 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.8027 | TON | 2014 |
| NOX | Nitrogen Oxides | 1413.43 | TON | 2014 |
| NOX | Nitrogen Oxides | 6.44 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 102.1327 | TON | 2014 |
| NOX | Nitrogen Oxides | 245.3061 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.65 | TON | 2014 |
| NOX | Nitrogen Oxides | 393.535 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.175644 | TON | 2014 |
| NOX | Nitrogen Oxides | 55.9836 | TON | 2014 |
| NOX | Nitrogen Oxides | 27.6916 | TON | 2014 |
| NOX | Nitrogen Oxides | 39.2193 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 0.726957 | TON | 2014 |
| NOX | Nitrogen Oxides | 34.13174 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.0078 | TON | 2014 |
| NOX | Nitrogen Oxides | 5.6023 | TON | 2014 |
| NOX | Nitrogen Oxides | 8.269981 | TON | 2014 |
| NOX | Nitrogen Oxides | 149.8073 | TON | 2014 |
| NOX | Nitrogen Oxides | 839.5045 | TON | 2014 |
| NOX | Nitrogen Oxides | 207.1153 | TON | 2014 |
| NOX | Nitrogen Oxides | 57.6963 | TON | 2014 |
| NOX | Nitrogen Oxides | 1331.602 | TON | 2014 |
| NOX | Nitrogen Oxides | 110.1441 | TON | 2014 |
| NOX | Nitrogen Oxides | 75.72309 | TON | 2014 |
| NOX | Nitrogen Oxides | 2639.546 | TON | 2014 |
| NOX | Nitrogen Oxides | 46.11189 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 913.528 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 133.159 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1463.79 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 877.837 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6785.55 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 294.1433 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.399131 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.7656 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.4689 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.166109 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 96 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.87 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.220656 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 12.00135 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.035 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.177 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.023224 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.206068 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 201.6331 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.35 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 15.95069 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 142.7002 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.477715 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.578996 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.080275 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 55.37805 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 18.2652 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.0976 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.800905 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 68.22084 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 63.20325 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.688946 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 93.49325 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8.14445 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.029987 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 212.4265 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.558133 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 70.58524 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 182.706 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 123.4056 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 146.379 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 215.497 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 668.667 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 249.2739 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.880438 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.314706 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.41899 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.469383 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.176851 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 56 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.87 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 33.94745 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.367431 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.59805 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.035 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.80021 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.020785 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.170402 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 200.7986 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.35 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.273666 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 60.48926 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.396402 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.578996 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.915746 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 18.89485 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 14.6122 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.581245 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.416832 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 66.17425 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 58.14704 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.688945 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 63.46759 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.249898 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.458733 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 76.82128 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.337705 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 68.18167 | TON | 2014 |

| SO2 | Sulfur Dioxide | 19.2445 | TON | 2014 |
|-----|----------------|---------|-----|------|
| SO2 | Sulfur Dioxide | 0.281345 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.417585 | TON | 2014 |
| SO2 | Sulfur Dioxide | 12.92334 | TON | 2014 |
| SO2 | Sulfur Dioxide | 11.74446 | TON | 2014 |
| SO2 | Sulfur Dioxide | 908 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.01 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.621548 | TON | 2014 |
| SO2 | Sulfur Dioxide | 57.62773 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000093 | TON | 2014 |
| SO2 | Sulfur Dioxide | 2.51192 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.415693 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.23777 | TON | 2014 |
| SO2 | Sulfur Dioxide | 3.18377 | TON | 2014 |
| SO2 | Sulfur Dioxide | 3.25278 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.051926 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.025246 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.244023 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.498637 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.577449 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.180883 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.081584 | TON | 2014 |
| SO2 | Sulfur Dioxide | 2.206045 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.287503 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.471387 | TON | 2014 |
| SO2 | Sulfur Dioxide | 25.49069 | TON | 2014 |
| SO2 | Sulfur Dioxide | 12.19138 | TON | 2014 |
| VOC | Volatile Organic Compounds | 22609.3 | TON | 2014 |
| VOC | Volatile Organic Compounds | 15.23632 | TON | 2014 |
| VOC | Volatile Organic Compounds | 17.66163 | TON | 2014 |
| VOC | Volatile Organic Compounds | 700.7465 | TON | 2014 |
| VOC | Volatile Organic Compounds | 7.655815 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.44132 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.270201 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.224799 | TON | 2014 |
| VOC | Volatile Organic Compounds | 37.5675 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.26 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 7.825377 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.954584 | TON | 2014 |
| VOC | Volatile Organic Compounds | 23.026 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.006831 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.17956 | TON | 2014 |
| VOC | Volatile Organic Compounds | 228.7998 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| VOC | Volatile Organic Compounds | 524.0004 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.96 | TON | 2014 |
| VOC | Volatile Organic Compounds | 277.4194 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.259628 | TON | 2014 |
| VOC | Volatile Organic Compounds | 414.5806 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.355 | TON | 2014 |
| VOC | Volatile Organic Compounds | 58.75547 | TON | 2014 |
| VOC | Volatile Organic Compounds | 84.06952 | TON | 2014 |
| VOC | Volatile Organic Compounds | 10.19304 | TON | 2014 |
| VOC | Volatile Organic Compounds | 7.184505 | TON | 2014 |
| VOC | Volatile Organic Compounds | 89.25593 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1290.488 | TON | 2014 |
| VOC | Volatile Organic Compounds | 13.07413 | TON | 2014 |
| VOC | Volatile Organic Compounds | 104.8793 | TON | 2014 |
| VOC | Volatile Organic Compounds | 34.14944 | TON | 2014 |
| VOC | Volatile Organic Compounds | 52.43195 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2159.085 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1453.36 | TON | 2014 |
| VOC | Volatile Organic Compounds | 35.72313 | TON | 2014 |
| VOC | Volatile Organic Compounds | 99.17402 | TON | 2014 |
| VOC | Volatile Organic Compounds | 370.298 | TON | 2014 |
| VOC | Volatile Organic Compounds | 171.3842 | TON | 2014 |
| CH4 | Methane | 65.57997 | TON | 2014 |
| CH4 | Methane | 131.6565 | TON | 2014 |
| CH4 | Methane | 0.177769 | TON | 2014 |
| CH4 | Methane | 4.186422 | TON | 2014 |
| CH4 | Methane | 0.714026 | TON | 2014 |
| CH4 | Methane | 5.859712 | TON | 2014 |
| CH4 | Methane | 0.140085 | TON | 2014 |
| CH4 | Methane | 0.261777 | TON | 2014 |
| CH4 | Methane | 4.622244 | TON | 2014 |
| CO | Carbon Monoxide | 7789.41 | TON | 2014 |
| CO | Carbon Monoxide | 2.556129 | TON | 2014 |
| CO | Carbon Monoxide | 1354.259 | TON | 2014 |
| CO | Carbon Monoxide | 2660.2 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 2.99998 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0.036765 | TON | 2014 |
| CO | Carbon Monoxide | 0.233607 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 2758.049 | TON | 2014 |
| CO | Carbon Monoxide | 0.900488 | TON | 2014 |
| CO | Carbon Monoxide | 6.06233 | TON | 2014 |
| CO | Carbon Monoxide | 0.043768 | TON | 2014 |
| CO | Carbon Monoxide | 3.74553 | TON | 2014 |
| CO | Carbon Monoxide | 152.1246 | TON | 2014 |

| | | | |
|---|---|---|---|
| CO | Carbon Monoxide | 55.3 TON | 2014 |
| CO | Carbon Monoxide | 5798.601 TON | 2014 |
| CO | Carbon Monoxide | 1.17688 TON | 2014 |
| CO | Carbon Monoxide | 13.0968 TON | 2014 |
| CO | Carbon Monoxide | 39.15728 TON | 2014 |
| CO | Carbon Monoxide | 44.7695 TON | 2014 |
| CO | Carbon Monoxide | 18.38285 TON | 2014 |
| CO | Carbon Monoxide | 622.0125 TON | 2014 |
| CO | Carbon Monoxide | 5.870041 TON | 2014 |
| CO | Carbon Monoxide | 95.95419 TON | 2014 |
| CO | Carbon Monoxide | 23.32873 TON | 2014 |
| CO | Carbon Monoxide | 70.54049 TON | 2014 |
| CO | Carbon Monoxide | 2038.394 TON | 2014 |
| CO | Carbon Monoxide | 0.17 TON | 2014 |
| CO2 | Carbon Dioxide | 14163.03 TON | 2014 |
| CO2 | Carbon Dioxide | 35251.77 TON | 2014 |
| CO2 | Carbon Dioxide | 5557.454 TON | 2014 |
| CO2 | Carbon Dioxide | 3638.628 TON | 2014 |
| CO2 | Carbon Dioxide | 269.9483 TON | 2014 |
| CO2 | Carbon Dioxide | 53378.41 TON | 2014 |
| CO2 | Carbon Dioxide | 3186.813 TON | 2014 |
| CO2 | Carbon Dioxide | 1983.14 TON | 2014 |
| CO2 | Carbon Dioxide | 106574.4 TON | 2014 |
| N2O | Nitrous Oxide | 0.050413 TON | 2014 |
| N2O | Nitrous Oxide | 0.007702 TON | 2014 |
| N2O | Nitrous Oxide | 0.106057 TON | 2014 |
| N2O | Nitrous Oxide | 3.244704 TON | 2014 |
| NOX | Nitrogen Oxides | 1743.1 TON | 2014 |
| NOX | Nitrogen Oxides | 15.17139 TON | 2014 |
| NOX | Nitrogen Oxides | 43.15851 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 1.49999 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 0.2907 TON | 2014 |
| NOX | Nitrogen Oxides | 0.966942 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 4278.92 TON | 2014 |
| NOX | Nitrogen Oxides | 9.048 TON | 2014 |
| NOX | Nitrogen Oxides | 14.2465 TON | 2014 |
| NOX | Nitrogen Oxides | 0.157563 TON | 2014 |
| NOX | Nitrogen Oxides | 13.2079 TON | 2014 |
| NOX | Nitrogen Oxides | 2.902948 TON | 2014 |
| NOX | Nitrogen Oxides | 5.5 TON | 2014 |
| NOX | Nitrogen Oxides | 4255.087 TON | 2014 |
| NOX | Nitrogen Oxides | 6.36977 TON | 2014 |
| NOX | Nitrogen Oxides | 0.281012 TON | 2014 |
| NOX | Nitrogen Oxides | 12.02341 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 303.4707 | TON | 2014 |
| NOX | Nitrogen Oxides | 36.85339 | TON | 2014 |
| NOX | Nitrogen Oxides | 11.34623 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.12163 | TON | 2014 |
| NOX | Nitrogen Oxides | 347.1658 | TON | 2014 |
| NOX | Nitrogen Oxides | 10.20435 | TON | 2014 |
| NOX | Nitrogen Oxides | 6.510835 | TON | 2014 |
| NOX | Nitrogen Oxides | 285.0151 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.69 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 636.159 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.891615 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 26.80182 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 66.2859 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1228.62 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 134.8138 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 276.7468 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.000855 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.037592 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 16.21648 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.406 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.07881 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.020833 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.048617 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 22.80215 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 10.1898 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 103.2159 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 104.3265 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 35.37025 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.916186 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.338225 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 10.20367 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.9116 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.573926 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.029452 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 13.81557 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.642144 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.265697 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 10.8984 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.03 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.19 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 127.232 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.376773 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.680182 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.5016 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 121.071 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 114.2492 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 234.531 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.010549 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.021901 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001878 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000708 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000855 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.037592 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.246021 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 16.23892 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.405383 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.06517 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.018645 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.040202 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 22.7621 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.566774 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 54.02433 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 104.3248 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.58165 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.732949 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.195743 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.38738 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.824253 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.288012 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.029452 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.0283 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.480465 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.126837 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.007599 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.024894 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.161757 TON | 2014 |
| SO2 | Sulfur Dioxide | 9.165956 TON | 2014 |
| SO2 | Sulfur Dioxide | 22.08909 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000051 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.038914 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.217042 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.307895 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.090935 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.3729 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.056096 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.394306 TON | 2014 |
| SO2 | Sulfur Dioxide | 5.8 TON | 2014 |
| SO2 | Sulfur Dioxide | 29.18136 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| SO2 | Sulfur Dioxide | 1.179764 | TON | 2014 |
| SO2 | Sulfur Dioxide | 3.161309 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.066176 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.066203 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.00139 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.461506 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.0276 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.039182 | TON | 2014 |
| SO2 | Sulfur Dioxide | 2.122086 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 32546.3 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.575139 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.869176 | TON | 2014 |
| VOC | Volatile Organic Compounds | 318.5883 | TON | 2014 |
| VOC | Volatile Organic Compounds | 629.5394 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.10001 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.007088 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.042083 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 381.2013 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.52569 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.833571 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.006127 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.514213 | TON | 2014 |
| VOC | Volatile Organic Compounds | 25.51298 | TON | 2014 |
| VOC | Volatile Organic Compounds | 33.8559 | TON | 2014 |
| VOC | Volatile Organic Compounds | 57.49 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3944.692 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.381181 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.421451 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6.440427 | TON | 2014 |
| VOC | Volatile Organic Compounds | 15.18098 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.79477 | TON | 2014 |
| VOC | Volatile Organic Compounds | 120.9656 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.297815 | TON | 2014 |
| VOC | Volatile Organic Compounds | 29.1763 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.386358 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.025087 | TON | 2014 |
| VOC | Volatile Organic Compounds | 141.5249 | TON | 2014 |
| VOC | Volatile Organic Compounds | 73.8942 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.2 | TON | 2014 |
| VOC | Volatile Organic Compounds | 16.8995 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.02 | TON | 2014 |
| CH4 | Methane | 4.165214 | TON | 2014 |
| CH4 | Methane | 0.23425 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| CH4 | Methane | 2.077079 | TON | 2014 |
| CH4 | Methane | 0.164761 | TON | 2014 |
| CH4 | Methane | 4.783897 | TON | 2014 |
| CH4 | Methane | 0.075264 | TON | 2014 |
| CH4 | Methane | 0.189836 | TON | 2014 |
| CH4 | Methane | 2.609474 | TON | 2014 |
| CO | Carbon Monoxide | 3402.92 | TON | 2014 |
| CO | Carbon Monoxide | 1.030769 | TON | 2014 |
| CO | Carbon Monoxide | 81.60715 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 4.55 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 6.9 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 130.7849 | TON | 2014 |
| CO | Carbon Monoxide | 0.572054 | TON | 2014 |
| CO | Carbon Monoxide | 2.01262 | TON | 2014 |
| CO | Carbon Monoxide | 0.00574 | TON | 2014 |
| CO | Carbon Monoxide | 1.06123 | TON | 2014 |
| CO | Carbon Monoxide | 89.71951 | TON | 2014 |
| CO | Carbon Monoxide | 2.70618 | TON | 2014 |
| CO | Carbon Monoxide | 565.8662 | TON | 2014 |
| CO | Carbon Monoxide | 3.83286 | TON | 2014 |
| CO | Carbon Monoxide | 22.42879 | TON | 2014 |
| CO | Carbon Monoxide | 31.98315 | TON | 2014 |
| CO | Carbon Monoxide | 29.16696 | TON | 2014 |
| CO | Carbon Monoxide | 264.4393 | TON | 2014 |
| CO | Carbon Monoxide | 1.876336 | TON | 2014 |
| CO | Carbon Monoxide | 81.06664 | TON | 2014 |
| CO | Carbon Monoxide | 15.32874 | TON | 2014 |
| CO | Carbon Monoxide | 42.43539 | TON | 2014 |
| CO | Carbon Monoxide | 1322.121 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO2 | Carbon Dioxide | 1412.472 | TON | 2014 |
| CO2 | Carbon Dioxide | 8270.127 | TON | 2014 |
| CO2 | Carbon Dioxide | 1371.114 | TON | 2014 |
| CO2 | Carbon Dioxide | 74.85891 | TON | 2014 |
| CO2 | Carbon Dioxide | 46789.25 | TON | 2014 |
| CO2 | Carbon Dioxide | 2229.968 | TON | 2014 |
| CO2 | Carbon Dioxide | 1440.814 | TON | 2014 |
| CO2 | Carbon Dioxide | 77713.04 | TON | 2014 |
| N2O | Nitrous Oxide | 0.041595 | TON | 2014 |
| N2O | Nitrous Oxide | 0.004521 | TON | 2014 |
| N2O | Nitrous Oxide | 0.054939 | TON | 2014 |
| N2O | Nitrous Oxide | 1.512579 | TON | 2014 |
| NOX | Nitrogen Oxides | 1302.77 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.919062 | TON | 2014 |

| | | | |
|---|---|---|---|
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 5.57 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 22.2 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 72.76761 TON | 2014 |
| NOX | Nitrogen Oxides | 2.149534 TON | 2014 |
| NOX | Nitrogen Oxides | 4.72966 TON | 2014 |
| NOX | Nitrogen Oxides | 0.020664 TON | 2014 |
| NOX | Nitrogen Oxides | 3.74224 TON | 2014 |
| NOX | Nitrogen Oxides | 1.64677 TON | 2014 |
| NOX | Nitrogen Oxides | 0.127465 TON | 2014 |
| NOX | Nitrogen Oxides | 741.5747 TON | 2014 |
| NOX | Nitrogen Oxides | 0.08224 TON | 2014 |
| NOX | Nitrogen Oxides | 0.819114 TON | 2014 |
| NOX | Nitrogen Oxides | 223.1701 TON | 2014 |
| NOX | Nitrogen Oxides | 61.76259 TON | 2014 |
| NOX | Nitrogen Oxides | 3.991544 TON | 2014 |
| NOX | Nitrogen Oxides | 0.357554 TON | 2014 |
| NOX | Nitrogen Oxides | 300.0591 TON | 2014 |
| NOX | Nitrogen Oxides | 6.854755 TON | 2014 |
| NOX | Nitrogen Oxides | 4.658558 TON | 2014 |
| NOX | Nitrogen Oxides | 199.1417 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4855.31 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.630768 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 16.21475 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 140.051 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1061.78 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 9.02122 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.43 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.3 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.109365 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.07067 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.026164 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.002732 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.013775 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 13.30558 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 15.89566 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 34.97222 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.26 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.268128 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.489172 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.499703 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.99838 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.733784 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.007818 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 11.9105 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.41486 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.178869 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.932639 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 971.062 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.430766 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.621475 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 31.2489 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 104.631 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.645114 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003394 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.437047 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000604 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000228 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.3 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.025337 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.111714 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.067582 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.021636 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002445 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.011391 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.29363 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.901367 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 34.97222 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.164348 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.214502 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.383074 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.899723 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.848432 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.59508 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.007818 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.585137 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.320966 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.090906 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.483877 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.859612 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.11 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.6 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.175 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| SO2 | Sulfur Dioxide | 0.030627 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.030189 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.048905 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.015894 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.237421 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.016669 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.301224 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.105342 | TON | 2014 |
| SO2 | Sulfur Dioxide | 2.258427 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.095773 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.024932 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000376 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.404512 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.019311 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.028406 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.547459 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 10822.2 | TON | 2014 |
| VOC | Volatile Organic Compounds | 7.398461 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.355179 | TON | 2014 |
| VOC | Volatile Organic Compounds | 19.4786 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.3 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.2 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.15267 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.050778 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.276735 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.000804 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.145694 | TON | 2014 |
| VOC | Volatile Organic Compounds | 14.81598 | TON | 2014 |
| VOC | Volatile Organic Compounds | 15.3074 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.189727 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1043.169 | TON | 2014 |
| VOC | Volatile Organic Compounds | 48.65618 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.925491 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.843819 | TON | 2014 |
| VOC | Volatile Organic Compounds | 11.19816 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.752319 | TON | 2014 |
| VOC | Volatile Organic Compounds | 56.43777 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.087138 | TON | 2014 |
| VOC | Volatile Organic Compounds | 24.35545 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.431145 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.738515 | TON | 2014 |
| VOC | Volatile Organic Compounds | 74.25641 | TON | 2014 |
| VOC | Volatile Organic Compounds | 111.9817 | TON | 2014 |

| | | | |
|---|---|---|---|
| VOC | Volatile Organic Compounds | 6.35425 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| CH4 | Methane | 8.154811 TON | 2014 |
| CH4 | Methane | 1.315874 TON | 2014 |
| CH4 | Methane | 4.768654 TON | 2014 |
| CH4 | Methane | 1.925685 TON | 2014 |
| CH4 | Methane | 6.124053 TON | 2014 |
| CH4 | Methane | 0.189844 TON | 2014 |
| CH4 | Methane | 0.361661 TON | 2014 |
| CH4 | Methane | 6.466141 TON | 2014 |
| CO | Carbon Monoxide | 2373.52 TON | 2014 |
| CO | Carbon Monoxide | 4.099999 TON | 2014 |
| CO | Carbon Monoxide | 160.4025 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0.00657 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 255.144 TON | 2014 |
| CO | Carbon Monoxide | 7.04033 TON | 2014 |
| CO | Carbon Monoxide | 9.80328 TON | 2014 |
| CO | Carbon Monoxide | 0.01722 TON | 2014 |
| CO | Carbon Monoxide | 3.10425 TON | 2014 |
| CO | Carbon Monoxide | 155.8095 TON | 2014 |
| CO | Carbon Monoxide | 2.024 TON | 2014 |
| CO | Carbon Monoxide | 120.6987 TON | 2014 |
| CO | Carbon Monoxide | 17.6474 TON | 2014 |
| CO | Carbon Monoxide | 7.920912 TON | 2014 |
| CO | Carbon Monoxide | 144.4311 TON | 2014 |
| CO | Carbon Monoxide | 160.2492 TON | 2014 |
| CO | Carbon Monoxide | 893.4139 TON | 2014 |
| CO | Carbon Monoxide | 16.00383 TON | 2014 |
| CO | Carbon Monoxide | 103.0946 TON | 2014 |
| CO | Carbon Monoxide | 26.57549 TON | 2014 |
| CO | Carbon Monoxide | 90.01284 TON | 2014 |
| CO | Carbon Monoxide | 2509.388 TON | 2014 |
| CO | Carbon Monoxide | 0.5251 TON | 2014 |
| CO2 | Carbon Dioxide | 2692.199 TON | 2014 |
| CO2 | Carbon Dioxide | 46550.92 TON | 2014 |
| CO2 | Carbon Dioxide | 4564.367 TON | 2014 |
| CO2 | Carbon Dioxide | 805.9583 TON | 2014 |
| CO2 | Carbon Dioxide | 57302.25 TON | 2014 |
| CO2 | Carbon Dioxide | 3312.705 TON | 2014 |
| CO2 | Carbon Dioxide | 2140.487 TON | 2014 |
| CO2 | Carbon Dioxide | 120831.5 TON | 2014 |
| N2O | Nitrous Oxide | 0.057651 TON | 2014 |
| N2O | Nitrous Oxide | 0.009042 TON | 2014 |
| N2O | Nitrous Oxide | 0.149324 TON | 2014 |
| N2O | Nitrous Oxide | 4.789104 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 1014.52 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.6209 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.02628 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 363.9367 | TON | 2014 |
| NOX | Nitrogen Oxides | 16.6249 | TON | 2014 |
| NOX | Nitrogen Oxides | 23.0377 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.061992 | TON | 2014 |
| NOX | Nitrogen Oxides | 10.9466 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.043301 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.536 | TON | 2014 |
| NOX | Nitrogen Oxides | 49.08853 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.378653 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.927715 | TON | 2014 |
| NOX | Nitrogen Oxides | 1009.443 | TON | 2014 |
| NOX | Nitrogen Oxides | 345.5975 | TON | 2014 |
| NOX | Nitrogen Oxides | 19.51387 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.816925 | TON | 2014 |
| NOX | Nitrogen Oxides | 367.9328 | TON | 2014 |
| NOX | Nitrogen Oxides | 10.85166 | TON | 2014 |
| NOX | Nitrogen Oxides | 7.334142 | TON | 2014 |
| NOX | Nitrogen Oxides | 328.8521 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.51908 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5480.74 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 10.96667 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 104.4633 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 82.701 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1285.91 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 17.59665 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.002628 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 15.64732 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.618579 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.127443 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.008197 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.040293 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 23.50095 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 29.27213 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.400123 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.608 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.618952 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.23453 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.21885 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 32.53987 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 27.4079 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.399223 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.089156 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 14.95475 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.681449 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.313287 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 14.26208 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.83 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 11.72168 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1096.15 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.16667 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.44633 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 16.704 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 126.717 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 14.91241 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.016146 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.033523 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.004895 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001084 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.11215 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 15.75042 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.618579 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.105385 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.007336 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.033319 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 23.44775 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 15.4536 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.392706 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.608 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.618952 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.987621 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.1835 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 30.13213 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 26.58568 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.207287 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.089156 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.86078 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.496889 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.151749 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.619007 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.51851 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.62332 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.643376 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.018527 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.539235 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.553024 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| SO2 | Sulfur Dioxide | 0.147049 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.146715 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.046492 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.399039 | TON | 2014 |
| SO2 | Sulfur Dioxide | 12.818 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.066483 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.099755 | TON | 2014 |
| SO2 | Sulfur Dioxide | 10.14553 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.543295 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.083139 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.004166 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.495362 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.028685 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.042232 | TON | 2014 |
| SO2 | Sulfur Dioxide | 2.40621 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.29714 | TON | 2014 |
| VOC | Volatile Organic Compounds | 7498.26 | TON | 2014 |
| VOC | Volatile Organic Compounds | 40.88385 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.403416 | TON | 2014 |
| VOC | Volatile Organic Compounds | 38.24385 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.000263 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 104.1308 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.873269 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.34795 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.002411 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.426173 | TON | 2014 |
| VOC | Volatile Organic Compounds | 26.38009 | TON | 2014 |
| VOC | Volatile Organic Compounds | 36.77241 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.23 | TON | 2014 |
| VOC | Volatile Organic Compounds | 28.9559 | TON | 2014 |
| VOC | Volatile Organic Compounds | 406.25 | TON | 2014 |
| VOC | Volatile Organic Compounds | 9.321 | TON | 2014 |
| VOC | Volatile Organic Compounds | 72.43022 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.707443 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.61207 | TON | 2014 |
| VOC | Volatile Organic Compounds | 52.20501 | TON | 2014 |
| VOC | Volatile Organic Compounds | 31.69695 | TON | 2014 |
| VOC | Volatile Organic Compounds | 96.21198 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.769133 | TON | 2014 |
| VOC | Volatile Organic Compounds | 30.87474 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.878751 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.059862 | TON | 2014 |
| VOC | Volatile Organic Compounds | 208.5057 | TON | 2014 |
| VOC | Volatile Organic Compounds | 203.0838 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.48 | TON | 2014 |

| | | | |
|---|---|---|---|
| VOC | Volatile Organic Compounds | 26.2162 TON | 2014 |
| VOC | Volatile Organic Compounds | 12.6051 TON | 2014 |
| CH4 | Methane | 393.4337 TON | 2014 |
| CH4 | Methane | 12.41604 TON | 2014 |
| CH4 | Methane | 1.936355 TON | 2014 |
| CH4 | Methane | 24.51404 TON | 2014 |
| CH4 | Methane | 7.406645 TON | 2014 |
| CH4 | Methane | 10.50779 TON | 2014 |
| CH4 | Methane | 1.151525 TON | 2014 |
| CH4 | Methane | 1.903485 TON | 2014 |
| CH4 | Methane | 32.60099 TON | 2014 |
| CO | Carbon Monoxide | 5889 TON | 2014 |
| CO | Carbon Monoxide | 11.3 TON | 2014 |
| CO | Carbon Monoxide | 17.1193 TON | 2014 |
| CO | Carbon Monoxide | 23.5273 TON | 2014 |
| CO | Carbon Monoxide | 8111.438 TON | 2014 |
| CO | Carbon Monoxide | 244.7407 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 10.59049 TON | 2014 |
| CO | Carbon Monoxide | 0.9425 TON | 2014 |
| CO | Carbon Monoxide | 0.39 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 555.8069 TON | 2014 |
| CO | Carbon Monoxide | 12.76425 TON | 2014 |
| CO | Carbon Monoxide | 83.9859 TON | 2014 |
| CO | Carbon Monoxide | 0.030135 TON | 2014 |
| CO | Carbon Monoxide | 5.87934 TON | 2014 |
| CO | Carbon Monoxide | 694.1731 TON | 2014 |
| CO | Carbon Monoxide | 118.3264 TON | 2014 |
| CO | Carbon Monoxide | 1758.352 TON | 2014 |
| CO | Carbon Monoxide | 18.16319 TON | 2014 |
| CO | Carbon Monoxide | 129.683 TON | 2014 |
| CO | Carbon Monoxide | 168.3388 TON | 2014 |
| CO | Carbon Monoxide | 120.0607 TON | 2014 |
| CO | Carbon Monoxide | 206.1986 TON | 2014 |
| CO | Carbon Monoxide | 4793.879 TON | 2014 |
| CO | Carbon Monoxide | 112.6262 TON | 2014 |
| CO | Carbon Monoxide | 244.7182 TON | 2014 |
| CO | Carbon Monoxide | 123.1264 TON | 2014 |
| CO | Carbon Monoxide | 486.3366 TON | 2014 |
| CO | Carbon Monoxide | 11212.02 TON | 2014 |
| CO | Carbon Monoxide | 53.5 TON | 2014 |
| CO | Carbon Monoxide | 32.06597 TON | 2014 |
| CO2 | Carbon Dioxide | 86501.57 TON | 2014 |
| CO2 | Carbon Dioxide | 4040.367 TON | 2014 |
| CO2 | Carbon Dioxide | 59295.4 TON | 2014 |
| CO2 | Carbon Dioxide | 22749.34 TON | 2014 |

| CO2 | Carbon Dioxide | 4824.623 | TON | 2014 |
|---|---|---|---|---|
| CO2 | Carbon Dioxide | 135406.8 | TON | 2014 |
| CO2 | Carbon Dioxide | 16283.63 | TON | 2014 |
| CO2 | Carbon Dioxide | 10065.44 | TON | 2014 |
| CO2 | Carbon Dioxide | 574522.8 | TON | 2014 |
| N2O | Nitrous Oxide | 0.216081 | TON | 2014 |
| N2O | Nitrous Oxide | 0.058415 | TON | 2014 |
| N2O | Nitrous Oxide | 0.894085 | TON | 2014 |
| N2O | Nitrous Oxide | 27.74262 | TON | 2014 |
| NOX | Nitrogen Oxides | 327.177 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.8 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.557498 | TON | 2014 |
| NOX | Nitrogen Oxides | 93.87397 | TON | 2014 |
| NOX | Nitrogen Oxides | 5.401599 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 22.63662 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.361 | TON | 2014 |
| NOX | Nitrogen Oxides | 2 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 801.4533 | TON | 2014 |
| NOX | Nitrogen Oxides | 53.00155 | TON | 2014 |
| NOX | Nitrogen Oxides | 197.367 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.108487 | TON | 2014 |
| NOX | Nitrogen Oxides | 20.7324 | TON | 2014 |
| NOX | Nitrogen Oxides | 14.47515 | TON | 2014 |
| NOX | Nitrogen Oxides | 71.4605 | TON | 2014 |
| NOX | Nitrogen Oxides | 1338.128 | TON | 2014 |
| NOX | Nitrogen Oxides | 8.624847 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.78257 | TON | 2014 |
| NOX | Nitrogen Oxides | 36.56526 | TON | 2014 |
| NOX | Nitrogen Oxides | 863.9735 | TON | 2014 |
| NOX | Nitrogen Oxides | 371.2584 | TON | 2014 |
| NOX | Nitrogen Oxides | 74.28693 | TON | 2014 |
| NOX | Nitrogen Oxides | 19.39804 | TON | 2014 |
| NOX | Nitrogen Oxides | 776.1539 | TON | 2014 |
| NOX | Nitrogen Oxides | 53.86772 | TON | 2014 |
| NOX | Nitrogen Oxides | 33.23828 | TON | 2014 |
| NOX | Nitrogen Oxides | 1357.16 | TON | 2014 |
| NOX | Nitrogen Oxides | 26.8 | TON | 2014 |
| NOX | Nitrogen Oxides | 7.754982 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1241.19 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 44.7789 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1376.853 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 396.542 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3612.24 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.0866 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 810.1604 | TON | 2014 |

| PM10-PRI | PM10 Primary (Filt + Cond) | 26.74094 | TON | 2014 |
|---|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.757654 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.31107 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.04 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 11.03953 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.55905 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.09182 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.014344 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.076313 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 106.6929 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.17 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 10.1 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 203.5077 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.478375 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 34.06395 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 90.09552 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 9.07202 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.722206 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 27.17733 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 30.15861 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 19.24385 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.591305 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 44.38125 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.82836 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.620276 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 84.56356 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.833 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 22.10263 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 248.237 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 41.47769 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 137.6853 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 93.0723 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 355.96 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.00002 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 686.5766 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 22.6609 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.147314 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.063506 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.337301 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.009888 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.04 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.7682 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.61661 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.510925 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.902848 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.012838 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.063105 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 106.2924 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.17 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.97059 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 63.08972 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.426378 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 33.9031 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 25.19432 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.25762 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.150087 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 25.48077 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 29.25283 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 17.70459 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.591219 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 31.53068 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.50026 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.576455 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 28.29028 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.107381 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.31441 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.10336 TON | 2014 |
| SO2 | Sulfur Dioxide | 55.81859 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.47 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.0395 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.47386 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.33 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.163285 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.34715 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.25979 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.256752 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.088054 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.709916 TON | 2014 |
| SO2 | Sulfur Dioxide | 30.1739 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.80511 TON | 2014 |
| SO2 | Sulfur Dioxide | 4.917647 TON | 2014 |
| SO2 | Sulfur Dioxide | 8.346027 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.727844 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.424003 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.107887 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.168745 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.140811 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.198834 TON | 2014 |
| SO2 | Sulfur Dioxide | 11.44037 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.81 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| SO2 | Sulfur Dioxide | 6.308994 | TON | 2014 |
| VOC | Volatile Organic Compounds | 32781 | TON | 2014 |
| VOC | Volatile Organic Compounds | 58.43531 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.965801 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.38244 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1909.047 | TON | 2014 |
| VOC | Volatile Organic Compounds | 58.31837 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.1945 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.35315 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.01 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 211.0898 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.585315 | TON | 2014 |
| VOC | Volatile Organic Compounds | 11.5481 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.004219 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.807158 | TON | 2014 |
| VOC | Volatile Organic Compounds | 120.7849 | TON | 2014 |
| VOC | Volatile Organic Compounds | 342.3321 | TON | 2014 |
| VOC | Volatile Organic Compounds | 82.00432 | TON | 2014 |
| VOC | Volatile Organic Compounds | 42.49154 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1493.785 | TON | 2014 |
| VOC | Volatile Organic Compounds | 39.21 | TON | 2014 |
| VOC | Volatile Organic Compounds | 303.1158 | TON | 2014 |
| VOC | Volatile Organic Compounds | 26.17791 | TON | 2014 |
| VOC | Volatile Organic Compounds | 19.90025 | TON | 2014 |
| VOC | Volatile Organic Compounds | 49.6626 | TON | 2014 |
| VOC | Volatile Organic Compounds | 39.58178 | TON | 2014 |
| VOC | Volatile Organic Compounds | 476.6218 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.535857 | TON | 2014 |
| VOC | Volatile Organic Compounds | 63.61145 | TON | 2014 |
| VOC | Volatile Organic Compounds | 15.15956 | TON | 2014 |
| VOC | Volatile Organic Compounds | 23.34317 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1091.58 | TON | 2014 |
| VOC | Volatile Organic Compounds | 684.3567 | TON | 2014 |
| VOC | Volatile Organic Compounds | 11.375 | TON | 2014 |
| VOC | Volatile Organic Compounds | 62.86663 | TON | 2014 |
| VOC | Volatile Organic Compounds | 172.808 | TON | 2014 |
| VOC | Volatile Organic Compounds | 101.0754 | TON | 2014 |
| CH4 | Methane | 8.94795 | TON | 2014 |
| CH4 | Methane | 15.49426 | TON | 2014 |
| CH4 | Methane | 0.388131 | TON | 2014 |
| CH4 | Methane | 18.47545 | TON | 2014 |
| CH4 | Methane | 0.015912 | TON | 2014 |
| CH4 | Methane | 0.169237 | TON | 2014 |
| CH4 | Methane | 0.018641 | TON | 2014 |
| CH4 | Methane | 0.060296 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| CH4 | Methane | 0.501679 | TON | 2014 |
| CO | Carbon Monoxide | 1237.99 | TON | 2014 |
| CO | Carbon Monoxide | 0.35 | TON | 2014 |
| CO | Carbon Monoxide | 185.1 | TON | 2014 |
| CO | Carbon Monoxide | 320.0853 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0.030123 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0.468191 | TON | 2014 |
| CO | Carbon Monoxide | 21.05193 | TON | 2014 |
| CO | Carbon Monoxide | 0.943502 | TON | 2014 |
| CO | Carbon Monoxide | 5.66704 | TON | 2014 |
| CO | Carbon Monoxide | 1.287446 | TON | 2014 |
| CO | Carbon Monoxide | 43.36217 | TON | 2014 |
| CO | Carbon Monoxide | 1913.835 | TON | 2014 |
| CO | Carbon Monoxide | 0.755754 | TON | 2014 |
| CO | Carbon Monoxide | 10.3474 | TON | 2014 |
| CO | Carbon Monoxide | 3.308105 | TON | 2014 |
| CO | Carbon Monoxide | 9.113599 | TON | 2014 |
| CO | Carbon Monoxide | 244.345 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO2 | Carbon Dioxide | 1895.174 | TON | 2014 |
| CO2 | Carbon Dioxide | 3332.261 | TON | 2014 |
| CO2 | Carbon Dioxide | 12890.34 | TON | 2014 |
| CO2 | Carbon Dioxide | 18528.67 | TON | 2014 |
| CO2 | Carbon Dioxide | 24.04228 | TON | 2014 |
| CO2 | Carbon Dioxide | 7477.52 | TON | 2014 |
| CO2 | Carbon Dioxide | 620.1179 | TON | 2014 |
| CO2 | Carbon Dioxide | 396.2626 | TON | 2014 |
| CO2 | Carbon Dioxide | 18551.62 | TON | 2014 |
| N2O | Nitrous Oxide | 0.009654 | TON | 2014 |
| N2O | Nitrous Oxide | 0.001486 | TON | 2014 |
| N2O | Nitrous Oxide | 0.010228 | TON | 2014 |
| N2O | Nitrous Oxide | 0.307987 | TON | 2014 |
| NOX | Nitrogen Oxides | 180.98 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.000597 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.55843 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.07079 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.65099 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 0.384971 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.020244 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.068595 | TON | 2014 |
| NOX | Nitrogen Oxides | 13.07565 | TON | 2014 |
| NOX | Nitrogen Oxides | 88.02766 | TON | 2014 |
| NOX | Nitrogen Oxides | 38.40675 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.134338 | TON | 2014 |
| NOX | Nitrogen Oxides | 37.87802 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.887542 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.177548 | TON | 2014 |
| NOX | Nitrogen Oxides | 43.53194 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.92957 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.89956 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 11.27158 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 45.368 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 138.282 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 18.36107 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 31.83943 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.000392 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.006077 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.118766 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.066003 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.11835 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.321863 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.178771 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 22.90325 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.002423 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.352498 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.134707 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.045413 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.049633 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.89 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.985914 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.838098 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.127158 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.342 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.6267 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 15.56027 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 26.98256 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000581 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001207 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000104 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.9E-05 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.025337 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002349 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000324 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.005025 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.116216 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.052802 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.091105 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.296113 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.96341 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 21.07105 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002423 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.71896 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.099038 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.015853 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.871048 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.09 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.230458 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.158021 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000452 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.007012 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.055813 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.013869 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.090911 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.148804 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.33671 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000119 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.064495 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.005371 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.0078 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.36937 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 6096.95 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.120347 TON | 2014 |
| VOC | Volatile Organic Compounds | 43.52417 TON | 2014 |
| VOC | Volatile Organic Compounds | 75.29216 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |

| | | | |
|---|---|---|---|
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.004142 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.064277 TON | 2014 |
| VOC | Volatile Organic Compounds | 3.471967 TON | 2014 |
| VOC | Volatile Organic Compounds | 3.066666 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.099504 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.485986 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.150429 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.508382 TON | 2014 |
| VOC | Volatile Organic Compounds | 8.641103 TON | 2014 |
| VOC | Volatile Organic Compounds | 796.2648 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.029338 TON | 2014 |
| VOC | Volatile Organic Compounds | 2.151179 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.401938 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.349313 TON | 2014 |
| VOC | Volatile Organic Compounds | 14.98925 TON | 2014 |
| VOC | Volatile Organic Compounds | 3.290172 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.84591 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.13 TON | 2014 |
| CH4 | Methane | 2.578507 TON | 2014 |
| CH4 | Methane | 65.59693 TON | 2014 |
| CH4 | Methane | 0.335423 TON | 2014 |
| CH4 | Methane | 4.801283 TON | 2014 |
| CH4 | Methane | 0.547695 TON | 2014 |
| CH4 | Methane | 0.539354 TON | 2014 |
| CH4 | Methane | 0.124298 TON | 2014 |
| CH4 | Methane | 0.253028 TON | 2014 |
| CH4 | Methane | 3.700042 TON | 2014 |
| CO | Carbon Monoxide | 7423.49 TON | 2014 |
| CO | Carbon Monoxide | 1.980954 TON | 2014 |
| CO | Carbon Monoxide | 49.54213 TON | 2014 |
| CO | Carbon Monoxide | 1260.063 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 1668.612 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 387.6214 TON | 2014 |
| CO | Carbon Monoxide | 12.49538 TON | 2014 |
| CO | Carbon Monoxide | 6.2073 TON | 2014 |
| CO | Carbon Monoxide | 0.009328 TON | 2014 |
| CO | Carbon Monoxide | 1.6713 TON | 2014 |
| CO | Carbon Monoxide | 85.09522 TON | 2014 |
| CO | Carbon Monoxide | 453.925 TON | 2014 |
| CO | Carbon Monoxide | 55.6 TON | 2014 |
| CO | Carbon Monoxide | 673.0267 TON | 2014 |

| CO | Carbon Monoxide | 9.8652 | TON | 2014 |
|----|-----------------|--------|-----|------|
| CO | Carbon Monoxide | 24.75884 | TON | 2014 |
| CO | Carbon Monoxide | 16.07708 | TON | 2014 |
| CO | Carbon Monoxide | 38.78024 | TON | 2014 |
| CO | Carbon Monoxide | 704.4073 | TON | 2014 |
| CO | Carbon Monoxide | 5.266104 | TON | 2014 |
| CO | Carbon Monoxide | 27.90778 | TON | 2014 |
| CO | Carbon Monoxide | 14.63495 | TON | 2014 |
| CO | Carbon Monoxide | 51.14906 | TON | 2014 |
| CO | Carbon Monoxide | 1299.7 | TON | 2014 |
| CO | Carbon Monoxide | 0.16 | TON | 2014 |
| CO2 | Carbon Dioxide | 988.2176 | TON | 2014 |
| CO2 | Carbon Dioxide | 25172.66 | TON | 2014 |
| CO2 | Carbon Dioxide | 11410.77 | TON | 2014 |
| CO2 | Carbon Dioxide | 4626.782 | TON | 2014 |
| CO2 | Carbon Dioxide | 206.6866 | TON | 2014 |
| CO2 | Carbon Dioxide | 18516.34 | TON | 2014 |
| CO2 | Carbon Dioxide | 2087.889 | TON | 2014 |
| CO2 | Carbon Dioxide | 1341.884 | TON | 2014 |
| CO2 | Carbon Dioxide | 67928.14 | TON | 2014 |
| N2O | Nitrous Oxide | 0.029062 | TON | 2014 |
| N2O | Nitrous Oxide | 0.006529 | TON | 2014 |
| N2O | Nitrous Oxide | 0.084968 | TON | 2014 |
| N2O | Nitrous Oxide | 2.889915 | TON | 2014 |
| NOX | Nitrogen Oxides | 243.702 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.400029 | TON | 2014 |
| NOX | Nitrogen Oxides | 35.67716 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 13739.3 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 528.9426 | TON | 2014 |
| NOX | Nitrogen Oxides | 16.77116 | TON | 2014 |
| NOX | Nitrogen Oxides | 14.5872 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.033579 | TON | 2014 |
| NOX | Nitrogen Oxides | 5.89353 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.686522 | TON | 2014 |
| NOX | Nitrogen Oxides | 115.175 | TON | 2014 |
| NOX | Nitrogen Oxides | 5.5 | TON | 2014 |
| NOX | Nitrogen Oxides | 487.9776 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.211674 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.305097 | TON | 2014 |
| NOX | Nitrogen Oxides | 112.1872 | TON | 2014 |
| NOX | Nitrogen Oxides | 82.96649 | TON | 2014 |
| NOX | Nitrogen Oxides | 20.30337 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.066611 | TON | 2014 |
| NOX | Nitrogen Oxides | 91.59019 | TON | 2014 |

| NOX | Nitrogen Oxides | 6.873574 | TON | 2014 |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 4.296104 | TON | 2014 |
| NOX | Nitrogen Oxides | 176.0619 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.590013 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1042.71 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.085713 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 27.7808 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 97.4131 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 732.975 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.686468 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 144.6918 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 134.6 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.37825 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.772728 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.080695 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.00444 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.021693 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 12.88593 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 671.6374 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 170.2372 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.21302 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 11.11885 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 15.61 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.738133 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.690121 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.518018 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.702605 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.431944 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.412245 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.021622 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.091175 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.488973 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.183025 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 9.28548 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.870125 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 208.543 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.71429 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.77808 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 24.3533 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 72.2294 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.81905 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 122.6202 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.009107 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.018909 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001622 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000611 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 84.1 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.21906 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.398556 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.721576 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.066729 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003974 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.017939 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.85268 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 188.9611 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 51.80841 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.603646 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.11885 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.72064 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.360415 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.552097 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.400038 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.445324 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.238988 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.139265 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.021622 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.333849 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.341404 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.065982 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.738103 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.840377 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.593697 TON | 2014 |
| SO2 | Sulfur Dioxide | 15.12127 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 3763.3 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 3.025109 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.571417 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.09311 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.079471 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.025031 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.216321 TON | 2014 |
| SO2 | Sulfur Dioxide | 5.8 TON | 2014 |
| SO2 | Sulfur Dioxide | 5.847157 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.061898 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.124508 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.141362 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.084206 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.001042 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.159645 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| SO2 | Sulfur Dioxide | 0.018083 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.026448 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.352553 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.081875 | TON | 2014 |
| VOC | Volatile Organic Compounds | 35848.5 | TON | 2014 |
| VOC | Volatile Organic Compounds | 12.95 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.678888 | TON | 2014 |
| VOC | Volatile Organic Compounds | 11.89068 | TON | 2014 |
| VOC | Volatile Organic Compounds | 302.4493 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 58 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 81.18128 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.166243 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.853504 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.001306 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.229448 | TON | 2014 |
| VOC | Volatile Organic Compounds | 14.49189 | TON | 2014 |
| VOC | Volatile Organic Compounds | 24.1782 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.2 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1337.244 | TON | 2014 |
| VOC | Volatile Organic Compounds | 14.39 | TON | 2014 |
| VOC | Volatile Organic Compounds | 778.4501 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.080099 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.668547 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6.253775 | TON | 2014 |
| VOC | Volatile Organic Compounds | 7.763622 | TON | 2014 |
| VOC | Volatile Organic Compounds | 135.8536 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.264714 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.874528 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.900814 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.289566 | TON | 2014 |
| VOC | Volatile Organic Compounds | 120.8474 | TON | 2014 |
| VOC | Volatile Organic Compounds | 71.20432 | TON | 2014 |
| VOC | Volatile Organic Compounds | 15.34455 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6.760001 | TON | 2014 |
| CH4 | Methane | 61.32004 | TON | 2014 |
| CH4 | Methane | 1.324251 | TON | 2014 |
| CH4 | Methane | 0.42862 | TON | 2014 |
| CH4 | Methane | 8.174047 | TON | 2014 |
| CH4 | Methane | 0.788351 | TON | 2014 |
| CH4 | Methane | 1.114506 | TON | 2014 |
| CH4 | Methane | 0.235332 | TON | 2014 |
| CH4 | Methane | 0.524337 | TON | 2014 |
| CH4 | Methane | 7.134271 | TON | 2014 |
| CO | Carbon Monoxide | 4125.78 | TON | 2014 |

| | | | |
|---|---|---|---|
| CO | Carbon Monoxide | 6.451361 TON | 2014 |
| CO | Carbon Monoxide | 11.7637 TON | 2014 |
| CO | Carbon Monoxide | 1248.492 TON | 2014 |
| CO | Carbon Monoxide | 25.72651 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0.9775 TON | 2014 |
| CO | Carbon Monoxide | 0.245 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 208.4342 TON | 2014 |
| CO | Carbon Monoxide | 2.749566 TON | 2014 |
| CO | Carbon Monoxide | 2.9325 TON | 2014 |
| CO | Carbon Monoxide | 7.80572 TON | 2014 |
| CO | Carbon Monoxide | 0.02009 TON | 2014 |
| CO | Carbon Monoxide | 8.4246 TON | 2014 |
| CO | Carbon Monoxide | 388.7652 TON | 2014 |
| CO | Carbon Monoxide | 46.4325 TON | 2014 |
| CO | Carbon Monoxide | 55.0077 TON | 2014 |
| CO | Carbon Monoxide | 0.714324 TON | 2014 |
| CO | Carbon Monoxide | 21.6984 TON | 2014 |
| CO | Carbon Monoxide | 39.81054 TON | 2014 |
| CO | Carbon Monoxide | 48.64122 TON | 2014 |
| CO | Carbon Monoxide | 1029.433 TON | 2014 |
| CO | Carbon Monoxide | 12.51927 TON | 2014 |
| CO | Carbon Monoxide | 60.46021 TON | 2014 |
| CO | Carbon Monoxide | 31.79233 TON | 2014 |
| CO | Carbon Monoxide | 107.4477 TON | 2014 |
| CO | Carbon Monoxide | 2683.319 TON | 2014 |
| CO | Carbon Monoxide | 0.13 TON | 2014 |
| CO2 | Carbon Dioxide | 15315.04 TON | 2014 |
| CO2 | Carbon Dioxide | 474.5799 TON | 2014 |
| CO2 | Carbon Dioxide | 13968.25 TON | 2014 |
| CO2 | Carbon Dioxide | 5727.071 TON | 2014 |
| CO2 | Carbon Dioxide | 542.9029 TON | 2014 |
| CO2 | Carbon Dioxide | 40376.26 TON | 2014 |
| CO2 | Carbon Dioxide | 4542.242 TON | 2014 |
| CO2 | Carbon Dioxide | 3022.388 TON | 2014 |
| CO2 | Carbon Dioxide | 150387.4 TON | 2014 |
| N2O | Nitrous Oxide | 0.063272 TON | 2014 |
| N2O | Nitrous Oxide | 0.014034 TON | 2014 |
| N2O | Nitrous Oxide | 0.175796 TON | 2014 |
| N2O | Nitrous Oxide | 5.936107 TON | 2014 |
| NOX | Nitrogen Oxides | 283.964 TON | 2014 |
| NOX | Nitrogen Oxides | 0.278749 TON | 2014 |
| NOX | Nitrogen Oxides | 18.04561 TON | 2014 |
| NOX | Nitrogen Oxides | 0.657457 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 4.5 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 0.0125 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 146.1606 | TON | 2014 |
| NOX | Nitrogen Oxides | 5.2682 | TON | 2014 |
| NOX | Nitrogen Oxides | 11.929 | TON | 2014 |
| NOX | Nitrogen Oxides | 18.3435 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.072324 | TON | 2014 |
| NOX | Nitrogen Oxides | 29.7078 | TON | 2014 |
| NOX | Nitrogen Oxides | 7.256168 | TON | 2014 |
| NOX | Nitrogen Oxides | 9.855 | TON | 2014 |
| NOX | Nitrogen Oxides | 65.80788 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.281169 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.465573 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.791044 | TON | 2014 |
| NOX | Nitrogen Oxides | 93.84085 | TON | 2014 |
| NOX | Nitrogen Oxides | 17.06676 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.071402 | TON | 2014 |
| NOX | Nitrogen Oxides | 198.6367 | TON | 2014 |
| NOX | Nitrogen Oxides | 14.89785 | TON | 2014 |
| NOX | Nitrogen Oxides | 9.420971 | TON | 2014 |
| NOX | Nitrogen Oxides | 378.9169 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.076 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1283.89 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 16.81504 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 382.5753 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 285.594 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3331.79 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.0433 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 127.9099 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.890972 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.18 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.362425 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.401389 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.101474 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.009563 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.10935 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 57.90526 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 32.32792 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.866031 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.933356 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.51791 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.825471 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.544143 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.324238 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.057299 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 13.38973 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.067017 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.385504 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 19.32838 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.023 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 256.777 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 15.57134 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 38.25753 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 71.3985 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 328.324 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.50001 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 108.3983 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.450053 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.018221 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.03783 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003244 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001223 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.152 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.856015 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.441774 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.389455 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.083912 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.008558 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.090424 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 57.8328 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.552054 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.866031 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.672864 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.21433 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.661497 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.31768 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.738307 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.05729 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.483716 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.741202 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.120902 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.921693 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.018095 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.05168 TON | 2014 |
| SO2 | Sulfur Dioxide | 9.691293 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.286894 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 8.5 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.386722 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.181112 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| SO2 | Sulfur Dioxide | 11.94862 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.117086 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.171167 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.126173 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.020787 | TON | 2014 |
| SO2 | Sulfur Dioxide | 10.15817 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.023427 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.185928 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.16842 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.105466 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.002954 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.348089 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.039337 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.059591 | TON | 2014 |
| SO2 | Sulfur Dioxide | 2.994499 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.05 | TON | 2014 |
| VOC | Volatile Organic Compounds | 21769.3 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.169031 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.247264 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.69122 | TON | 2014 |
| VOC | Volatile Organic Compounds | 294.84 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6.155277 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.06647 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 17.61082 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.338622 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.07329 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.002813 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.15659 | TON | 2014 |
| VOC | Volatile Organic Compounds | 64.61876 | TON | 2014 |
| VOC | Volatile Organic Compounds | 33.30957 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.602898 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1332.271 | TON | 2014 |
| VOC | Volatile Organic Compounds | 125.6357 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.918967 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.489826 | TON | 2014 |
| VOC | Volatile Organic Compounds | 9.324662 | TON | 2014 |
| VOC | Volatile Organic Compounds | 233.519 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.49019 | TON | 2014 |
| VOC | Volatile Organic Compounds | 12.63597 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.964309 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.837086 | TON | 2014 |
| VOC | Volatile Organic Compounds | 240.4424 | TON | 2014 |
| VOC | Volatile Organic Compounds | 135.0158 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.39 | TON | 2014 |
| VOC | Volatile Organic Compounds | 30.0304 | TON | 2014 |

| VOC | Volatile Organic Compounds | 13.06 | TON | 2014 |
|-----|---------------------------|-------|-----|------|
| CH4 | Methane | 88.92865 | TON | 2014 |
| CH4 | Methane | 1.221168 | TON | 2014 |
| CH4 | Methane | 0.719744 | TON | 2014 |
| CH4 | Methane | 7.763334 | TON | 2014 |
| CH4 | Methane | 1.91699 | TON | 2014 |
| CH4 | Methane | 0.995291 | TON | 2014 |
| CH4 | Methane | 0.314859 | TON | 2014 |
| CH4 | Methane | 0.558013 | TON | 2014 |
| CH4 | Methane | 9.700485 | TON | 2014 |
| CO | Carbon Monoxide | 3817.48 | TON | 2014 |
| CO | Carbon Monoxide | 5.566 | TON | 2014 |
| CO | Carbon Monoxide | 58.8183 | TON | 2014 |
| CO | Carbon Monoxide | 1843.746 | TON | 2014 |
| CO | Carbon Monoxide | 24.10574 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 35.2 | TON | 2014 |
| CO | Carbon Monoxide | 0.14 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 15.8869 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 1.14908 | TON | 2014 |
| CO | Carbon Monoxide | 17.7728 | TON | 2014 |
| CO | Carbon Monoxide | 0.00861 | TON | 2014 |
| CO | Carbon Monoxide | 5.37994 | TON | 2014 |
| CO | Carbon Monoxide | 438.1734 | TON | 2014 |
| CO | Carbon Monoxide | 36.4656 | TON | 2014 |
| CO | Carbon Monoxide | 34.5643 | TON | 2014 |
| CO | Carbon Monoxide | 113.8771 | TON | 2014 |
| CO | Carbon Monoxide | 0.089071 | TON | 2014 |
| CO | Carbon Monoxide | 81.29171 | TON | 2014 |
| CO | Carbon Monoxide | 1221.192 | TON | 2014 |
| CO | Carbon Monoxide | 34.87787 | TON | 2014 |
| CO | Carbon Monoxide | 46.06491 | TON | 2014 |
| CO | Carbon Monoxide | 34.58222 | TON | 2014 |
| CO | Carbon Monoxide | 127.558 | TON | 2014 |
| CO | Carbon Monoxide | 3174.018 | TON | 2014 |
| CO | Carbon Monoxide | 1.627929 | TON | 2014 |
| CO2 | Carbon Dioxide | 18352.98 | TON | 2014 |
| CO2 | Carbon Dioxide | 393.7151 | TON | 2014 |
| CO2 | Carbon Dioxide | 23235.12 | TON | 2014 |
| CO2 | Carbon Dioxide | 6129.115 | TON | 2014 |
| CO2 | Carbon Dioxide | 1500.451 | TON | 2014 |
| CO2 | Carbon Dioxide | 27399.57 | TON | 2014 |
| CO2 | Carbon Dioxide | 4250.617 | TON | 2014 |
| CO2 | Carbon Dioxide | 2534.361 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| CO2 | Carbon Dioxide | 144620.6 | TON | 2014 |
| N2O | Nitrous Oxide | 0.054185 | TON | 2014 |
| N2O | Nitrous Oxide | 0.015873 | TON | 2014 |
| N2O | Nitrous Oxide | 0.240121 | TON | 2014 |
| N2O | Nitrous Oxide | 8.508164 | TON | 2014 |
| NOX | Nitrogen Oxides | 256.263 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.39375 | TON | 2014 |
| NOX | Nitrogen Oxides | 18.98476 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.524194 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 766.5 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.9 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 24.61716 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 6.70296 | TON | 2014 |
| NOX | Nitrogen Oxides | 41.7661 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.030996 | TON | 2014 |
| NOX | Nitrogen Oxides | 18.9714 | TON | 2014 |
| NOX | Nitrogen Oxides | 8.359719 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.9 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.57008 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.741633 | TON | 2014 |
| NOX | Nitrogen Oxides | 27.63455 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.602131 | TON | 2014 |
| NOX | Nitrogen Oxides | 152.7653 | TON | 2014 |
| NOX | Nitrogen Oxides | 18.1343 | TON | 2014 |
| NOX | Nitrogen Oxides | 5.731859 | TON | 2014 |
| NOX | Nitrogen Oxides | 133.5752 | TON | 2014 |
| NOX | Nitrogen Oxides | 14.84687 | TON | 2014 |
| NOX | Nitrogen Oxides | 8.514868 | TON | 2014 |
| NOX | Nitrogen Oxides | 391.6298 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.530111 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1335.44 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 14.553 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 291.858 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 249.982 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3606.61 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 10.2165 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 182.0497 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.626903 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 25.9 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.03 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.883899 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.191513 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.231046 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.004098 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.069831 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 65.66204 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 51.4 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 240.4368 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.86 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8.157578 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 126.3694 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.41795 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.020668 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.020792 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 12.44109 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.525036 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.195973 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 9.895586 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.081117 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.397979 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 22.62973 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 18.96453 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 267.088 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.508 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 29.1858 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 62.4956 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 355.405 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.50006 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 154.2795 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.226215 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.029248 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.060725 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.005208 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001963 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.8 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.03 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.48473 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.206918 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.191513 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.191058 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003668 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.057745 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 65.54772 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.5 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 80.89102 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.86 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.515945 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 19.6244 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.93436 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.624418 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.019128 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.0675 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.003136 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.19594 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.730288 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.720358 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.1327 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.122701 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.793262 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.2584 TON | 2014 |
| SO2 | Sulfur Dioxide | 11.96818 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.240782 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 806.5 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.07 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.138092 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.191513 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.266592 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.073358 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.080574 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.136723 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.0011 TON | 2014 |
| SO2 | Sulfur Dioxide | 4.979842 TON | 2014 |
| SO2 | Sulfur Dioxide | 3.165617 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.00629 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.28125 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.114996 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.04024 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.236124 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.036811 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.049976 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.879736 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.93268 TON | 2014 |
| VOC | Volatile Organic Compounds | 21294.6 TON | 2014 |
| VOC | Volatile Organic Compounds | 10.13317 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.931134 TON | 2014 |
| VOC | Volatile Organic Compounds | 3.4561 TON | 2014 |
| VOC | Volatile Organic Compounds | 433.2734 TON | 2014 |
| VOC | Volatile Organic Compounds | 5.741935 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.8 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.02 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6.509142 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.127675 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.44376 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.001205 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.738597 | TON | 2014 |
| VOC | Volatile Organic Compounds | 73.47974 | TON | 2014 |
| VOC | Volatile Organic Compounds | 107.3051 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.306884 | TON | 2014 |
| VOC | Volatile Organic Compounds | 43.4 | TON | 2014 |
| VOC | Volatile Organic Compounds | 27.26563 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.736045 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.438614 | TON | 2014 |
| VOC | Volatile Organic Compounds | 13.16839 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.030913 | TON | 2014 |
| VOC | Volatile Organic Compounds | 15.44154 | TON | 2014 |
| VOC | Volatile Organic Compounds | 189.0138 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.319186 | TON | 2014 |
| VOC | Volatile Organic Compounds | 9.715116 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.588082 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6.033555 | TON | 2014 |
| VOC | Volatile Organic Compounds | 334.0123 | TON | 2014 |
| VOC | Volatile Organic Compounds | 204.881 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.916807 | TON | 2014 |
| VOC | Volatile Organic Compounds | 47.6705 | TON | 2014 |
| VOC | Volatile Organic Compounds | 25.70372 | TON | 2014 |
| CH4 | Methane | 3.084689 | TON | 2014 |
| CH4 | Methane | 1.107728 | TON | 2014 |
| CH4 | Methane | 4.330297 | TON | 2014 |
| CH4 | Methane | 2.234053 | TON | 2014 |
| CH4 | Methane | 7.526733 | TON | 2014 |
| CH4 | Methane | 0.23415 | TON | 2014 |
| CH4 | Methane | 0.42769 | TON | 2014 |
| CH4 | Methane | 7.993709 | TON | 2014 |
| CO | Carbon Monoxide | 1964.39 | TON | 2014 |
| CO | Carbon Monoxide | 3.926447 | TON | 2014 |
| CO | Carbon Monoxide | 11.7637 | TON | 2014 |
| CO | Carbon Monoxide | 60.48918 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 36.42234 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 2.06636 | TON | 2014 |

| CO | Carbon Monoxide | 426.3 | TON | 2014 |
|---|---|---|---|---|
| CO | Carbon Monoxide | 22.67 | TON | 2014 |
| CO | Carbon Monoxide | 145.2 | TON | 2014 |
| CO | Carbon Monoxide | 301.6641 | TON | 2014 |
| CO | Carbon Monoxide | 0.588832 | TON | 2014 |
| CO | Carbon Monoxide | 10.6543 | TON | 2014 |
| CO | Carbon Monoxide | 0.015785 | TON | 2014 |
| CO | Carbon Monoxide | 4.59395 | TON | 2014 |
| CO | Carbon Monoxide | 207.8735 | TON | 2014 |
| CO | Carbon Monoxide | 68.14 | TON | 2014 |
| CO | Carbon Monoxide | 72.45832 | TON | 2014 |
| CO | Carbon Monoxide | 21.6277 | TON | 2014 |
| CO | Carbon Monoxide | 32.78976 | TON | 2014 |
| CO | Carbon Monoxide | 115.6489 | TON | 2014 |
| CO | Carbon Monoxide | 132.079 | TON | 2014 |
| CO | Carbon Monoxide | 811.4244 | TON | 2014 |
| CO | Carbon Monoxide | 44.79102 | TON | 2014 |
| CO | Carbon Monoxide | 126.4169 | TON | 2014 |
| CO | Carbon Monoxide | 32.37428 | TON | 2014 |
| CO | Carbon Monoxide | 113.2319 | TON | 2014 |
| CO | Carbon Monoxide | 3087.792 | TON | 2014 |
| CO | Carbon Monoxide | 0.006 | TON | 2014 |
| CO2 | Carbon Dioxide | 1039.988 | TON | 2014 |
| CO2 | Carbon Dioxide | 38455.72 | TON | 2014 |
| CO2 | Carbon Dioxide | 4408.394 | TON | 2014 |
| CO2 | Carbon Dioxide | 1995.604 | TON | 2014 |
| CO2 | Carbon Dioxide | 69993.2 | TON | 2014 |
| CO2 | Carbon Dioxide | 3950.765 | TON | 2014 |
| CO2 | Carbon Dioxide | 2674.245 | TON | 2014 |
| CO2 | Carbon Dioxide | 146311.8 | TON | 2014 |
| N2O | Nitrous Oxide | 0.070899 | TON | 2014 |
| N2O | Nitrous Oxide | 0.010925 | TON | 2014 |
| N2O | Nitrous Oxide | 0.187225 | TON | 2014 |
| N2O | Nitrous Oxide | 5.96731 | TON | 2014 |
| NOX | Nitrogen Oxides | 806.959 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.278749 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.409915 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 45.0883 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.58168 | TON | 2014 |
| NOX | Nitrogen Oxides | 1689.7 | TON | 2014 |
| NOX | Nitrogen Oxides | 89.64 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.21 | TON | 2014 |
| NOX | Nitrogen Oxides | 255.6 | TON | 2014 |
| NOX | Nitrogen Oxides | 364.207 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.624766 | TON | 2014 |

| NOX | Nitrogen Oxides | 25.0375 | TON | 2014 |
|-----|-----------------|---------|-----|------|
| NOX | Nitrogen Oxides | 0.056826 | TON | 2014 |
| NOX | Nitrogen Oxides | 16.1997 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.060715 | TON | 2014 |
| NOX | Nitrogen Oxides | 16.36 | TON | 2014 |
| NOX | Nitrogen Oxides | 60.41645 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.464057 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.548163 | TON | 2014 |
| NOX | Nitrogen Oxides | 783.9833 | TON | 2014 |
| NOX | Nitrogen Oxides | 279.8955 | TON | 2014 |
| NOX | Nitrogen Oxides | 21.36417 | TON | 2014 |
| NOX | Nitrogen Oxides | 6.97763 | TON | 2014 |
| NOX | Nitrogen Oxides | 450.2298 | TON | 2014 |
| NOX | Nitrogen Oxides | 12.97248 | TON | 2014 |
| NOX | Nitrogen Oxides | 9.123181 | TON | 2014 |
| NOX | Nitrogen Oxides | 399.2097 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.001 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2174.36 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 10.59484 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 305.6357 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 148.939 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1780 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.0433 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.675545 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 17.45138 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.7 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 9.07 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 16 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 16.02763 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.182491 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.138505 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.007514 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.059629 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 31.35319 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.7 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 107.0579 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.652342 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 18.19 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 13.0855 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.51297 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.807775 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 26.13612 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 22.37264 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.979229 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.209205 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 18.43772 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.814841 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.40059 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 17.50856 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.35515 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.552 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 434.872 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.81613 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 30.56357 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 33.2186 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 175.406 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.50001 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.657271 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.017908 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 17.48856 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003189 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001202 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.07 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 25.5847 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 16.91609 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.182491 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.114533 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.006724 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.049309 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 31.28228 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.59464 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 57.74018 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.618299 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 18.16617 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.833333 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.21037 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.652622 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 24.04522 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 21.7015 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.82089 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.209205 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 14.57063 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.593449 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.19689 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.170908 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.35515 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.6395 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.05168 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.633343 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.194748 | TON | 2014 |

| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
|-----|----------------|---|-----|------|
| SO2 | Sulfur Dioxide | 5508.3 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.94 | TON | 2014 |
| SO2 | Sulfur Dioxide | 58.3 | TON | 2014 |
| SO2 | Sulfur Dioxide | 36.95431 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.175727 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.159814 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.134488 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.068803 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.532516 | TON | 2014 |
| SO2 | Sulfur Dioxide | 12.18 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.060975 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.198854 | TON | 2014 |
| SO2 | Sulfur Dioxide | 8.166312 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.451623 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.080308 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.009943 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.605093 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.034209 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.052816 | TON | 2014 |
| SO2 | Sulfur Dioxide | 2.913557 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.001 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6263.87 | TON | 2014 |
| VOC | Volatile Organic Compounds | 13.41599 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.34143 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.69122 | TON | 2014 |
| VOC | Volatile Organic Compounds | 14.4345 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.260094 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 50.9 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.23 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.45 | TON | 2014 |
| VOC | Volatile Organic Compounds | 45.65366 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.1568 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.46496 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.00221 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.63069 | TON | 2014 |
| VOC | Volatile Organic Compounds | 35.19431 | TON | 2014 |
| VOC | Volatile Organic Compounds | 56.24405 | TON | 2014 |
| VOC | Volatile Organic Compounds | 21.18 | TON | 2014 |
| VOC | Volatile Organic Compounds | 163.0462 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.9 | TON | 2014 |
| VOC | Volatile Organic Compounds | 22.24273 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.06933 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.469413 | TON | 2014 |
| VOC | Volatile Organic Compounds | 38.88971 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| VOC | Volatile Organic Compounds | 26.13875 | TON | 2014 |
| VOC | Volatile Organic Compounds | 89.0964 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.594924 | TON | 2014 |
| VOC | Volatile Organic Compounds | 37.85276 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.502843 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.117959 | TON | 2014 |
| VOC | Volatile Organic Compounds | 258.6544 | TON | 2014 |
| VOC | Volatile Organic Compounds | 189.4922 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.03 | TON | 2014 |
| VOC | Volatile Organic Compounds | 26.3 | TON | 2014 |
| VOC | Volatile Organic Compounds | 33.21515 | TON | 2014 |
| VOC | Volatile Organic Compounds | 9.404 | TON | 2014 |
| CO | Carbon Monoxide | 45.90373 | TON | 2014 |
| CO | Carbon Monoxide | 2.45718 | TON | 2014 |
| CO | Carbon Monoxide | 2.11 | TON | 2014 |
| CO | Carbon Monoxide | 606.287 | TON | 2014 |
| CO | Carbon Monoxide | 652.8575 | TON | 2014 |
| CO | Carbon Monoxide | 3.88772 | TON | 2014 |
| CO | Carbon Monoxide | 1.22257 | TON | 2014 |
| CO | Carbon Monoxide | 585.1239 | TON | 2014 |
| CO | Carbon Monoxide | 2.67125 | TON | 2014 |
| CO | Carbon Monoxide | 11.09186 | TON | 2014 |
| CO | Carbon Monoxide | 11.9721 | TON | 2014 |
| NOX | Nitrogen Oxides | 77.33579 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.25912 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.885 | TON | 2014 |
| NOX | Nitrogen Oxides | 632.4485 | TON | 2014 |
| NOX | Nitrogen Oxides | 2026.999 | TON | 2014 |
| NOX | Nitrogen Oxides | 12.50856 | TON | 2014 |
| NOX | Nitrogen Oxides | 36.7132 | TON | 2014 |
| NOX | Nitrogen Oxides | 189.446 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.42 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.0385 | TON | 2014 |
| NOX | Nitrogen Oxides | 56.96885 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.904119 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.229336 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.13 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.781801 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 114.0516 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.858645 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 12.49845 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 411.6929 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 15.3403 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 151.7181 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.5925 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 19.44912 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.904119 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.229336 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.13 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.459379 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 112.1118 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.811143 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.21908 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 115.3414 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.450331 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.524508 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.5925 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.16496 TON | 2014 |
| SO2 | Sulfur Dioxide | 3.102552 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.50707 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.003 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.376839 TON | 2014 |
| SO2 | Sulfur Dioxide | 116.1696 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.848423 TON | 2014 |
| SO2 | Sulfur Dioxide | 91.32396 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.233 TON | 2014 |
| SO2 | Sulfur Dioxide | 103.5796 TON | 2014 |
| VOC | Volatile Organic Compounds | 5.918521 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.327624 TON | 2014 |
| VOC | Volatile Organic Compounds | 53.0257 TON | 2014 |
| VOC | Volatile Organic Compounds | 149.7138 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.933666 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.92 TON | 2014 |
| VOC | Volatile Organic Compounds | 105.4402 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.37625 TON | 2014 |
| VOC | Volatile Organic Compounds | 89.17975 TON | 2014 |
| VOC | Volatile Organic Compounds | 66.6147 TON | 2014 |
| CH4 | Methane | 84.99106 TON | 2014 |
| CH4 | Methane | 0.171228 TON | 2014 |
| CH4 | Methane | 0.289972 TON | 2014 |
| CH4 | Methane | 3.384496 TON | 2014 |
| CH4 | Methane | 0.952293 TON | 2014 |
| CH4 | Methane | 0.521072 TON | 2014 |
| CH4 | Methane | 0.128259 TON | 2014 |
| CH4 | Methane | 0.271475 TON | 2014 |
| CH4 | Methane | 4.291588 TON | 2014 |
| CO | Carbon Monoxide | 2394.94 TON | 2014 |
| CO | Carbon Monoxide | 15 TON | 2014 |
| CO | Carbon Monoxide | 2.019194 TON | 2014 |
| CO | Carbon Monoxide | 23.5273 TON | 2014 |
| CO | Carbon Monoxide | 1672.262 TON | 2014 |
| CO | Carbon Monoxide | 3.370167 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 13.4 TON | 2014 |

| | | | |
|---|---|---|---|
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 1.8478 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 81.5 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 11.1174 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 1.32796 TON | 2014 |
| CO | Carbon Monoxide | 165.5085 TON | 2014 |
| CO | Carbon Monoxide | 14.716 TON | 2014 |
| CO | Carbon Monoxide | 0.369999 TON | 2014 |
| CO | Carbon Monoxide | 0.02 TON | 2014 |
| CO | Carbon Monoxide | 17.0486 TON | 2014 |
| CO | Carbon Monoxide | 42.22531 TON | 2014 |
| CO | Carbon Monoxide | 95.84149 TON | 2014 |
| CO | Carbon Monoxide | 32.6817 TON | 2014 |
| CO | Carbon Monoxide | 647.3606 TON | 2014 |
| CO | Carbon Monoxide | 13.17522 TON | 2014 |
| CO | Carbon Monoxide | 27.2699 TON | 2014 |
| CO | Carbon Monoxide | 15.58366 TON | 2014 |
| CO | Carbon Monoxide | 61.19438 TON | 2014 |
| CO | Carbon Monoxide | 1452.246 TON | 2014 |
| CO | Carbon Monoxide | 0.257492 TON | 2014 |
| CO2 | Carbon Dioxide | 27999.03 TON | 2014 |
| CO2 | Carbon Dioxide | 56.62531 TON | 2014 |
| CO2 | Carbon Dioxide | 9638.665 TON | 2014 |
| CO2 | Carbon Dioxide | 3470.456 TON | 2014 |
| CO2 | Carbon Dioxide | 554.7331 TON | 2014 |
| CO2 | Carbon Dioxide | 17385.64 TON | 2014 |
| CO2 | Carbon Dioxide | 1853.27 TON | 2014 |
| CO2 | Carbon Dioxide | 1350.93 TON | 2014 |
| CO2 | Carbon Dioxide | 68250.18 TON | 2014 |
| N2O | Nitrous Oxide | 0.029651 TON | 2014 |
| N2O | Nitrous Oxide | 0.006475 TON | 2014 |
| N2O | Nitrous Oxide | 0.111412 TON | 2014 |
| N2O | Nitrous Oxide | 3.791599 TON | 2014 |
| NOX | Nitrogen Oxides | 755.49 TON | 2014 |
| NOX | Nitrogen Oxides | 6 TON | 2014 |
| NOX | Nitrogen Oxides | 0.557498 TON | 2014 |
| NOX | Nitrogen Oxides | 37.62663 TON | 2014 |
| NOX | Nitrogen Oxides | 0.07584 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 15.075 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 11.4689 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 49.8 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 26.1259 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.68281 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.195216 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.0525 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.06699 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.365804 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.712828 | TON | 2014 |
| NOX | Nitrogen Oxides | 671.0369 | TON | 2014 |
| NOX | Nitrogen Oxides | 68.61109 | TON | 2014 |
| NOX | Nitrogen Oxides | 15.89727 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.319245 | TON | 2014 |
| NOX | Nitrogen Oxides | 84.60415 | TON | 2014 |
| NOX | Nitrogen Oxides | 6.359688 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.497008 | TON | 2014 |
| NOX | Nitrogen Oxides | 185.4361 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.278895 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1074.82 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.571629 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 19.31112 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 135.463 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1258.33 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.0866 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 183.3423 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.369855 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.268 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.3947 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.21 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.144526 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.017237 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 24.88875 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 40.4159 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.105 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.1239 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.19263 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.966886 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 21.89412 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.347998 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.625388 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.058 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.79711 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.433626 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.184948 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 9.471512 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.04 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.663798 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 214.964 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.161078 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.931112 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 33.8659 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 124 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.00002 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 155.375 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.313351 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.014294 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.297676 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002545 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000959 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.3947 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.536785 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.352453 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.119512 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.014254 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 24.83853 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.589874 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.105 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.1239 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.954108 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.772988 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 20.25598 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.187558 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.495356 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.058 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.077918 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.296197 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.063003 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.547417 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.033192 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.303798 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.10336 | TON | 2014 |
| SO2 | Sulfur Dioxide | 17.09536 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.034495 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.00335 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.0311 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.02 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.166761 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.019889 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.426173 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.0819 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.003675 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.307848 | TON | 2014 |
| SO2 | Sulfur Dioxide | 6.737954 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.118786 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.063219 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.002775 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.149877 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.016047 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.026636 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.359096 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.163446 | TON | 2014 |
| VOC | Volatile Organic Compounds | 7610.86 | TON | 2014 |
| VOC | Volatile Organic Compounds | 66.41409 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.6802 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.38244 | TON | 2014 |
| VOC | Volatile Organic Compounds | 398.6734 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.803667 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.0201 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.1647 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.7 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.52864 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.182312 | TON | 2014 |
| VOC | Volatile Organic Compounds | 27.89138 | TON | 2014 |
| VOC | Volatile Organic Compounds | 30.59361 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.86325 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.23 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.357301 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.65087 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.138126 | TON | 2014 |
| VOC | Volatile Organic Compounds | 34.70698 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6.57394 | TON | 2014 |
| VOC | Volatile Organic Compounds | 75.26427 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.550499 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.574045 | TON | 2014 |

| | | | |
|---|---|---|---|
| VOC | Volatile Organic Compounds | 1.948247 TON | 2014 |
| VOC | Volatile Organic Compounds | 2.931579 TON | 2014 |
| VOC | Volatile Organic Compounds | 156.3593 TON | 2014 |
| VOC | Volatile Organic Compounds | 103.4377 TON | 2014 |
| VOC | Volatile Organic Compounds | 6.11 TON | 2014 |
| VOC | Volatile Organic Compounds | 21.72925 TON | 2014 |
| VOC | Volatile Organic Compounds | 5.213195 TON | 2014 |
| CH4 | Methane | 39.35483 TON | 2014 |
| CH4 | Methane | 0.067015 TON | 2014 |
| CH4 | Methane | 0.342422 TON | 2014 |
| CH4 | Methane | 5.757171 TON | 2014 |
| CH4 | Methane | 0.121277 TON | 2014 |
| CH4 | Methane | 0.334472 TON | 2014 |
| CH4 | Methane | 0.059574 TON | 2014 |
| CH4 | Methane | 0.13251 TON | 2014 |
| CH4 | Methane | 1.48776 TON | 2014 |
| CO | Carbon Monoxide | 981.482 TON | 2014 |
| CO | Carbon Monoxide | 1.6928 TON | 2014 |
| CO | Carbon Monoxide | 810.6801 TON | 2014 |
| CO | Carbon Monoxide | 1.334423 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 1.14469 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 1.92951 TON | 2014 |
| CO | Carbon Monoxide | 102.5533 TON | 2014 |
| CO | Carbon Monoxide | 4.62815 TON | 2014 |
| CO | Carbon Monoxide | 0.532294 TON | 2014 |
| CO | Carbon Monoxide | 39.00233 TON | 2014 |
| CO | Carbon Monoxide | 670.2142 TON | 2014 |
| CO | Carbon Monoxide | 2.018238 TON | 2014 |
| CO | Carbon Monoxide | 19.15375 TON | 2014 |
| CO | Carbon Monoxide | 6.246493 TON | 2014 |
| CO | Carbon Monoxide | 23.86993 TON | 2014 |
| CO | Carbon Monoxide | 537.4337 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO2 | Carbon Dioxide | 8734.261 TON | 2014 |
| CO2 | Carbon Dioxide | 20.25154 TON | 2014 |
| CO2 | Carbon Dioxide | 11520.28 TON | 2014 |
| CO2 | Carbon Dioxide | 5246.625 TON | 2014 |
| CO2 | Carbon Dioxide | 81.51133 TON | 2014 |
| CO2 | Carbon Dioxide | 13375.22 TON | 2014 |
| CO2 | Carbon Dioxide | 1154.71 TON | 2014 |
| CO2 | Carbon Dioxide | 760.0157 TON | 2014 |
| CO2 | Carbon Dioxide | 35905.31 TON | 2014 |

| N2O | Nitrous Oxide | 0.018404 | TON | 2014 |
|---|---|---|---|---|
| N2O | Nitrous Oxide | 0.003079 | TON | 2014 |
| N2O | Nitrous Oxide | 0.035111 | TON | 2014 |
| N2O | Nitrous Oxide | 1.000278 | TON | 2014 |
| NOX | Nitrogen Oxides | 108.798 | TON | 2014 |
| NOX | Nitrogen Oxides | 9.542104 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.026246 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.69002 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 6.80408 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.880707 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.099304 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.011854 | TON | 2014 |
| NOX | Nitrogen Oxides | 79.85269 | TON | 2014 |
| NOX | Nitrogen Oxides | 11.6891 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.352393 | TON | 2014 |
| NOX | Nitrogen Oxides | 67.6678 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.416477 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.423847 | TON | 2014 |
| NOX | Nitrogen Oxides | 80.1647 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 128.685 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.4804 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 38.00846 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 90.3115 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 861.547 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 81.11269 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.14296 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.014881 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.025045 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 15.20584 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.629639 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.323763 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.012072 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.517226 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.53891 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.008474 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.215512 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.235356 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.092369 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.04685 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 25.7371 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.14 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.800846 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 22.5779 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 84.8992 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 68.73957 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.121143 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002627 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.005453 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000468 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000176 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.094364 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.008747 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.012305 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.02071 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 15.19247 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.511625 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.25901 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.010563 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.321713 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.015793 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.008474 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.074376 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.169424 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.034933 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.730371 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 5.627623 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.01245 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.01717 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.028898 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.271493 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.002608 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.131661 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.095368 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000407 TON | 2014 |

| SO2 | Sulfur Dioxide | 0.115359 | TON | 2014 |
|-----|----------------|----------|-----|------|
| SO2 | Sulfur Dioxide | 0.009988 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.014966 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.714909 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5598 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.581174 | TON | 2014 |
| VOC | Volatile Organic Compounds | 190.8403 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.317095 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.157395 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.264898 | TON | 2014 |
| VOC | Volatile Organic Compounds | 16.92852 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.355854 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.164666 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.328119 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.025462 | TON | 2014 |
| VOC | Volatile Organic Compounds | 7.730052 | TON | 2014 |
| VOC | Volatile Organic Compounds | 215.4376 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.081979 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.964882 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.826455 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.989456 | TON | 2014 |
| VOC | Volatile Organic Compounds | 43.03337 | TON | 2014 |
| VOC | Volatile Organic Compounds | 21.03064 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.35625 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| CH4 | Methane | 126.2656 | TON | 2014 |
| CH4 | Methane | 0.780332 | TON | 2014 |
| CH4 | Methane | 0.297193 | TON | 2014 |
| CH4 | Methane | 11.51613 | TON | 2014 |
| CH4 | Methane | 0.419699 | TON | 2014 |
| CH4 | Methane | 0.868789 | TON | 2014 |
| CH4 | Methane | 0.177678 | TON | 2014 |
| CH4 | Methane | 0.361139 | TON | 2014 |
| CH4 | Methane | 5.152698 | TON | 2014 |
| CO | Carbon Monoxide | 1911.18 | TON | 2014 |
| CO | Carbon Monoxide | 2.646 | TON | 2014 |
| CO | Carbon Monoxide | 2611.85 | TON | 2014 |
| CO | Carbon Monoxide | 16.02382 | TON | 2014 |
| CO | Carbon Monoxide | 6.52 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |

| | | | |
|---|---|---|---|
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0.319785 TON | 2014 |
| CO | Carbon Monoxide | 4.47521 TON | 2014 |
| CO | Carbon Monoxide | 0.010763 TON | 2014 |
| CO | Carbon Monoxide | 6.40712 TON | 2014 |
| CO | Carbon Monoxide | 432.7377 TON | 2014 |
| CO | Carbon Monoxide | 17.7485 TON | 2014 |
| CO | Carbon Monoxide | 1.719397 TON | 2014 |
| CO | Carbon Monoxide | 29.34532 TON | 2014 |
| CO | Carbon Monoxide | 1336.411 TON | 2014 |
| CO | Carbon Monoxide | 4.44628 TON | 2014 |
| CO | Carbon Monoxide | 46.33588 TON | 2014 |
| CO | Carbon Monoxide | 17.80865 TON | 2014 |
| CO | Carbon Monoxide | 69.22007 TON | 2014 |
| CO | Carbon Monoxide | 1709.977 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO2 | Carbon Dioxide | 26756.57 TON | 2014 |
| CO2 | Carbon Dioxide | 179.1763 TON | 2014 |
| CO2 | Carbon Dioxide | 9098.534 TON | 2014 |
| CO2 | Carbon Dioxide | 8195.598 TON | 2014 |
| CO2 | Carbon Dioxide | 166.1285 TON | 2014 |
| CO2 | Carbon Dioxide | 31602.9 TON | 2014 |
| CO2 | Carbon Dioxide | 2691.805 TON | 2014 |
| CO2 | Carbon Dioxide | 1883.666 TON | 2014 |
| CO2 | Carbon Dioxide | 88726.43 TON | 2014 |
| N2O | Nitrous Oxide | 0.045346 TON | 2014 |
| N2O | Nitrous Oxide | 0.007727 TON | 2014 |
| N2O | Nitrous Oxide | 0.109937 TON | 2014 |
| N2O | Nitrous Oxide | 3.583486 TON | 2014 |
| NOX | Nitrogen Oxides | 487.667 TON | 2014 |
| NOX | Nitrogen Oxides | 28.25589 TON | 2014 |
| NOX | Nitrogen Oxides | 0.200297 TON | 2014 |
| NOX | Nitrogen Oxides | 5.32 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 1.69731 TON | 2014 |
| NOX | Nitrogen Oxides | 10.5167 TON | 2014 |
| NOX | Nitrogen Oxides | 0.038745 TON | 2014 |
| NOX | Nitrogen Oxides | 22.5935 TON | 2014 |
| NOX | Nitrogen Oxides | 7.997292 TON | 2014 |
| NOX | Nitrogen Oxides | 0.380822 TON | 2014 |
| NOX | Nitrogen Oxides | 0.022763 TON | 2014 |
| NOX | Nitrogen Oxides | 58.1422 TON | 2014 |
| NOX | Nitrogen Oxides | 31.43739 TON | 2014 |
| NOX | Nitrogen Oxides | 0.904188 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 159.3237 | TON | 2014 |
| NOX | Nitrogen Oxides | 8.549521 | TON | 2014 |
| NOX | Nitrogen Oxides | 6.226579 | TON | 2014 |
| NOX | Nitrogen Oxides | 235.4984 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 59.5872 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.056 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 33.13583 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 240.764 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3147.48 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 259.1081 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.61375 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.32 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.086095 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.058178 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.005123 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.083164 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 64.29115 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.17 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 45.05583 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 13.2269 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.2416 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.036252 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.498381 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 9.783334 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.017281 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 9.982573 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.583978 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.248823 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 11.6655 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.9174 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.5205 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.313583 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 60.1909 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 310.162 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 219.583 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.367587 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.32 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003186 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.006616 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000567 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000214 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.181988 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.016869 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.086095 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.048109 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.004585 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.06877 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 64.22404 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.05 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.428479 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.118515 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.993278 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.028365 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.363432 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.000659 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.017281 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.271343 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.424602 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.104074 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.684885 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 17.37063 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.114783 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.27 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.220382 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.067128 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.091697 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.095958 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.141368 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.004679 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.114721 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.149018 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000837 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.272556 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.023315 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.037102 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.766699 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 10088 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.00216 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.894638 | TON | 2014 |
| VOC | Volatile Organic Compounds | 614.1554 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.775407 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.18 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |

| | | | |
|---|---|---|---|
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.125451 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.615341 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.001507 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.879616 TON | 2014 |
| VOC | Volatile Organic Compounds | 71.65158 TON | 2014 |
| VOC | Volatile Organic Compounds | 35.85803 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.4128 TON | 2014 |
| VOC | Volatile Organic Compounds | 4.415959 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.049727 TON | 2014 |
| VOC | Volatile Organic Compounds | 6.020764 TON | 2014 |
| VOC | Volatile Organic Compounds | 322.7271 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.221142 TON | 2014 |
| VOC | Volatile Organic Compounds | 9.66359 TON | 2014 |
| VOC | Volatile Organic Compounds | 2.432882 TON | 2014 |
| VOC | Volatile Organic Compounds | 2.92267 TON | 2014 |
| VOC | Volatile Organic Compounds | 156.4142 TON | 2014 |
| VOC | Volatile Organic Compounds | 73.08906 TON | 2014 |
| VOC | Volatile Organic Compounds | 18.86975 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| CH4 | Methane | 0.079545 TON | 2014 |
| CH4 | Methane | 3.527908 TON | 2014 |
| CH4 | Methane | 1.062715 TON | 2014 |
| CH4 | Methane | 1.01361 TON | 2014 |
| CH4 | Methane | 0.302727 TON | 2014 |
| CH4 | Methane | 0.162202 TON | 2014 |
| CH4 | Methane | 0.036141 TON | 2014 |
| CH4 | Methane | 0.073823 TON | 2014 |
| CH4 | Methane | 1.00565 TON | 2014 |
| CO | Carbon Monoxide | 971.165 TON | 2014 |
| CO | Carbon Monoxide | 0.72 TON | 2014 |
| CO | Carbon Monoxide | 1.521354 TON | 2014 |
| CO | Carbon Monoxide | 69.40229 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 38.36872 TON | 2014 |
| CO | Carbon Monoxide | 0.324921 TON | 2014 |
| CO | Carbon Monoxide | 1.82247 TON | 2014 |
| CO | Carbon Monoxide | 0.016503 TON | 2014 |
| CO | Carbon Monoxide | 0.754781 TON | 2014 |
| CO | Carbon Monoxide | 87.60398 TON | 2014 |
| CO | Carbon Monoxide | 754.4118 TON | 2014 |
| CO | Carbon Monoxide | 3.87517 TON | 2014 |
| CO | Carbon Monoxide | 19.45078 TON | 2014 |
| CO | Carbon Monoxide | 2.703767 TON | 2014 |
| CO | Carbon Monoxide | 131.8497 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| CO | Carbon Monoxide | 240.6355 | TON | 2014 |
| CO | Carbon Monoxide | 2.790761 | TON | 2014 |
| CO | Carbon Monoxide | 9.007856 | TON | 2014 |
| CO | Carbon Monoxide | 3.452567 | TON | 2014 |
| CO | Carbon Monoxide | 15.57217 | TON | 2014 |
| CO | Carbon Monoxide | 328.4733 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO2 | Carbon Dioxide | 31.29532 | TON | 2014 |
| CO2 | Carbon Dioxide | 1163.608 | TON | 2014 |
| CO2 | Carbon Dioxide | 37787.67 | TON | 2014 |
| CO2 | Carbon Dioxide | 1082.313 | TON | 2014 |
| CO2 | Carbon Dioxide | 108.4179 | TON | 2014 |
| CO2 | Carbon Dioxide | 6046.533 | TON | 2014 |
| CO2 | Carbon Dioxide | 508.6717 | TON | 2014 |
| CO2 | Carbon Dioxide | 372.7403 | TON | 2014 |
| CO2 | Carbon Dioxide | 17491.35 | TON | 2014 |
| N2O | Nitrous Oxide | 0.008995 | TON | 2014 |
| N2O | Nitrous Oxide | 0.001564 | TON | 2014 |
| N2O | Nitrous Oxide | 0.027022 | TON | 2014 |
| N2O | Nitrous Oxide | 0.792531 | TON | 2014 |
| NOX | Nitrogen Oxides | 486.687 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.044697 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.564415 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 44.23245 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.22323 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.28279 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.059409 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.6616 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.605488 | TON | 2014 |
| NOX | Nitrogen Oxides | 560.1802 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.083148 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.510673 | TON | 2014 |
| NOX | Nitrogen Oxides | 27.46013 | TON | 2014 |
| NOX | Nitrogen Oxides | 280.7749 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.328707 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.569508 | TON | 2014 |
| NOX | Nitrogen Oxides | 29.99935 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.583381 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.270939 | TON | 2014 |
| NOX | Nitrogen Oxides | 43.20419 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4960.97 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.872 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 32.29042 | TON | 2014 |

| PM10-PRI | PM10 Primary (Filt + Cond) | 42.0565 | TON | 2014 |
|---|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 862.712 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.176143 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.611632 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.387235 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.038226 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.023692 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.007855 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.009797 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 12.98703 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 24.76338 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 10.45268 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.534499 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.271088 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.416845 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.675942 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 22.68953 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.325193 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.011342 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.891757 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.102305 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.045801 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.005426 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 992.194 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.712 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.229042 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.5141 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 85.014 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.149275 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.45056 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003048 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.006328 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000543 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000205 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.087624 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.395357 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.038226 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.019592 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00703 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.008101 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.97578 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.325744 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.45268 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.004963 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.216871 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.324476 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.621866 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 22.00887 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.299178 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.011342 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.376034 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.072764 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.017673 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.847262 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.018756 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.710368 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.06328 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.193041 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.027337 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.140602 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.011304 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.231966 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.309896 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.073171 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.190921 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.435037 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.019732 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000547 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.052146 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.0044 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.007343 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.348295 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 2933.16 TON | 2014 |
| VOC | Volatile Organic Compounds | 7.995247 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.225239 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.365618 TON | 2014 |
| VOC | Volatile Organic Compounds | 16.54655 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 11.00607 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.031307 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.250589 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.00231 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.103622 TON | 2014 |

| | | | |
|---|---|---|---|
| VOC | Volatile Organic Compounds | 14.45801 TON | 2014 |
| VOC | Volatile Organic Compounds | 23.16847 TON | 2014 |
| VOC | Volatile Organic Compounds | 637.897 TON | 2014 |
| VOC | Volatile Organic Compounds | 9.375522 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.648041 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.643519 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.06765 TON | 2014 |
| VOC | Volatile Organic Compounds | 25.87304 TON | 2014 |
| VOC | Volatile Organic Compounds | 11.26653 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.14311 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.821982 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.449157 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.710235 TON | 2014 |
| VOC | Volatile Organic Compounds | 32.89428 TON | 2014 |
| VOC | Volatile Organic Compounds | 120.9401 TON | 2014 |
| VOC | Volatile Organic Compounds | 5.09535 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| CH4 | Methane | 0.677518 TON | 2014 |
| CH4 | Methane | 9.062238 TON | 2014 |
| CH4 | Methane | 0.645055 TON | 2014 |
| CH4 | Methane | 0.712788 TON | 2014 |
| CH4 | Methane | 0.210595 TON | 2014 |
| CH4 | Methane | 0.348539 TON | 2014 |
| CH4 | Methane | 5.312831 TON | 2014 |
| CO | Carbon Monoxide | 1353.34 TON | 2014 |
| CO | Carbon Monoxide | 9.654889 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0.073452 TON | 2014 |
| CO | Carbon Monoxide | 8.05048 TON | 2014 |
| CO | Carbon Monoxide | 0.03157 TON | 2014 |
| CO | Carbon Monoxide | 1.5578 TON | 2014 |
| CO | Carbon Monoxide | 110.5775 TON | 2014 |
| CO | Carbon Monoxide | 48.75 TON | 2014 |
| CO | Carbon Monoxide | 0.8 TON | 2014 |
| CO | Carbon Monoxide | 13.2229 TON | 2014 |
| CO | Carbon Monoxide | 98.59093 TON | 2014 |
| CO | Carbon Monoxide | 75.88028 TON | 2014 |
| CO | Carbon Monoxide | 1280.865 TON | 2014 |
| CO | Carbon Monoxide | 12.97028 TON | 2014 |
| CO | Carbon Monoxide | 32.73136 TON | 2014 |
| CO | Carbon Monoxide | 18.44675 TON | 2014 |
| CO | Carbon Monoxide | 69.89415 TON | 2014 |
| CO | Carbon Monoxide | 1708.304 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO2 | Carbon Dioxide | 20234.03 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| CO2 | Carbon Dioxide | 6972.335 | TON | 2014 |
| CO2 | Carbon Dioxide | 371.4449 | TON | 2014 |
| CO2 | Carbon Dioxide | 20931.08 | TON | 2014 |
| CO2 | Carbon Dioxide | 3008.906 | TON | 2014 |
| CO2 | Carbon Dioxide | 1783.072 | TON | 2014 |
| CO2 | Carbon Dioxide | 97774.21 | TON | 2014 |
| N2O | Nitrous Oxide | 0.03641 | TON | 2014 |
| N2O | Nitrous Oxide | 0.010008 | TON | 2014 |
| N2O | Nitrous Oxide | 0.116267 | TON | 2014 |
| N2O | Nitrous Oxide | 3.633672 | TON | 2014 |
| NOX | Nitrogen Oxides | 138.14 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.270697 | TON | 2014 |
| NOX | Nitrogen Oxides | 18.9186 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.113653 | TON | 2014 |
| NOX | Nitrogen Oxides | 5.49329 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.232929 | TON | 2014 |
| NOX | Nitrogen Oxides | 6.875 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.283719 | TON | 2014 |
| NOX | Nitrogen Oxides | 27.72364 | TON | 2014 |
| NOX | Nitrogen Oxides | 120.4302 | TON | 2014 |
| NOX | Nitrogen Oxides | 21.15944 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.588554 | TON | 2014 |
| NOX | Nitrogen Oxides | 104.5138 | TON | 2014 |
| NOX | Nitrogen Oxides | 9.434422 | TON | 2014 |
| NOX | Nitrogen Oxides | 5.609882 | TON | 2014 |
| NOX | Nitrogen Oxides | 214.3632 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 242.352 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 25.94949 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 44.0847 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 132.355 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1327.28 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.001136 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.104656 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.015027 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.02022 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 16.82578 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 25.39653 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.76 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.925012 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.796411 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 10.00643 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8.688273 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.335777 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.402781 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.71254 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.286551 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 15.36864 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 48.4703 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 24.04945 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.40847 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 33.0887 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 130.83 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.054171 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.112469 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.009646 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003636 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.360606 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.033427 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001136 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.086543 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.013449 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.01672 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 16.77582 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.201534 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.316522 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.74001 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.436593 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.70534 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.993328 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.335711 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.107855 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.471592 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.105039 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.9281 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000016 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.120757 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.268978 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.023331 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.278764 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.375 | TON | 2014 |
| SO2 | Sulfur Dioxide | 3.842659 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.268789 | TON | 2014 |

| SO2 | Sulfur Dioxide | 0.135289 | TON | 2014 |
|-----|----------------|----------|-----|------|
| SO2 | Sulfur Dioxide | 0.20698 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.180407 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.026024 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.035161 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.94685 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 8205.79 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.322907 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.020853 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.10694 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.00442 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.213866 | TON | 2014 |
| VOC | Volatile Organic Compounds | 18.97246 | TON | 2014 |
| VOC | Volatile Organic Compounds | 24.0402 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4 | TON | 2014 |
| VOC | Volatile Organic Compounds | 75.7844 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.325076 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.728584 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6.901371 | TON | 2014 |
| VOC | Volatile Organic Compounds | 13.47929 | TON | 2014 |
| VOC | Volatile Organic Compounds | 233.5764 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.633639 | TON | 2014 |
| VOC | Volatile Organic Compounds | 7.216295 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.572871 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.113523 | TON | 2014 |
| VOC | Volatile Organic Compounds | 154.4746 | TON | 2014 |
| VOC | Volatile Organic Compounds | 80.3588 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.015 | TON | 2014 |
| VOC | Volatile Organic Compounds | 20.33575 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.97 | TON | 2014 |
| CH4 | Methane | 0.032676 | TON | 2014 |
| CH4 | Methane | 2.14194 | TON | 2014 |
| CH4 | Methane | 3.052677 | TON | 2014 |
| CH4 | Methane | 1.251738 | TON | 2014 |
| CH4 | Methane | 0.521762 | TON | 2014 |
| CH4 | Methane | 0.100498 | TON | 2014 |
| CH4 | Methane | 0.242142 | TON | 2014 |
| CH4 | Methane | 3.23721 | TON | 2014 |
| CO | Carbon Monoxide | 2912.05 | TON | 2014 |
| CO | Carbon Monoxide | 2.26 | TON | 2014 |
| CO | Carbon Monoxide | 23.5273 | TON | 2014 |
| CO | Carbon Monoxide | 0.643252 | TON | 2014 |

| | | | |
|---|---|---|---|
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 145.0649 TON | 2014 |
| CO | Carbon Monoxide | 2.082554 TON | 2014 |
| CO | Carbon Monoxide | 7.06958 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 1.42444 TON | 2014 |
| CO | Carbon Monoxide | 114.0687 TON | 2014 |
| CO | Carbon Monoxide | 27.56691 TON | 2014 |
| CO | Carbon Monoxide | 10.4983 TON | 2014 |
| CO | Carbon Monoxide | 46.06743 TON | 2014 |
| CO | Carbon Monoxide | 21.32131 TON | 2014 |
| CO | Carbon Monoxide | 226.7711 TON | 2014 |
| CO | Carbon Monoxide | 650.8827 TON | 2014 |
| CO | Carbon Monoxide | 26.72315 TON | 2014 |
| CO | Carbon Monoxide | 29.55167 TON | 2014 |
| CO | Carbon Monoxide | 14.28369 TON | 2014 |
| CO | Carbon Monoxide | 48.83761 TON | 2014 |
| CO | Carbon Monoxide | 1227.635 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO2 | Carbon Dioxide | 10.75845 TON | 2014 |
| CO2 | Carbon Dioxide | 68573.22 TON | 2014 |
| CO2 | Carbon Dioxide | 3222.706 TON | 2014 |
| CO2 | Carbon Dioxide | 1147.214 TON | 2014 |
| CO2 | Carbon Dioxide | 20120.86 TON | 2014 |
| CO2 | Carbon Dioxide | 1939.532 TON | 2014 |
| CO2 | Carbon Dioxide | 1354.755 TON | 2014 |
| CO2 | Carbon Dioxide | 66414.35 TON | 2014 |
| N2O | Nitrous Oxide | 0.030196 TON | 2014 |
| N2O | Nitrous Oxide | 0.005899 TON | 2014 |
| N2O | Nitrous Oxide | 0.080647 TON | 2014 |
| N2O | Nitrous Oxide | 2.69492 TON | 2014 |
| NOX | Nitrogen Oxides | 946.245 TON | 2014 |
| NOX | Nitrogen Oxides | 0.557498 TON | 2014 |
| NOX | Nitrogen Oxides | 0.01443 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 180.4731 TON | 2014 |
| NOX | Nitrogen Oxides | 6.280062 TON | 2014 |
| NOX | Nitrogen Oxides | 16.6135 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 5.02301 TON | 2014 |
| NOX | Nitrogen Oxides | 2.196806 TON | 2014 |
| NOX | Nitrogen Oxides | 19.84968 TON | 2014 |
| NOX | Nitrogen Oxides | 0.225258 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 7.637682 | TON | 2014 |
| NOX | Nitrogen Oxides | 144.6674 | TON | 2014 |
| NOX | Nitrogen Oxides | 444.7203 | TON | 2014 |
| NOX | Nitrogen Oxides | 13.26098 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.259831 | TON | 2014 |
| NOX | Nitrogen Oxides | 98.35387 | TON | 2014 |
| NOX | Nitrogen Oxides | 6.414967 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.25132 | TON | 2014 |
| NOX | Nitrogen Oxides | 170.296 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7344.73 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.62 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 186.6263 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 268.822 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 832.611 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.0866 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.070509 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.701705 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.209003 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.091905 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.018489 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 17.13883 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 39.92506 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.697483 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 33.89438 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.734411 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.588899 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.767101 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 36.71807 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.166776 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.119582 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.480555 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.440717 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.16807 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8.262033 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.042916 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1468.95 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.22 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 18.66263 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 67.2055 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 82.0706 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.00002 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.059738 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.008402 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.017444 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001496 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000564 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.562815 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.753876 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.209003 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.075998 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.015289 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 17.10535 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.786916 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.697483 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.726894 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.587529 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.386568 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.38573 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 35.61654 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.993433 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.119582 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.635668 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.30844 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.054929 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.062786 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.042916 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.10336 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.006565 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 3.976211 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.076282 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.106044 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.021334 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.294329 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.030655 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.822964 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.505561 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.777931 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.058717 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.005704 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.173492 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.016796 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.026696 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| SO2 | Sulfur Dioxide | 1.322477 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 9747.94 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.080369 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.783628 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.38244 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.153355 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6.17262 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.243672 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.972068 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.195557 | TON | 2014 |
| VOC | Volatile Organic Compounds | 19.20307 | TON | 2014 |
| VOC | Volatile Organic Compounds | 14.82904 | TON | 2014 |
| VOC | Volatile Organic Compounds | 20.468 | TON | 2014 |
| VOC | Volatile Organic Compounds | 33.68593 | TON | 2014 |
| VOC | Volatile Organic Compounds | 10.3533 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.924538 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.796774 | TON | 2014 |
| VOC | Volatile Organic Compounds | 7.095156 | TON | 2014 |
| VOC | Volatile Organic Compounds | 45.1378 | TON | 2014 |
| VOC | Volatile Organic Compounds | 59.23555 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.963499 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6.067677 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.70931 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.290567 | TON | 2014 |
| VOC | Volatile Organic Compounds | 115.1475 | TON | 2014 |
| VOC | Volatile Organic Compounds | 138.3891 | TON | 2014 |
| VOC | Volatile Organic Compounds | 11 | TON | 2014 |
| VOC | Volatile Organic Compounds | 14.36875 | TON | 2014 |
| VOC | Volatile Organic Compounds | 11.03 | TON | 2014 |
| CH4 | Methane | 13.51233 | TON | 2014 |
| CH4 | Methane | 0.895148 | TON | 2014 |
| CH4 | Methane | 1.855453 | TON | 2014 |
| CH4 | Methane | 17.89623 | TON | 2014 |
| CH4 | Methane | 5.954024 | TON | 2014 |
| CH4 | Methane | 13.69802 | TON | 2014 |
| CH4 | Methane | 1.152415 | TON | 2014 |
| CH4 | Methane | 2.13011 | TON | 2014 |
| CH4 | Methane | 39.23215 | TON | 2014 |
| CO | Carbon Monoxide | 3920.76 | TON | 2014 |
| CO | Carbon Monoxide | 18.72847 | TON | 2014 |
| CO | Carbon Monoxide | 279.0225 | TON | 2014 |
| CO | Carbon Monoxide | 17.86785 | TON | 2014 |

| | | | |
|---|---|---|---|
| CO | Carbon Monoxide | 12.92 TON | 2014 |
| CO | Carbon Monoxide | 69.67966 TON | 2014 |
| CO | Carbon Monoxide | 1.472318 TON | 2014 |
| CO | Carbon Monoxide | 1577.4 TON | 2014 |
| CO | Carbon Monoxide | 56.7 TON | 2014 |
| CO | Carbon Monoxide | 1.307 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 64.924 TON | 2014 |
| CO | Carbon Monoxide | 10.34069 TON | 2014 |
| CO | Carbon Monoxide | 92.6276 TON | 2014 |
| CO | Carbon Monoxide | 0.018655 TON | 2014 |
| CO | Carbon Monoxide | 10.8762 TON | 2014 |
| CO | Carbon Monoxide | 770.0047 TON | 2014 |
| CO | Carbon Monoxide | 736.83 TON | 2014 |
| CO | Carbon Monoxide | 1010 TON | 2014 |
| CO | Carbon Monoxide | 201.5515 TON | 2014 |
| CO | Carbon Monoxide | 12.84684 TON | 2014 |
| CO | Carbon Monoxide | 143.285 TON | 2014 |
| CO | Carbon Monoxide | 428.5633 TON | 2014 |
| CO | Carbon Monoxide | 166.8306 TON | 2014 |
| CO | Carbon Monoxide | 183.6036 TON | 2014 |
| CO | Carbon Monoxide | 3818.372 TON | 2014 |
| CO | Carbon Monoxide | 121.5623 TON | 2014 |
| CO | Carbon Monoxide | 305.856 TON | 2014 |
| CO | Carbon Monoxide | 147.5418 TON | 2014 |
| CO | Carbon Monoxide | 555.4396 TON | 2014 |
| CO | Carbon Monoxide | 14020.32 TON | 2014 |
| CO | Carbon Monoxide | 4.655 TON | 2014 |
| CO | Carbon Monoxide | 32.8687 TON | 2014 |
| CO2 | Carbon Dioxide | 2919.804 TON | 2014 |
| CO2 | Carbon Dioxide | 267.9821 TON | 2014 |
| CO2 | Carbon Dioxide | 56590.47 TON | 2014 |
| CO2 | Carbon Dioxide | 17423.12 TON | 2014 |
| CO2 | Carbon Dioxide | 5368.146 TON | 2014 |
| CO2 | Carbon Dioxide | 170751.6 TON | 2014 |
| CO2 | Carbon Dioxide | 16603.36 TON | 2014 |
| CO2 | Carbon Dioxide | 11940.5 TON | 2014 |
| CO2 | Carbon Dioxide | 644616.8 TON | 2014 |
| N2O | Nitrous Oxide | 0.251716 TON | 2014 |
| N2O | Nitrous Oxide | 0.057734 TON | 2014 |
| N2O | Nitrous Oxide | 0.990023 TON | 2014 |
| N2O | Nitrous Oxide | 33.62241 TON | 2014 |
| NOX | Nitrogen Oxides | 1065.37 TON | 2014 |
| NOX | Nitrogen Oxides | 3.128938 TON | 2014 |
| NOX | Nitrogen Oxides | 0.343627 TON | 2014 |
| NOX | Nitrogen Oxides | 22.75 TON | 2014 |
| NOX | Nitrogen Oxides | 54.92448 TON | 2014 |

| | | | |
|---|---|---|---|
| NOX | Nitrogen Oxides | 10.84447 TON | 2014 |
| NOX | Nitrogen Oxides | 4658.3 TON | 2014 |
| NOX | Nitrogen Oxides | 60.2 TON | 2014 |
| NOX | Nitrogen Oxides | 4.339 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 69.9768 TON | 2014 |
| NOX | Nitrogen Oxides | 18.65222 TON | 2014 |
| NOX | Nitrogen Oxides | 217.675 TON | 2014 |
| NOX | Nitrogen Oxides | 0.067158 TON | 2014 |
| NOX | Nitrogen Oxides | 38.353 TON | 2014 |
| NOX | Nitrogen Oxides | 15.95912 TON | 2014 |
| NOX | Nitrogen Oxides | 904.79 TON | 2014 |
| NOX | Nitrogen Oxides | 0.75 TON | 2014 |
| NOX | Nitrogen Oxides | 141.4 TON | 2014 |
| NOX | Nitrogen Oxides | 281.6102 TON | 2014 |
| NOX | Nitrogen Oxides | 17.57683 TON | 2014 |
| NOX | Nitrogen Oxides | 3.0744 TON | 2014 |
| NOX | Nitrogen Oxides | 40.51846 TON | 2014 |
| NOX | Nitrogen Oxides | 1163.661 TON | 2014 |
| NOX | Nitrogen Oxides | 347.5795 TON | 2014 |
| NOX | Nitrogen Oxides | 53.87742 TON | 2014 |
| NOX | Nitrogen Oxides | 19.13302 TON | 2014 |
| NOX | Nitrogen Oxides | 988.1711 TON | 2014 |
| NOX | Nitrogen Oxides | 56.98893 TON | 2014 |
| NOX | Nitrogen Oxides | 39.28829 TON | 2014 |
| NOX | Nitrogen Oxides | 1707.121 TON | 2014 |
| NOX | Nitrogen Oxides | 0.955 TON | 2014 |
| NOX | Nitrogen Oxides | 6.75498 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 478.656 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 49.14868 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 810.5478 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 396.568 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4372.41 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 27.77898 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.909168 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.68 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.51006 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.529447 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 251.7 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 53 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.103 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.8031 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.443848 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.20416 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.00888 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.141172 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 118.1453 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 119.2198 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.1 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 89.6717 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 18.58494 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 255.4145 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 40.12137 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.7 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 80.63824 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 10.0235 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 10.50881 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 37.93442 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 28.36786 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 14.4934 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.579129 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 53.88592 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.949792 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.890194 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 95.04413 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 9.505777 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 19.36425 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 95.7313 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 45.56532 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 81.05478 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 94.7669 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 430.869 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 23.54156 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.617345 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.818505 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.797623 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.463959 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.009297 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 136.5 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 33.1 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.09995 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 14.158 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.51548 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.44298 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.995746 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.007947 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.116738 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 117.7177 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 112.6059 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.082979 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 66.59541 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.54114 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 158.4124 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 35.63207 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.495745 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 21.67038 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.0188 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.590891 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 35.17437 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 27.51672 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.33397 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.579119 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 38.98624 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.672053 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.749522 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 36.2909 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.446617 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.73355 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.889462 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.165087 TON | 2014 |
| SO2 | Sulfur Dioxide | 30.04 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.572841 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.930994 TON | 2014 |
| SO2 | Sulfur Dioxide | 3157.3 TON | 2014 |
| SO2 | Sulfur Dioxide | 4.9 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.0074 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.2972 TON | 2014 |
| SO2 | Sulfur Dioxide | 3.97202 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.38941 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.158941 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.162891 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.903083 TON | 2014 |
| SO2 | Sulfur Dioxide | 10.08 TON | 2014 |
| SO2 | Sulfur Dioxide | 75.75 TON | 2014 |
| SO2 | Sulfur Dioxide | 242.5746 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.095402 TON | 2014 |
| SO2 | Sulfur Dioxide | 4.443781 TON | 2014 |
| SO2 | Sulfur Dioxide | 11.70564 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.64929 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.318447 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.045086 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.474242 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.143744 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.235869 TON | 2014 |
| SO2 | Sulfur Dioxide | 12.83697 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.0006 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.87114 TON | 2014 |
| VOC | Volatile Organic Compounds | 14357.2 TON | 2014 |
| VOC | Volatile Organic Compounds | 26.99526 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| VOC | Volatile Organic Compounds | 6.53871 | TON | 2014 |
| VOC | Volatile Organic Compounds | 65.6407 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.244353 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.13 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.407552 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.00017 | TON | 2014 |
| VOC | Volatile Organic Compounds | 101.2 | TON | 2014 |
| VOC | Volatile Organic Compounds | 23 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.162 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.8917 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.340179 | TON | 2014 |
| VOC | Volatile Organic Compounds | 12.7363 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.002612 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.49317 | TON | 2014 |
| VOC | Volatile Organic Compounds | 133.646 | TON | 2014 |
| VOC | Volatile Organic Compounds | 406.2073 | TON | 2014 |
| VOC | Volatile Organic Compounds | 43.81 | TON | 2014 |
| VOC | Volatile Organic Compounds | 35 | TON | 2014 |
| VOC | Volatile Organic Compounds | 65.65 | TON | 2014 |
| VOC | Volatile Organic Compounds | 81.12784 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.414762 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.02669 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.081497 | TON | 2014 |
| VOC | Volatile Organic Compounds | 24.38749 | TON | 2014 |
| VOC | Volatile Organic Compounds | 27.45683 | TON | 2014 |
| VOC | Volatile Organic Compounds | 61.69336 | TON | 2014 |
| VOC | Volatile Organic Compounds | 36.61185 | TON | 2014 |
| VOC | Volatile Organic Compounds | 328.7528 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.347304 | TON | 2014 |
| VOC | Volatile Organic Compounds | 80.64662 | TON | 2014 |
| VOC | Volatile Organic Compounds | 17.37072 | TON | 2014 |
| VOC | Volatile Organic Compounds | 26.45584 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1381.197 | TON | 2014 |
| VOC | Volatile Organic Compounds | 735.7855 | TON | 2014 |
| VOC | Volatile Organic Compounds | 14.9 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5 | TON | 2014 |
| VOC | Volatile Organic Compounds | 321.4817 | TON | 2014 |
| VOC | Volatile Organic Compounds | 188.7445 | TON | 2014 |
| VOC | Volatile Organic Compounds | 30.25036 | TON | 2014 |
| CH4 | Methane | 15.89947 | TON | 2014 |
| CH4 | Methane | 6.77561 | TON | 2014 |
| CH4 | Methane | 0.49054 | TON | 2014 |
| CH4 | Methane | 7.891828 | TON | 2014 |
| CH4 | Methane | 1.642582 | TON | 2014 |
| CH4 | Methane | 0.444352 | TON | 2014 |
| CH4 | Methane | 0.083408 | TON | 2014 |

| CH4 | Methane | 0.190024 | TON | 2014 |
|-----|---------|----------|-----|------|
| CH4 | Methane | 2.0938 | TON | 2014 |
| CO | Carbon Monoxide | 5411.72 | TON | 2014 |
| CO | Carbon Monoxide | 0.84 | TON | 2014 |
| CO | Carbon Monoxide | 327.1021 | TON | 2014 |
| CO | Carbon Monoxide | 134.1683 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 45.6737 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 4.93 | TON | 2014 |
| CO | Carbon Monoxide | 1409.353 | TON | 2014 |
| CO | Carbon Monoxide | 35.42905 | TON | 2014 |
| CO | Carbon Monoxide | 2.98975 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0.797344 | TON | 2014 |
| CO | Carbon Monoxide | 126.9354 | TON | 2014 |
| CO | Carbon Monoxide | 14.0276 | TON | 2014 |
| CO | Carbon Monoxide | 4738.876 | TON | 2014 |
| CO | Carbon Monoxide | 7.8224 | TON | 2014 |
| CO | Carbon Monoxide | 20.93539 | TON | 2014 |
| CO | Carbon Monoxide | 5.5494 | TON | 2014 |
| CO | Carbon Monoxide | 157.964 | TON | 2014 |
| CO | Carbon Monoxide | 51.18519 | TON | 2014 |
| CO | Carbon Monoxide | 947.8035 | TON | 2014 |
| CO | Carbon Monoxide | 5.805767 | TON | 2014 |
| CO | Carbon Monoxide | 25.37123 | TON | 2014 |
| CO | Carbon Monoxide | 10.06997 | TON | 2014 |
| CO | Carbon Monoxide | 36.33895 | TON | 2014 |
| CO | Carbon Monoxide | 812.2456 | TON | 2014 |
| CO | Carbon Monoxide | 11.28 | TON | 2014 |
| CO | Carbon Monoxide | 0.77775 | TON | 2014 |
| CO2 | Carbon Dioxide | 3576.997 | TON | 2014 |
| CO2 | Carbon Dioxide | 2132.987 | TON | 2014 |
| CO2 | Carbon Dioxide | 13217.72 | TON | 2014 |
| CO2 | Carbon Dioxide | 6153.948 | TON | 2014 |
| CO2 | Carbon Dioxide | 427.9804 | TON | 2014 |
| CO2 | Carbon Dioxide | 17623.62 | TON | 2014 |
| CO2 | Carbon Dioxide | 1846.687 | TON | 2014 |
| CO2 | Carbon Dioxide | 1214.902 | TON | 2014 |
| CO2 | Carbon Dioxide | 55423.44 | TON | 2014 |
| N2O | Nitrous Oxide | 0.024822 | TON | 2014 |
| N2O | Nitrous Oxide | 0.004844 | TON | 2014 |
| N2O | Nitrous Oxide | 0.052678 | TON | 2014 |
| N2O | Nitrous Oxide | 1.482827 | TON | 2014 |
| NOX | Nitrogen Oxides | 251.229 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.945078 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.814668 | TON | 2014 |

| | | | |
|---|---|---|---|
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 34.7634 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 5.87 TON | 2014 |
| NOX | Nitrogen Oxides | 2175.726 TON | 2014 |
| NOX | Nitrogen Oxides | 120.7846 TON | 2014 |
| NOX | Nitrogen Oxides | 7.02591 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 2.81169 TON | 2014 |
| NOX | Nitrogen Oxides | 2.33615 TON | 2014 |
| NOX | Nitrogen Oxides | 4.4286 TON | 2014 |
| NOX | Nitrogen Oxides | 4021.449 TON | 2014 |
| NOX | Nitrogen Oxides | 1.43776 TON | 2014 |
| NOX | Nitrogen Oxides | 5.232339 TON | 2014 |
| NOX | Nitrogen Oxides | 0.119071 TON | 2014 |
| NOX | Nitrogen Oxides | 2.1754 TON | 2014 |
| NOX | Nitrogen Oxides | 98.91095 TON | 2014 |
| NOX | Nitrogen Oxides | 15.91854 TON | 2014 |
| NOX | Nitrogen Oxides | 1.115824 TON | 2014 |
| NOX | Nitrogen Oxides | 87.72972 TON | 2014 |
| NOX | Nitrogen Oxides | 5.505734 TON | 2014 |
| NOX | Nitrogen Oxides | 3.786846 TON | 2014 |
| NOX | Nitrogen Oxides | 123.7093 TON | 2014 |
| NOX | Nitrogen Oxides | 18.05 TON | 2014 |
| NOX | Nitrogen Oxides | 0.06 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3361.39 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.24 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 30.19403 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 50.2232 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1294.65 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 32.81302 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 14.52768 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.68377 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.45 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 79.08675 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.438934 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.038867 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.010349 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 18.83816 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.092 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 711.5844 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 78.8094 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 150.3225 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.78261 TON | 2014 |

| PM10-PRI | PM10 Primary (Filt + Cond) | 0.388209 | TON | 2014 |
|----------|----------------------------|----------|-----|------|
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.355086 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8.041675 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.781699 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.051952 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.540134 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.375201 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.13776 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.738957 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 17.46 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 672.278 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.06 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.019403 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.5558 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 127.578 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 27.80767 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.31153 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003334 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.690692 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000594 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000224 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.608691 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 79.10146 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.407684 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.03214 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.008558 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 18.82018 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.092 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 128.7524 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 32.72341 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 149.9574 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.254821 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.310567 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.597544 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.800424 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.159171 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.051952 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.029219 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.27064 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.047794 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.253182 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.161053 | TON | 2014 |
| SO2 | Sulfur Dioxide | 2.299713 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.308942 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.382844 | TON | 2014 |

| | | | |
|---|---|---|---|
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 13.3444 TON | 2014 |
| SO2 | Sulfur Dioxide | 5.582986 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.044846 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.011942 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.335494 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.885832 TON | 2014 |
| SO2 | Sulfur Dioxide | 386.8526 TON | 2014 |
| SO2 | Sulfur Dioxide | 7.744 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.02 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.419291 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.155003 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.111871 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.002346 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.151962 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.015975 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.023952 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.1035 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.00915 TON | 2014 |
| VOC | Volatile Organic Compounds | 29270.9 TON | 2014 |
| VOC | Volatile Organic Compounds | 45.73218 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.280774 TON | 2014 |
| VOC | Volatile Organic Compounds | 77.02885 TON | 2014 |
| VOC | Volatile Organic Compounds | 31.92923 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 17.23096 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.32 TON | 2014 |
| VOC | Volatile Organic Compounds | 399.7555 TON | 2014 |
| VOC | Volatile Organic Compounds | 5.94979 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.41109 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.109465 TON | 2014 |
| VOC | Volatile Organic Compounds | 20.98234 TON | 2014 |
| VOC | Volatile Organic Compounds | 21.25219 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.8 TON | 2014 |
| VOC | Volatile Organic Compounds | 6140.574 TON | 2014 |
| VOC | Volatile Organic Compounds | 118.0364 TON | 2014 |
| VOC | Volatile Organic Compounds | 2010.747 TON | 2014 |
| VOC | Volatile Organic Compounds | 2.045373 TON | 2014 |
| VOC | Volatile Organic Compounds | 4.370693 TON | 2014 |
| VOC | Volatile Organic Compounds | 10.96232 TON | 2014 |
| VOC | Volatile Organic Compounds | 255.0217 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.417843 TON | 2014 |
| VOC | Volatile Organic Compounds | 5.276624 TON | 2014 |

| | | | |
|---|---|---|---|
| VOC | Volatile Organic Compounds | 1.270695 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.541785 TON | 2014 |
| VOC | Volatile Organic Compounds | 63.00146 TON | 2014 |
| VOC | Volatile Organic Compounds | 36.24293 TON | 2014 |
| VOC | Volatile Organic Compounds | 7.90805 TON | 2014 |
| VOC | Volatile Organic Compounds | 50.80126 TON | 2014 |
| CH4 | Methane | 40.22166 TON | 2014 |
| CH4 | Methane | 0.020777 TON | 2014 |
| CH4 | Methane | 0.612784 TON | 2014 |
| CH4 | Methane | 8.056547 TON | 2014 |
| CH4 | Methane | 0.601124 TON | 2014 |
| CH4 | Methane | 0.512399 TON | 2014 |
| CH4 | Methane | 0.105751 TON | 2014 |
| CH4 | Methane | 0.219797 TON | 2014 |
| CH4 | Methane | 3.183759 TON | 2014 |
| CO | Carbon Monoxide | 1229.88 TON | 2014 |
| CO | Carbon Monoxide | 2.147144 TON | 2014 |
| CO | Carbon Monoxide | 826.253 TON | 2014 |
| CO | Carbon Monoxide | 0.427432 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 6.3 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 3.70141 TON | 2014 |
| CO | Carbon Monoxide | 0.015068 TON | 2014 |
| CO | Carbon Monoxide | 3.02764 TON | 2014 |
| CO | Carbon Monoxide | 151.1568 TON | 2014 |
| CO | Carbon Monoxide | 0.33 TON | 2014 |
| CO | Carbon Monoxide | 10.4108 TON | 2014 |
| CO | Carbon Monoxide | 21.50766 TON | 2014 |
| CO | Carbon Monoxide | 4.064721 TON | 2014 |
| CO | Carbon Monoxide | 70.13526 TON | 2014 |
| CO | Carbon Monoxide | 1014.678 TON | 2014 |
| CO | Carbon Monoxide | 6.260199 TON | 2014 |
| CO | Carbon Monoxide | 27.77591 TON | 2014 |
| CO | Carbon Monoxide | 10.85316 TON | 2014 |
| CO | Carbon Monoxide | 43.94871 TON | 2014 |
| CO | Carbon Monoxide | 1047.111 TON | 2014 |
| CO | Carbon Monoxide | 0.644575 TON | 2014 |
| CO2 | Carbon Dioxide | 9192.101 TON | 2014 |
| CO2 | Carbon Dioxide | 4.67543 TON | 2014 |
| CO2 | Carbon Dioxide | 20461.85 TON | 2014 |
| CO2 | Carbon Dioxide | 5771.97 TON | 2014 |
| CO2 | Carbon Dioxide | 240.8126 TON | 2014 |
| CO2 | Carbon Dioxide | 18778.46 TON | 2014 |
| CO2 | Carbon Dioxide | 1522.142 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| CO2 | Carbon Dioxide | 1092.153 | TON | 2014 |
| CO2 | Carbon Dioxide | 51817.39 | TON | 2014 |
| N2O | Nitrous Oxide | 0.027375 | TON | 2014 |
| N2O | Nitrous Oxide | 0.004582 | TON | 2014 |
| N2O | Nitrous Oxide | 0.073753 | TON | 2014 |
| N2O | Nitrous Oxide | 2.426754 | TON | 2014 |
| NOX | Nitrogen Oxides | 294.163 | TON | 2014 |
| NOX | Nitrogen Oxides | 10.2468 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.00516 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 6.3 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 8.69832 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.054243 | TON | 2014 |
| NOX | Nitrogen Oxides | 10.6764 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.843908 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.0572 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.22338 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.257414 | TON | 2014 |
| NOX | Nitrogen Oxides | 41.28233 | TON | 2014 |
| NOX | Nitrogen Oxides | 142.1677 | TON | 2014 |
| NOX | Nitrogen Oxides | 15.0991 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.25456 | TON | 2014 |
| NOX | Nitrogen Oxides | 93.95714 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.906906 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.686359 | TON | 2014 |
| NOX | Nitrogen Oxides | 141.2877 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.77786 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2007.01 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.721424 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 32.5721 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 153.837 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1455.27 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 83.13649 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.042884 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.06 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.048118 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.007172 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.039298 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 22.56362 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.45 | TON | 2014 |

| PM10-PRI | PM10 Primary (Filt + Cond) | 13.6 | TON | 2014 |
|---|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 37.65332 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 106.7617 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.728286 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.44865 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.01618 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 11.65561 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.44719 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.025115 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.91376 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.328877 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.140889 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.529301 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.108 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.07356 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 401.401 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.297138 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.25721 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 38.4593 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 143.406 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 70.45468 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.036331 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.007077 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.014692 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00126 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000475 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.320164 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.089678 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.03979 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.006419 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.032497 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 22.53138 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.158824 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.62 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.50427 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 17.85344 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.582629 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.344682 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.934885 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.30594 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.851421 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.025115 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.307328 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.238229 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.057347 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.038891 | TON | 2014 |

| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.108 | TON | 2014 |
|----------|------------------------------|-------|-----|------|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.76533 | TON | 2014 |
| SO2 | Sulfur Dioxide | 5.895159 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.003007 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.004 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.055521 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.128375 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.045344 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.395181 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.00748 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.051932 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.287022 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.233623 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.104947 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.001213 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.161959 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.013183 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.021508 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.031803 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.474145 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5631.37 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.028454 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.734715 | TON | 2014 |
| VOC | Volatile Organic Compounds | 194.6519 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.100658 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.9 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.508944 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.002109 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.415655 | TON | 2014 |
| VOC | Volatile Organic Compounds | 25.20589 | TON | 2014 |
| VOC | Volatile Organic Compounds | 20.63825 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.91 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.07568 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.304729 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.197728 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.564801 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.605057 | TON | 2014 |
| VOC | Volatile Organic Compounds | 13.94071 | TON | 2014 |
| VOC | Volatile Organic Compounds | 228.9108 | TON | 2014 |

| VOC | Volatile Organic Compounds | 0.308106 | TON | 2014 |
|-----|---------------------------|----------|-----|------|
| VOC | Volatile Organic Compounds | 5.704431 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.458437 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.914529 | TON | 2014 |
| VOC | Volatile Organic Compounds | 101.5583 | TON | 2014 |
| VOC | Volatile Organic Compounds | 348.7795 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.932 | TON | 2014 |
| VOC | Volatile Organic Compounds | 13.75335 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.06555 | TON | 2014 |
| CH4 | Methane | 34.57468 | TON | 2014 |
| CH4 | Methane | 2.024367 | TON | 2014 |
| CH4 | Methane | 1.480873 | TON | 2014 |
| CH4 | Methane | 9.5252 | TON | 2014 |
| CH4 | Methane | 1.039266 | TON | 2014 |
| CH4 | Methane | 0.933879 | TON | 2014 |
| CH4 | Methane | 0.265313 | TON | 2014 |
| CH4 | Methane | 0.449561 | TON | 2014 |
| CH4 | Methane | 6.742188 | TON | 2014 |
| CO | Carbon Monoxide | 3156.86 | TON | 2014 |
| CO | Carbon Monoxide | 8.282876 | TON | 2014 |
| CO | Carbon Monoxide | 711.2014 | TON | 2014 |
| CO | Carbon Monoxide | 41.00963 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 378.4 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 5.80408 | TON | 2014 |
| CO | Carbon Monoxide | 2.46291 | TON | 2014 |
| CO | Carbon Monoxide | 16.745 | TON | 2014 |
| CO | Carbon Monoxide | 9.32319 | TON | 2014 |
| CO | Carbon Monoxide | 0.001435 | TON | 2014 |
| CO | Carbon Monoxide | 4.39816 | TON | 2014 |
| CO | Carbon Monoxide | 201.6401 | TON | 2014 |
| CO | Carbon Monoxide | 4.19172 | TON | 2014 |
| CO | Carbon Monoxide | 86.2558 | TON | 2014 |
| CO | Carbon Monoxide | 3.4 | TON | 2014 |
| CO | Carbon Monoxide | 17.8878 | TON | 2014 |
| CO | Carbon Monoxide | 69.22599 | TON | 2014 |
| CO | Carbon Monoxide | 34.2156 | TON | 2014 |
| CO | Carbon Monoxide | 150.3003 | TON | 2014 |
| CO | Carbon Monoxide | 1451.283 | TON | 2014 |
| CO | Carbon Monoxide | 11.10307 | TON | 2014 |
| CO | Carbon Monoxide | 44.34925 | TON | 2014 |
| CO | Carbon Monoxide | 23.88151 | TON | 2014 |
| CO | Carbon Monoxide | 93.35777 | TON | 2014 |
| CO | Carbon Monoxide | 2189.113 | TON | 2014 |
| CO | Carbon Monoxide | 0.587198 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| CO2 | Carbon Dioxide | 7791.023 | TON | 2014 |
| CO2 | Carbon Dioxide | 529.6721 | TON | 2014 |
| CO2 | Carbon Dioxide | 34502.01 | TON | 2014 |
| CO2 | Carbon Dioxide | 7858.227 | TON | 2014 |
| CO2 | Carbon Dioxide | 429.0465 | TON | 2014 |
| CO2 | Carbon Dioxide | 28551.18 | TON | 2014 |
| CO2 | Carbon Dioxide | 3876.102 | TON | 2014 |
| CO2 | Carbon Dioxide | 2378.348 | TON | 2014 |
| CO2 | Carbon Dioxide | 123990.9 | TON | 2014 |
| N2O | Nitrous Oxide | 0.048343 | TON | 2014 |
| N2O | Nitrous Oxide | 0.012586 | TON | 2014 |
| N2O | Nitrous Oxide | 0.155936 | TON | 2014 |
| N2O | Nitrous Oxide | 4.783346 | TON | 2014 |
| NOX | Nitrogen Oxides | 267.687 | TON | 2014 |
| NOX | Nitrogen Oxides | 8.602246 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.640597 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 6061.9 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 10.87661 | TON | 2014 |
| NOX | Nitrogen Oxides | 19.32636 | TON | 2014 |
| NOX | Nitrogen Oxides | 5.15 | TON | 2014 |
| NOX | Nitrogen Oxides | 21.9095 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.005166 | TON | 2014 |
| NOX | Nitrogen Oxides | 15.5093 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.918676 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.28976 | TON | 2014 |
| NOX | Nitrogen Oxides | 56.858 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.7 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.383811 | TON | 2014 |
| NOX | Nitrogen Oxides | 13.53788 | TON | 2014 |
| NOX | Nitrogen Oxides | 231.3029 | TON | 2014 |
| NOX | Nitrogen Oxides | 242.0332 | TON | 2014 |
| NOX | Nitrogen Oxides | 27.83302 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.315567 | TON | 2014 |
| NOX | Nitrogen Oxides | 142.0282 | TON | 2014 |
| NOX | Nitrogen Oxides | 12.13667 | TON | 2014 |
| NOX | Nitrogen Oxides | 7.598174 | TON | 2014 |
| NOX | Nitrogen Oxides | 279.8531 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.208438 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1556.5 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 22.25058 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 87.35 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 161.327 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1859.76 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 71.36562 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.244209 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 75.8 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.11098 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.500147 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.22 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.121201 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.000683 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.057088 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 30.36689 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.873 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 289.5821 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 91.12755 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.247176 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.5 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.7 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 25.89794 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.25134 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.656932 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.986861 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 21.73233 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8.152735 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.079726 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 9.824619 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.889126 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.357222 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 18.0682 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 17.93212 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 311.301 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 20.62976 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.735 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 40.3317 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 183.317 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 60.47936 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.596802 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.038914 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.080793 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.006929 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002612 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 43.7 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.428009 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.150654 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.494676 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.22 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.100224 TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000611 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.047207 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 30.30186 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.724404 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 58.46587 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 32.63722 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.013986 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.5 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.325352 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.84022 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.00107 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.382461 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.347913 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 21.08004 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.50063 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.079695 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.856656 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.598677 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.131292 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.030842 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.59718 TON | 2014 |
| SO2 | Sulfur Dioxide | 5.0077 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.332959 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 2226.7 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.96669 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.03375 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.139848 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.012226 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.06587 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.51822 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.885291 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.667235 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.416067 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.418342 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.146141 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.035287 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.246099 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.033526 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.046914 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.468828 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.431939 TON | 2014 |
| VOC | Volatile Organic Compounds | 22675 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 2.867179 TON | 2014 |

| VOC | Volatile Organic Compounds | 167.4866 | TON | 2014 |
|-----|---------------------------|----------|-----|------|
| VOC | Volatile Organic Compounds | 9.69806 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 45.4 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.531985 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.560646 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.301 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.28194 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.000201 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.603811 | TON | 2014 |
| VOC | Volatile Organic Compounds | 34.06554 | TON | 2014 |
| VOC | Volatile Organic Compounds | 39.23877 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.03181 | TON | 2014 |
| VOC | Volatile Organic Compounds | 169.8701 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.7 | TON | 2014 |
| VOC | Volatile Organic Compounds | 122.2389 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6.104267 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.379395 | TON | 2014 |
| VOC | Volatile Organic Compounds | 11.87499 | TON | 2014 |
| VOC | Volatile Organic Compounds | 31.55991 | TON | 2014 |
| VOC | Volatile Organic Compounds | 232.4784 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.546238 | TON | 2014 |
| VOC | Volatile Organic Compounds | 9.606704 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.289283 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.153718 | TON | 2014 |
| VOC | Volatile Organic Compounds | 200.1093 | TON | 2014 |
| VOC | Volatile Organic Compounds | 114.6831 | TON | 2014 |
| VOC | Volatile Organic Compounds | 27.44585 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.449715 | TON | 2014 |
| CH4 | Methane | 592.2845 | TON | 2014 |
| CH4 | Methane | 2.906739 | TON | 2014 |
| CH4 | Methane | 0.45037 | TON | 2014 |
| CH4 | Methane | 3.656677 | TON | 2014 |
| CH4 | Methane | 0.240329 | TON | 2014 |
| CH4 | Methane | 0.322769 | TON | 2014 |
| CH4 | Methane | 0.059987 | TON | 2014 |
| CH4 | Methane | 0.135136 | TON | 2014 |
| CH4 | Methane | 1.809203 | TON | 2014 |
| CO | Carbon Monoxide | 3431.82 | TON | 2014 |
| CO | Carbon Monoxide | 0.15 | TON | 2014 |
| CO | Carbon Monoxide | 12216.25 | TON | 2014 |
| CO | Carbon Monoxide | 57.36768 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 2.47044 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |

| CO | Carbon Monoxide | 0 TON | 2014 |
|---|---|---|---|
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 1.32731 TON | 2014 |
| CO | Carbon Monoxide | 0.018655 TON | 2014 |
| CO | Carbon Monoxide | 1.92951 TON | 2014 |
| CO | Carbon Monoxide | 134.2156 TON | 2014 |
| CO | Carbon Monoxide | 5.91 TON | 2014 |
| CO | Carbon Monoxide | 5.75271 TON | 2014 |
| CO | Carbon Monoxide | 4.920851 TON | 2014 |
| CO | Carbon Monoxide | 0.017191 TON | 2014 |
| CO | Carbon Monoxide | 54.82817 TON | 2014 |
| CO | Carbon Monoxide | 485.1303 TON | 2014 |
| CO | Carbon Monoxide | 2.788643 TON | 2014 |
| CO | Carbon Monoxide | 17.90615 TON | 2014 |
| CO | Carbon Monoxide | 6.682445 TON | 2014 |
| CO | Carbon Monoxide | 26.06786 TON | 2014 |
| CO | Carbon Monoxide | 624.2586 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO2 | Carbon Dioxide | 129628.7 TON | 2014 |
| CO2 | Carbon Dioxide | 937.4549 TON | 2014 |
| CO2 | Carbon Dioxide | 15875.09 TON | 2014 |
| CO2 | Carbon Dioxide | 3646.171 TON | 2014 |
| CO2 | Carbon Dioxide | 112.8493 TON | 2014 |
| CO2 | Carbon Dioxide | 12270.91 TON | 2014 |
| CO2 | Carbon Dioxide | 978.7207 TON | 2014 |
| CO2 | Carbon Dioxide | 717.2988 TON | 2014 |
| CO2 | Carbon Dioxide | 33445.7 TON | 2014 |
| N2O | Nitrous Oxide | 0.017485 TON | 2014 |
| N2O | Nitrous Oxide | 0.002817 TON | 2014 |
| N2O | Nitrous Oxide | 0.041715 TON | 2014 |
| N2O | Nitrous Oxide | 1.352332 TON | 2014 |
| NOX | Nitrogen Oxides | 600.016 TON | 2014 |
| NOX | Nitrogen Oxides | 140.2157 TON | 2014 |
| NOX | Nitrogen Oxides | 1.249127 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 2.941 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 3.11918 TON | 2014 |
| NOX | Nitrogen Oxides | 0.067158 TON | 2014 |
| NOX | Nitrogen Oxides | 6.80408 TON | 2014 |
| NOX | Nitrogen Oxides | 2.463196 TON | 2014 |
| NOX | Nitrogen Oxides | 6.81993 TON | 2014 |
| NOX | Nitrogen Oxides | 0.123434 TON | 2014 |
| NOX | Nitrogen Oxides | 0.059561 TON | 2014 |
| NOX | Nitrogen Oxides | 0.174591 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 116.8528 | TON | 2014 |
| NOX | Nitrogen Oxides | 10.77477 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.524028 | TON | 2014 |
| NOX | Nitrogen Oxides | 61.4416 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.107082 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.35203 | TON | 2014 |
| NOX | Nitrogen Oxides | 87.7805 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1526.1 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.43224 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 26.7642 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 124.677 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1186.28 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1219.105 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.252592 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.223516 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.017255 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.00888 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.025045 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 19.90213 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 21.34059 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.387828 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.402432 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.102766 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.004298 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 9.376943 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.597887 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.011793 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.863619 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.210796 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.089877 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.114679 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.5 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 305.22 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.401898 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.67642 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 31.1692 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 116.899 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1033.139 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.298592 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002016 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.227701 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000359 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000135 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.158691 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.01471 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.014269 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.007947 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.02071 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 19.88446 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.813538 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.136957 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.321945 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.079109 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003954 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.09564 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.310054 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.011793 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.81512 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.152867 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.03538 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.87575 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.42405 TON | 2014 |
| SO2 | Sulfur Dioxide | 83.70996 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.573349 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.017646 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.01991 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.158941 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.028898 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.355366 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.74997 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.012042 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.001214 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.184856 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.066314 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000566 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.105831 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.008476 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.014127 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.665984 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 17073.7 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.000387 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.053653 TON | 2014 |
| VOC | Volatile Organic Compounds | 2874.799 TON | 2014 |

| | | | |
|---|---|---|---|
| VOC | Volatile Organic Compounds | 13.66508 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.61755 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.182505 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.002612 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.264898 TON | 2014 |
| VOC | Volatile Organic Compounds | 22.1601 TON | 2014 |
| VOC | Volatile Organic Compounds | 8.512648 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.91026 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.188852 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.997551 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.130618 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.006788 TON | 2014 |
| VOC | Volatile Organic Compounds | 10.79703 TON | 2014 |
| VOC | Volatile Organic Compounds | 126.8706 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.127448 TON | 2014 |
| VOC | Volatile Organic Compounds | 3.689838 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.875989 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.122329 TON | 2014 |
| VOC | Volatile Organic Compounds | 57.42892 TON | 2014 |
| VOC | Volatile Organic Compounds | 276.5249 TON | 2014 |
| VOC | Volatile Organic Compounds | 7.2844 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.83 TON | 2014 |
| CH4 | Methane | 0.029245 TON | 2014 |
| CH4 | Methane | 18.98548 TON | 2014 |
| CH4 | Methane | 0.004811 TON | 2014 |
| CH4 | Methane | 0.089017 TON | 2014 |
| CH4 | Methane | 0.012558 TON | 2014 |
| CH4 | Methane | 0.03291 TON | 2014 |
| CH4 | Methane | 0.346034 TON | 2014 |
| CO | Carbon Monoxide | 462.596 TON | 2014 |
| CO | Carbon Monoxide | 0.75 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO | Carbon Monoxide | 0.144378 TON | 2014 |
| CO | Carbon Monoxide | 0.064012 TON | 2014 |
| CO | Carbon Monoxide | 0.002153 TON | 2014 |
| CO | Carbon Monoxide | 0.391578 TON | 2014 |
| CO | Carbon Monoxide | 16.39474 TON | 2014 |
| CO | Carbon Monoxide | 0.635023 TON | 2014 |
| CO | Carbon Monoxide | 0.798441 TON | 2014 |
| CO | Carbon Monoxide | 2.735141 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| CO | Carbon Monoxide | 2033.505 | TON | 2014 |
| CO | Carbon Monoxide | 0.172198 | TON | 2014 |
| CO | Carbon Monoxide | 5.1591 | TON | 2014 |
| CO | Carbon Monoxide | 1.728951 | TON | 2014 |
| CO | Carbon Monoxide | 5.333592 | TON | 2014 |
| CO | Carbon Monoxide | 141.0858 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO2 | Carbon Dioxide | 879.3082 | TON | 2014 |
| CO2 | Carbon Dioxide | 23017.54 | TON | 2014 |
| CO2 | Carbon Dioxide | 7.141141 | TON | 2014 |
| CO2 | Carbon Dioxide | 3674.912 | TON | 2014 |
| CO2 | Carbon Dioxide | 307.8029 | TON | 2014 |
| CO2 | Carbon Dioxide | 198.3917 | TON | 2014 |
| CO2 | Carbon Dioxide | 9363.475 | TON | 2014 |
| N2O | Nitrous Oxide | 0.004869 | TON | 2014 |
| N2O | Nitrous Oxide | 0.000775 | TON | 2014 |
| N2O | Nitrous Oxide | 0.006864 | TON | 2014 |
| N2O | Nitrous Oxide | 0.215373 | TON | 2014 |
| NOX | Nitrogen Oxides | 80.6588 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.242818 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.150429 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.007749 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.38083 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.30161 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.013625 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.01778 | TON | 2014 |
| NOX | Nitrogen Oxides | 5.277463 | TON | 2014 |
| NOX | Nitrogen Oxides | 42.94059 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.026536 | TON | 2014 |
| NOX | Nitrogen Oxides | 18.71892 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.952242 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.61226 | TON | 2014 |
| NOX | Nitrogen Oxides | 22.96192 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.857694 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 31.4015 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 24.1765 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 135.758 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.013125 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.000832 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.001025 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.005083 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.432576 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.007015 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.044423 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.018108 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.415129 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 26.05047 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.00074 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.157631 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.066955 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.024714 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.147129 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.730765 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.14015 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.04411 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.3779 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000617 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001281 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00011 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.14E-05 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.020221 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001874 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.013125 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000688 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000917 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.004203 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.430278 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00061 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.035539 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.015845 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.402675 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 23.96649 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.00074 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.845393 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.04911 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.009678 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.537168 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |

| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
|-----|----------------|---|-----|------|
| SO2 | Sulfur Dioxide | 0.00096 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.018339 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.005865 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.043343 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.003912 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.010754 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.418333 | TON | 2014 |
| SO2 | Sulfur Dioxide | 3.54E-05 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.031697 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.002666 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.003906 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.186431 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2240.67 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.243508 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.019688 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.008802 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.000301 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.053759 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.710302 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.349227 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.102545 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.10667 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.038192 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.554488 | TON | 2014 |
| VOC | Volatile Organic Compounds | 939.3876 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.005742 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.078515 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.220791 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.210928 | TON | 2014 |
| VOC | Volatile Organic Compounds | 10.21786 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.169802 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.81783 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| CH4 | Methane | 97.85396 | TON | 2014 |
| CH4 | Methane | 0.281725 | TON | 2014 |
| CH4 | Methane | 0.57327 | TON | 2014 |
| CH4 | Methane | 6.345161 | TON | 2014 |
| CH4 | Methane | 0.158611 | TON | 2014 |
| CH4 | Methane | 0.330612 | TON | 2014 |
| CH4 | Methane | 0.084925 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| CH4 | Methane | 0.143251 | TON | 2014 |
| CH4 | Methane | 2.131283 | TON | 2014 |
| CO | Carbon Monoxide | 2196.57 | TON | 2014 |
| CO | Carbon Monoxide | 2.657271 | TON | 2014 |
| CO | Carbon Monoxide | 2027.755 | TON | 2014 |
| CO | Carbon Monoxide | 5.746123 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0.00105 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 60.29479 | TON | 2014 |
| CO | Carbon Monoxide | 0.263648 | TON | 2014 |
| CO | Carbon Monoxide | 2.80148 | TON | 2014 |
| CO | Carbon Monoxide | 0.001435 | TON | 2014 |
| CO | Carbon Monoxide | 1.27405 | TON | 2014 |
| CO | Carbon Monoxide | 130.5746 | TON | 2014 |
| CO | Carbon Monoxide | 198.627 | TON | 2014 |
| CO | Carbon Monoxide | 5.76954 | TON | 2014 |
| CO | Carbon Monoxide | 32.04121 | TON | 2014 |
| CO | Carbon Monoxide | 56.25241 | TON | 2014 |
| CO | Carbon Monoxide | 936.6472 | TON | 2014 |
| CO | Carbon Monoxide | 3.842647 | TON | 2014 |
| CO | Carbon Monoxide | 16.70248 | TON | 2014 |
| CO | Carbon Monoxide | 6.545799 | TON | 2014 |
| CO | Carbon Monoxide | 29.06312 | TON | 2014 |
| CO | Carbon Monoxide | 651.1314 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO2 | Carbon Dioxide | 20316.02 | TON | 2014 |
| CO2 | Carbon Dioxide | 69.2665 | TON | 2014 |
| CO2 | Carbon Dioxide | 17176.86 | TON | 2014 |
| CO2 | Carbon Dioxide | 5635.485 | TON | 2014 |
| CO2 | Carbon Dioxide | 153.7643 | TON | 2014 |
| CO2 | Carbon Dioxide | 11157.62 | TON | 2014 |
| CO2 | Carbon Dioxide | 1058.002 | TON | 2014 |
| CO2 | Carbon Dioxide | 694.2462 | TON | 2014 |
| CO2 | Carbon Dioxide | 33482.46 | TON | 2014 |
| N2O | Nitrous Oxide | 0.016651 | TON | 2014 |
| N2O | Nitrous Oxide | 0.003176 | TON | 2014 |
| N2O | Nitrous Oxide | 0.049015 | TON | 2014 |
| N2O | Nitrous Oxide | 1.448806 | TON | 2014 |
| NOX | Nitrogen Oxides | 171.049 | TON | 2014 |
| NOX | Nitrogen Oxides | 21.11564 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.08075 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.01 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |

| NOX | Nitrogen Oxides | 112.6532 | TON | 2014 |
|-----|-----------------|----------|-----|------|
| NOX | Nitrogen Oxides | 1.223754 | TON | 2014 |
| NOX | Nitrogen Oxides | 6.58347 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.005166 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.49269 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.426803 | TON | 2014 |
| NOX | Nitrogen Oxides | 142.2708 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.123795 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.066008 | TON | 2014 |
| NOX | Nitrogen Oxides | 101.4558 | TON | 2014 |
| NOX | Nitrogen Oxides | 14.88873 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.636828 | TON | 2014 |
| NOX | Nitrogen Oxides | 55.97344 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.250679 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.378001 | TON | 2014 |
| NOX | Nitrogen Oxides | 82.81562 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 164.245 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.189774 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 10.74403 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 54.5742 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1288.58 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 200.4297 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.586732 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.0051 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.77 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.086309 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.036419 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.000683 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.016537 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 19.42851 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 13.7 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 13.55664 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.50817 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.09 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.403609 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.720735 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8.484053 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.682138 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.016062 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.517436 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.216249 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.093843 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.132685 | TON | 2014 |

| PM10-PRI | PM10 Primary (Filt + Cond) | 0 TON | 2014 |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 32.8489 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.651587 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.074403 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.6435 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 127.015 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 169.8555 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.497204 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.013714 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.028472 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002442 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.004995 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.465405 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.813141 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.083836 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.030116 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000611 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.013675 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 19.40585 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 13.7 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.449592 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.506539 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.09 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.322887 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.594497 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.229442 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.147555 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.016057 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.558286 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.154903 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.040365 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.923583 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 13.23484 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.043889 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.06909 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.0462 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.077991 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.042022 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.012226 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.019081 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.343413 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.01479 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.355533 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| SO2 | Sulfur Dioxide | 0.197265 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.103294 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000965 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.096224 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.009153 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.013677 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.666671 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 11742.7 | TON | 2014 |
| VOC | Volatile Organic Compounds | 10.033 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.901758 | TON | 2014 |
| VOC | Volatile Organic Compounds | 476.5807 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.356405 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.0005 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 28.30677 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.033963 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.385203 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.000201 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.17491 | TON | 2014 |
| VOC | Volatile Organic Compounds | 21.66894 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.49626 | TON | 2014 |
| VOC | Volatile Organic Compounds | 258.5448 | TON | 2014 |
| VOC | Volatile Organic Compounds | 54.29049 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.508247 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.948043 | TON | 2014 |
| VOC | Volatile Organic Compounds | 11.11822 | TON | 2014 |
| VOC | Volatile Organic Compounds | 189.1768 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.142548 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.490775 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.935562 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.250984 | TON | 2014 |
| VOC | Volatile Organic Compounds | 61.83602 | TON | 2014 |
| VOC | Volatile Organic Compounds | 36.15691 | TON | 2014 |
| VOC | Volatile Organic Compounds | 9.0055 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| CH4 | Methane | 2.846055 | TON | 2014 |
| CH4 | Methane | 0.029568 | TON | 2014 |
| CH4 | Methane | 0.555525 | TON | 2014 |
| CH4 | Methane | 1.13786 | TON | 2014 |
| CH4 | Methane | 0.249218 | TON | 2014 |
| CH4 | Methane | 2.697573 | TON | 2014 |
| CH4 | Methane | 0.029642 | TON | 2014 |
| CH4 | Methane | 0.061051 | TON | 2014 |
| CH4 | Methane | 1.098848 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| CO | Carbon Monoxide | 763.835 | TON | 2014 |
| CO | Carbon Monoxide | 0.078282 | TON | 2014 |
| CO | Carbon Monoxide | 55.92513 | TON | 2014 |
| CO | Carbon Monoxide | 0.581478 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 1.0016 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0.513591 | TON | 2014 |
| CO | Carbon Monoxide | 50.01816 | TON | 2014 |
| CO | Carbon Monoxide | 31.09494 | TON | 2014 |
| CO | Carbon Monoxide | 2.23491 | TON | 2014 |
| CO | Carbon Monoxide | 0.736715 | TON | 2014 |
| CO | Carbon Monoxide | 39.60556 | TON | 2014 |
| CO | Carbon Monoxide | 68.76743 | TON | 2014 |
| CO | Carbon Monoxide | 232.0905 | TON | 2014 |
| CO | Carbon Monoxide | 2.202785 | TON | 2014 |
| CO | Carbon Monoxide | 39.58564 | TON | 2014 |
| CO | Carbon Monoxide | 6.277734 | TON | 2014 |
| CO | Carbon Monoxide | 16.75245 | TON | 2014 |
| CO | Carbon Monoxide | 567.5158 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO2 | Carbon Dioxide | 946.1021 | TON | 2014 |
| CO2 | Carbon Dioxide | 9.776652 | TON | 2014 |
| CO2 | Carbon Dioxide | 19704.55 | TON | 2014 |
| CO2 | Carbon Dioxide | 1187.819 | TON | 2014 |
| CO2 | Carbon Dioxide | 85.32552 | TON | 2014 |
| CO2 | Carbon Dioxide | 21637.52 | TON | 2014 |
| CO2 | Carbon Dioxide | 849.0979 | TON | 2014 |
| CO2 | Carbon Dioxide | 507.4069 | TON | 2014 |
| CO2 | Carbon Dioxide | 30445.84 | TON | 2014 |
| N2O | Nitrous Oxide | 0.016683 | TON | 2014 |
| N2O | Nitrous Oxide | 0.001549 | TON | 2014 |
| N2O | Nitrous Oxide | 0.022235 | TON | 2014 |
| N2O | Nitrous Oxide | 0.591143 | TON | 2014 |
| NOX | Nitrogen Oxides | 355.698 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.275829 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.013139 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.01 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.35377 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.81109 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 0.91591 | TON | 2014 |
| NOX | Nitrogen Oxides | 21.18491 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.047954 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.008917 | TON | 2014 |
| NOX | Nitrogen Oxides | 267.9709 | TON | 2014 |
| NOX | Nitrogen Oxides | 146.7231 | TON | 2014 |
| NOX | Nitrogen Oxides | 5.360875 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.458962 | TON | 2014 |
| NOX | Nitrogen Oxides | 147.4447 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.619773 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.740344 | TON | 2014 |
| NOX | Nitrogen Oxides | 81.61259 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2352.39 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.194034 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.183956 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 34.4228 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 462.042 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.147115 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.063816 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.013021 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.006666 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.41435 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.075696 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.289272 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.156343 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.015385 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 9.24616 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 11.81235 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.560377 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.008931 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.153725 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.146272 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.069367 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.521271 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 470.479 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.187484 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.018396 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.49267 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 45.5309 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.209437 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.054081 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001249 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002594 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000222 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.38E-05 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.101105 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.009372 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.010767 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.005513 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.408021 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.022264 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.289272 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.125074 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.011844 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.506463 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.45798 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.515547 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.008931 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.289604 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.117254 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.042502 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.464906 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.577075 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.005968 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.015024 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.007692 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.132456 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.012799 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.001803 | TON | 2014 |
| SO2 | Sulfur Dioxide | 2.796666 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.228827 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.021643 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000431 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.187193 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.007353 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.010011 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.606262 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2388.84 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.023648 | TON | 2014 |
| VOC | Volatile Organic Compounds | 13.33765 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.138637 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.13772 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.07051 | TON | 2014 |
| VOC | Volatile Organic Compounds | 8.251323 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.754294 | TON | 2014 |
| VOC | Volatile Organic Compounds | 17.9468 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.121838 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.778527 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.019556 | TON | 2014 |
| VOC | Volatile Organic Compounds | 13.74891 | TON | 2014 |
| VOC | Volatile Organic Compounds | 13.53729 | TON | 2014 |
| VOC | Volatile Organic Compounds | 20.16255 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.11552 | TON | 2014 |
| VOC | Volatile Organic Compounds | 12.68683 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.531018 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.683762 | TON | 2014 |
| VOC | Volatile Organic Compounds | 29.93245 | TON | 2014 |
| VOC | Volatile Organic Compounds | 68.87175 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.75418 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| CH4 | Methane | 15.02225 | TON | 2014 |
| CH4 | Methane | 0.324744 | TON | 2014 |
| CH4 | Methane | 0.860822 | TON | 2014 |
| CH4 | Methane | 8.989291 | TON | 2014 |
| CH4 | Methane | 0.802223 | TON | 2014 |
| CH4 | Methane | 8.026012 | TON | 2014 |
| CH4 | Methane | 0.410833 | TON | 2014 |
| CH4 | Methane | 0.632929 | TON | 2014 |
| CH4 | Methane | 10.97794 | TON | 2014 |
| CO | Carbon Monoxide | 769.287 | TON | 2014 |
| CO | Carbon Monoxide | 12.74565 | TON | 2014 |
| CO | Carbon Monoxide | 310.9346 | TON | 2014 |
| CO | Carbon Monoxide | 6.630993 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 25.63251 | TON | 2014 |
| CO | Carbon Monoxide | 13.5631 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |

| CO | Carbon Monoxide | 1.20027 | TON | 2014 |
|----|-----------------|---------|-----|------|
| CO | Carbon Monoxide | 110.1378 | TON | 2014 |
| CO | Carbon Monoxide | 45.264 | TON | 2014 |
| CO | Carbon Monoxide | 15.5577 | TON | 2014 |
| CO | Carbon Monoxide | 0.798441 | TON | 2014 |
| CO | Carbon Monoxide | 81.981 | TON | 2014 |
| CO | Carbon Monoxide | 1472.765 | TON | 2014 |
| CO | Carbon Monoxide | 9.19709 | TON | 2014 |
| CO | Carbon Monoxide | 146.5535 | TON | 2014 |
| CO | Carbon Monoxide | 42.09358 | TON | 2014 |
| CO | Carbon Monoxide | 148.2747 | TON | 2014 |
| CO | Carbon Monoxide | 3927.239 | TON | 2014 |
| CO | Carbon Monoxide | 1.58184 | TON | 2014 |
| CO2 | Carbon Dioxide | 3160.889 | TON | 2014 |
| CO2 | Carbon Dioxide | 78.99679 | TON | 2014 |
| CO2 | Carbon Dioxide | 25794.57 | TON | 2014 |
| CO2 | Carbon Dioxide | 8060.98 | TON | 2014 |
| CO2 | Carbon Dioxide | 356.5974 | TON | 2014 |
| CO2 | Carbon Dioxide | 83194.91 | TON | 2014 |
| CO2 | Carbon Dioxide | 6797.122 | TON | 2014 |
| CO2 | Carbon Dioxide | 4122.081 | TON | 2014 |
| CO2 | Carbon Dioxide | 229429.9 | TON | 2014 |
| N2O | Nitrous Oxide | 0.095694 | TON | 2014 |
| N2O | Nitrous Oxide | 0.019657 | TON | 2014 |
| N2O | Nitrous Oxide | 0.220691 | TON | 2014 |
| N2O | Nitrous Oxide | 6.48955 | TON | 2014 |
| NOX | Nitrogen Oxides | 98.2792 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.319909 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.091413 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 80.7639 | TON | 2014 |
| NOX | Nitrogen Oxides | 31.8732 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.23254 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.342011 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.51 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.333814 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.01778 | TON | 2014 |
| NOX | Nitrogen Oxides | 154.0319 | TON | 2014 |
| NOX | Nitrogen Oxides | 35.00919 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.801785 | TON | 2014 |
| NOX | Nitrogen Oxides | 525.08 | TON | 2014 |
| NOX | Nitrogen Oxides | 20.88662 | TON | 2014 |
| NOX | Nitrogen Oxides | 12.90783 | TON | 2014 |
| NOX | Nitrogen Oxides | 501.1865 | TON | 2014 |

| NOX | Nitrogen Oxides | 0.07 | TON | 2014 |
|-----|-----------------|------|-----|------|
| PM10-PRI | PM10 Primary (Filt + Cond) | 53.3142 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 33.99269 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 54.41167 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 130.847 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1061.2 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 30.80693 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.675536 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.132204 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.17632 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.015579 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 17.01248 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 9.392999 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 22.77131 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.08834 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.018108 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 12.55841 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.556042 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.037141 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 24.35163 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.502109 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.769995 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 34.85408 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 11.0364 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.6628 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 31.50505 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.441167 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 29.3098 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 104.574 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 26.10758 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.57253 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.066638 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.138354 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.011866 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.004473 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.45834 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.042486 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.104267 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.145803 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.012883 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 16.94187 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.712456 | TON | 2014 |

| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.197755 | TON | 2014 |
|----------|------------------------------|----------|-----|------|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.87067 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.015845 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.18167 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.031558 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.037141 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 18.37451 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.025519 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.375876 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 15.42072 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.02504 | TON | 2014 |
| SO2 | Sulfur Dioxide | 2.054518 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.050134 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.04287 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.203446 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.017976 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.269146 | TON | 2014 |
| SO2 | Sulfur Dioxide | 4.81094 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.003912 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.301338 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.146767 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.001792 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.718834 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.058783 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.081455 | TON | 2014 |
| SO2 | Sulfur Dioxide | 4.568429 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.06 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4730.44 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.070368 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.422905 | TON | 2014 |
| VOC | Volatile Organic Compounds | 73.10126 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.564753 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.749518 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.86492 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.164782 | TON | 2014 |
| VOC | Volatile Organic Compounds | 19.31342 | TON | 2014 |
| VOC | Volatile Organic Compounds | 123.1081 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.38906 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.625186 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| VOC | Volatile Organic Compounds | 6.81326 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.038192 | TON | 2014 |
| VOC | Volatile Organic Compounds | 16.62387 | TON | 2014 |
| VOC | Volatile Organic Compounds | 192.4545 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.435593 | TON | 2014 |
| VOC | Volatile Organic Compounds | 43.01202 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.175157 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6.383477 | TON | 2014 |
| VOC | Volatile Organic Compounds | 297.1294 | TON | 2014 |
| VOC | Volatile Organic Compounds | 131.0459 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.5005 | TON | 2014 |
| VOC | Volatile Organic Compounds | 33.64335 | TON | 2014 |
| VOC | Volatile Organic Compounds | 8.092 | TON | 2014 |
| CH4 | Methane | 86.98827 | TON | 2014 |
| CH4 | Methane | 4.195962 | TON | 2014 |
| CH4 | Methane | 0.308184 | TON | 2014 |
| CH4 | Methane | 9.498727 | TON | 2014 |
| CH4 | Methane | 0.521043 | TON | 2014 |
| CH4 | Methane | 0.753626 | TON | 2014 |
| CH4 | Methane | 0.217702 | TON | 2014 |
| CH4 | Methane | 0.374203 | TON | 2014 |
| CH4 | Methane | 6.380152 | TON | 2014 |
| CO | Carbon Monoxide | 988.806 | TON | 2014 |
| CO | Carbon Monoxide | 4.448891 | TON | 2014 |
| CO | Carbon Monoxide | 1808.075 | TON | 2014 |
| CO | Carbon Monoxide | 86.64115 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 8.38 | TON | 2014 |
| CO | Carbon Monoxide | 2.974256 | TON | 2014 |
| CO | Carbon Monoxide | 9.69973 | TON | 2014 |
| CO | Carbon Monoxide | 0.01148 | TON | 2014 |
| CO | Carbon Monoxide | 4.99971 | TON | 2014 |
| CO | Carbon Monoxide | 366.1855 | TON | 2014 |
| CO | Carbon Monoxide | 1 | TON | 2014 |
| CO | Carbon Monoxide | 5.42 | TON | 2014 |
| CO | Carbon Monoxide | 112.57 | TON | 2014 |
| CO | Carbon Monoxide | 22.2685 | TON | 2014 |
| CO | Carbon Monoxide | 0.266147 | TON | 2014 |
| CO | Carbon Monoxide | 29.58206 | TON | 2014 |
| CO | Carbon Monoxide | 1121.794 | TON | 2014 |
| CO | Carbon Monoxide | 5.494261 | TON | 2014 |
| CO | Carbon Monoxide | 35.17581 | TON | 2014 |
| CO | Carbon Monoxide | 21.42485 | TON | 2014 |
| CO | Carbon Monoxide | 81.46798 | TON | 2014 |
| CO | Carbon Monoxide | 2041.569 | TON | 2014 |

| | | | |
|---|---|---|---|
| CO | Carbon Monoxide | 0 TON | 2014 |
| CO2 | Carbon Dioxide | 17422.01 TON | 2014 |
| CO2 | Carbon Dioxide | 907.3497 TON | 2014 |
| CO2 | Carbon Dioxide | 9199.249 TON | 2014 |
| CO2 | Carbon Dioxide | 6257.305 TON | 2014 |
| CO2 | Carbon Dioxide | 236.0442 TON | 2014 |
| CO2 | Carbon Dioxide | 22013.09 TON | 2014 |
| CO2 | Carbon Dioxide | 2894.062 TON | 2014 |
| CO2 | Carbon Dioxide | 1832.886 TON | 2014 |
| CO2 | Carbon Dioxide | 96794.36 TON | 2014 |
| N2O | Nitrous Oxide | 0.038951 TON | 2014 |
| N2O | Nitrous Oxide | 0.010003 TON | 2014 |
| N2O | Nitrous Oxide | 0.143914 TON | 2014 |
| N2O | Nitrous Oxide | 4.986872 TON | 2014 |
| NOX | Nitrogen Oxides | 132.42 TON | 2014 |
| NOX | Nitrogen Oxides | 17.58228 TON | 2014 |
| NOX | Nitrogen Oxides | 0.972511 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 30.29999 TON | 2014 |
| NOX | Nitrogen Oxides | 33.35021 TON | 2014 |
| NOX | Nitrogen Oxides | 22.7944 TON | 2014 |
| NOX | Nitrogen Oxides | 0.041328 TON | 2014 |
| NOX | Nitrogen Oxides | 17.6306 TON | 2014 |
| NOX | Nitrogen Oxides | 6.812024 TON | 2014 |
| NOX | Nitrogen Oxides | 1.19 TON | 2014 |
| NOX | Nitrogen Oxides | 17.67 TON | 2014 |
| NOX | Nitrogen Oxides | 16.94 TON | 2014 |
| NOX | Nitrogen Oxides | 0.477807 TON | 2014 |
| NOX | Nitrogen Oxides | 0.005927 TON | 2014 |
| NOX | Nitrogen Oxides | 54.88579 TON | 2014 |
| NOX | Nitrogen Oxides | 17.37408 TON | 2014 |
| NOX | Nitrogen Oxides | 1.021603 TON | 2014 |
| NOX | Nitrogen Oxides | 109.2034 TON | 2014 |
| NOX | Nitrogen Oxides | 9.706874 TON | 2014 |
| NOX | Nitrogen Oxides | 6.069823 TON | 2014 |
| NOX | Nitrogen Oxides | 257.3778 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 264.125 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 11.79444 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 41.7305 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 138.064 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2839.06 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 177.6033 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8.626909 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 TON | 2014 |

| PM10-PRI | PM10 Primary (Filt + Cond) | 0 TON | 2014 |
|----------|----------------------------|-------|------|
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.49992 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.438185 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.126097 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.005465 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.064896 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 54.50931 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.48 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.45 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 454.455 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 29.87 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.03 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.5578 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.006036 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.512936 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8.817894 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.025296 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.626111 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.709628 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.280955 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 15.08681 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 52.8251 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.9389 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.17305 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 34.5159 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 279.769 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 150.5114 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.310937 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.015371 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.031914 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002737 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001032 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.171878 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.515852 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.438185 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.104272 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.004891 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.053664 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 54.44397 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.48 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.01471 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 74.75936 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.18765 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.003913 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.24624 TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.005282 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.377548 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 8.112456 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.025296 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.308504 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.484292 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.104044 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.212201 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 11.42006 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.586879 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.95 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.873858 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.145496 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.09781 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.07488 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.961841 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.007 TON | 2014 |
| SO2 | Sulfur Dioxide | 24.6 TON | 2014 |
| SO2 | Sulfur Dioxide | 4.29 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.001304 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.104942 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.113746 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.001202 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.189746 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.025065 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.036152 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.927375 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 5389.88 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.532057 TON | 2014 |
| VOC | Volatile Organic Compounds | 424.6019 TON | 2014 |
| VOC | Volatile Organic Compounds | 20.38289 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 0 TON | 2014 |
| VOC | Volatile Organic Compounds | 3.75 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.199632 TON | 2014 |
| VOC | Volatile Organic Compounds | 1.33371 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.001607 TON | 2014 |
| VOC | Volatile Organic Compounds | 0.686396 TON | 2014 |
| VOC | Volatile Organic Compounds | 60.79488 TON | 2014 |
| VOC | Volatile Organic Compounds | 53.99268 TON | 2014 |

| VOC | Volatile Organic Compounds | 0.07 | TON | 2014 |
|-----|---------------------------|------|-----|------|
| VOC | Volatile Organic Compounds | 0.68 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.3 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.379048 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.315952 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.012731 | TON | 2014 |
| VOC | Volatile Organic Compounds | 6.005836 | TON | 2014 |
| VOC | Volatile Organic Compounds | 268.0706 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.257612 | TON | 2014 |
| VOC | Volatile Organic Compounds | 7.532761 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.970045 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.668807 | TON | 2014 |
| VOC | Volatile Organic Compounds | 203.3613 | TON | 2014 |
| VOC | Volatile Organic Compounds | 104.3937 | TON | 2014 |
| VOC | Volatile Organic Compounds | 27.21185 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| CH4 | Methane | 10.92477 | TON | 2014 |
| CH4 | Methane | 2.160329 | TON | 2014 |
| CH4 | Methane | 1.543109 | TON | 2014 |
| CH4 | Methane | 2.087996 | TON | 2014 |
| CH4 | Methane | 0.302647 | TON | 2014 |
| CH4 | Methane | 2.141838 | TON | 2014 |
| CH4 | Methane | 0.058098 | TON | 2014 |
| CH4 | Methane | 0.152239 | TON | 2014 |
| CH4 | Methane | 1.909491 | TON | 2014 |
| CO | Carbon Monoxide | 3038.45 | TON | 2014 |
| CO | Carbon Monoxide | 0.3675 | TON | 2014 |
| CO | Carbon Monoxide | 214.5238 | TON | 2014 |
| CO | Carbon Monoxide | 42.49496 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 42.52 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 1.52688 | TON | 2014 |
| CO | Carbon Monoxide | 0.015068 | TON | 2014 |
| CO | Carbon Monoxide | 1.83304 | TON | 2014 |
| CO | Carbon Monoxide | 109.9085 | TON | 2014 |
| CO | Carbon Monoxide | 513.8815 | TON | 2014 |
| CO | Carbon Monoxide | 4.75245 | TON | 2014 |
| CO | Carbon Monoxide | 49.80888 | TON | 2014 |
| CO | Carbon Monoxide | 36.8949 | TON | 2014 |
| CO | Carbon Monoxide | 193.2927 | TON | 2014 |
| CO | Carbon Monoxide | 410.4928 | TON | 2014 |
| CO | Carbon Monoxide | 2.258341 | TON | 2014 |
| CO | Carbon Monoxide | 43.64798 | TON | 2014 |
| CO | Carbon Monoxide | 10.48178 | TON | 2014 |

| | | | | |
|------|---------------------------|-----------|-----|------|
| CO | Carbon Monoxide | 31.35569 | TON | 2014 |
| CO | Carbon Monoxide | 890.5955 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO2 | Carbon Dioxide | 3648.913 | TON | 2014 |
| CO2 | Carbon Dioxide | 713.1263 | TON | 2014 |
| CO2 | Carbon Dioxide | 55280.32 | TON | 2014 |
| CO2 | Carbon Dioxide | 2144.189 | TON | 2014 |
| CO2 | Carbon Dioxide | 104.1322 | TON | 2014 |
| CO2 | Carbon Dioxide | 26500.5 | TON | 2014 |
| CO2 | Carbon Dioxide | 1556.747 | TON | 2014 |
| CO2 | Carbon Dioxide | 1066.417 | TON | 2014 |
| CO2 | Carbon Dioxide | 53143.65 | TON | 2014 |
| N2O | Nitrous Oxide | 0.02713 | TON | 2014 |
| N2O | Nitrous Oxide | 0.003527 | TON | 2014 |
| N2O | Nitrous Oxide | 0.042624 | TON | 2014 |
| N2O | Nitrous Oxide | 1.246012 | TON | 2014 |
| NOX | Nitrogen Oxides | 1412.85 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.929511 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.958959 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 29.96 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.58817 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.054243 | TON | 2014 |
| NOX | Nitrogen Oxides | 6.46387 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.010575 | TON | 2014 |
| NOX | Nitrogen Oxides | 364.0123 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.101971 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.828749 | TON | 2014 |
| NOX | Nitrogen Oxides | 250.2524 | TON | 2014 |
| NOX | Nitrogen Oxides | 415.1851 | TON | 2014 |
| NOX | Nitrogen Oxides | 10.64193 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.437083 | TON | 2014 |
| NOX | Nitrogen Oxides | 159.0191 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.828111 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.369404 | TON | 2014 |
| NOX | Nitrogen Oxides | 134.6893 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7433.03 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.03467 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.493689 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 91.888 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 934.961 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 23.61151 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.661641 | TON | 2014 |

| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
|----------|---------------------------|---|-----|------|
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.15566 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.019849 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.007172 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.023793 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 16.28693 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6.782432 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.332458 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.144027 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8.282057 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 33.3768 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.812469 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.011403 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.161875 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.306359 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.126077 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.141334 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.87 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1486.61 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.958573 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.149369 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 21.9936 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 92.1336 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 20.00975 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.950529 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001372 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.002848 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000244 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.21E-05 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.158691 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.17037 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.016414 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.006419 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.019675 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 16.27339 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.782432 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.265966 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.913297 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.6195 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 32.37548 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.747472 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.011403 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.58951 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.231005 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.055062 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.361472 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.87 | TON | 2014 |
| SO2 | Sulfur Dioxide | 2.224433 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.435286 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.014068 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.022903 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.128375 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.027453 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.291219 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.187934 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.331328 | TON | 2014 |
| SO2 | Sulfur Dioxide | 2.605259 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.641266 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.039069 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.000537 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.228947 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.013481 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.021022 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.058209 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 9301.13 | TON | 2014 |
| VOC | Volatile Organic Compounds | 7.882207 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.11276 | TON | 2014 |
| VOC | Volatile Organic Compounds | 51.1719 | TON | 2014 |
| VOC | Volatile Organic Compounds | 10.13174 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 9.66 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.209946 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.002109 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.251653 | TON | 2014 |
| VOC | Volatile Organic Compounds | 18.12573 | TON | 2014 |
| VOC | Volatile Organic Compounds | 3.08686 | TON | 2014 |
| VOC | Volatile Organic Compounds | 628.4744 | TON | 2014 |
| VOC | Volatile Organic Compounds | 31.76316 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.89067 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.366158 | TON | 2014 |
| VOC | Volatile Organic Compounds | 12.32549 | TON | 2014 |
| VOC | Volatile Organic Compounds | 37.95277 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| VOC | Volatile Organic Compounds | 36.25496 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.119695 | TON | 2014 |
| VOC | Volatile Organic Compounds | 12.14129 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.078122 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.318949 | TON | 2014 |
| VOC | Volatile Organic Compounds | 57.95393 | TON | 2014 |
| VOC | Volatile Organic Compounds | 135.2893 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.5856 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.6 | TON | 2014 |
| CH4 | Methane | 62.77626 | TON | 2014 |
| CH4 | Methane | 13.76799 | TON | 2014 |
| CH4 | Methane | 5.1938 | TON | 2014 |
| CH4 | Methane | 47.2598 | TON | 2014 |
| CH4 | Methane | 13.99486 | TON | 2014 |
| CH4 | Methane | 32.13577 | TON | 2014 |
| CH4 | Methane | 2.371627 | TON | 2014 |
| CH4 | Methane | 4.252801 | TON | 2014 |
| CH4 | Methane | 59.1559 | TON | 2014 |
| CO | Carbon Monoxide | 4546.34 | TON | 2014 |
| CO | Carbon Monoxide | 3.72 | TON | 2014 |
| CO | Carbon Monoxide | 24.66865 | TON | 2014 |
| CO | Carbon Monoxide | 47.0546 | TON | 2014 |
| CO | Carbon Monoxide | 1280.283 | TON | 2014 |
| CO | Carbon Monoxide | 270.8598 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 67.69736 | TON | 2014 |
| CO | Carbon Monoxide | 2.330254 | TON | 2014 |
| CO | Carbon Monoxide | 209.76 | TON | 2014 |
| CO | Carbon Monoxide | 0.205999 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 3419.537 | TON | 2014 |
| CO | Carbon Monoxide | 181.8466 | TON | 2014 |
| CO | Carbon Monoxide | 9.75 | TON | 2014 |
| CO | Carbon Monoxide | 129.775 | TON | 2014 |
| CO | Carbon Monoxide | 0.081078 | TON | 2014 |
| CO | Carbon Monoxide | 20.4443 | TON | 2014 |
| CO | Carbon Monoxide | 1401.329 | TON | 2014 |
| CO | Carbon Monoxide | 297.4872 | TON | 2014 |
| CO | Carbon Monoxide | 2.33 | TON | 2014 |
| CO | Carbon Monoxide | 20745.97 | TON | 2014 |
| CO | Carbon Monoxide | 66.00746 | TON | 2014 |
| CO | Carbon Monoxide | 96.99032 | TON | 2014 |
| CO | Carbon Monoxide | 195.778 | TON | 2014 |
| CO | Carbon Monoxide | 718.5825 | TON | 2014 |
| CO | Carbon Monoxide | 164.9519 | TON | 2014 |
| CO | Carbon Monoxide | 550.4271 | TON | 2014 |
| CO | Carbon Monoxide | 10134.38 | TON | 2014 |

| | | | |
|---|---|---|---|
| CO | Carbon Monoxide | 259.3608 TON | 2014 |
| CO | Carbon Monoxide | 686.5277 TON | 2014 |
| CO | Carbon Monoxide | 269.7359 TON | 2014 |
| CO | Carbon Monoxide | 1042.342 TON | 2014 |
| CO | Carbon Monoxide | 21025.85 TON | 2014 |
| CO | Carbon Monoxide | 2.68 TON | 2014 |
| CO | Carbon Monoxide | 310.2593 TON | 2014 |
| CO2 | Carbon Dioxide | 15429.23 TON | 2014 |
| CO2 | Carbon Dioxide | 4543.426 TON | 2014 |
| CO2 | Carbon Dioxide | 167004 TON | 2014 |
| CO2 | Carbon Dioxide | 47315.02 TON | 2014 |
| CO2 | Carbon Dioxide | 11634.6 TON | 2014 |
| CO2 | Carbon Dioxide | 391321.1 TON | 2014 |
| CO2 | Carbon Dioxide | 34703.46 TON | 2014 |
| CO2 | Carbon Dioxide | 24540.63 TON | 2014 |
| CO2 | Carbon Dioxide | 1301782 TON | 2014 |
| N2O | Nitrous Oxide | 0.52258 TON | 2014 |
| N2O | Nitrous Oxide | 0.110894 TON | 2014 |
| N2O | Nitrous Oxide | 1.777484 TON | 2014 |
| N2O | Nitrous Oxide | 56.45484 TON | 2014 |
| NOX | Nitrogen Oxides | 1957.64 TON | 2014 |
| NOX | Nitrogen Oxides | 2.22 TON | 2014 |
| NOX | Nitrogen Oxides | 1.115 TON | 2014 |
| NOX | Nitrogen Oxides | 18.00936 TON | 2014 |
| NOX | Nitrogen Oxides | 6.106113 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 44.67527 TON | 2014 |
| NOX | Nitrogen Oxides | 5.16698 TON | 2014 |
| NOX | Nitrogen Oxides | 623.38 TON | 2014 |
| NOX | Nitrogen Oxides | 2.69298 TON | 2014 |
| NOX | Nitrogen Oxides | 0 TON | 2014 |
| NOX | Nitrogen Oxides | 4049.331 TON | 2014 |
| NOX | Nitrogen Oxides | 172.7603 TON | 2014 |
| NOX | Nitrogen Oxides | 4.29 TON | 2014 |
| NOX | Nitrogen Oxides | 304.972 TON | 2014 |
| NOX | Nitrogen Oxides | 0.291881 TON | 2014 |
| NOX | Nitrogen Oxides | 72.0932 TON | 2014 |
| NOX | Nitrogen Oxides | 28.20167 TON | 2014 |
| NOX | Nitrogen Oxides | 318.3121 TON | 2014 |
| NOX | Nitrogen Oxides | 2.97 TON | 2014 |
| NOX | Nitrogen Oxides | 17891.82 TON | 2014 |
| NOX | Nitrogen Oxides | 28.908 TON | 2014 |
| NOX | Nitrogen Oxides | 36.76043 TON | 2014 |
| NOX | Nitrogen Oxides | 4.20072 TON | 2014 |
| NOX | Nitrogen Oxides | 14.14131 TON | 2014 |
| NOX | Nitrogen Oxides | 1131.453 TON | 2014 |
| NOX | Nitrogen Oxides | 1109.171 TON | 2014 |

| NOX | Nitrogen Oxides | 151.7942 | TON | 2014 |
|-----|-----------------|----------|-----|------|
| NOX | Nitrogen Oxides | 40.94629 | TON | 2014 |
| NOX | Nitrogen Oxides | 2292.365 | TON | 2014 |
| NOX | Nitrogen Oxides | 111.3527 | TON | 2014 |
| NOX | Nitrogen Oxides | 79.85058 | TON | 2014 |
| NOX | Nitrogen Oxides | 2700.818 | TON | 2014 |
| NOX | Nitrogen Oxides | 5.99 | TON | 2014 |
| NOX | Nitrogen Oxides | 61.6475 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6665.34 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 172.3339 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 64.17398 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6627.202 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 769.294 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 10046.5 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8.17319 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 130.7243 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 29.71011 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 22.09825 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.459025 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 104.55 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.101399 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 133.6628 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 12.4844 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.39 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.68708 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.038593 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.265365 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 213.176 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.015 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 2.2526 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 40.74 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 707.1445 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 15.35 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 831.6604 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 4.51285 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8.68156 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 231.1148 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 13.6956 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 15.20952 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 37.31817 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 89.18768 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 42.11185 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.22394 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 118.0194 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.653569 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.811867 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 180.7441 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.74 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 18.28189 TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 263.4604 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1333.07 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 83.8447 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 59.52471 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 662.7202 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 177.445 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 990.006 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.00005 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 110.7834 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 25.17704 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.157937 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 21.93791 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.487148 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.010601 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 104.55 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.101399 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 38.63535 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 137.2442 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 12.4495 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.39 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.39508 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.034539 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.219436 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 212.5487 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.012447 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.00775 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 9.89353 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 310.073 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 15.35 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 825.5953 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 4.505797 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 7.279335 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 58.96278 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.9565 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 11.76552 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 34.33274 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 86.512 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 38.74285 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.22394 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 87.30584 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 5.220198 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.626262 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 72.57817 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.74 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 15.71818 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 188.0736 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.20672 | TON | 2014 |
| SO2 | Sulfur Dioxide | 9.786489 | TON | 2014 |
| SO2 | Sulfur Dioxide | 2.773089 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.172749 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.668478 | TON | 2014 |
| SO2 | Sulfur Dioxide | 16.95 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.50204 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| SO2 | Sulfur Dioxide | 57.64418 | TON | 2014 |
| SO2 | Sulfur Dioxide | 19.28252 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.94663 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.690784 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.30619 | TON | 2014 |
| SO2 | Sulfur Dioxide | 3.526501 | TON | 2014 |
| SO2 | Sulfur Dioxide | 199.3106 | TON | 2014 |
| SO2 | Sulfur Dioxide | 91.32124 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.649884 | TON | 2014 |
| SO2 | Sulfur Dioxide | 2.255133 | TON | 2014 |
| SO2 | Sulfur Dioxide | 11.64774 | TON | 2014 |
| SO2 | Sulfur Dioxide | 1.92571 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.862 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.058116 | TON | 2014 |
| SO2 | Sulfur Dioxide | 3.37928 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.299936 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.484382 | TON | 2014 |
| SO2 | Sulfur Dioxide | 25.92317 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.001 | TON | 2014 |
| SO2 | Sulfur Dioxide | 27.04093 | TON | 2014 |
| VOC | Volatile Organic Compounds | 14099.3 | TON | 2014 |
| VOC | Volatile Organic Compounds | 154.1421 | TON | 2014 |
| VOC | Volatile Organic Compounds | 8.628558 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.76488 | TON | 2014 |
| VOC | Volatile Organic Compounds | 302.2089 | TON | 2014 |
| VOC | Volatile Organic Compounds | 64.57788 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 4.82034 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.379246 | TON | 2014 |
| VOC | Volatile Organic Compounds | 18.22 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.02 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1331.524 | TON | 2014 |
| VOC | Volatile Organic Compounds | 45.36353 | TON | 2014 |

| VOC | Volatile Organic Compounds | 1.95 | TON | 2014 |
|-----|---------------------------|------|-----|------|
| VOC | Volatile Organic Compounds | 17.8441 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.011351 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.80675 | TON | 2014 |
| VOC | Volatile Organic Compounds | 240.2222 | TON | 2014 |
| VOC | Volatile Organic Compounds | 454.787 | TON | 2014 |
| VOC | Volatile Organic Compounds | 29.88011 | TON | 2014 |
| VOC | Volatile Organic Compounds | 318.85 | TON | 2014 |
| VOC | Volatile Organic Compounds | 45.151 | TON | 2014 |
| VOC | Volatile Organic Compounds | 91708.9 | TON | 2014 |
| VOC | Volatile Organic Compounds | 168.7205 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.44 | TON | 2014 |
| VOC | Volatile Organic Compounds | 621.9789 | TON | 2014 |
| VOC | Volatile Organic Compounds | 60.99533 | TON | 2014 |
| VOC | Volatile Organic Compounds | 21.4889 | TON | 2014 |
| VOC | Volatile Organic Compounds | 55.61904 | TON | 2014 |
| VOC | Volatile Organic Compounds | 110.4539 | TON | 2014 |
| VOC | Volatile Organic Compounds | 844.314 | TON | 2014 |
| VOC | Volatile Organic Compounds | 9.460414 | TON | 2014 |
| VOC | Volatile Organic Compounds | 185.5798 | TON | 2014 |
| VOC | Volatile Organic Compounds | 31.62664 | TON | 2014 |
| VOC | Volatile Organic Compounds | 48.56295 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1922.113 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1469.949 | TON | 2014 |
| VOC | Volatile Organic Compounds | 13.71 | TON | 2014 |
| VOC | Volatile Organic Compounds | 2.574 | TON | 2014 |
| VOC | Volatile Organic Compounds | 7.95226 | TON | 2014 |
| VOC | Volatile Organic Compounds | 669.9608 | TON | 2014 |
| VOC | Volatile Organic Compounds | 316.555 | TON | 2014 |
| VOC | Volatile Organic Compounds | 730.2193 | TON | 2014 |
| CH4 | Methane | 14.43178 | TON | 2014 |
| CH4 | Methane | 68.2665 | TON | 2014 |
| CH4 | Methane | 1.880975 | TON | 2014 |
| CH4 | Methane | 3.1357 | TON | 2014 |
| CH4 | Methane | 1.532101 | TON | 2014 |
| CH4 | Methane | 0.444458 | TON | 2014 |
| CH4 | Methane | 0.089772 | TON | 2014 |
| CH4 | Methane | 0.194299 | TON | 2014 |
| CH4 | Methane | 2.464279 | TON | 2014 |
| CO | Carbon Monoxide | 3251.43 | TON | 2014 |
| CO | Carbon Monoxide | 1.30625 | TON | 2014 |
| CO | Carbon Monoxide | 282.5481 | TON | 2014 |
| CO | Carbon Monoxide | 1343.001 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO | Carbon Monoxide | 675.8557 | TON | 2014 |

| | | | | |
|---|---|---|---|---|
| CO | Carbon Monoxide | 1.99399 | TON | 2014 |
| CO | Carbon Monoxide | 4.75761 | TON | 2014 |
| CO | Carbon Monoxide | 0.013633 | TON | 2014 |
| CO | Carbon Monoxide | 2.06004 | TON | 2014 |
| CO | Carbon Monoxide | 140.089 | TON | 2014 |
| CO | Carbon Monoxide | 3.55 | TON | 2014 |
| CO | Carbon Monoxide | 10.37 | TON | 2014 |
| CO | Carbon Monoxide | 10426.99 | TON | 2014 |
| CO | Carbon Monoxide | 8.97916 | TON | 2014 |
| CO | Carbon Monoxide | 55.06477 | TON | 2014 |
| CO | Carbon Monoxide | 32.35859 | TON | 2014 |
| CO | Carbon Monoxide | 232.9434 | TON | 2014 |
| CO | Carbon Monoxide | 695.3852 | TON | 2014 |
| CO | Carbon Monoxide | 6.356897 | TON | 2014 |
| CO | Carbon Monoxide | 25.49566 | TON | 2014 |
| CO | Carbon Monoxide | 9.38609 | TON | 2014 |
| CO | Carbon Monoxide | 39.24054 | TON | 2014 |
| CO | Carbon Monoxide | 848.1196 | TON | 2014 |
| CO | Carbon Monoxide | 0.3482 | TON | 2014 |
| CO | Carbon Monoxide | 0 | TON | 2014 |
| CO2 | Carbon Dioxide | 4918.174 | TON | 2014 |
| CO2 | Carbon Dioxide | 22511.7 | TON | 2014 |
| CO2 | Carbon Dioxide | 67173.13 | TON | 2014 |
| CO2 | Carbon Dioxide | 3337.405 | TON | 2014 |
| CO2 | Carbon Dioxide | 371.9711 | TON | 2014 |
| CO2 | Carbon Dioxide | 17452.49 | TON | 2014 |
| CO2 | Carbon Dioxide | 1462.331 | TON | 2014 |
| CO2 | Carbon Dioxide | 1022.149 | TON | 2014 |
| CO2 | Carbon Dioxide | 48307.89 | TON | 2014 |
| N2O | Nitrous Oxide | 0.025085 | TON | 2014 |
| N2O | Nitrous Oxide | 0.004277 | TON | 2014 |
| N2O | Nitrous Oxide | 0.065781 | TON | 2014 |
| N2O | Nitrous Oxide | 1.921004 | TON | 2014 |
| NOX | Nitrogen Oxides | 1395.36 | TON | 2014 |
| NOX | Nitrogen Oxides | 6.694283 | TON | 2014 |
| NOX | Nitrogen Oxides | 30.26387 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| NOX | Nitrogen Oxides | 953.5076 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.66666 | TON | 2014 |
| NOX | Nitrogen Oxides | 11.1804 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.049077 | TON | 2014 |
| NOX | Nitrogen Oxides | 7.26435 | TON | 2014 |
| NOX | Nitrogen Oxides | 2.612588 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.65 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.91 | TON | 2014 |

| NOX | Nitrogen Oxides | 7312.34 | TON | 2014 |
|---|---|---|---|---|
| NOX | Nitrogen Oxides | 0.192662 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.660886 | TON | 2014 |
| NOX | Nitrogen Oxides | 219.5566 | TON | 2014 |
| NOX | Nitrogen Oxides | 502.0234 | TON | 2014 |
| NOX | Nitrogen Oxides | 14.11667 | TON | 2014 |
| NOX | Nitrogen Oxides | 1.371208 | TON | 2014 |
| NOX | Nitrogen Oxides | 86.60555 | TON | 2014 |
| NOX | Nitrogen Oxides | 4.503922 | TON | 2014 |
| NOX | Nitrogen Oxides | 3.394444 | TON | 2014 |
| NOX | Nitrogen Oxides | 115.9605 | TON | 2014 |
| NOX | Nitrogen Oxides | 0.81827 | TON | 2014 |
| NOX | Nitrogen Oxides | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 6812.77 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 3.491255 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 25.73204 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 133.692 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1266.1 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 31.27869 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 147.2841 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 19.34641 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.117117 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.061849 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.006489 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.026739 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 20.86623 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 8.04 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 21.22239 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 105.4033 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 26.10691 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.628138 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.148975 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 7.234859 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 40.11092 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 1.146526 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.043727 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.445007 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.294477 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.121578 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 5.305507 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 0.01654 | TON | 2014 |
| PM10-PRI | PM10 Primary (Filt + Cond) | 10.5 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1362.55 | TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.241875 | TON | 2014 |

| | | | |
|---|---|---|---|
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.573204 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 33.423 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 124.765 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 26.50738 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 124.8171 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.007233 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.015017 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.001288 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.000485 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.256131 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 19.25019 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.117117 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.051144 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.005807 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.022111 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 20.84014 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.671486 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.35377 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 105.4033 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.861358 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.50251 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.883152 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 6.656062 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 38.90761 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 1.054804 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.043727 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 3.96613 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.210355 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.045067 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 2.164503 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 0.013725 TON | 2014 |
| PM25-PRI | PM2.5 Primary (Filt + Cond) | 10.5 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.991511 TON | 2014 |
| SO2 | Sulfur Dioxide | 13.74341 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 0 TON | 2014 |
| SO2 | Sulfur Dioxide | 1.618601 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.273 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.071364 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.116149 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.030853 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.367571 TON | 2014 |
| SO2 | Sulfur Dioxide | 4.372447 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.133402 TON | 2014 |
| SO2 | Sulfur Dioxide | 2.284937 TON | 2014 |
| SO2 | Sulfur Dioxide | 0.777715 TON | 2014 |

| | | | | |
|---|---|---|---|---|
| SO2 | Sulfur Dioxide | 0.060823 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.002009 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.150519 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.012648 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.02013 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.961896 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0.005223 | TON | 2014 |
| SO2 | Sulfur Dioxide | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 10055.8 | TON | 2014 |
| VOC | Volatile Organic Compounds | 7.314177 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.440899 | TON | 2014 |
| VOC | Volatile Organic Compounds | 67.45459 | TON | 2014 |
| VOC | Volatile Organic Compounds | 320.1886 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0 | TON | 2014 |
| VOC | Volatile Organic Compounds | 179.3085 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.465465 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.654172 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.001909 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.282817 | TON | 2014 |
| VOC | Volatile Organic Compounds | 23.28075 | TON | 2014 |
| VOC | Volatile Organic Compounds | 20.62333 | TON | 2014 |
| VOC | Volatile Organic Compounds | 69.59 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.467884 | TON | 2014 |
| VOC | Volatile Organic Compounds | 7416.717 | TON | 2014 |
| VOC | Volatile Organic Compounds | 19.12335 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.66567 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.449885 | TON | 2014 |
| VOC | Volatile Organic Compounds | 10.76806 | TON | 2014 |
| VOC | Volatile Organic Compounds | 45.87771 | TON | 2014 |
| VOC | Volatile Organic Compounds | 47.82631 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.446438 | TON | 2014 |
| VOC | Volatile Organic Compounds | 5.159719 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.193778 | TON | 2014 |
| VOC | Volatile Organic Compounds | 1.781138 | TON | 2014 |
| VOC | Volatile Organic Compounds | 80.40473 | TON | 2014 |
| VOC | Volatile Organic Compounds | 226.5886 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.047878 | TON | 2014 |
| VOC | Volatile Organic Compounds | 11.8907 | TON | 2014 |
| VOC | Volatile Organic Compounds | 0.89 | TON | 2014 |

26.09485

6714.356

185414.9

6.432653

1312.946

5906.823

1079.197

10.16799

12972.28



157.6118

42842.82

586804.5

12.01735

26893.86

5359.457

53712.02

138.9592

8549.908

201317.9

3.152367

1643.22

3661.314

792.6506

68.79205

14620.95

28.15695

8059.979

157146.3

3.663903

1288.561

2673.094

470.9244

6.688835

23856.13

125.268

6013.316

75210.9

0.443623

572.8805

1259.492

421.3696

24.01874

12849.63



323.3608

47129.17

1841298

68.01371

8500.491

11569

2365.833

1067.779

30916.24

485.8705

35239.08

913690

28.9112

6588.398

8225.884

2001.945

131.6304

40307.12

78.47656

14272.05

132279.4

3.010474

15693.1

3122.337

841.1581

3797.724

38868.96

112.1185

11169.64

228416.6

8.818343

1907.191

6296.123

1132.034

833.6489

22880.2



47.65703

3203.916

76798.19

1.056872

375.4193

1243.154

243.4894

7.042901

6112.414



35.51162

14345.99

101618.3

1.56517

6996.936

421.8066

38600.9

57.03533

8715.281

209906.5

5.000211

7434.604

4374.833

876.0766

2242.573

23922.56



107.9028

6364.562

89743.73

1.517648

726.5002

1801.815

412.182

16.34632

12919.04

46.04704

7141.438

360996

6.825592

1476.738

1509.521

303.3687

14.39034

5702.162

| County | Pollutants (1 | | | | |
| | PM10* | PM2.5* | VOC | CO | NOX |
|---|---|---|---|---|---|
| Grand | 3,661.31 | 792.65 | 14,620.95 | 8,549.91 | 1,643.22 |
| Jackson | 1,259.49 | 421.37 | 12,849.63 | 6,013.32 | 572.88 |
| Larimer | 11,569.00 | 2,365.83 | 30,916.24 | 47,129.17 | 8,500.49 |
| Summit | 1,509.52 | 303.37 | 5,702.16 | 7,141.44 | 1,476.74 |

* filterable and condensable

* Source: EPA 2014 National Emissions Inventory (https://www.epa.gov/air-emissions-inventories/2014-

| (PY) | | | | | |
|---|---|---|---|---|---|
| SO2 | CO2 | CH4 | N2O | | |
| 68.79 | 201,317.86 | 138.96 | 3.15 | 230,796.81 | 230,796.81 |
| 24.02 | 75,210.90 | 125.27 | 0.44 | 96,477.33 | 96,477.33 |
| 1,067.78 | 1,841,298.40 | 323.36 | 68.01 | 1,943,238.29 | 1,943,238.29 |
| 14.39 | 360,996.01 | 46.05 | 6.83 | 377,196.50 | 377,196.50 |

nei-data)

Agriculture
Biogenics
Bulk Gas Terminals
Commercial Cooking
Dust
Fires
Fuel Comb
Gas Stations
Industrial Processes
Miscellaneous
Mobile
Solvent
Waste Disposal

| County | PM10* | PM2.5* | VOC | CO | NOX | Pollutants (1 |
|--------|-------|--------|-----|-----|-----|----|
| Moffat | 3,122.34 | 841.16 | 38,868.96 | 14,272.05 | 15,693.10 | |
| Routt | 4,374.83 | 876.08 | 23,922.56 | 8,715.28 | 7,434.60 | |

* filterable and condensable

Source: EPA 2014 National Emissions Inventory (https://www.epa.gov/air-emissions-inventories/2014-n

| (PY) | | | | | |
|---|---|---|---|---|---|
| SO2 | CO2 | CH4 | N2O | | |
| 3,797.72 | 132,279.36 | 78.48 | 3.01 | 208,956.17 | 208,956.17 |
| 2,242.57 | 209,906.49 | 57.04 | 5.00 | 257,534.46 | 257,534.46 |

ei-data)

Agriculture
Biogenics
Bulk Gas Terminals
Fires
Fuel Comb
Gas Stations
Industrial Processes
Miscellaneous
Mobile
Solvent
Waste Disposal

| County | Pollutants (1 | | | | |
| | PM10* | PM2.5* | VOC | CO | NOX |
|---|---|---|---|---|---|
| Garfield | 5,359.46 | 1,594.05 | 53,712.02 | 42,842.82 | 26,893.86 |
| Rio Blanco | 5,884.05 | 1,310.75 | 38,600.90 | 14,345.99 | 6,996.94 |
| Mesa | 8,225.88 | 2,001.95 | 40,307.12 | 35,239.08 | 6,588.40 |

* filterable and condensable

Source: EPA 2014 National Emissions Inventory (https://www.epa.gov/air-emissions-inventories/2014-n

| PY) | | | | | |
|---|---|---|---|---|---|
| **SO2** | **CO2** | **CH4** | **N2O** | | |
| 155.00 | 586,804.51 | 157.61 | 12.02 | 717,531.34 | 717,531.34 |
| 421.81 | 101,618.27 | 35.51 | 1.57 | 169,215.77 | 169,215.77 |
| 131.63 | 913,689.96 | 485.87 | 28.91 | 1,006,698.81 | 1,006,698.81 |

ei-data)

Agriculture
Biogenics

Bulk Gas Terminals
Fires
Fuel Comb
Gas Stations
Industrial Processes
Miscellaneous
Mobile
Solvent
Waste Disposal

| County | Pollutants (T | | | | |
| | PM10* | PM2.5* | VOC | CO | NOX |
| --- | --- | --- | --- | --- | --- |
| Yuma | 8,693.54 | 1,909.68 | 18,618.70 | 18,097.64 | 10,672.70 |
| Morgan | 4,764.01 | 950.87 | 7,430.14 | 7,857.40 | 5,347.20 |
| Kiowa | 6,884.33 | 1,371.43 | 9,534.41 | 3,878.53 | 1,427.20 |
| Cheyenne | 4,666.83 | 966.44 | 10,594.90 | 4,816.13 | 3,032.75 |
| Baca | 9,152.95 | 1,805.94 | 14,798.43 | 5,515.03 | 2,657.86 |
| Weld | 27,636.29 | 5,768.21 | 116,145.62 | 68,185.34 | 33,275.44 |

* filterable and condensable

* Source: EPA 2014 National Emissions Inventory (https://www.epa.gov/air-emissions-inventories/2014-n

| PY) | | | | | |
|---|---|---|---|---|---|
| **SO2** | **CO2** | **CH4** | **N2O** | | |
| 27.99 | 166,557.23 | 92.44 | 2.02 | 224,671.96 | 224,671.96 |
| 5,631.20 | 268,829.75 | 26.94 | 6.24 | 300,843.74 | 300,843.74 |
| 2.04 | 44,618.98 | 4.73 | 0.48 | 67,722.14 | 67,722.14 |
| 4.94 | 50,844.09 | 6.86 | 0.60 | 74,933.54 | 74,933.54 |
| 9.80 | 53,851.76 | 3.43 | 0.95 | 87,796.16 | 87,796.16 |
| 482.62 | 1,998,273.47 | 240.91 | 58.87 | 2,250,066.76 | 2,250,066.76 |

ei-data)

Agriculture
Biogenics

Bulk Gas Terminals
Commercial Cooking
Dust
Fires
Fuel Comb
Gas Stations
Industrial Processes
Miscellaneous
Mobile
Solvent
Waste Disposal

| County | Pollutants (TP... | | | | |
| --- | --- | --- | --- | --- | --- |
| | PM10* | PM2.5* | VOC | CO | NOX |
| Adams | 14,159.92 | 3,351.88 | 17,080.54 | 58,320.26 | 18,249.24 |
| Weld | 27,636.29 | 5,768.21 | 116,145.62 | 68,185.34 | 33,275.44 |

* filterable and condensable

* Source: EPA 2014 National Emissions Inventory (https://www.epa.gov/air-emissions-inventories/2014-nei-d...

Agriculture

Biogenics

Bulk Gas Terminals

Commercial Cooking

Dust

Fires

Fuel Comb

Gas Stations

Industrial Processes

Miscellaneous

Mobile

Solvent

Waste Disposal

| Y) | | | | | |
|---|---|---|---|---|---|
| **SO2** | **CO2** | **CH4** | **N2O** | | |
| 3,327.90 | 2,885,667.32 | 307.51 | 93.02 | 3,000,557.59 | 3,000,557.59 |
| 482.62 | 1,998,273.47 | 240.91 | 58.87 | 2,250,066.76 | 2,250,066.76 |

lata)

| County | Pollutants (1 | | | | |
| | PM10* | PM2.5* | VOC | CO | NOX |
|---|---|---|---|---|---|
| Garfield | 5,359.46 | 1,594.05 | 53,712.02 | 42,842.82 | 26,893.86 |
| Rio Blanco | 5,884.05 | 1,310.75 | 38,600.90 | 14,345.99 | 6,996.94 |
| Moffat | 3,122.34 | 841.16 | 38,868.96 | 14,272.05 | 15,693.10 |
| Mesa | 8,225.88 | 2,001.95 | 40,307.12 | 35,239.08 | 6,588.40 |

* filterable and condensable

Source: EPA 2014 National Emissions Inventory (https://www.epa.gov/air-emissions-inventories/2014-n

| PY) | | | | | | |
|---|---|---|---|---|---|---|
| **SO2** | **CO2** | **CH4** | **N2O** | | | |
| 155.00 | 586,804.51 | 157.61 | 12.02 | | 717,531.34 | 717,531.34 |
| 421.81 | 101,618.27 | 35.51 | 1.57 | | 169,215.77 | 169,215.77 |
| 3,797.72 | 132,279.36 | 78.48 | 3.01 | | 208,956.17 | 208,956.17 |
| 131.63 | 913,689.96 | 485.87 | 28.91 | | 1,006,698.81 | 1,006,698.81 |

ei-data)

Agriculture
Biogenics


Bulk Gas Terminals
Fires
Fuel Comb
Gas Stations
Industrial Processes
Miscellaneous
Mobile
Solvent
Waste Disposal

| County | Pollutants (TPY) | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | PM10* | PM2.5* | VOC | CO | NOX | SO2 |
| Delta | 5,906.82 | 1,079.20 | 12,972.28 | 6,714.36 | 1,312.95 | 10.17 |
| Gunnison | 2,673.09 | 470.92 | 23,856.13 | 8,059.98 | 1,288.56 | 6.69 |
| Montrose | 6,296.12 | 1,132.03 | 22,880.20 | 11,169.64 | 1,907.19 | 833.65 |
| Ouray | 1,243.15 | 243.49 | 6,112.41 | 3,203.92 | 375.42 | 7.04 |
| San Miguel | 1,801.81 | 412.18 | 12,919.04 | 6,364.56 | 726.50 | 16.35 |

* filterable and condensable

Source: EPA 2014 National Emissions Inventory (https://www.epa.gov/air-emissions-inventories/2014-nei-

| | CO2 | CH4 | N2O | | | | |
|---|---|---|---|---|---|---|---|
| | 185,414.94 | 26.09 | 6.43 | | 213,443.23 | 717,531.34 | Agriculture |
| | 157,146.34 | 28.16 | 3.66 | | 193,533.53 | 169,215.77 | Biogenics |
| | 228,416.58 | 112.12 | 8.82 | | | | |
| | 76,798.19 | 47.66 | 1.06 | | 88,032.34 | 208,956.17 | |
| | 89,743.73 | 107.90 | 1.52 | | 112,093.60 | 1,006,698.81 | Bulk Gas T |

data)

Fires

Fuel Comb

Gas Station

Industrial F

Miscellane

Mobile

Solvent

Waste Disp

e

erminals

ns
Processes
ous

oosal