| | | | Table 1: 2011 Poverty and Median Income Estimates - Counties<br>Source: U.S. Census Bureau, Small Area Estimates Branch<br>Release date: 12.2012 | | |
|---|---|---|---|---|---|
| State<br>FIPS | County<br>FIPS | Postal | Name | Poverty<br>Estimate<br>All Ages | 90% CI<br>Lower<br>Bound |
| 00 | 000 | US | United States | 48,452,035 | 48,217,869 |
| 01 | 000 | AL | Alabama | 896,117 | 879,174 |
| 01 | 001 | AL | Autauga County | 8,152 | 6,836 |
| 01 | 003 | AL | Baldwin County | 24,728 | 20,610 |
| 01 | 005 | AL | Barbour County | 7,051 | 5,884 |
| 01 | 007 | AL | Bibb County | 4,562 | 3,600 |
| 01 | 009 | AL | Blount County | 8,505 | 6,764 |
| 01 | 011 | AL | Bullock County | 2,909 | 2,221 |
| 01 | 013 | AL | Butler County | 4,902 | 4,037 |
| 01 | 015 | AL | Calhoun County | 23,974 | 20,930 |
| 01 | 017 | AL | Chambers County | 7,923 | 6,675 |
| 01 | 019 | AL | Cherokee County | 6,127 | 5,092 |
| 01 | 021 | AL | Chilton County | 7,940 | 6,305 |
| 01 | 023 | AL | Choctaw County | 3,677 | 3,118 |
| 01 | 025 | AL | Clarke County | 6,686 | 5,662 |
| 01 | 027 | AL | Clay County | 2,545 | 1,973 |
| 01 | 029 | AL | Cleburne County | 2,509 | 1,920 |
| 01 | 031 | AL | Coffee County | 8,447 | 7,202 |
| 01 | 033 | AL | Colbert County | 10,098 | 8,509 |
| 01 | 035 | AL | Conecuh County | 3,635 | 2,939 |
| 01 | 037 | AL | Coosa County | 2,700 | 2,289 |
| 01 | 039 | AL | Covington County | 9,074 | 7,812 |
| 01 | 041 | AL | Crenshaw County | 2,500 | 1,886 |
| 01 | 043 | AL | Cullman County | 14,455 | 12,204 |
| 01 | 045 | AL | Dale County | 9,198 | 7,491 |
| 01 | 047 | AL | Dallas County | 15,303 | 13,310 |
| 01 | 049 | AL | DeKalb County | 14,331 | 11,742 |
| 01 | 051 | AL | Elmore County | 10,299 | 8,444 |
| 01 | 053 | AL | Escambia County | 8,893 | 7,427 |
| 01 | 055 | AL | Etowah County | 21,426 | 19,142 |
| 01 | 057 | AL | Fayette County | 3,815 | 3,068 |
| 01 | 059 | AL | Franklin County | 6,292 | 4,889 |
| 01 | 061 | AL | Geneva County | 6,475 | 5,403 |
| 01 | 063 | AL | Greene County | 3,115 | 2,491 |
| 01 | 065 | AL | Hale County | 4,306 | 3,556 |
| 01 | 067 | AL | Henry County | 3,207 | 2,522 |
| 01 | 069 | AL | Houston County | 17,697 | 16,026 |
| 01 | 071 | AL | Jackson County | 9,423 | 7,836 |
| 01 | 073 | AL | Jefferson County | 120,760 | 112,455 |
| 01 | 075 | AL | Lamar County | 3,109 | 2,472 |
| 01 | 077 | AL | Lauderdale County | 14,889 | 12,256 |
| 01 | 079 | AL | Lawrence County | 6,073 | 4,875 |
| 01 | 081 | AL | Lee County | 29,809 | 26,272 |
| 01 | 083 | AL | Limestone County | 11,439 | 9,517 |

| 01 | 085 | AL | Lowndes County | 2,995 | 2,381 |
|----|-----|----|----------------|-------|-------|
| 01 | 087 | AL | Macon County | 5,997 | 4,687 |
| 01 | 089 | AL | Madison County | 45,732 | 40,759 |
| 01 | 091 | AL | Marengo County | 5,018 | 3,935 |
| 01 | 093 | AL | Marion County | 7,615 | 6,492 |
| 01 | 095 | AL | Marshall County | 17,719 | 15,173 |
| 01 | 097 | AL | Mobile County | 80,070 | 72,897 |
| 01 | 099 | AL | Monroe County | 6,462 | 5,433 |
| 01 | 101 | AL | Montgomery County | 51,765 | 46,103 |
| 01 | 103 | AL | Morgan County | 19,790 | 16,869 |
| 01 | 105 | AL | Perry County | 3,177 | 2,453 |
| 01 | 107 | AL | Pickens County | 5,039 | 4,194 |
| 01 | 109 | AL | Pike County | 7,936 | 6,717 |
| 01 | 111 | AL | Randolph County | 4,939 | 4,022 |
| 01 | 113 | AL | Russell County | 10,867 | 8,788 |
| 01 | 115 | AL | St. Clair County | 14,249 | 12,155 |
| 01 | 117 | AL | Shelby County | 15,743 | 12,641 |
| 01 | 119 | AL | Sumter County | 4,997 | 4,128 |
| 01 | 121 | AL | Talladega County | 20,569 | 18,676 |
| 01 | 123 | AL | Tallapoosa County | 7,725 | 6,175 |
| 01 | 125 | AL | Tuscaloosa County | 37,718 | 34,040 |
| 01 | 127 | AL | Walker County | 14,511 | 12,553 |
| 01 | 129 | AL | Washington County | 3,238 | 2,536 |
| 01 | 131 | AL | Wilcox County | 4,536 | 3,680 |
| 01 | 133 | AL | Winston County | 4,754 | 3,725 |
| 02 | 000 | AK | Alaska | 76,021 | 72,599 |
| 02 | 013 | AK | Aleutians East Borough | 562 | 453 |
| 02 | 016 | AK | Aleutians West Census Area | 532 | 422 |
| 02 | 020 | AK | Anchorage Borough | 24,409 | 21,428 |
| 02 | 050 | AK | Bethel Census Area | 4,028 | 3,361 |
| 02 | 060 | AK | Bristol Bay Borough | 92 | 72 |
| 02 | 068 | AK | Denali Borough | 107 | 82 |
| 02 | 070 | AK | Dillingham Census Area | 1,054 | 829 |
| 02 | 090 | AK | Fairbanks North Star Borough | 9,045 | 7,547 |
| 02 | 100 | AK | Haines Borough | 286 | 217 |
| 02 | 105 | AK | Hoonah-Angoon Census Area | 390 | 300 |
| 02 | 110 | AK | Juneau Borough | 2,363 | 1,809 |
| 02 | 122 | AK | Kenai Peninsula Borough | 5,812 | 4,734 |
| 02 | 130 | AK | Ketchikan Gateway Borough | 1,551 | 1,258 |
| 02 | 150 | AK | Kodiak Island Borough | 1,319 | 1,079 |
| 02 | 164 | AK | Lake and Peninsula Borough | 272 | 209 |
| 02 | 170 | AK | Matanuska-Susitna Borough | 10,491 | 8,795 |
| 02 | 180 | AK | Nome Census Area | 2,542 | 2,171 |
| 02 | 185 | AK | North Slope Borough | 1,086 | 824 |
| 02 | 188 | AK | Northwest Arctic Borough | 1,835 | 1,562 |
| 02 | 195 | AK | Petersburg Census Area | 408 | 315 |
| 02 | 198 | AK | Prince of Wales-Hyder Census Area | 980 | 765 |
| 02 | 220 | AK | Sitka Borough | 737 | 563 |
| 02 | 230 | AK | Skagway Municipality | 43 | 33 |
| 02 | 240 | AK | Southeast Fairbanks Census Area | 988 | 767 |
| 02 | 261 | AK | Valdez-Cordova Census Area | 900 | 704 |
| 02 | 270 | AK | Wade Hampton Census Area | 2,570 | 2,146 |

| 02 | 275 | AK | Wrangell City and Borough | 291 | 220 |
|----|-----|----|----|----|----|
| 02 | 282 | AK | Yakutat Borough | 83 | 63 |
| 02 | 290 | AK | Yukon-Koyukuk Census Area | 1,245 | 991 |
| 04 | 000 | AZ | Arizona | 1,201,376 | 1,176,529 |
| 04 | 001 | AZ | Apache County | 26,096 | 23,485 |
| 04 | 003 | AZ | Cochise County | 24,723 | 21,022 |
| 04 | 005 | AZ | Coconino County | 27,316 | 24,007 |
| 04 | 007 | AZ | Gila County | 13,374 | 11,516 |
| 04 | 009 | AZ | Graham County | 8,655 | 7,093 |
| 04 | 011 | AZ | Greenlee County | 1,187 | 955 |
| 04 | 012 | AZ | La Paz County | 4,861 | 3,769 |
| 04 | 013 | AZ | Maricopa County | 665,193 | 642,455 |
| 04 | 015 | AZ | Mohave County | 42,986 | 37,582 |
| 04 | 017 | AZ | Navajo County | 34,011 | 30,690 |
| 04 | 019 | AZ | Pima County | 197,078 | 186,134 |
| 04 | 021 | AZ | Pinal County | 61,863 | 54,768 |
| 04 | 023 | AZ | Santa Cruz County | 12,445 | 10,404 |
| 04 | 025 | AZ | Yavapai County | 38,480 | 33,251 |
| 04 | 027 | AZ | Yuma County | 43,109 | 36,808 |
| 05 | 000 | AR | Arkansas | 550,079 | 538,191 |
| 05 | 001 | AR | Arkansas County | 3,439 | 2,696 |
| 05 | 003 | AR | Ashley County | 4,263 | 3,386 |
| 05 | 005 | AR | Baxter County | 6,898 | 5,656 |
| 05 | 007 | AR | Benton County | 27,279 | 22,997 |
| 05 | 009 | AR | Boone County | 6,172 | 4,842 |
| 05 | 011 | AR | Bradley County | 2,757 | 2,149 |
| 05 | 013 | AR | Calhoun County | 819 | 633 |
| 05 | 015 | AR | Carroll County | 5,075 | 4,073 |
| 05 | 017 | AR | Chicot County | 3,679 | 2,971 |
| 05 | 019 | AR | Clark County | 4,678 | 3,741 |
| 05 | 021 | AR | Clay County | 3,163 | 2,503 |
| 05 | 023 | AR | Cleburne County | 4,130 | 3,199 |
| 05 | 025 | AR | Cleveland County | 1,441 | 1,142 |
| 05 | 027 | AR | Columbia County | 6,095 | 5,168 |
| 05 | 029 | AR | Conway County | 4,833 | 4,101 |
| 05 | 031 | AR | Craighead County | 19,506 | 16,825 |
| 05 | 033 | AR | Crawford County | 11,000 | 8,993 |
| 05 | 035 | AR | Crittenden County | 13,270 | 11,475 |
| 05 | 037 | AR | Cross County | 3,361 | 2,633 |
| 05 | 039 | AR | Dallas County | 1,644 | 1,275 |
| 05 | 041 | AR | Desha County | 3,495 | 2,833 |
| 05 | 043 | AR | Drew County | 3,995 | 3,259 |
| 05 | 045 | AR | Faulkner County | 16,424 | 14,051 |
| 05 | 047 | AR | Franklin County | 3,704 | 3,028 |
| 05 | 049 | AR | Fulton County | 2,588 | 2,032 |
| 05 | 051 | AR | Garland County | 19,897 | 17,440 |
| 05 | 053 | AR | Grant County | 2,041 | 1,556 |
| 05 | 055 | AR | Greene County | 7,306 | 5,882 |
| 05 | 057 | AR | Hempstead County | 5,495 | 4,456 |
| 05 | 059 | AR | Hot Spring County | 6,317 | 5,184 |
| 05 | 061 | AR | Howard County | 2,859 | 2,313 |
| 05 | 063 | AR | Independence County | 7,684 | 6,714 |

| 05 | 065 | AR | Izard County | 2,592 | 2,052 |
|----|-----|----|----|----|----|
| 05 | 067 | AR | Jackson County | 3,790 | 3,000 |
| 05 | 069 | AR | Jefferson County | 17,152 | 14,585 |
| 05 | 071 | AR | Johnson County | 5,223 | 4,325 |
| 05 | 073 | AR | Lafayette County | 1,787 | 1,396 |
| 05 | 075 | AR | Lawrence County | 3,798 | 3,063 |
| 05 | 077 | AR | Lee County | 3,008 | 2,295 |
| 05 | 079 | AR | Lincoln County | 2,683 | 2,031 |
| 05 | 081 | AR | Little River County | 2,260 | 1,747 |
| 05 | 083 | AR | Logan County | 4,355 | 3,487 |
| 05 | 085 | AR | Lonoke County | 9,417 | 7,868 |
| 05 | 087 | AR | Madison County | 3,533 | 2,909 |
| 05 | 089 | AR | Marion County | 3,352 | 2,695 |
| 05 | 091 | AR | Miller County | 9,113 | 7,539 |
| 05 | 093 | AR | Mississippi County | 11,428 | 9,417 |
| 05 | 095 | AR | Monroe County | 2,516 | 2,077 |
| 05 | 097 | AR | Montgomery County | 2,036 | 1,591 |
| 05 | 099 | AR | Nevada County | 2,084 | 1,638 |
| 05 | 101 | AR | Newton County | 1,742 | 1,325 |
| 05 | 103 | AR | Ouachita County | 6,145 | 5,129 |
| 05 | 105 | AR | Perry County | 1,691 | 1,322 |
| 05 | 107 | AR | Phillips County | 7,216 | 5,877 |
| 05 | 109 | AR | Pike County | 2,264 | 1,783 |
| 05 | 111 | AR | Poinsett County | 6,024 | 4,959 |
| 05 | 113 | AR | Polk County | 4,514 | 3,618 |
| 05 | 115 | AR | Pope County | 13,026 | 11,566 |
| 05 | 117 | AR | Prairie County | 1,841 | 1,505 |
| 05 | 119 | AR | Pulaski County | 63,000 | 56,669 |
| 05 | 121 | AR | Randolph County | 4,128 | 3,430 |
| 05 | 123 | AR | St. Francis County | 7,844 | 6,389 |
| 05 | 125 | AR | Saline County | 10,845 | 8,883 |
| 05 | 127 | AR | Scott County | 2,475 | 1,917 |
| 05 | 129 | AR | Searcy County | 2,274 | 1,818 |
| 05 | 131 | AR | Sebastian County | 26,510 | 23,660 |
| 05 | 133 | AR | Sevier County | 3,710 | 2,963 |
| 05 | 135 | AR | Sharp County | 4,197 | 3,399 |
| 05 | 137 | AR | Stone County | 2,848 | 2,192 |
| 05 | 139 | AR | Union County | 8,790 | 7,329 |
| 05 | 141 | AR | Van Buren County | 3,719 | 3,090 |
| 05 | 143 | AR | Washington County | 40,190 | 35,657 |
| 05 | 145 | AR | White County | 13,484 | 11,315 |
| 05 | 147 | AR | Woodruff County | 1,942 | 1,530 |
| 05 | 149 | AR | Yell County | 4,226 | 3,329 |
| 06 | 000 | CA | California | 6,121,726 | 6,065,691 |
| 06 | 001 | CA | Alameda County | 198,382 | 185,035 |
| 06 | 003 | CA | Alpine County | 191 | 146 |
| 06 | 005 | CA | Amador County | 4,670 | 3,796 |
| 06 | 007 | CA | Butte County | 48,784 | 43,958 |
| 06 | 009 | CA | Calaveras County | 5,563 | 4,355 |
| 06 | 011 | CA | Colusa County | 2,825 | 2,259 |
| 06 | 013 | CA | Contra Costa County | 125,467 | 116,362 |
| 06 | 015 | CA | Del Norte County | 6,300 | 5,041 |

| 06 | 017 | CA | El Dorado County | 18,496 | 15,669 |
|---|---|---|---|---|---|
| 06 | 019 | CA | Fresno County | 238,977 | 225,084 |
| 06 | 021 | CA | Glenn County | 5,326 | 4,392 |
| 06 | 023 | CA | Humboldt County | 27,780 | 24,196 |
| 06 | 025 | CA | Imperial County | 43,259 | 38,164 |
| 06 | 027 | CA | Inyo County | 2,304 | 1,795 |
| 06 | 029 | CA | Kern County | 200,571 | 189,162 |
| 06 | 031 | CA | Kings County | 27,949 | 24,055 |
| 06 | 033 | CA | Lake County | 14,587 | 12,428 |
| 06 | 035 | CA | Lassen County | 4,716 | 3,667 |
| 06 | 037 | CA | Los Angeles County | 1,788,681 | 1,750,372 |
| 06 | 039 | CA | Madera County | 33,965 | 29,303 |
| 06 | 041 | CA | Marin County | 23,236 | 19,887 |
| 06 | 043 | CA | Mariposa County | 2,818 | 2,262 |
| 06 | 045 | CA | Mendocino County | 17,387 | 14,862 |
| 06 | 047 | CA | Merced County | 68,371 | 62,662 |
| 06 | 049 | CA | Modoc County | 1,990 | 1,563 |
| 06 | 051 | CA | Mono County | 1,539 | 1,185 |
| 06 | 053 | CA | Monterey County | 69,113 | 62,213 |
| 06 | 055 | CA | Napa County | 16,093 | 13,617 |
| 06 | 057 | CA | Nevada County | 11,850 | 9,930 |
| 06 | 059 | CA | Orange County | 391,460 | 371,671 |
| 06 | 061 | CA | Placer County | 29,985 | 26,338 |
| 06 | 063 | CA | Plumas County | 2,875 | 2,348 |
| 06 | 065 | CA | Riverside County | 371,930 | 349,683 |
| 06 | 067 | CA | Sacramento County | 250,842 | 235,941 |
| 06 | 069 | CA | San Benito County | 6,909 | 5,390 |
| 06 | 071 | CA | San Bernardino County | 391,911 | 369,357 |
| 06 | 073 | CA | San Diego County | 462,997 | 443,107 |
| 06 | 075 | CA | San Francisco County | 110,260 | 101,507 |
| 06 | 077 | CA | San Joaquin County | 124,573 | 113,745 |
| 06 | 079 | CA | San Luis Obispo County | 38,626 | 33,699 |
| 06 | 081 | CA | San Mateo County | 56,676 | 50,749 |
| 06 | 083 | CA | Santa Barbara County | 63,212 | 57,139 |
| 06 | 085 | CA | Santa Clara County | 190,005 | 178,932 |
| 06 | 087 | CA | Santa Cruz County | 37,962 | 33,686 |
| 06 | 089 | CA | Shasta County | 34,031 | 30,127 |
| 06 | 091 | CA | Sierra County | 418 | 326 |
| 06 | 093 | CA | Siskiyou County | 10,730 | 9,529 |
| 06 | 095 | CA | Solano County | 54,912 | 49,437 |
| 06 | 097 | CA | Sonoma County | 58,394 | 52,472 |
| 06 | 099 | CA | Stanislaus County | 119,325 | 111,346 |
| 06 | 101 | CA | Sutter County | 14,831 | 12,346 |
| 06 | 103 | CA | Tehama County | 12,244 | 10,052 |
| 06 | 105 | CA | Trinity County | 2,881 | 2,297 |
| 06 | 107 | CA | Tulare County | 113,766 | 105,373 |
| 06 | 109 | CA | Tuolumne County | 8,420 | 7,082 |
| 06 | 111 | CA | Ventura County | 94,625 | 84,201 |
| 06 | 113 | CA | Yolo County | 41,756 | 38,468 |
| 06 | 115 | CA | Yuba County | 13,982 | 11,451 |
| 08 | 000 | CO | Colorado | 669,267 | 654,300 |
| 08 | 001 | CO | Adams County | 71,813 | 65,541 |

| 08 | 003 | CO | Alamosa County | 3,400 | 2,711 |
|----|-----|----|----|----|----|
| 08 | 005 | CO | Arapahoe County | 69,436 | 63,593 |
| 08 | 007 | CO | Archuleta County | 1,767 | 1,362 |
| 08 | 009 | CO | Baca County | 761 | 607 |
| 08 | 011 | CO | Bent County | 1,386 | 1,065 |
| 08 | 013 | CO | Boulder County | 40,026 | 36,670 |
| 08 | 014 | CO | Broomfield County | 3,698 | 3,055 |
| 08 | 015 | CO | Chaffee County | 2,121 | 1,617 |
| 08 | 017 | CO | Cheyenne County | 235 | 179 |
| 08 | 019 | CO | Clear Creek County | 795 | 616 |
| 08 | 021 | CO | Conejos County | 1,638 | 1,264 |
| 08 | 023 | CO | Costilla County | 951 | 731 |
| 08 | 025 | CO | Crowley County | 1,511 | 1,159 |
| 08 | 027 | CO | Custer County | 631 | 487 |
| 08 | 029 | CO | Delta County | 4,937 | 4,060 |
| 08 | 031 | CO | Denver County | 113,713 | 105,114 |
| 08 | 033 | CO | Dolores County | 272 | 211 |
| 08 | 035 | CO | Douglas County | 12,455 | 10,494 |
| 08 | 037 | CO | Eagle County | 5,078 | 4,066 |
| 08 | 039 | CO | Elbert County | 1,826 | 1,485 |
| 08 | 041 | CO | El Paso County | 81,665 | 74,704 |
| 08 | 043 | CO | Fremont County | 6,870 | 5,478 |
| 08 | 045 | CO | Garfield County | 5,921 | 4,772 |
| 08 | 047 | CO | Gilpin County | 421 | 324 |
| 08 | 049 | CO | Grand County | 1,503 | 1,187 |
| 08 | 051 | CO | Gunnison County | 2,609 | 2,204 |
| 08 | 053 | CO | Hinsdale County | 87 | 67 |
| 08 | 055 | CO | Huerfano County | 1,397 | 1,087 |
| 08 | 057 | CO | Jackson County | 221 | 170 |
| 08 | 059 | CO | Jefferson County | 47,866 | 42,219 |
| 08 | 061 | CO | Kiowa County | 179 | 139 |
| 08 | 063 | CO | Kit Carson County | 1,183 | 950 |
| 08 | 065 | CO | Lake County | 1,200 | 931 |
| 08 | 067 | CO | La Plata County | 5,564 | 4,423 |
| 08 | 069 | CO | Larimer County | 41,155 | 37,160 |
| 08 | 071 | CO | Las Animas County | 2,775 | 2,235 |
| 08 | 073 | CO | Lincoln County | 779 | 599 |
| 08 | 075 | CO | Logan County | 3,361 | 2,678 |
| 08 | 077 | CO | Mesa County | 17,521 | 14,753 |
| 08 | 079 | CO | Mineral County | 79 | 61 |
| 08 | 081 | CO | Moffat County | 1,593 | 1,255 |
| 08 | 083 | CO | Montezuma County | 4,131 | 3,289 |
| 08 | 085 | CO | Montrose County | 6,742 | 5,562 |
| 08 | 087 | CO | Morgan County | 4,247 | 3,440 |
| 08 | 089 | CO | Otero County | 4,396 | 3,682 |
| 08 | 091 | CO | Ouray County | 425 | 325 |
| 08 | 093 | CO | Park County | 1,577 | 1,227 |
| 08 | 095 | CO | Phillips County | 536 | 421 |
| 08 | 097 | CO | Pitkin County | 1,274 | 990 |
| 08 | 099 | CO | Prowers County | 2,570 | 2,026 |
| 08 | 101 | CO | Pueblo County | 29,674 | 26,377 |
| 08 | 103 | CO | Rio Blanco County | 660 | 520 |

| 08 | 105 | CO | Rio Grande County | 2,177 | 1,712 |
|----|-----|----|----|----|----|
| 08 | 107 | CO | Routt County | 2,004 | 1,591 |
| 08 | 109 | CO | Saguache County | 1,843 | 1,444 |
| 08 | 111 | CO | San Juan County | 124 | 99 |
| 08 | 113 | CO | San Miguel County | 829 | 640 |
| 08 | 115 | CO | Sedgwick County | 322 | 252 |
| 08 | 117 | CO | Summit County | 2,919 | 2,354 |
| 08 | 119 | CO | Teller County | 2,168 | 1,707 |
| 08 | 121 | CO | Washington County | 578 | 442 |
| 08 | 123 | CO | Weld County | 36,331 | 32,325 |
| 08 | 125 | CO | Yuma County | 1,342 | 1,037 |
| 09 | 000 | CT | Connecticut | 373,284 | 361,432 |
| 09 | 001 | CT | Fairfield County | 85,240 | 77,564 |
| 09 | 003 | CT | Hartford County | 107,964 | 100,215 |
| 09 | 005 | CT | Litchfield County | 14,633 | 12,473 |
| 09 | 007 | CT | Middlesex County | 10,868 | 8,906 |
| 09 | 009 | CT | New Haven County | 108,038 | 100,001 |
| 09 | 011 | CT | New London County | 23,554 | 20,007 |
| 09 | 013 | CT | Tolland County | 10,966 | 9,161 |
| 09 | 015 | CT | Windham County | 12,021 | 9,791 |
| 10 | 000 | DE | Delaware | 111,176 | 106,446 |
| 10 | 001 | DE | Kent County | 23,941 | 20,463 |
| 10 | 003 | DE | New Castle County | 62,874 | 57,756 |
| 10 | 005 | DE | Sussex County | 24,361 | 20,686 |
| 11 | 000 | DC | District of Columbia | 111,906 | 106,789 |
| 11 | 001 | DC | District of Columbia | 111,906 | 106,789 |
| 12 | 000 | FL | Florida | 3,178,155 | 3,138,992 |
| 12 | 001 | FL | Alachua County | 55,679 | 50,658 |
| 12 | 003 | FL | Baker County | 4,602 | 3,666 |
| 12 | 005 | FL | Bay County | 23,927 | 19,428 |
| 12 | 007 | FL | Bradford County | 5,479 | 4,375 |
| 12 | 009 | FL | Brevard County | 75,869 | 67,265 |
| 12 | 011 | FL | Broward County | 263,435 | 243,617 |
| 12 | 013 | FL | Calhoun County | 3,326 | 2,665 |
| 12 | 015 | FL | Charlotte County | 20,821 | 17,143 |
| 12 | 017 | FL | Citrus County | 23,766 | 20,043 |
| 12 | 019 | FL | Clay County | 20,766 | 17,221 |
| 12 | 021 | FL | Collier County | 52,583 | 46,962 |
| 12 | 023 | FL | Columbia County | 13,644 | 11,232 |
| 12 | 027 | FL | DeSoto County | 9,815 | 7,946 |
| 12 | 029 | FL | Dixie County | 3,789 | 2,936 |
| 12 | 031 | FL | Duval County | 150,591 | 139,577 |
| 12 | 033 | FL | Escambia County | 52,051 | 45,424 |
| 12 | 035 | FL | Flagler County | 14,216 | 11,857 |
| 12 | 037 | FL | Franklin County | 2,180 | 1,706 |
| 12 | 039 | FL | Gadsden County | 11,267 | 9,556 |
| 12 | 041 | FL | Gilchrist County | 3,078 | 2,403 |
| 12 | 043 | FL | Glades County | 2,465 | 1,863 |
| 12 | 045 | FL | Gulf County | 2,859 | 2,242 |
| 12 | 047 | FL | Hamilton County | 3,693 | 2,944 |
| 12 | 049 | FL | Hardee County | 8,269 | 6,967 |
| 12 | 051 | FL | Hendry County | 11,037 | 9,155 |

| 12 | 053 | FL | Hernando County | 28,402 | 24,000 |
|----|-----|----|-----------------|--------|--------|
| 12 | 055 | FL | Highlands County | 18,282 | 15,244 |
| 12 | 057 | FL | Hillsborough County | 219,950 | 205,248 |
| 12 | 059 | FL | Holmes County | 4,722 | 3,791 |
| 12 | 061 | FL | Indian River County | 19,006 | 16,192 |
| 12 | 063 | FL | Jackson County | 8,442 | 6,766 |
| 12 | 065 | FL | Jefferson County | 2,481 | 1,913 |
| 12 | 067 | FL | Lafayette County | 1,622 | 1,253 |
| 12 | 069 | FL | Lake County | 41,287 | 34,613 |
| 12 | 071 | FL | Lee County | 95,422 | 86,562 |
| 12 | 073 | FL | Leon County | 59,835 | 54,958 |
| 12 | 075 | FL | Levy County | 8,662 | 7,077 |
| 12 | 077 | FL | Liberty County | 1,517 | 1,186 |
| 12 | 079 | FL | Madison County | 4,445 | 3,523 |
| 12 | 081 | FL | Manatee County | 51,221 | 45,592 |
| 12 | 083 | FL | Marion County | 57,104 | 49,382 |
| 12 | 085 | FL | Martin County | 18,261 | 14,993 |
| 12 | 086 | FL | Miami-Dade County | 527,000 | 498,686 |
| 12 | 087 | FL | Monroe County | 10,085 | 8,214 |
| 12 | 089 | FL | Nassau County | 8,350 | 6,705 |
| 12 | 091 | FL | Okaloosa County | 24,477 | 21,168 |
| 12 | 093 | FL | Okeechobee County | 9,813 | 8,219 |
| 12 | 095 | FL | Orange County | 210,885 | 195,682 |
| 12 | 097 | FL | Osceola County | 43,507 | 36,705 |
| 12 | 099 | FL | Palm Beach County | 207,441 | 193,832 |
| 12 | 101 | FL | Pasco County | 72,121 | 64,252 |
| 12 | 103 | FL | Pinellas County | 134,728 | 122,222 |
| 12 | 105 | FL | Polk County | 114,618 | 104,836 |
| 12 | 107 | FL | Putnam County | 20,254 | 17,558 |
| 12 | 109 | FL | St. Johns County | 18,132 | 14,737 |
| 12 | 111 | FL | St. Lucie County | 56,387 | 50,199 |
| 12 | 113 | FL | Santa Rosa County | 16,848 | 13,857 |
| 12 | 115 | FL | Sarasota County | 44,010 | 37,874 |
| 12 | 117 | FL | Seminole County | 48,594 | 42,377 |
| 12 | 119 | FL | Sumter County | 12,839 | 10,329 |
| 12 | 121 | FL | Suwannee County | 9,989 | 8,394 |
| 12 | 123 | FL | Taylor County | 4,391 | 3,439 |
| 12 | 125 | FL | Union County | 2,676 | 2,056 |
| 12 | 127 | FL | Volusia County | 84,021 | 74,742 |
| 12 | 129 | FL | Wakulla County | 4,025 | 3,115 |
| 12 | 131 | FL | Walton County | 7,688 | 5,924 |
| 12 | 133 | FL | Washington County | 5,409 | 4,430 |
| 13 | 000 | GA | Georgia | 1,836,715 | 1,806,754 |
| 13 | 001 | GA | Appling County | 3,756 | 2,918 |
| 13 | 003 | GA | Atkinson County | 2,632 | 2,172 |
| 13 | 005 | GA | Bacon County | 2,662 | 2,101 |
| 13 | 007 | GA | Baker County | 872 | 696 |
| 13 | 009 | GA | Baldwin County | 11,826 | 10,248 |
| 13 | 011 | GA | Banks County | 3,456 | 2,826 |
| 13 | 013 | GA | Barrow County | 10,818 | 9,071 |
| 13 | 015 | GA | Bartow County | 18,897 | 16,344 |
| 13 | 017 | GA | Ben Hill County | 5,102 | 4,083 |

| 13 | 019 | GA | Berrien County | 4,583 | 3,701 |
|----|-----|----|----|----|----|
| 13 | 021 | GA | Bibb County | 38,253 | 34,130 |
| 13 | 023 | GA | Bleckley County | 2,544 | 2,056 |
| 13 | 025 | GA | Brantley County | 4,054 | 3,304 |
| 13 | 027 | GA | Brooks County | 4,731 | 4,019 |
| 13 | 029 | GA | Bryan County | 3,815 | 2,974 |
| 13 | 031 | GA | Bulloch County | 21,071 | 18,374 |
| 13 | 033 | GA | Burke County | 7,179 | 5,918 |
| 13 | 035 | GA | Butts County | 4,262 | 3,381 |
| 13 | 037 | GA | Calhoun County | 2,039 | 1,609 |
| 13 | 039 | GA | Camden County | 7,120 | 5,723 |
| 13 | 043 | GA | Candler County | 2,991 | 2,384 |
| 13 | 045 | GA | Carroll County | 20,936 | 18,002 |
| 13 | 047 | GA | Catoosa County | 9,171 | 7,350 |
| 13 | 049 | GA | Charlton County | 3,360 | 2,630 |
| 13 | 051 | GA | Chatham County | 58,354 | 51,987 |
| 13 | 053 | GA | Chattahoochee County | 1,708 | 1,318 |
| 13 | 055 | GA | Chattooga County | 5,335 | 4,353 |
| 13 | 057 | GA | Cherokee County | 20,767 | 17,600 |
| 13 | 059 | GA | Clarke County | 42,387 | 39,697 |
| 13 | 061 | GA | Clay County | 1,106 | 897 |
| 13 | 063 | GA | Clayton County | 64,691 | 58,292 |
| 13 | 065 | GA | Clinch County | 1,784 | 1,409 |
| 13 | 067 | GA | Cobb County | 90,520 | 81,132 |
| 13 | 069 | GA | Coffee County | 11,010 | 9,062 |
| 13 | 071 | GA | Colquitt County | 12,993 | 11,165 |
| 13 | 073 | GA | Columbia County | 10,397 | 8,304 |
| 13 | 075 | GA | Cook County | 4,719 | 3,860 |
| 13 | 077 | GA | Coweta County | 17,909 | 15,126 |
| 13 | 079 | GA | Crawford County | 2,427 | 1,929 |
| 13 | 081 | GA | Crisp County | 7,542 | 6,181 |
| 13 | 083 | GA | Dade County | 2,720 | 2,167 |
| 13 | 085 | GA | Dawson County | 2,696 | 2,118 |
| 13 | 087 | GA | Decatur County | 8,482 | 7,227 |
| 13 | 089 | GA | DeKalb County | 135,926 | 124,313 |
| 13 | 091 | GA | Dodge County | 5,459 | 4,449 |
| 13 | 093 | GA | Dooly County | 4,075 | 3,308 |
| 13 | 095 | GA | Dougherty County | 28,159 | 25,050 |
| 13 | 097 | GA | Douglas County | 21,281 | 18,157 |
| 13 | 099 | GA | Early County | 2,988 | 2,387 |
| 13 | 101 | GA | Echols County | 1,069 | 824 |
| 13 | 103 | GA | Effingham County | 6,398 | 5,046 |
| 13 | 105 | GA | Elbert County | 4,582 | 3,755 |
| 13 | 107 | GA | Emanuel County | 6,245 | 4,990 |
| 13 | 109 | GA | Evans County | 3,021 | 2,403 |
| 13 | 111 | GA | Fannin County | 5,048 | 4,115 |
| 13 | 113 | GA | Fayette County | 9,282 | 7,953 |
| 13 | 115 | GA | Floyd County | 18,998 | 16,055 |
| 13 | 117 | GA | Forsyth County | 14,389 | 11,822 |
| 13 | 119 | GA | Franklin County | 4,776 | 3,903 |
| 13 | 121 | GA | Fulton County | 183,931 | 169,596 |
| 13 | 123 | GA | Gilmer County | 7,370 | 6,505 |

| 13 | 125 | GA | Glascock County | 562 | 438 |
|----|-----|----|-----------------|-----|-----|
| 13 | 127 | GA | Glynn County | 15,542 | 13,186 |
| 13 | 129 | GA | Gordon County | 10,199 | 8,504 |
| 13 | 131 | GA | Grady County | 7,101 | 6,150 |
| 13 | 133 | GA | Greene County | 3,961 | 3,232 |
| 13 | 135 | GA | Gwinnett County | 128,592 | 118,829 |
| 13 | 137 | GA | Habersham County | 7,679 | 6,344 |
| 13 | 139 | GA | Hall County | 31,931 | 27,663 |
| 13 | 141 | GA | Hancock County | 2,679 | 2,071 |
| 13 | 143 | GA | Haralson County | 5,758 | 4,670 |
| 13 | 145 | GA | Harris County | 3,384 | 2,645 |
| 13 | 147 | GA | Hart County | 5,236 | 4,252 |
| 13 | 149 | GA | Heard County | 3,235 | 2,788 |
| 13 | 151 | GA | Henry County | 26,739 | 22,826 |
| 13 | 153 | GA | Houston County | 20,296 | 16,976 |
| 13 | 155 | GA | Irwin County | 2,181 | 1,695 |
| 13 | 157 | GA | Jackson County | 9,462 | 7,967 |
| 13 | 159 | GA | Jasper County | 2,804 | 2,287 |
| 13 | 161 | GA | Jeff Davis County | 3,743 | 3,020 |
| 13 | 163 | GA | Jefferson County | 4,975 | 4,195 |
| 13 | 165 | GA | Jenkins County | 2,872 | 2,335 |
| 13 | 167 | GA | Johnson County | 2,584 | 2,016 |
| 13 | 169 | GA | Jones County | 4,547 | 3,779 |
| 13 | 171 | GA | Lamar County | 3,323 | 2,649 |
| 13 | 173 | GA | Lanier County | 2,505 | 1,984 |
| 13 | 175 | GA | Laurens County | 11,688 | 10,053 |
| 13 | 177 | GA | Lee County | 3,515 | 2,883 |
| 13 | 179 | GA | Liberty County | 10,555 | 8,651 |
| 13 | 181 | GA | Lincoln County | 1,880 | 1,575 |
| 13 | 183 | GA | Long County | 3,640 | 3,015 |
| 13 | 185 | GA | Lowndes County | 28,505 | 25,370 |
| 13 | 187 | GA | Lumpkin County | 5,092 | 4,004 |
| 13 | 189 | GA | McDuffie County | 4,925 | 3,965 |
| 13 | 191 | GA | McIntosh County | 3,046 | 2,320 |
| 13 | 193 | GA | Macon County | 3,549 | 2,711 |
| 13 | 195 | GA | Madison County | 5,543 | 4,614 |
| 13 | 197 | GA | Marion County | 2,081 | 1,619 |
| 13 | 199 | GA | Meriwether County | 4,613 | 3,603 |
| 13 | 201 | GA | Miller County | 1,508 | 1,187 |
| 13 | 205 | GA | Mitchell County | 6,508 | 5,263 |
| 13 | 207 | GA | Monroe County | 3,719 | 2,917 |
| 13 | 209 | GA | Montgomery County | 2,138 | 1,738 |
| 13 | 211 | GA | Morgan County | 2,939 | 2,331 |
| 13 | 213 | GA | Murray County | 9,694 | 8,522 |
| 13 | 215 | GA | Muscogee County | 37,083 | 32,388 |
| 13 | 217 | GA | Newton County | 18,283 | 15,478 |
| 13 | 219 | GA | Oconee County | 2,923 | 2,330 |
| 13 | 221 | GA | Oglethorpe County | 2,524 | 1,995 |
| 13 | 223 | GA | Paulding County | 16,870 | 14,303 |
| 13 | 225 | GA | Peach County | 6,685 | 5,555 |
| 13 | 227 | GA | Pickens County | 4,251 | 3,350 |
| 13 | 229 | GA | Pierce County | 3,940 | 3,191 |

| 13 | 231 | GA | Pike County | 2,440 | 1,967 |
|----|-----|----|-------------|-------|-------|
| 13 | 233 | GA | Polk County | 9,753 | 8,218 |
| 13 | 235 | GA | Pulaski County | 2,389 | 1,857 |
| 13 | 237 | GA | Putnam County | 3,949 | 3,070 |
| 13 | 239 | GA | Quitman County | 675 | 522 |
| 13 | 241 | GA | Rabun County | 3,278 | 2,693 |
| 13 | 243 | GA | Randolph County | 2,233 | 1,739 |
| 13 | 245 | GA | Richmond County | 48,088 | 42,005 |
| 13 | 247 | GA | Rockdale County | 13,150 | 10,666 |
| 13 | 249 | GA | Schley County | 987 | 777 |
| 13 | 251 | GA | Screven County | 3,779 | 3,060 |
| 13 | 253 | GA | Seminole County | 2,474 | 1,986 |
| 13 | 255 | GA | Spalding County | 14,663 | 12,463 |
| 13 | 257 | GA | Stephens County | 5,757 | 4,627 |
| 13 | 259 | GA | Stewart County | 1,651 | 1,274 |
| 13 | 261 | GA | Sumter County | 8,793 | 7,235 |
| 13 | 263 | GA | Talbot County | 1,630 | 1,285 |
| 13 | 265 | GA | Taliaferro County | 506 | 391 |
| 13 | 267 | GA | Tattnall County | 7,336 | 6,236 |
| 13 | 269 | GA | Taylor County | 2,255 | 1,823 |
| 13 | 271 | GA | Telfair County | 4,703 | 3,769 |
| 13 | 273 | GA | Terrell County | 3,242 | 2,729 |
| 13 | 275 | GA | Thomas County | 11,543 | 10,043 |
| 13 | 277 | GA | Tift County | 10,525 | 8,881 |
| 13 | 279 | GA | Toombs County | 7,071 | 5,590 |
| 13 | 281 | GA | Towns County | 1,919 | 1,539 |
| 13 | 283 | GA | Treutlen County | 1,804 | 1,382 |
| 13 | 285 | GA | Troup County | 14,675 | 12,842 |
| 13 | 287 | GA | Turner County | 2,404 | 1,840 |
| 13 | 289 | GA | Twiggs County | 2,005 | 1,593 |
| 13 | 291 | GA | Union County | 3,813 | 3,000 |
| 13 | 293 | GA | Upson County | 5,813 | 4,741 |
| 13 | 295 | GA | Walker County | 12,463 | 10,309 |
| 13 | 297 | GA | Walton County | 12,765 | 10,577 |
| 13 | 299 | GA | Ware County | 9,270 | 7,687 |
| 13 | 301 | GA | Warren County | 1,522 | 1,192 |
| 13 | 303 | GA | Washington County | 5,004 | 4,040 |
| 13 | 305 | GA | Wayne County | 6,680 | 5,404 |
| 13 | 307 | GA | Webster County | 642 | 500 |
| 13 | 309 | GA | Wheeler County | 2,230 | 1,697 |
| 13 | 311 | GA | White County | 4,236 | 3,223 |
| 13 | 313 | GA | Whitfield County | 18,118 | 15,256 |
| 13 | 315 | GA | Wilcox County | 2,382 | 1,930 |
| 13 | 317 | GA | Wilkes County | 2,343 | 1,867 |
| 13 | 319 | GA | Wilkinson County | 1,702 | 1,286 |
| 13 | 321 | GA | Worth County | 5,794 | 4,917 |
| 15 | 000 | HI | Hawaii | 161,606 | 154,618 |
| 15 | 001 | HI | Hawaii County | 37,428 | 32,264 |
| 15 | 003 | HI | Honolulu County | 95,769 | 87,751 |
| 15 | 005 | HI | Kalawao County | . | . |
| 15 | 007 | HI | Kauai County | 8,637 | 6,830 |
| 15 | 009 | HI | Maui County | 19,773 | 16,334 |

| 16 | 000 | ID | Idaho | 256,257 | 248,124 |
|----|-----|----|-------|---------|---------|
| 16 | 001 | ID | Ada County | 52,376 | 47,362 |
| 16 | 003 | ID | Adams County | 670 | 521 |
| 16 | 005 | ID | Bannock County | 15,222 | 12,924 |
| 16 | 007 | ID | Bear Lake County | 830 | 644 |
| 16 | 009 | ID | Benewah County | 1,485 | 1,161 |
| 16 | 011 | ID | Bingham County | 7,021 | 5,664 |
| 16 | 013 | ID | Blaine County | 2,191 | 1,698 |
| 16 | 015 | ID | Boise County | 1,089 | 872 |
| 16 | 017 | ID | Bonner County | 6,915 | 5,637 |
| 16 | 019 | ID | Bonneville County | 14,479 | 11,951 |
| 16 | 021 | ID | Boundary County | 1,976 | 1,567 |
| 16 | 023 | ID | Butte County | 454 | 354 |
| 16 | 025 | ID | Camas County | 139 | 107 |
| 16 | 027 | ID | Canyon County | 37,796 | 33,640 |
| 16 | 029 | ID | Caribou County | 820 | 638 |
| 16 | 031 | ID | Cassia County | 3,797 | 3,065 |
| 16 | 033 | ID | Clark County | 171 | 131 |
| 16 | 035 | ID | Clearwater County | 1,368 | 1,065 |
| 16 | 037 | ID | Custer County | 596 | 466 |
| 16 | 039 | ID | Elmore County | 3,302 | 2,511 |
| 16 | 041 | ID | Franklin County | 1,410 | 1,073 |
| 16 | 043 | ID | Fremont County | 2,123 | 1,651 |
| 16 | 045 | ID | Gem County | 2,909 | 2,317 |
| 16 | 047 | ID | Gooding County | 2,832 | 2,283 |
| 16 | 049 | ID | Idaho County | 2,687 | 2,049 |
| 16 | 051 | ID | Jefferson County | 3,740 | 3,061 |
| 16 | 053 | ID | Jerome County | 4,026 | 3,287 |
| 16 | 055 | ID | Kootenai County | 22,370 | 19,598 |
| 16 | 057 | ID | Latah County | 6,450 | 5,386 |
| 16 | 059 | ID | Lemhi County | 1,484 | 1,196 |
| 16 | 061 | ID | Lewis County | 765 | 642 |
| 16 | 063 | ID | Lincoln County | 820 | 654 |
| 16 | 065 | ID | Madison County | 14,144 | 12,972 |
| 16 | 067 | ID | Minidoka County | 3,481 | 2,781 |
| 16 | 069 | ID | Nez Perce County | 4,960 | 3,959 |
| 16 | 071 | ID | Oneida County | 610 | 491 |
| 16 | 073 | ID | Owyhee County | 2,821 | 2,334 |
| 16 | 075 | ID | Payette County | 4,301 | 3,555 |
| 16 | 077 | ID | Power County | 1,320 | 1,036 |
| 16 | 079 | ID | Shoshone County | 2,449 | 1,969 |
| 16 | 081 | ID | Teton County | 1,263 | 973 |
| 16 | 083 | ID | Twin Falls County | 13,548 | 11,558 |
| 16 | 085 | ID | Valley County | 1,145 | 874 |
| 16 | 087 | ID | Washington County | 1,899 | 1,503 |
| 17 | 000 | IL | Illinois | 1,871,484 | 1,845,497 |
| 17 | 001 | IL | Adams County | 10,322 | 8,997 |
| 17 | 003 | IL | Alexander County | 2,360 | 1,890 |
| 17 | 005 | IL | Bond County | 2,226 | 1,773 |
| 17 | 007 | IL | Boone County | 5,528 | 4,428 |
| 17 | 009 | IL | Brown County | 724 | 561 |
| 17 | 011 | IL | Bureau County | 3,653 | 2,988 |

| 17 | 013 | IL | Calhoun County | 620 | 498 |
|----|-----|----|----|----|----|
| 17 | 015 | IL | Carroll County | 2,232 | 1,833 |
| 17 | 017 | IL | Cass County | 1,977 | 1,636 |
| 17 | 019 | IL | Champaign County | 43,484 | 40,338 |
| 17 | 021 | IL | Christian County | 4,446 | 3,546 |
| 17 | 023 | IL | Clark County | 1,965 | 1,534 |
| 17 | 025 | IL | Clay County | 2,006 | 1,580 |
| 17 | 027 | IL | Clinton County | 3,276 | 2,569 |
| 17 | 029 | IL | Coles County | 10,809 | 9,396 |
| 17 | 031 | IL | Cook County | 912,067 | 887,978 |
| 17 | 033 | IL | Crawford County | 2,770 | 2,225 |
| 17 | 035 | IL | Cumberland County | 1,357 | 1,086 |
| 17 | 037 | IL | DeKalb County | 15,572 | 13,553 |
| 17 | 039 | IL | De Witt County | 1,888 | 1,522 |
| 17 | 041 | IL | Douglas County | 1,953 | 1,535 |
| 17 | 043 | IL | DuPage County | 71,040 | 62,670 |
| 17 | 045 | IL | Edgar County | 2,599 | 2,075 |
| 17 | 047 | IL | Edwards County | 789 | 627 |
| 17 | 049 | IL | Effingham County | 3,616 | 2,876 |
| 17 | 051 | IL | Fayette County | 3,788 | 3,093 |
| 17 | 053 | IL | Ford County | 1,507 | 1,199 |
| 17 | 055 | IL | Franklin County | 7,253 | 6,013 |
| 17 | 057 | IL | Fulton County | 4,452 | 3,501 |
| 17 | 059 | IL | Gallatin County | 1,006 | 797 |
| 17 | 061 | IL | Greene County | 2,012 | 1,575 |
| 17 | 063 | IL | Grundy County | 3,512 | 2,818 |
| 17 | 065 | IL | Hamilton County | 1,287 | 1,026 |
| 17 | 067 | IL | Hancock County | 2,280 | 1,823 |
| 17 | 069 | IL | Hardin County | 870 | 703 |
| 17 | 071 | IL | Henderson County | 853 | 661 |
| 17 | 073 | IL | Henry County | 5,051 | 3,999 |
| 17 | 075 | IL | Iroquois County | 3,854 | 3,186 |
| 17 | 077 | IL | Jackson County | 19,057 | 17,573 |
| 17 | 079 | IL | Jasper County | 1,028 | 788 |
| 17 | 081 | IL | Jefferson County | 6,393 | 5,332 |
| 17 | 083 | IL | Jersey County | 2,176 | 1,660 |
| 17 | 085 | IL | Jo Daviess County | 2,176 | 1,733 |
| 17 | 087 | IL | Johnson County | 1,707 | 1,360 |
| 17 | 089 | IL | Kane County | 64,580 | 57,433 |
| 17 | 091 | IL | Kankakee County | 17,910 | 15,698 |
| 17 | 093 | IL | Kendall County | 5,973 | 4,759 |
| 17 | 095 | IL | Knox County | 9,894 | 8,710 |
| 17 | 097 | IL | Lake County | 76,376 | 69,296 |
| 17 | 099 | IL | La Salle County | 12,857 | 10,550 |
| 17 | 101 | IL | Lawrence County | 2,056 | 1,547 |
| 17 | 103 | IL | Lee County | 3,670 | 2,911 |
| 17 | 105 | IL | Livingston County | 4,246 | 3,350 |
| 17 | 107 | IL | Logan County | 3,503 | 2,786 |
| 17 | 109 | IL | McDonough County | 5,780 | 4,800 |
| 17 | 111 | IL | McHenry County | 24,568 | 21,016 |
| 17 | 113 | IL | McLean County | 24,148 | 22,145 |
| 17 | 115 | IL | Macon County | 15,842 | 13,560 |

| | | | | | |
|---|---|---|---|---|---|
| 17 | 117 | IL | Macoupin County | 5,835 | 4,694 |
| 17 | 119 | IL | Madison County | 37,085 | 32,911 |
| 17 | 121 | IL | Marion County | 6,567 | 5,355 |
| 17 | 123 | IL | Marshall County | 1,309 | 1,036 |
| 17 | 125 | IL | Mason County | 1,959 | 1,566 |
| 17 | 127 | IL | Massac County | 2,853 | 2,314 |
| 17 | 129 | IL | Menard County | 1,152 | 901 |
| 17 | 131 | IL | Mercer County | 1,499 | 1,171 |
| 17 | 133 | IL | Monroe County | 1,701 | 1,338 |
| 17 | 135 | IL | Montgomery County | 3,954 | 3,125 |
| 17 | 137 | IL | Morgan County | 4,674 | 3,747 |
| 17 | 139 | IL | Moultrie County | 1,655 | 1,328 |
| 17 | 141 | IL | Ogle County | 5,475 | 4,348 |
| 17 | 143 | IL | Peoria County | 33,143 | 29,929 |
| 17 | 145 | IL | Perry County | 3,650 | 2,931 |
| 17 | 147 | IL | Piatt County | 1,205 | 943 |
| 17 | 149 | IL | Pike County | 2,537 | 2,058 |
| 17 | 151 | IL | Pope County | 808 | 634 |
| 17 | 153 | IL | Pulaski County | 1,353 | 1,066 |
| 17 | 155 | IL | Putnam County | 495 | 389 |
| 17 | 157 | IL | Randolph County | 4,959 | 4,136 |
| 17 | 159 | IL | Richland County | 2,330 | 1,850 |
| 17 | 161 | IL | Rock Island County | 20,095 | 17,380 |
| 17 | 163 | IL | St. Clair County | 50,598 | 45,519 |
| 17 | 165 | IL | Saline County | 5,016 | 4,134 |
| 17 | 167 | IL | Sangamon County | 31,318 | 28,106 |
| 17 | 169 | IL | Schuyler County | 903 | 708 |
| 17 | 171 | IL | Scott County | 587 | 469 |
| 17 | 173 | IL | Shelby County | 2,381 | 1,845 |
| 17 | 175 | IL | Stark County | 579 | 455 |
| 17 | 177 | IL | Stephenson County | 6,791 | 5,680 |
| 17 | 179 | IL | Tazewell County | 15,016 | 13,100 |
| 17 | 181 | IL | Union County | 3,461 | 2,896 |
| 17 | 183 | IL | Vermilion County | 15,544 | 13,562 |
| 17 | 185 | IL | Wabash County | 1,576 | 1,225 |
| 17 | 187 | IL | Warren County | 2,357 | 1,864 |
| 17 | 189 | IL | Washington County | 1,363 | 1,099 |
| 17 | 191 | IL | Wayne County | 2,092 | 1,640 |
| 17 | 193 | IL | White County | 2,396 | 1,979 |
| 17 | 195 | IL | Whiteside County | 7,576 | 6,368 |
| 17 | 197 | IL | Will County | 56,362 | 48,265 |
| 17 | 199 | IL | Williamson County | 10,345 | 8,570 |
| 17 | 201 | IL | Winnebago County | 55,353 | 51,430 |
| 17 | 203 | IL | Woodford County | 2,631 | 2,117 |
| 18 | 000 | IN | Indiana | 1,001,053 | 983,059 |
| 18 | 001 | IN | Adams County | 5,066 | 3,990 |
| 18 | 003 | IN | Allen County | 60,699 | 56,083 |
| 18 | 005 | IN | Bartholomew County | 9,729 | 8,027 |
| 18 | 007 | IN | Benton County | 1,136 | 932 |
| 18 | 009 | IN | Blackford County | 1,997 | 1,633 |
| 18 | 011 | IN | Boone County | 4,588 | 3,823 |
| 18 | 013 | IN | Brown County | 1,945 | 1,512 |

| 18 | 015 | IN | Carroll County | 2,291 | 1,845 |
|----|-----|-----|------------------|---------|---------|
| 18 | 017 | IN | Cass County | 5,570 | 4,601 |
| 18 | 019 | IN | Clark County | 14,322 | 12,141 |
| 18 | 021 | IN | Clay County | 3,615 | 2,851 |
| 18 | 023 | IN | Clinton County | 5,213 | 4,357 |
| 18 | 025 | IN | Crawford County | 2,057 | 1,634 |
| 18 | 027 | IN | Daviess County | 4,697 | 3,774 |
| 18 | 029 | IN | Dearborn County | 4,403 | 3,441 |
| 18 | 031 | IN | Decatur County | 3,706 | 2,993 |
| 18 | 033 | IN | De Kalb County | 5,494 | 4,600 |
| 18 | 035 | IN | Delaware County | 25,079 | 22,774 |
| 18 | 037 | IN | Dubois County | 3,432 | 2,718 |
| 18 | 039 | IN | Elkhart County | 35,641 | 31,586 |
| 18 | 041 | IN | Fayette County | 5,119 | 4,420 |
| 18 | 043 | IN | Floyd County | 9,418 | 7,736 |
| 18 | 045 | IN | Fountain County | 1,933 | 1,493 |
| 18 | 047 | IN | Franklin County | 2,576 | 2,062 |
| 18 | 049 | IN | Fulton County | 3,006 | 2,429 |
| 18 | 051 | IN | Gibson County | 3,766 | 3,064 |
| 18 | 053 | IN | Grant County | 11,260 | 9,415 |
| 18 | 055 | IN | Greene County | 4,659 | 3,748 |
| 18 | 057 | IN | Hamilton County | 12,909 | 10,299 |
| 18 | 059 | IN | Hancock County | 5,229 | 4,241 |
| 18 | 061 | IN | Harrison County | 4,885 | 4,029 |
| 18 | 063 | IN | Hendricks County | 8,106 | 6,406 |
| 18 | 065 | IN | Henry County | 8,496 | 7,417 |
| 18 | 067 | IN | Howard County | 14,065 | 12,133 |
| 18 | 069 | IN | Huntington County | 4,203 | 3,399 |
| 18 | 071 | IN | Jackson County | 5,931 | 4,955 |
| 18 | 073 | IN | Jasper County | 3,417 | 2,748 |
| 18 | 075 | IN | Jay County | 3,325 | 2,615 |
| 18 | 077 | IN | Jefferson County | 4,326 | 3,445 |
| 18 | 079 | IN | Jennings County | 4,019 | 3,183 |
| 18 | 081 | IN | Johnson County | 12,894 | 10,660 |
| 18 | 083 | IN | Knox County | 7,036 | 5,849 |
| 18 | 085 | IN | Kosciusko County | 8,549 | 6,963 |
| 18 | 087 | IN | Lagrange County | 4,764 | 3,832 |
| 18 | 089 | IN | Lake County | 94,261 | 87,803 |
| 18 | 091 | IN | La Porte County | 18,113 | 15,704 |
| 18 | 093 | IN | Lawrence County | 6,999 | 5,797 |
| 18 | 095 | IN | Madison County | 23,553 | 21,156 |
| 18 | 097 | IN | Marion County | 189,843 | 180,044 |
| 18 | 099 | IN | Marshall County | 6,142 | 5,179 |
| 18 | 101 | IN | Martin County | 1,430 | 1,152 |
| 18 | 103 | IN | Miami County | 4,844 | 3,899 |
| 18 | 105 | IN | Monroe County | 30,806 | 28,431 |
| 18 | 107 | IN | Montgomery County | 5,493 | 4,604 |
| 18 | 109 | IN | Morgan County | 7,629 | 6,062 |
| 18 | 111 | IN | Newton County | 2,089 | 1,769 |
| 18 | 113 | IN | Noble County | 6,101 | 4,994 |
| 18 | 115 | IN | Ohio County | 667 | 527 |
| 18 | 117 | IN | Orange County | 3,354 | 2,701 |

| 18 | 119 | IN | Owen County | 3,243 | 2,605 |
|----|-----|----|-------------|-------|-------|
| 18 | 121 | IN | Parke County | 2,752 | 2,171 |
| 18 | 123 | IN | Perry County | 2,401 | 1,876 |
| 18 | 125 | IN | Pike County | 1,464 | 1,163 |
| 18 | 127 | IN | Porter County | 17,438 | 14,933 |
| 18 | 129 | IN | Posey County | 3,158 | 2,710 |
| 18 | 131 | IN | Pulaski County | 1,741 | 1,372 |
| 18 | 133 | IN | Putnam County | 4,468 | 3,565 |
| 18 | 135 | IN | Randolph County | 4,366 | 3,561 |
| 18 | 137 | IN | Ripley County | 3,293 | 2,619 |
| 18 | 139 | IN | Rush County | 2,386 | 1,932 |
| 18 | 141 | IN | St. Joseph County | 49,884 | 46,141 |
| 18 | 143 | IN | Scott County | 5,024 | 4,233 |
| 18 | 145 | IN | Shelby County | 5,530 | 4,444 |
| 18 | 147 | IN | Spencer County | 2,223 | 1,789 |
| 18 | 149 | IN | Starke County | 3,904 | 3,182 |
| 18 | 151 | IN | Steuben County | 4,229 | 3,432 |
| 18 | 153 | IN | Sullivan County | 3,412 | 2,765 |
| 18 | 155 | IN | Switzerland County | 1,830 | 1,419 |
| 18 | 157 | IN | Tippecanoe County | 34,239 | 30,912 |
| 18 | 159 | IN | Tipton County | 1,494 | 1,182 |
| 18 | 161 | IN | Union County | 1,081 | 849 |
| 18 | 163 | IN | Vanderburgh County | 26,795 | 23,734 |
| 18 | 165 | IN | Vermillion County | 2,091 | 1,633 |
| 18 | 167 | IN | Vigo County | 18,926 | 16,475 |
| 18 | 169 | IN | Wabash County | 4,925 | 4,205 |
| 18 | 171 | IN | Warren County | 806 | 632 |
| 18 | 173 | IN | Warrick County | 5,189 | 4,140 |
| 18 | 175 | IN | Washington County | 4,208 | 3,345 |
| 18 | 177 | IN | Wayne County | 13,936 | 12,143 |
| 18 | 179 | IN | Wells County | 2,762 | 2,168 |
| 18 | 181 | IN | White County | 2,896 | 2,284 |
| 18 | 183 | IN | Whitley County | 3,062 | 2,431 |
| 19 | 000 | IA | Iowa | 376,300 | 367,232 |
| 19 | 001 | IA | Adair County | 824 | 657 |
| 19 | 003 | IA | Adams County | 530 | 415 |
| 19 | 005 | IA | Allamakee County | 2,096 | 1,732 |
| 19 | 007 | IA | Appanoose County | 2,063 | 1,600 |
| 19 | 009 | IA | Audubon County | 579 | 442 |
| 19 | 011 | IA | Benton County | 2,331 | 1,891 |
| 19 | 013 | IA | Black Hawk County | 20,634 | 18,570 |
| 19 | 015 | IA | Boone County | 2,530 | 2,022 |
| 19 | 017 | IA | Bremer County | 1,709 | 1,392 |
| 19 | 019 | IA | Buchanan County | 2,221 | 1,750 |
| 19 | 021 | IA | Buena Vista County | 2,097 | 1,634 |
| 19 | 023 | IA | Butler County | 1,435 | 1,151 |
| 19 | 025 | IA | Calhoun County | 1,145 | 931 |
| 19 | 027 | IA | Carroll County | 1,938 | 1,590 |
| 19 | 029 | IA | Cass County | 1,815 | 1,424 |
| 19 | 031 | IA | Cedar County | 1,460 | 1,153 |
| 19 | 033 | IA | Cerro Gordo County | 5,780 | 4,742 |
| 19 | 035 | IA | Cherokee County | 1,190 | 935 |

| 19 | 037 | IA | Chickasaw County | 1,210 | 953 |
|----|-----|----|----|-------|-----|
| 19 | 039 | IA | Clarke County | 1,184 | 935 |
| 19 | 041 | IA | Clay County | 1,745 | 1,368 |
| 19 | 043 | IA | Clayton County | 2,277 | 1,876 |
| 19 | 045 | IA | Clinton County | 6,540 | 5,389 |
| 19 | 047 | IA | Crawford County | 2,259 | 1,815 |
| 19 | 049 | IA | Dallas County | 4,309 | 3,428 |
| 19 | 051 | IA | Davis County | 1,455 | 1,161 |
| 19 | 053 | IA | Decatur County | 1,628 | 1,276 |
| 19 | 055 | IA | Delaware County | 1,827 | 1,459 |
| 19 | 057 | IA | Des Moines County | 6,072 | 5,057 |
| 19 | 059 | IA | Dickinson County | 1,311 | 1,005 |
| 19 | 061 | IA | Dubuque County | 9,260 | 7,628 |
| 19 | 063 | IA | Emmet County | 1,121 | 865 |
| 19 | 065 | IA | Fayette County | 2,490 | 1,963 |
| 19 | 067 | IA | Floyd County | 1,902 | 1,514 |
| 19 | 069 | IA | Franklin County | 1,285 | 1,038 |
| 19 | 071 | IA | Fremont County | 850 | 663 |
| 19 | 073 | IA | Greene County | 1,317 | 1,100 |
| 19 | 075 | IA | Grundy County | 779 | 614 |
| 19 | 077 | IA | Guthrie County | 1,111 | 882 |
| 19 | 079 | IA | Hamilton County | 1,595 | 1,268 |
| 19 | 081 | IA | Hancock County | 930 | 714 |
| 19 | 083 | IA | Hardin County | 1,974 | 1,571 |
| 19 | 085 | IA | Harrison County | 1,477 | 1,173 |
| 19 | 087 | IA | Henry County | 2,577 | 2,066 |
| 19 | 089 | IA | Howard County | 1,156 | 898 |
| 19 | 091 | IA | Humboldt County | 934 | 720 |
| 19 | 093 | IA | Ida County | 836 | 678 |
| 19 | 095 | IA | Iowa County | 1,173 | 915 |
| 19 | 097 | IA | Jackson County | 2,184 | 1,712 |
| 19 | 099 | IA | Jasper County | 3,774 | 3,017 |
| 19 | 101 | IA | Jefferson County | 2,661 | 2,078 |
| 19 | 103 | IA | Johnson County | 21,986 | 19,772 |
| 19 | 105 | IA | Jones County | 1,998 | 1,552 |
| 19 | 107 | IA | Keokuk County | 1,239 | 976 |
| 19 | 109 | IA | Kossuth County | 1,619 | 1,283 |
| 19 | 111 | IA | Lee County | 5,255 | 4,324 |
| 19 | 113 | IA | Linn County | 22,076 | 19,486 |
| 19 | 115 | IA | Louisa County | 1,376 | 1,123 |
| 19 | 117 | IA | Lucas County | 1,530 | 1,248 |
| 19 | 119 | IA | Lyon County | 1,034 | 819 |
| 19 | 121 | IA | Madison County | 1,348 | 1,051 |
| 19 | 123 | IA | Mahaska County | 2,979 | 2,396 |
| 19 | 125 | IA | Marion County | 3,161 | 2,522 |
| 19 | 127 | IA | Marshall County | 5,303 | 4,273 |
| 19 | 129 | IA | Mills County | 1,420 | 1,107 |
| 19 | 131 | IA | Mitchell County | 1,082 | 843 |
| 19 | 133 | IA | Monona County | 1,065 | 819 |
| 19 | 135 | IA | Monroe County | 934 | 719 |
| 19 | 137 | IA | Montgomery County | 1,496 | 1,220 |
| 19 | 139 | IA | Muscatine County | 5,644 | 4,650 |

| 19 | 141 | IA | O'Brien County | 1,228 | 944 |
|----|-----|----|----------------|-------|-----|
| 19 | 143 | IA | Osceola County | 605 | 480 |
| 19 | 145 | IA | Page County | 2,308 | 1,853 |
| 19 | 147 | IA | Palo Alto County | 1,027 | 818 |
| 19 | 149 | IA | Plymouth County | 1,809 | 1,419 |
| 19 | 151 | IA | Pocahontas County | 872 | 706 |
| 19 | 153 | IA | Polk County | 53,570 | 48,909 |
| 19 | 155 | IA | Pottawattamie County | 13,205 | 11,343 |
| 19 | 157 | IA | Poweshiek County | 1,981 | 1,544 |
| 19 | 159 | IA | Ringgold County | 692 | 519 |
| 19 | 161 | IA | Sac County | 947 | 717 |
| 19 | 163 | IA | Scott County | 22,515 | 19,348 |
| 19 | 165 | IA | Shelby County | 1,113 | 883 |
| 19 | 167 | IA | Sioux County | 2,823 | 2,378 |
| 19 | 169 | IA | Story County | 17,394 | 16,191 |
| 19 | 171 | IA | Tama County | 1,887 | 1,467 |
| 19 | 173 | IA | Taylor County | 831 | 652 |
| 19 | 175 | IA | Union County | 1,778 | 1,414 |
| 19 | 177 | IA | Van Buren County | 1,211 | 952 |
| 19 | 179 | IA | Wapello County | 6,504 | 5,511 |
| 19 | 181 | IA | Warren County | 2,905 | 2,221 |
| 19 | 183 | IA | Washington County | 2,440 | 1,978 |
| 19 | 185 | IA | Wayne County | 1,069 | 848 |
| 19 | 187 | IA | Webster County | 5,399 | 4,444 |
| 19 | 189 | IA | Winnebago County | 1,082 | 847 |
| 19 | 191 | IA | Winneshiek County | 1,998 | 1,543 |
| 19 | 193 | IA | Woodbury County | 16,658 | 14,833 |
| 19 | 195 | IA | Worth County | 816 | 668 |
| 19 | 197 | IA | Wright County | 1,513 | 1,206 |
| 20 | 000 | KS | Kansas | 383,859 | 373,991 |
| 20 | 001 | KS | Allen County | 2,412 | 1,917 |
| 20 | 003 | KS | Anderson County | 1,151 | 897 |
| 20 | 005 | KS | Atchison County | 2,660 | 2,123 |
| 20 | 007 | KS | Barber County | 518 | 390 |
| 20 | 009 | KS | Barton County | 4,245 | 3,427 |
| 20 | 011 | KS | Bourbon County | 2,961 | 2,425 |
| 20 | 013 | KS | Brown County | 1,640 | 1,339 |
| 20 | 015 | KS | Butler County | 6,837 | 5,528 |
| 20 | 017 | KS | Chase County | 367 | 289 |
| 20 | 019 | KS | Chautauqua County | 674 | 550 |
| 20 | 021 | KS | Cherokee County | 3,701 | 2,920 |
| 20 | 023 | KS | Cheyenne County | 327 | 252 |
| 20 | 025 | KS | Clark County | 257 | 199 |
| 20 | 027 | KS | Clay County | 1,028 | 818 |
| 20 | 029 | KS | Cloud County | 1,214 | 946 |
| 20 | 031 | KS | Coffey County | 879 | 685 |
| 20 | 033 | KS | Comanche County | 191 | 146 |
| 20 | 035 | KS | Cowley County | 6,280 | 5,288 |
| 20 | 037 | KS | Crawford County | 8,324 | 7,151 |
| 20 | 039 | KS | Decatur County | 381 | 293 |
| 20 | 041 | KS | Dickinson County | 2,147 | 1,700 |
| 20 | 043 | KS | Doniphan County | 1,043 | 821 |

| 20 | 045 | KS | Douglas County | 17,186 | 15,212 |
|----|-----|----|----------------|--------|--------|
| 20 | 047 | KS | Edwards County | 363 | 285 |
| 20 | 049 | KS | Elk County | 483 | 380 |
| 20 | 051 | KS | Ellis County | 4,767 | 4,210 |
| 20 | 053 | KS | Ellsworth County | 619 | 473 |
| 20 | 055 | KS | Finney County | 6,137 | 5,027 |
| 20 | 057 | KS | Ford County | 4,666 | 3,704 |
| 20 | 059 | KS | Franklin County | 3,585 | 2,968 |
| 20 | 061 | KS | Geary County | 5,408 | 4,384 |
| 20 | 063 | KS | Gove County | 296 | 231 |
| 20 | 065 | KS | Graham County | 313 | 243 |
| 20 | 067 | KS | Grant County | 930 | 720 |
| 20 | 069 | KS | Gray County | 557 | 444 |
| 20 | 071 | KS | Greeley County | 126 | 97 |
| 20 | 073 | KS | Greenwood County | 1,076 | 841 |
| 20 | 075 | KS | Hamilton County | 359 | 279 |
| 20 | 077 | KS | Harper County | 907 | 739 |
| 20 | 079 | KS | Harvey County | 4,490 | 3,763 |
| 20 | 081 | KS | Haskell County | 454 | 356 |
| 20 | 083 | KS | Hodgeman County | 200 | 154 |
| 20 | 085 | KS | Jackson County | 1,471 | 1,160 |
| 20 | 087 | KS | Jefferson County | 1,695 | 1,307 |
| 20 | 089 | KS | Jewell County | 403 | 313 |
| 20 | 091 | KS | Johnson County | 36,471 | 32,667 |
| 20 | 093 | KS | Kearny County | 467 | 358 |
| 20 | 095 | KS | Kingman County | 900 | 694 |
| 20 | 097 | KS | Kiowa County | 350 | 282 |
| 20 | 099 | KS | Labette County | 4,350 | 3,686 |
| 20 | 101 | KS | Lane County | 159 | 122 |
| 20 | 103 | KS | Leavenworth County | 8,053 | 6,687 |
| 20 | 105 | KS | Lincoln County | 412 | 320 |
| 20 | 107 | KS | Linn County | 1,394 | 1,092 |
| 20 | 109 | KS | Logan County | 292 | 226 |
| 20 | 111 | KS | Lyon County | 6,544 | 5,553 |
| 20 | 113 | KS | McPherson County | 2,793 | 2,224 |
| 20 | 115 | KS | Marion County | 1,506 | 1,215 |
| 20 | 117 | KS | Marshall County | 1,158 | 926 |
| 20 | 119 | KS | Meade County | 422 | 323 |
| 20 | 121 | KS | Miami County | 2,985 | 2,357 |
| 20 | 123 | KS | Mitchell County | 700 | 549 |
| 20 | 125 | KS | Montgomery County | 5,921 | 4,898 |
| 20 | 127 | KS | Morris County | 646 | 499 |
| 20 | 129 | KS | Morton County | 394 | 311 |
| 20 | 131 | KS | Nemaha County | 1,006 | 821 |
| 20 | 133 | KS | Neosho County | 2,772 | 2,227 |
| 20 | 135 | KS | Ness County | 342 | 267 |
| 20 | 137 | KS | Norton County | 694 | 545 |
| 20 | 139 | KS | Osage County | 1,879 | 1,465 |
| 20 | 141 | KS | Osborne County | 511 | 403 |
| 20 | 143 | KS | Ottawa County | 629 | 495 |
| 20 | 145 | KS | Pawnee County | 885 | 683 |
| 20 | 147 | KS | Phillips County | 690 | 540 |

| 20 | 149 | KS | Pottawatomie County | 1,960 | 1,538 |
|----|-----|----|----|----|----|
| 20 | 151 | KS | Pratt County | 1,167 | 915 |
| 20 | 153 | KS | Rawlins County | 301 | 237 |
| 20 | 155 | KS | Reno County | 7,823 | 6,180 |
| 20 | 157 | KS | Republic County | 619 | 491 |
| 20 | 159 | KS | Rice County | 1,357 | 1,089 |
| 20 | 161 | KS | Riley County | 13,222 | 11,614 |
| 20 | 163 | KS | Rooks County | 649 | 511 |
| 20 | 165 | KS | Rush County | 419 | 329 |
| 20 | 167 | KS | Russell County | 1,001 | 776 |
| 20 | 169 | KS | Saline County | 7,837 | 6,453 |
| 20 | 171 | KS | Scott County | 415 | 320 |
| 20 | 173 | KS | Sedgwick County | 75,065 | 69,250 |
| 20 | 175 | KS | Seward County | 3,523 | 2,801 |
| 20 | 177 | KS | Shawnee County | 25,419 | 22,367 |
| 20 | 179 | KS | Sheridan County | 318 | 241 |
| 20 | 181 | KS | Sherman County | 937 | 728 |
| 20 | 183 | KS | Smith County | 533 | 429 |
| 20 | 185 | KS | Stafford County | 566 | 446 |
| 20 | 187 | KS | Stanton County | 276 | 211 |
| 20 | 189 | KS | Stevens County | 605 | 469 |
| 20 | 191 | KS | Sumner County | 3,155 | 2,540 |
| 20 | 193 | KS | Thomas County | 845 | 651 |
| 20 | 195 | KS | Trego County | 306 | 235 |
| 20 | 197 | KS | Wabaunsee County | 546 | 412 |
| 20 | 199 | KS | Wallace County | 181 | 139 |
| 20 | 201 | KS | Washington County | 684 | 548 |
| 20 | 203 | KS | Wichita County | 297 | 236 |
| 20 | 205 | KS | Wilson County | 1,553 | 1,274 |
| 20 | 207 | KS | Woodson County | 558 | 438 |
| 20 | 209 | KS | Wyandotte County | 40,668 | 37,543 |
| 21 | 000 | KY | Kentucky | 809,764 | 794,106 |
| 21 | 001 | KY | Adair County | 4,056 | 3,119 |
| 21 | 003 | KY | Allen County | 4,078 | 3,272 |
| 21 | 005 | KY | Anderson County | 2,311 | 1,783 |
| 21 | 007 | KY | Ballard County | 1,336 | 1,068 |
| 21 | 009 | KY | Barren County | 8,976 | 7,604 |
| 21 | 011 | KY | Bath County | 2,974 | 2,383 |
| 21 | 013 | KY | Bell County | 11,524 | 10,247 |
| 21 | 015 | KY | Boone County | 10,513 | 8,693 |
| 21 | 017 | KY | Bourbon County | 3,586 | 2,920 |
| 21 | 019 | KY | Boyd County | 9,665 | 8,164 |
| 21 | 021 | KY | Boyle County | 4,603 | 3,785 |
| 21 | 023 | KY | Bracken County | 1,249 | 948 |
| 21 | 025 | KY | Breathitt County | 4,839 | 4,045 |
| 21 | 027 | KY | Breckinridge County | 3,828 | 2,984 |
| 21 | 029 | KY | Bullitt County | 8,071 | 6,554 |
| 21 | 031 | KY | Butler County | 2,577 | 2,078 |
| 21 | 033 | KY | Caldwell County | 2,446 | 1,926 |
| 21 | 035 | KY | Calloway County | 5,930 | 4,729 |
| 21 | 037 | KY | Campbell County | 11,549 | 9,694 |
| 21 | 039 | KY | Carlisle County | 829 | 649 |

| 21 | 041 | KY | Carroll County | 2,261 | 1,857 |
|----|-----|----|----------------|-------|-------|
| 21 | 043 | KY | Carter County | 5,566 | 4,260 |
| 21 | 045 | KY | Casey County | 4,257 | 3,407 |
| 21 | 047 | KY | Christian County | 16,118 | 13,714 |
| 21 | 049 | KY | Clark County | 6,097 | 5,051 |
| 21 | 051 | KY | Clay County | 8,250 | 6,784 |
| 21 | 053 | KY | Clinton County | 2,732 | 2,174 |
| 21 | 055 | KY | Crittenden County | 1,876 | 1,496 |
| 21 | 057 | KY | Cumberland County | 1,844 | 1,453 |
| 21 | 059 | KY | Daviess County | 15,116 | 12,678 |
| 21 | 061 | KY | Edmonson County | 2,280 | 1,795 |
| 21 | 063 | KY | Elliott County | 2,081 | 1,630 |
| 21 | 065 | KY | Estill County | 4,139 | 3,350 |
| 21 | 067 | KY | Fayette County | 51,191 | 46,872 |
| 21 | 069 | KY | Fleming County | 3,080 | 2,494 |
| 21 | 071 | KY | Floyd County | 10,492 | 8,694 |
| 21 | 073 | KY | Franklin County | 7,221 | 5,963 |
| 21 | 075 | KY | Fulton County | 1,821 | 1,432 |
| 21 | 077 | KY | Gallatin County | 1,541 | 1,222 |
| 21 | 079 | KY | Garrard County | 3,662 | 3,093 |
| 21 | 081 | KY | Grant County | 3,806 | 2,986 |
| 21 | 083 | KY | Graves County | 7,267 | 5,946 |
| 21 | 085 | KY | Grayson County | 6,518 | 5,506 |
| 21 | 087 | KY | Green County | 2,729 | 2,210 |
| 21 | 089 | KY | Greenup County | 6,333 | 5,204 |
| 21 | 091 | KY | Hancock County | 1,091 | 828 |
| 21 | 093 | KY | Hardin County | 15,113 | 12,783 |
| 21 | 095 | KY | Harlan County | 8,981 | 7,632 |
| 21 | 097 | KY | Harrison County | 3,514 | 2,883 |
| 21 | 099 | KY | Hart County | 4,712 | 3,871 |
| 21 | 101 | KY | Henderson County | 7,588 | 6,366 |
| 21 | 103 | KY | Henry County | 2,858 | 2,373 |
| 21 | 105 | KY | Hickman County | 847 | 655 |
| 21 | 107 | KY | Hopkins County | 8,984 | 7,470 |
| 21 | 109 | KY | Jackson County | 4,148 | 3,342 |
| 21 | 111 | KY | Jefferson County | 126,603 | 117,443 |
| 21 | 113 | KY | Jessamine County | 8,110 | 6,814 |
| 21 | 115 | KY | Johnson County | 5,767 | 4,681 |
| 21 | 117 | KY | Kenton County | 25,305 | 22,576 |
| 21 | 119 | KY | Knott County | 4,776 | 3,866 |
| 21 | 121 | KY | Knox County | 10,587 | 8,804 |
| 21 | 123 | KY | Larue County | 2,556 | 2,040 |
| 21 | 125 | KY | Laurel County | 13,247 | 11,206 |
| 21 | 127 | KY | Lawrence County | 4,163 | 3,375 |
| 21 | 129 | KY | Lee County | 2,416 | 1,879 |
| 21 | 131 | KY | Leslie County | 2,686 | 2,030 |
| 21 | 133 | KY | Letcher County | 5,874 | 4,625 |
| 21 | 135 | KY | Lewis County | 4,679 | 3,962 |
| 21 | 137 | KY | Lincoln County | 6,237 | 5,189 |
| 21 | 139 | KY | Livingston County | 1,464 | 1,150 |
| 21 | 141 | KY | Logan County | 5,299 | 4,334 |
| 21 | 143 | KY | Lyon County | 1,220 | 956 |

| | | | | | |
|---|---|---|---|---|---|
| 21 | 145 | KY | McCracken County | 11,095 | 9,229 |
| 21 | 147 | KY | McCreary County | 5,983 | 4,712 |
| 21 | 149 | KY | McLean County | 1,839 | 1,524 |
| 21 | 151 | KY | Madison County | 16,317 | 14,165 |
| 21 | 153 | KY | Magoffin County | 3,989 | 3,177 |
| 21 | 155 | KY | Marion County | 4,047 | 3,313 |
| 21 | 157 | KY | Marshall County | 4,085 | 3,198 |
| 21 | 159 | KY | Martin County | 4,273 | 3,409 |
| 21 | 161 | KY | Mason County | 3,314 | 2,563 |
| 21 | 163 | KY | Meade County | 4,512 | 3,741 |
| 21 | 165 | KY | Menifee County | 1,860 | 1,485 |
| 21 | 167 | KY | Mercer County | 3,408 | 2,732 |
| 21 | 169 | KY | Metcalfe County | 2,475 | 1,922 |
| 21 | 171 | KY | Monroe County | 2,711 | 2,175 |
| 21 | 173 | KY | Montgomery County | 5,602 | 4,733 |
| 21 | 175 | KY | Morgan County | 3,797 | 3,046 |
| 21 | 177 | KY | Muhlenberg County | 6,231 | 5,071 |
| 21 | 179 | KY | Nelson County | 6,739 | 5,662 |
| 21 | 181 | KY | Nicholas County | 1,312 | 1,030 |
| 21 | 183 | KY | Ohio County | 5,354 | 4,499 |
| 21 | 185 | KY | Oldham County | 3,604 | 2,866 |
| 21 | 187 | KY | Owen County | 1,940 | 1,507 |
| 21 | 189 | KY | Owsley County | 1,839 | 1,409 |
| 21 | 191 | KY | Pendleton County | 2,359 | 1,895 |
| 21 | 193 | KY | Perry County | 7,016 | 5,717 |
| 21 | 195 | KY | Pike County | 14,305 | 11,933 |
| 21 | 197 | KY | Powell County | 3,625 | 2,975 |
| 21 | 199 | KY | Pulaski County | 15,260 | 13,072 |
| 21 | 201 | KY | Robertson County | 501 | 388 |
| 21 | 203 | KY | Rockcastle County | 4,671 | 3,822 |
| 21 | 205 | KY | Rowan County | 5,557 | 4,540 |
| 21 | 207 | KY | Russell County | 3,796 | 2,976 |
| 21 | 209 | KY | Scott County | 5,688 | 4,674 |
| 21 | 211 | KY | Shelby County | 5,283 | 4,192 |
| 21 | 213 | KY | Simpson County | 2,795 | 2,200 |
| 21 | 215 | KY | Spencer County | 1,447 | 1,094 |
| 21 | 217 | KY | Taylor County | 4,449 | 3,504 |
| 21 | 219 | KY | Todd County | 2,686 | 2,169 |
| 21 | 221 | KY | Trigg County | 2,325 | 1,836 |
| 21 | 223 | KY | Trimble County | 1,307 | 1,013 |
| 21 | 225 | KY | Union County | 3,180 | 2,670 |
| 21 | 227 | KY | Warren County | 20,634 | 17,855 |
| 21 | 229 | KY | Washington County | 1,965 | 1,536 |
| 21 | 231 | KY | Wayne County | 6,516 | 5,512 |
| 21 | 233 | KY | Webster County | 2,335 | 1,849 |
| 21 | 235 | KY | Whitley County | 8,467 | 6,902 |
| 21 | 237 | KY | Wolfe County | 2,530 | 2,042 |
| 21 | 239 | KY | Woodford County | 2,696 | 2,131 |
| 22 | 000 | LA | Louisiana | 910,266 | 894,522 |
| 22 | 001 | LA | Acadia Parish | 13,671 | 11,464 |
| 22 | 003 | LA | Allen Parish | 4,984 | 3,887 |
| 22 | 005 | LA | Ascension Parish | 12,525 | 10,015 |

| 22 | 007 | LA | Assumption Parish | 4,209 | 3,277 |
|----|-----|----|----|----|----|
| 22 | 009 | LA | Avoyelles Parish | 9,814 | 8,171 |
| 22 | 011 | LA | Beauregard Parish | 5,861 | 4,723 |
| 22 | 013 | LA | Bienville Parish | 3,687 | 3,057 |
| 22 | 015 | LA | Bossier Parish | 16,586 | 13,824 |
| 22 | 017 | LA | Caddo Parish | 54,083 | 48,036 |
| 22 | 019 | LA | Calcasieu Parish | 35,936 | 31,161 |
| 22 | 021 | LA | Caldwell Parish | 1,880 | 1,433 |
| 22 | 023 | LA | Cameron Parish | 871 | 666 |
| 22 | 025 | LA | Catahoula Parish | 2,580 | 2,039 |
| 22 | 027 | LA | Claiborne Parish | 4,007 | 3,155 |
| 22 | 029 | LA | Concordia Parish | 5,343 | 4,258 |
| 22 | 031 | LA | De Soto Parish | 5,050 | 4,102 |
| 22 | 033 | LA | East Baton Rouge Parish | 86,972 | 78,431 |
| 22 | 035 | LA | East Carroll Parish | 2,883 | 2,269 |
| 22 | 037 | LA | East Feliciana Parish | 3,662 | 2,912 |
| 22 | 039 | LA | Evangeline Parish | 8,568 | 7,222 |
| 22 | 041 | LA | Franklin Parish | 5,587 | 4,452 |
| 22 | 043 | LA | Grant Parish | 4,006 | 3,097 |
| 22 | 045 | LA | Iberia Parish | 15,473 | 12,852 |
| 22 | 047 | LA | Iberville Parish | 6,759 | 5,475 |
| 22 | 049 | LA | Jackson Parish | 3,207 | 2,562 |
| 22 | 051 | LA | Jefferson Parish | 77,700 | 71,210 |
| 22 | 053 | LA | Jefferson Davis Parish | 6,702 | 5,667 |
| 22 | 055 | LA | Lafayette Parish | 38,327 | 33,563 |
| 22 | 057 | LA | Lafourche Parish | 16,227 | 13,863 |
| 22 | 059 | LA | La Salle Parish | 2,565 | 2,002 |
| 22 | 061 | LA | Lincoln Parish | 12,419 | 10,906 |
| 22 | 063 | LA | Livingston Parish | 16,980 | 14,226 |
| 22 | 065 | LA | Madison Parish | 4,319 | 3,535 |
| 22 | 067 | LA | Morehouse Parish | 7,680 | 6,398 |
| 22 | 069 | LA | Natchitoches Parish | 10,749 | 9,313 |
| 22 | 071 | LA | Orleans Parish | 100,078 | 93,886 |
| 22 | 073 | LA | Ouachita Parish | 39,183 | 35,875 |
| 22 | 075 | LA | Plaquemines Parish | 3,025 | 2,356 |
| 22 | 077 | LA | Pointe Coupee Parish | 4,927 | 4,055 |
| 22 | 079 | LA | Rapides Parish | 30,038 | 26,702 |
| 22 | 081 | LA | Red River Parish | 2,322 | 1,884 |
| 22 | 083 | LA | Richland Parish | 4,831 | 3,762 |
| 22 | 085 | LA | Sabine Parish | 4,586 | 3,740 |
| 22 | 087 | LA | St. Bernard Parish | 7,695 | 6,364 |
| 22 | 089 | LA | St. Charles Parish | 6,555 | 5,219 |
| 22 | 091 | LA | St. Helena Parish | 2,696 | 2,159 |
| 22 | 093 | LA | St. James Parish | 4,467 | 3,790 |
| 22 | 095 | LA | St. John the Baptist Parish | 7,642 | 5,932 |
| 22 | 097 | LA | St. Landry Parish | 21,137 | 18,004 |
| 22 | 099 | LA | St. Martin Parish | 10,958 | 9,130 |
| 22 | 101 | LA | St. Mary Parish | 11,136 | 9,494 |
| 22 | 103 | LA | St. Tammany Parish | 27,765 | 23,772 |
| 22 | 105 | LA | Tangipahoa Parish | 27,198 | 23,388 |
| 22 | 107 | LA | Tensas Parish | 1,689 | 1,326 |
| 22 | 109 | LA | Terrebonne Parish | 21,271 | 18,346 |

| 22 | 111 | LA | Union Parish | 5,393 | 4,544 |
|---|---|---|---|---|---|
| 22 | 113 | LA | Vermilion Parish | 11,057 | 9,044 |
| 22 | 115 | LA | Vernon Parish | 7,410 | 6,022 |
| 22 | 117 | LA | Washington Parish | 14,220 | 12,272 |
| 22 | 119 | LA | Webster Parish | 9,055 | 7,624 |
| 22 | 121 | LA | West Baton Rouge Parish | 3,656 | 2,875 |
| 22 | 123 | LA | West Carroll Parish | 2,676 | 2,148 |
| 22 | 125 | LA | West Feliciana Parish | 2,289 | 1,748 |
| 22 | 127 | LA | Winn Parish | 3,439 | 2,715 |
| 23 | 000 | ME | Maine | 183,723 | 177,833 |
| 23 | 001 | ME | Androscoggin County | 16,815 | 14,443 |
| 23 | 003 | ME | Aroostook County | 12,738 | 11,083 |
| 23 | 005 | ME | Cumberland County | 33,225 | 29,431 |
| 23 | 007 | ME | Franklin County | 5,136 | 4,141 |
| 23 | 009 | ME | Hancock County | 7,375 | 6,252 |
| 23 | 011 | ME | Kennebec County | 15,078 | 12,664 |
| 23 | 013 | ME | Knox County | 4,976 | 3,860 |
| 23 | 015 | ME | Lincoln County | 4,086 | 3,136 |
| 23 | 017 | ME | Oxford County | 9,363 | 7,836 |
| 23 | 019 | ME | Penobscot County | 25,161 | 22,513 |
| 23 | 021 | ME | Piscataquis County | 3,332 | 2,731 |
| 23 | 023 | ME | Sagadahoc County | 4,071 | 3,311 |
| 23 | 025 | ME | Somerset County | 9,509 | 7,907 |
| 23 | 027 | ME | Waldo County | 6,083 | 5,070 |
| 23 | 029 | ME | Washington County | 6,862 | 5,908 |
| 23 | 031 | ME | York County | 19,912 | 16,818 |
| 24 | 000 | MD | Maryland | 581,244 | 566,339 |
| 24 | 001 | MD | Allegany County | 12,699 | 10,445 |
| 24 | 003 | MD | Anne Arundel County | 34,384 | 27,863 |
| 24 | 005 | MD | Baltimore County | 75,736 | 66,660 |
| 24 | 009 | MD | Calvert County | 5,418 | 4,134 |
| 24 | 011 | MD | Caroline County | 4,258 | 3,383 |
| 24 | 013 | MD | Carroll County | 8,937 | 7,038 |
| 24 | 015 | MD | Cecil County | 9,690 | 7,477 |
| 24 | 017 | MD | Charles County | 11,380 | 9,226 |
| 24 | 019 | MD | Dorchester County | 5,608 | 4,538 |
| 24 | 021 | MD | Frederick County | 15,326 | 12,427 |
| 24 | 023 | MD | Garrett County | 3,529 | 2,672 |
| 24 | 025 | MD | Harford County | 20,309 | 17,338 |
| 24 | 027 | MD | Howard County | 17,400 | 14,164 |
| 24 | 029 | MD | Kent County | 2,618 | 1,988 |
| 24 | 031 | MD | Montgomery County | 65,679 | 57,407 |
| 24 | 033 | MD | Prince George's County | 79,674 | 70,827 |
| 24 | 035 | MD | Queen Anne's County | 4,177 | 3,366 |
| 24 | 037 | MD | St. Mary's County | 9,008 | 7,149 |
| 24 | 039 | MD | Somerset County | 5,411 | 4,174 |
| 24 | 041 | MD | Talbot County | 4,058 | 3,247 |
| 24 | 043 | MD | Washington County | 16,475 | 14,032 |
| 24 | 045 | MD | Wicomico County | 16,792 | 14,319 |
| 24 | 047 | MD | Worcester County | 6,578 | 5,237 |
| 24 | 510 | MD | Baltimore city | 146,101 | 136,217 |
| 25 | 000 | MA | Massachusetts | 740,512 | 724,241 |

| 25 | 001 | MA | Barnstable County | 20,829 | 17,286 |
|----|-----|----|----|----|----|
| 25 | 003 | MA | Berkshire County | 16,845 | 14,248 |
| 25 | 005 | MA | Bristol County | 63,799 | 57,720 |
| 25 | 007 | MA | Dukes County | 1,635 | 1,321 |
| 25 | 009 | MA | Essex County | 84,677 | 77,260 |
| 25 | 011 | MA | Franklin County | 8,709 | 7,408 |
| 25 | 013 | MA | Hampden County | 75,643 | 68,918 |
| 25 | 015 | MA | Hampshire County | 18,088 | 15,725 |
| 25 | 017 | MA | Middlesex County | 121,592 | 110,870 |
| 25 | 019 | MA | Nantucket County | 887 | 702 |
| 25 | 021 | MA | Norfolk County | 41,894 | 36,670 |
| 25 | 023 | MA | Plymouth County | 41,433 | 36,151 |
| 25 | 025 | MA | Suffolk County | 154,370 | 145,189 |
| 25 | 027 | MA | Worcester County | 90,110 | 82,353 |
| 26 | 000 | MI | Michigan | 1,687,624 | 1,667,162 |
| 26 | 001 | MI | Alcona County | 1,914 | 1,547 |
| 26 | 003 | MI | Alger County | 1,388 | 1,092 |
| 26 | 005 | MI | Allegan County | 13,945 | 11,772 |
| 26 | 007 | MI | Alpena County | 5,389 | 4,615 |
| 26 | 009 | MI | Antrim County | 3,830 | 3,242 |
| 26 | 011 | MI | Arenac County | 2,887 | 2,390 |
| 26 | 013 | MI | Baraga County | 1,339 | 1,053 |
| 26 | 015 | MI | Barry County | 6,579 | 5,352 |
| 26 | 017 | MI | Bay County | 14,279 | 12,052 |
| 26 | 019 | MI | Benzie County | 2,094 | 1,676 |
| 26 | 021 | MI | Berrien County | 26,993 | 23,633 |
| 26 | 023 | MI | Branch County | 7,625 | 6,594 |
| 26 | 025 | MI | Calhoun County | 25,801 | 22,883 |
| 26 | 027 | MI | Cass County | 6,625 | 5,260 |
| 26 | 029 | MI | Charlevoix County | 3,096 | 2,485 |
| 26 | 031 | MI | Cheboygan County | 4,813 | 4,064 |
| 26 | 033 | MI | Chippewa County | 6,296 | 5,211 |
| 26 | 035 | MI | Clare County | 8,260 | 7,346 |
| 26 | 037 | MI | Clinton County | 7,675 | 6,699 |
| 26 | 039 | MI | Crawford County | 2,418 | 1,919 |
| 26 | 041 | MI | Delta County | 6,133 | 5,348 |
| 26 | 043 | MI | Dickinson County | 3,075 | 2,401 |
| 26 | 045 | MI | Eaton County | 12,571 | 10,512 |
| 26 | 047 | MI | Emmet County | 4,233 | 3,501 |
| 26 | 049 | MI | Genesee County | 86,200 | 79,809 |
| 26 | 051 | MI | Gladwin County | 5,634 | 4,870 |
| 26 | 053 | MI | Gogebic County | 3,018 | 2,423 |
| 26 | 055 | MI | Grand Traverse County | 11,715 | 9,984 |
| 26 | 057 | MI | Gratiot County | 7,127 | 6,035 |
| 26 | 059 | MI | Hillsdale County | 8,262 | 7,020 |
| 26 | 061 | MI | Houghton County | 6,819 | 5,806 |
| 26 | 063 | MI | Huron County | 4,645 | 3,953 |
| 26 | 065 | MI | Ingham County | 59,677 | 55,117 |
| 26 | 067 | MI | Ionia County | 9,664 | 8,198 |
| 26 | 069 | MI | Iosco County | 5,560 | 4,888 |
| 26 | 071 | MI | Iron County | 1,736 | 1,349 |
| 26 | 073 | MI | Isabella County | 19,194 | 17,676 |

| 26 | 075 | MI | Jackson County | 24,199 | 20,453 |
|----|-----|----|----|----|----|
| 26 | 077 | MI | Kalamazoo County | 47,181 | 43,501 |
| 26 | 079 | MI | Kalkaska County | 3,171 | 2,630 |
| 26 | 081 | MI | Kent County | 88,002 | 79,887 |
| 26 | 083 | MI | Keweenaw County | 292 | 225 |
| 26 | 085 | MI | Lake County | 2,992 | 2,451 |
| 26 | 087 | MI | Lapeer County | 10,919 | 9,187 |
| 26 | 089 | MI | Leelanau County | 2,535 | 2,144 |
| 26 | 091 | MI | Lenawee County | 12,480 | 10,797 |
| 26 | 093 | MI | Livingston County | 12,459 | 10,445 |
| 26 | 095 | MI | Luce County | 1,133 | 895 |
| 26 | 097 | MI | Mackinac County | 1,588 | 1,268 |
| 26 | 099 | MI | Macomb County | 118,023 | 109,330 |
| 26 | 101 | MI | Manistee County | 3,918 | 3,231 |
| 26 | 103 | MI | Marquette County | 11,343 | 10,060 |
| 26 | 105 | MI | Mason County | 5,111 | 4,439 |
| 26 | 107 | MI | Mecosta County | 10,217 | 9,001 |
| 26 | 109 | MI | Menominee County | 3,724 | 3,085 |
| 26 | 111 | MI | Midland County | 10,766 | 9,094 |
| 26 | 113 | MI | Missaukee County | 2,793 | 2,324 |
| 26 | 115 | MI | Monroe County | 18,145 | 15,548 |
| 26 | 117 | MI | Montcalm County | 10,579 | 8,960 |
| 26 | 119 | MI | Montmorency County | 1,793 | 1,442 |
| 26 | 121 | MI | Muskegon County | 33,079 | 29,613 |
| 26 | 123 | MI | Newaygo County | 8,543 | 7,297 |
| 26 | 125 | MI | Oakland County | 134,420 | 125,796 |
| 26 | 127 | MI | Oceana County | 5,423 | 4,558 |
| 26 | 129 | MI | Ogemaw County | 4,693 | 3,978 |
| 26 | 131 | MI | Ontonagon County | 1,025 | 817 |
| 26 | 133 | MI | Osceola County | 4,075 | 3,391 |
| 26 | 135 | MI | Oscoda County | 1,637 | 1,291 |
| 26 | 137 | MI | Otsego County | 3,232 | 2,618 |
| 26 | 139 | MI | Ottawa County | 29,471 | 25,715 |
| 26 | 141 | MI | Presque Isle County | 2,009 | 1,656 |
| 26 | 143 | MI | Roscommon County | 5,097 | 4,297 |
| 26 | 145 | MI | Saginaw County | 38,356 | 33,822 |
| 26 | 147 | MI | St. Clair County | 25,106 | 21,921 |
| 26 | 149 | MI | St. Joseph County | 12,207 | 10,681 |
| 26 | 151 | MI | Sanilac County | 7,150 | 5,955 |
| 26 | 153 | MI | Schoolcraft County | 1,235 | 970 |
| 26 | 155 | MI | Shiawassee County | 9,994 | 8,462 |
| 26 | 157 | MI | Tuscola County | 7,878 | 6,400 |
| 26 | 159 | MI | Van Buren County | 16,142 | 14,102 |
| 26 | 161 | MI | Washtenaw County | 55,202 | 51,254 |
| 26 | 163 | MI | Wayne County | 464,882 | 449,994 |
| 26 | 165 | MI | Wexford County | 4,898 | 3,966 |
| 27 | 000 | MN | Minnesota | 617,185 | 603,742 |
| 27 | 001 | MN | Aitkin County | 2,101 | 1,735 |
| 27 | 003 | MN | Anoka County | 28,257 | 25,257 |
| 27 | 005 | MN | Becker County | 4,176 | 3,525 |
| 27 | 007 | MN | Beltrami County | 8,835 | 7,536 |
| 27 | 009 | MN | Benton County | 4,381 | 3,629 |

| 27 | 011 | MN | Big Stone County | 765 | 633 |
|----|-----|----|------------------|-----|-----|
| 27 | 013 | MN | Blue Earth County | 11,085 | 9,946 |
| 27 | 015 | MN | Brown County | 1,980 | 1,560 |
| 27 | 017 | MN | Carlton County | 4,118 | 3,445 |
| 27 | 019 | MN | Carver County | 4,926 | 3,982 |
| 27 | 021 | MN | Cass County | 5,142 | 4,473 |
| 27 | 023 | MN | Chippewa County | 1,318 | 1,047 |
| 27 | 025 | MN | Chisago County | 3,525 | 2,791 |
| 27 | 027 | MN | Clay County | 8,294 | 7,096 |
| 27 | 029 | MN | Clearwater County | 1,638 | 1,369 |
| 27 | 031 | MN | Cook County | 562 | 447 |
| 27 | 033 | MN | Cottonwood County | 1,347 | 1,063 |
| 27 | 035 | MN | Crow Wing County | 8,301 | 7,045 |
| 27 | 037 | MN | Dakota County | 27,972 | 24,956 |
| 27 | 039 | MN | Dodge County | 1,483 | 1,177 |
| 27 | 041 | MN | Douglas County | 3,869 | 3,200 |
| 27 | 043 | MN | Faribault County | 1,921 | 1,547 |
| 27 | 045 | MN | Fillmore County | 2,507 | 2,056 |
| 27 | 047 | MN | Freeborn County | 3,792 | 3,156 |
| 27 | 049 | MN | Goodhue County | 4,156 | 3,449 |
| 27 | 051 | MN | Grant County | 613 | 484 |
| 27 | 053 | MN | Hennepin County | 156,330 | 148,419 |
| 27 | 055 | MN | Houston County | 1,782 | 1,440 |
| 27 | 057 | MN | Hubbard County | 2,835 | 2,322 |
| 27 | 059 | MN | Isanti County | 3,334 | 2,638 |
| 27 | 061 | MN | Itasca County | 6,201 | 5,240 |
| 27 | 063 | MN | Jackson County | 1,124 | 915 |
| 27 | 065 | MN | Kanabec County | 2,293 | 1,844 |
| 27 | 067 | MN | Kandiyohi County | 5,253 | 4,345 |
| 27 | 069 | MN | Kittson County | 472 | 370 |
| 27 | 071 | MN | Koochiching County | 1,820 | 1,439 |
| 27 | 073 | MN | Lac qui Parle County | 732 | 583 |
| 27 | 075 | MN | Lake County | 1,116 | 880 |
| 27 | 077 | MN | Lake of the Woods County | 503 | 397 |
| 27 | 079 | MN | Le Sueur County | 2,462 | 2,027 |
| 27 | 081 | MN | Lincoln County | 559 | 449 |
| 27 | 083 | MN | Lyon County | 3,014 | 2,422 |
| 27 | 085 | MN | McLeod County | 2,970 | 2,367 |
| 27 | 087 | MN | Mahnomen County | 1,303 | 1,112 |
| 27 | 089 | MN | Marshall County | 952 | 785 |
| 27 | 091 | MN | Martin County | 2,548 | 2,061 |
| 27 | 093 | MN | Meeker County | 2,126 | 1,711 |
| 27 | 095 | MN | Mille Lacs County | 3,337 | 2,744 |
| 27 | 097 | MN | Morrison County | 3,983 | 3,277 |
| 27 | 099 | MN | Mower County | 5,303 | 4,407 |
| 27 | 101 | MN | Murray County | 796 | 630 |
| 27 | 103 | MN | Nicollet County | 3,148 | 2,611 |
| 27 | 105 | MN | Nobles County | 3,056 | 2,557 |
| 27 | 107 | MN | Norman County | 842 | 669 |
| 27 | 109 | MN | Olmsted County | 11,429 | 9,328 |
| 27 | 111 | MN | Otter Tail County | 6,434 | 5,353 |
| 27 | 113 | MN | Pennington County | 1,730 | 1,410 |

| 27 | 115 | MN | Pine County | 4,398 | 3,688 |
|----|-----|----|-------------|-------|-------|
| 27 | 117 | MN | Pipestone County | 1,179 | 950 |
| 27 | 119 | MN | Polk County | 4,391 | 3,845 |
| 27 | 121 | MN | Pope County | 1,101 | 858 |
| 27 | 123 | MN | Ramsey County | 88,308 | 82,473 |
| 27 | 125 | MN | Red Lake County | 464 | 371 |
| 27 | 127 | MN | Redwood County | 1,625 | 1,321 |
| 27 | 129 | MN | Renville County | 1,679 | 1,359 |
| 27 | 131 | MN | Rice County | 6,422 | 5,166 |
| 27 | 133 | MN | Rock County | 1,021 | 837 |
| 27 | 135 | MN | Roseau County | 1,859 | 1,618 |
| 27 | 137 | MN | St. Louis County | 33,653 | 30,848 |
| 27 | 139 | MN | Scott County | 7,560 | 6,222 |
| 27 | 141 | MN | Sherburne County | 6,620 | 5,436 |
| 27 | 143 | MN | Sibley County | 1,741 | 1,430 |
| 27 | 145 | MN | Stearns County | 19,379 | 17,350 |
| 27 | 147 | MN | Steele County | 3,476 | 2,878 |
| 27 | 149 | MN | Stevens County | 1,173 | 960 |
| 27 | 151 | MN | Swift County | 999 | 792 |
| 27 | 153 | MN | Todd County | 4,098 | 3,511 |
| 27 | 155 | MN | Traverse County | 425 | 332 |
| 27 | 157 | MN | Wabasha County | 1,992 | 1,625 |
| 27 | 159 | MN | Wadena County | 2,419 | 1,989 |
| 27 | 161 | MN | Waseca County | 1,771 | 1,395 |
| 27 | 163 | MN | Washington County | 13,993 | 11,965 |
| 27 | 165 | MN | Watonwan County | 1,301 | 1,024 |
| 27 | 167 | MN | Wilkin County | 619 | 485 |
| 27 | 169 | MN | Winona County | 6,893 | 5,906 |
| 27 | 171 | MN | Wright County | 8,658 | 7,223 |
| 27 | 173 | MN | Yellow Medicine County | 1,116 | 905 |
| 28 | 000 | MS | Mississippi | 658,232 | 644,769 |
| 28 | 001 | MS | Adams County | 10,192 | 8,694 |
| 28 | 003 | MS | Alcorn County | 7,499 | 6,130 |
| 28 | 005 | MS | Amite County | 2,683 | 2,027 |
| 28 | 007 | MS | Attala County | 5,053 | 4,124 |
| 28 | 009 | MS | Benton County | 2,313 | 1,799 |
| 28 | 011 | MS | Bolivar County | 10,754 | 9,399 |
| 28 | 013 | MS | Calhoun County | 3,291 | 2,662 |
| 28 | 015 | MS | Carroll County | 2,012 | 1,617 |
| 28 | 017 | MS | Chickasaw County | 3,619 | 2,859 |
| 28 | 019 | MS | Choctaw County | 2,207 | 1,759 |
| 28 | 021 | MS | Claiborne County | 3,342 | 2,683 |
| 28 | 023 | MS | Clarke County | 3,969 | 3,209 |
| 28 | 025 | MS | Clay County | 5,424 | 4,379 |
| 28 | 027 | MS | Coahoma County | 9,463 | 8,054 |
| 28 | 029 | MS | Copiah County | 7,083 | 5,616 |
| 28 | 031 | MS | Covington County | 5,110 | 4,235 |
| 28 | 033 | MS | DeSoto County | 17,001 | 13,798 |
| 28 | 035 | MS | Forrest County | 20,205 | 17,820 |
| 28 | 037 | MS | Franklin County | 1,793 | 1,436 |
| 28 | 039 | MS | George County | 4,057 | 3,207 |
| 28 | 041 | MS | Greene County | 2,534 | 1,934 |

| 28 | 043 | MS | Grenada County | 4,318 | 3,322 |
|----|-----|----|----|----|----|
| 28 | 045 | MS | Hancock County | 10,809 | 9,268 |
| 28 | 047 | MS | Harrison County | 37,971 | 33,695 |
| 28 | 049 | MS | Hinds County | 62,970 | 56,702 |
| 28 | 051 | MS | Holmes County | 7,466 | 6,398 |
| 28 | 053 | MS | Humphreys County | 3,454 | 2,732 |
| 28 | 055 | MS | Issaquena County | 456 | 352 |
| 28 | 057 | MS | Itawamba County | 3,953 | 3,120 |
| 28 | 059 | MS | Jackson County | 23,926 | 20,805 |
| 28 | 061 | MS | Jasper County | 4,115 | 3,369 |
| 28 | 063 | MS | Jefferson County | 2,699 | 2,185 |
| 28 | 065 | MS | Jefferson Davis County | 3,572 | 2,848 |
| 28 | 067 | MS | Jones County | 13,390 | 10,777 |
| 28 | 069 | MS | Kemper County | 2,731 | 2,197 |
| 28 | 071 | MS | Lafayette County | 10,026 | 8,372 |
| 28 | 073 | MS | Lamar County | 9,679 | 8,130 |
| 28 | 075 | MS | Lauderdale County | 17,621 | 15,025 |
| 28 | 077 | MS | Lawrence County | 2,518 | 1,993 |
| 28 | 079 | MS | Leake County | 5,880 | 4,840 |
| 28 | 081 | MS | Lee County | 13,730 | 11,346 |
| 28 | 083 | MS | Leflore County | 12,811 | 11,486 |
| 28 | 085 | MS | Lincoln County | 8,269 | 7,084 |
| 28 | 087 | MS | Lowndes County | 14,224 | 12,308 |
| 28 | 089 | MS | Madison County | 13,547 | 11,420 |
| 28 | 091 | MS | Marion County | 8,030 | 6,926 |
| 28 | 093 | MS | Marshall County | 8,329 | 6,619 |
| 28 | 095 | MS | Monroe County | 6,974 | 5,531 |
| 28 | 097 | MS | Montgomery County | 2,992 | 2,439 |
| 28 | 099 | MS | Neshoba County | 6,949 | 5,693 |
| 28 | 101 | MS | Newton County | 4,597 | 3,679 |
| 28 | 103 | MS | Noxubee County | 4,355 | 3,651 |
| 28 | 105 | MS | Oktibbeha County | 14,532 | 13,051 |
| 28 | 107 | MS | Panola County | 8,352 | 6,675 |
| 28 | 109 | MS | Pearl River County | 13,276 | 11,182 |
| 28 | 111 | MS | Perry County | 2,568 | 2,007 |
| 28 | 113 | MS | Pike County | 10,825 | 9,034 |
| 28 | 115 | MS | Pontotoc County | 4,895 | 3,904 |
| 28 | 117 | MS | Prentiss County | 5,889 | 4,869 |
| 28 | 119 | MS | Quitman County | 2,983 | 2,434 |
| 28 | 121 | MS | Rankin County | 14,932 | 11,728 |
| 28 | 123 | MS | Scott County | 7,036 | 5,934 |
| 28 | 125 | MS | Sharkey County | 1,688 | 1,297 |
| 28 | 127 | MS | Simpson County | 6,465 | 5,093 |
| 28 | 129 | MS | Smith County | 3,452 | 2,773 |
| 28 | 131 | MS | Stone County | 3,184 | 2,447 |
| 28 | 133 | MS | Sunflower County | 10,272 | 8,827 |
| 28 | 135 | MS | Tallahatchie County | 4,616 | 3,637 |
| 28 | 137 | MS | Tate County | 5,136 | 4,081 |
| 28 | 139 | MS | Tippah County | 4,684 | 3,836 |
| 28 | 141 | MS | Tishomingo County | 3,357 | 2,602 |
| 28 | 143 | MS | Tunica County | 3,148 | 2,470 |
| 28 | 145 | MS | Union County | 5,186 | 4,312 |

| 28 | 147 | MS | Walthall County | 3,982 | 3,131 |
|----|-----|----|-----------------|-------|-------|
| 28 | 149 | MS | Warren County | 10,711 | 8,995 |
| 28 | 151 | MS | Washington County | 18,616 | 16,451 |
| 28 | 153 | MS | Wayne County | 6,056 | 5,133 |
| 28 | 155 | MS | Webster County | 2,203 | 1,783 |
| 28 | 157 | MS | Wilkinson County | 2,978 | 2,377 |
| 28 | 159 | MS | Winston County | 4,388 | 3,513 |
| 28 | 161 | MS | Yalobusha County | 2,946 | 2,311 |
| 28 | 163 | MS | Yazoo County | 7,910 | 6,281 |
| 29 | 000 | MO | Missouri | 922,103 | 906,489 |
| 29 | 001 | MO | Adair County | 5,697 | 4,690 |
| 29 | 003 | MO | Andrew County | 1,599 | 1,219 |
| 29 | 005 | MO | Atchison County | 682 | 547 |
| 29 | 007 | MO | Audrain County | 4,081 | 3,181 |
| 29 | 009 | MO | Barry County | 6,283 | 4,961 |
| 29 | 011 | MO | Barton County | 2,264 | 1,809 |
| 29 | 013 | MO | Bates County | 2,792 | 2,255 |
| 29 | 015 | MO | Benton County | 3,263 | 2,482 |
| 29 | 017 | MO | Bollinger County | 2,113 | 1,628 |
| 29 | 019 | MO | Boone County | 30,568 | 27,817 |
| 29 | 021 | MO | Buchanan County | 15,146 | 13,280 |
| 29 | 023 | MO | Butler County | 9,330 | 7,609 |
| 29 | 025 | MO | Caldwell County | 1,274 | 1,001 |
| 29 | 027 | MO | Callaway County | 5,681 | 4,592 |
| 29 | 029 | MO | Camden County | 6,671 | 5,339 |
| 29 | 031 | MO | Cape Girardeau County | 12,409 | 10,961 |
| 29 | 033 | MO | Carroll County | 1,195 | 888 |
| 29 | 035 | MO | Carter County | 1,560 | 1,196 |
| 29 | 037 | MO | Cass County | 10,144 | 8,362 |
| 29 | 039 | MO | Cedar County | 3,651 | 3,022 |
| 29 | 041 | MO | Chariton County | 1,082 | 855 |
| 29 | 043 | MO | Christian County | 9,277 | 7,558 |
| 29 | 045 | MO | Clark County | 1,061 | 823 |
| 29 | 047 | MO | Clay County | 19,335 | 16,155 |
| 29 | 049 | MO | Clinton County | 2,455 | 1,937 |
| 29 | 051 | MO | Cole County | 8,779 | 7,211 |
| 29 | 053 | MO | Cooper County | 2,527 | 2,025 |
| 29 | 055 | MO | Crawford County | 4,993 | 3,989 |
| 29 | 057 | MO | Dade County | 1,502 | 1,212 |
| 29 | 059 | MO | Dallas County | 3,559 | 2,799 |
| 29 | 061 | MO | Daviess County | 1,491 | 1,176 |
| 29 | 063 | MO | DeKalb County | 1,488 | 1,132 |
| 29 | 065 | MO | Dent County | 3,227 | 2,567 |
| 29 | 067 | MO | Douglas County | 3,171 | 2,493 |
| 29 | 069 | MO | Dunklin County | 8,768 | 7,463 |
| 29 | 071 | MO | Franklin County | 10,114 | 8,110 |
| 29 | 073 | MO | Gasconade County | 2,123 | 1,676 |
| 29 | 075 | MO | Gentry County | 1,163 | 961 |
| 29 | 077 | MO | Greene County | 46,460 | 42,309 |
| 29 | 079 | MO | Grundy County | 1,891 | 1,509 |
| 29 | 081 | MO | Harrison County | 1,493 | 1,174 |
| 29 | 083 | MO | Henry County | 4,080 | 3,372 |

| 29 | 085 | MO | Hickory County | 2,161 | 1,671 |
|----|-----|----|----|----|----|
| 29 | 087 | MO | Holt County | 614 | 469 |
| 29 | 089 | MO | Howard County | 1,527 | 1,205 |
| 29 | 091 | MO | Howell County | 9,140 | 7,703 |
| 29 | 093 | MO | Iron County | 2,478 | 2,005 |
| 29 | 095 | MO | Jackson County | 124,814 | 117,137 |
| 29 | 097 | MO | Jasper County | 19,411 | 16,452 |
| 29 | 099 | MO | Jefferson County | 24,380 | 20,198 |
| 29 | 101 | MO | Johnson County | 8,135 | 6,884 |
| 29 | 103 | MO | Knox County | 879 | 696 |
| 29 | 105 | MO | Laclede County | 5,960 | 4,731 |
| 29 | 107 | MO | Lafayette County | 4,086 | 3,191 |
| 29 | 109 | MO | Lawrence County | 6,474 | 5,183 |
| 29 | 111 | MO | Lewis County | 1,572 | 1,216 |
| 29 | 113 | MO | Lincoln County | 6,902 | 5,728 |
| 29 | 115 | MO | Linn County | 2,080 | 1,637 |
| 29 | 117 | MO | Livingston County | 2,137 | 1,643 |
| 29 | 119 | MO | McDonald County | 5,150 | 4,173 |
| 29 | 121 | MO | Macon County | 2,640 | 2,109 |
| 29 | 123 | MO | Madison County | 2,580 | 2,063 |
| 29 | 125 | MO | Maries County | 1,644 | 1,323 |
| 29 | 127 | MO | Marion County | 4,277 | 3,398 |
| 29 | 129 | MO | Mercer County | 599 | 461 |
| 29 | 131 | MO | Miller County | 4,735 | 3,863 |
| 29 | 133 | MO | Mississippi County | 3,819 | 3,056 |
| 29 | 135 | MO | Moniteau County | 2,085 | 1,644 |
| 29 | 137 | MO | Monroe County | 1,342 | 1,057 |
| 29 | 139 | MO | Montgomery County | 1,999 | 1,621 |
| 29 | 141 | MO | Morgan County | 4,425 | 3,608 |
| 29 | 143 | MO | New Madrid County | 4,140 | 3,291 |
| 29 | 145 | MO | Newton County | 9,194 | 7,405 |
| 29 | 147 | MO | Nodaway County | 4,990 | 4,470 |
| 29 | 149 | MO | Oregon County | 2,949 | 2,377 |
| 29 | 151 | MO | Osage County | 1,444 | 1,137 |
| 29 | 153 | MO | Ozark County | 2,283 | 1,768 |
| 29 | 155 | MO | Pemiscot County | 5,390 | 4,380 |
| 29 | 157 | MO | Perry County | 2,506 | 1,988 |
| 29 | 159 | MO | Pettis County | 7,572 | 6,371 |
| 29 | 161 | MO | Phelps County | 7,611 | 6,199 |
| 29 | 163 | MO | Pike County | 3,356 | 2,702 |
| 29 | 165 | MO | Platte County | 6,572 | 5,352 |
| 29 | 167 | MO | Polk County | 6,001 | 4,688 |
| 29 | 169 | MO | Pulaski County | 5,709 | 4,435 |
| 29 | 171 | MO | Putnam County | 925 | 716 |
| 29 | 173 | MO | Ralls County | 1,232 | 978 |
| 29 | 175 | MO | Randolph County | 4,296 | 3,412 |
| 29 | 177 | MO | Ray County | 2,774 | 2,239 |
| 29 | 179 | MO | Reynolds County | 1,738 | 1,388 |
| 29 | 181 | MO | Ripley County | 3,622 | 2,873 |
| 29 | 183 | MO | St. Charles County | 21,625 | 17,724 |
| 29 | 185 | MO | St. Clair County | 2,267 | 1,844 |
| 29 | 186 | MO | Ste. Genevieve County | 2,161 | 1,723 |

| | | | | | |
|---|---|---|---|---|---|
| 29 | 187 | MO | St. Francois County | 12,140 | 10,214 |
| 29 | 189 | MO | St. Louis County | 116,470 | 106,593 |
| 29 | 195 | MO | Saline County | 3,990 | 3,232 |
| 29 | 197 | MO | Schuyler County | 880 | 689 |
| 29 | 199 | MO | Scotland County | 810 | 623 |
| 29 | 201 | MO | Scott County | 7,405 | 5,985 |
| 29 | 203 | MO | Shannon County | 2,402 | 1,884 |
| 29 | 205 | MO | Shelby County | 1,128 | 903 |
| 29 | 207 | MO | Stoddard County | 4,853 | 3,885 |
| 29 | 209 | MO | Stone County | 6,327 | 5,334 |
| 29 | 211 | MO | Sullivan County | 1,078 | 841 |
| 29 | 213 | MO | Taney County | 10,057 | 8,404 |
| 29 | 215 | MO | Texas County | 5,261 | 4,076 |
| 29 | 217 | MO | Vernon County | 4,130 | 3,301 |
| 29 | 219 | MO | Warren County | 4,122 | 3,324 |
| 29 | 221 | MO | Washington County | 6,336 | 5,252 |
| 29 | 223 | MO | Wayne County | 3,423 | 2,727 |
| 29 | 225 | MO | Webster County | 6,994 | 5,608 |
| 29 | 227 | MO | Worth County | 332 | 260 |
| 29 | 229 | MO | Wright County | 5,299 | 4,434 |
| 29 | 510 | MO | St. Louis city | 83,819 | 76,521 |
| 30 | 000 | MT | Montana | 148,183 | 142,865 |
| 30 | 001 | MT | Beaverhead County | 1,507 | 1,173 |
| 30 | 003 | MT | Big Horn County | 3,709 | 3,048 |
| 30 | 005 | MT | Blaine County | 1,568 | 1,246 |
| 30 | 007 | MT | Broadwater County | 731 | 570 |
| 30 | 009 | MT | Carbon County | 1,212 | 930 |
| 30 | 011 | MT | Carter County | 198 | 151 |
| 30 | 013 | MT | Cascade County | 12,154 | 10,315 |
| 30 | 015 | MT | Chouteau County | 1,028 | 833 |
| 30 | 017 | MT | Custer County | 1,612 | 1,269 |
| 30 | 019 | MT | Daniels County | 175 | 133 |
| 30 | 021 | MT | Dawson County | 1,040 | 793 |
| 30 | 023 | MT | Deer Lodge County | 1,487 | 1,149 |
| 30 | 025 | MT | Fallon County | 248 | 188 |
| 30 | 027 | MT | Fergus County | 1,467 | 1,100 |
| 30 | 029 | MT | Flathead County | 11,134 | 9,075 |
| 30 | 031 | MT | Gallatin County | 10,998 | 9,313 |
| 30 | 033 | MT | Garfield County | 251 | 191 |
| 30 | 035 | MT | Glacier County | 4,162 | 3,396 |
| 30 | 037 | MT | Golden Valley County | 196 | 153 |
| 30 | 039 | MT | Granite County | 455 | 346 |
| 30 | 041 | MT | Hill County | 3,024 | 2,423 |
| 30 | 043 | MT | Jefferson County | 1,128 | 876 |
| 30 | 045 | MT | Judith Basin County | 325 | 250 |
| 30 | 047 | MT | Lake County | 6,532 | 5,487 |
| 30 | 049 | MT | Lewis and Clark County | 6,781 | 5,425 |
| 30 | 051 | MT | Liberty County | 507 | 399 |
| 30 | 053 | MT | Lincoln County | 4,297 | 3,512 |
| 30 | 055 | MT | McCone County | 272 | 205 |
| 30 | 057 | MT | Madison County | 925 | 708 |
| 30 | 059 | MT | Meagher County | 364 | 277 |

| 30 | 061 | MT | Mineral County | 737 | 562 |
|----|-----|----|----|----|----|
| 30 | 063 | MT | Missoula County | 18,194 | 15,753 |
| 30 | 065 | MT | Musselshell County | 820 | 623 |
| 30 | 067 | MT | Park County | 1,844 | 1,390 |
| 30 | 069 | MT | Petroleum County | 90 | 69 |
| 30 | 071 | MT | Phillips County | 680 | 522 |
| 30 | 073 | MT | Pondera County | 1,163 | 927 |
| 30 | 075 | MT | Powder River County | 235 | 181 |
| 30 | 077 | MT | Powell County | 1,090 | 829 |
| 30 | 079 | MT | Prairie County | 152 | 116 |
| 30 | 081 | MT | Ravalli County | 6,133 | 4,882 |
| 30 | 083 | MT | Richland County | 983 | 762 |
| 30 | 085 | MT | Roosevelt County | 2,781 | 2,234 |
| 30 | 087 | MT | Rosebud County | 1,749 | 1,369 |
| 30 | 089 | MT | Sanders County | 2,041 | 1,561 |
| 30 | 091 | MT | Sheridan County | 368 | 282 |
| 30 | 093 | MT | Silver Bow County | 5,759 | 4,665 |
| 30 | 095 | MT | Stillwater County | 941 | 722 |
| 30 | 097 | MT | Sweet Grass County | 420 | 319 |
| 30 | 099 | MT | Teton County | 897 | 699 |
| 30 | 101 | MT | Toole County | 830 | 656 |
| 30 | 103 | MT | Treasure County | 91 | 70 |
| 30 | 105 | MT | Valley County | 1,131 | 894 |
| 30 | 107 | MT | Wheatland County | 393 | 294 |
| 30 | 109 | MT | Wibaux County | 113 | 86 |
| 30 | 111 | MT | Yellowstone County | 19,058 | 16,407 |
| 31 | 000 | NE | Nebraska | 230,003 | 223,029 |
| 31 | 001 | NE | Adams County | 4,078 | 3,335 |
| 31 | 003 | NE | Antelope County | 923 | 723 |
| 31 | 005 | NE | Arthur County | 54 | 41 |
| 31 | 007 | NE | Banner County | 88 | 68 |
| 31 | 009 | NE | Blaine County | 83 | 64 |
| 31 | 011 | NE | Boone County | 589 | 471 |
| 31 | 013 | NE | Box Butte County | 1,886 | 1,608 |
| 31 | 015 | NE | Boyd County | 281 | 215 |
| 31 | 017 | NE | Brown County | 421 | 322 |
| 31 | 019 | NE | Buffalo County | 5,327 | 4,326 |
| 31 | 021 | NE | Burt County | 720 | 553 |
| 31 | 023 | NE | Butler County | 754 | 587 |
| 31 | 025 | NE | Cass County | 1,913 | 1,504 |
| 31 | 027 | NE | Cedar County | 840 | 652 |
| 31 | 029 | NE | Chase County | 401 | 306 |
| 31 | 031 | NE | Cherry County | 886 | 701 |
| 31 | 033 | NE | Cheyenne County | 1,130 | 905 |
| 31 | 035 | NE | Clay County | 722 | 569 |
| 31 | 037 | NE | Colfax County | 1,252 | 1,004 |
| 31 | 039 | NE | Cuming County | 815 | 627 |
| 31 | 041 | NE | Custer County | 1,490 | 1,183 |
| 31 | 043 | NE | Dakota County | 2,664 | 2,078 |
| 31 | 045 | NE | Dawes County | 1,679 | 1,331 |
| 31 | 047 | NE | Dawson County | 3,114 | 2,479 |
| 31 | 049 | NE | Deuel County | 257 | 200 |

| 31 | 051 | NE | Dixon County | 574 | 438 |
|----|-----|----|----|----|----|
| 31 | 053 | NE | Dodge County | 4,120 | 3,291 |
| 31 | 055 | NE | Douglas County | 74,975 | 70,028 |
| 31 | 057 | NE | Dundy County | 285 | 219 |
| 31 | 059 | NE | Fillmore County | 563 | 432 |
| 31 | 061 | NE | Franklin County | 415 | 321 |
| 31 | 063 | NE | Frontier County | 310 | 235 |
| 31 | 065 | NE | Furnas County | 691 | 549 |
| 31 | 067 | NE | Gage County | 2,241 | 1,753 |
| 31 | 069 | NE | Garden County | 322 | 245 |
| 31 | 071 | NE | Garfield County | 285 | 220 |
| 31 | 073 | NE | Gosper County | 179 | 138 |
| 31 | 075 | NE | Grant County | 76 | 58 |
| 31 | 077 | NE | Greeley County | 389 | 307 |
| 31 | 079 | NE | Hall County | 8,410 | 6,950 |
| 31 | 081 | NE | Hamilton County | 732 | 562 |
| 31 | 083 | NE | Harlan County | 429 | 331 |
| 31 | 085 | NE | Hayes County | 146 | 112 |
| 31 | 087 | NE | Hitchcock County | 460 | 363 |
| 31 | 089 | NE | Holt County | 1,388 | 1,082 |
| 31 | 091 | NE | Hooker County | 73 | 57 |
| 31 | 093 | NE | Howard County | 677 | 522 |
| 31 | 095 | NE | Jefferson County | 827 | 634 |
| 31 | 097 | NE | Johnson County | 540 | 412 |
| 31 | 099 | NE | Kearney County | 591 | 447 |
| 31 | 101 | NE | Keith County | 1,097 | 866 |
| 31 | 103 | NE | Keya Paha County | 176 | 136 |
| 31 | 105 | NE | Kimball County | 575 | 462 |
| 31 | 107 | NE | Knox County | 1,261 | 1,004 |
| 31 | 109 | NE | Lancaster County | 40,144 | 36,450 |
| 31 | 111 | NE | Lincoln County | 4,537 | 3,632 |
| 31 | 113 | NE | Logan County | 92 | 71 |
| 31 | 115 | NE | Loup County | 111 | 85 |
| 31 | 117 | NE | McPherson County | 79 | 60 |
| 31 | 119 | NE | Madison County | 5,312 | 4,591 |
| 31 | 121 | NE | Merrick County | 823 | 632 |
| 31 | 123 | NE | Morrill County | 806 | 638 |
| 31 | 125 | NE | Nance County | 515 | 411 |
| 31 | 127 | NE | Nemaha County | 861 | 647 |
| 31 | 129 | NE | Nuckolls County | 573 | 447 |
| 31 | 131 | NE | Otoe County | 1,532 | 1,205 |
| 31 | 133 | NE | Pawnee County | 384 | 302 |
| 31 | 135 | NE | Perkins County | 328 | 250 |
| 31 | 137 | NE | Phelps County | 873 | 678 |
| 31 | 139 | NE | Pierce County | 701 | 538 |
| 31 | 141 | NE | Platte County | 3,322 | 2,757 |
| 31 | 143 | NE | Polk County | 454 | 358 |
| 31 | 145 | NE | Red Willow County | 1,217 | 929 |
| 31 | 147 | NE | Richardson County | 1,174 | 925 |
| 31 | 149 | NE | Rock County | 252 | 191 |
| 31 | 151 | NE | Saline County | 1,469 | 1,159 |
| 31 | 153 | NE | Sarpy County | 10,632 | 8,769 |

| 31 | 155 | NE | Saunders County | 1,672 | 1,299 |
| 31 | 157 | NE | Scotts Bluff County | 6,132 | 5,058 |
| 31 | 159 | NE | Seward County | 1,232 | 984 |
| 31 | 161 | NE | Sheridan County | 875 | 693 |
| 31 | 163 | NE | Sherman County | 419 | 322 |
| 31 | 165 | NE | Sioux County | 229 | 174 |
| 31 | 167 | NE | Stanton County | 574 | 450 |
| 31 | 169 | NE | Thayer County | 563 | 442 |
| 31 | 171 | NE | Thomas County | 108 | 82 |
| 31 | 173 | NE | Thurston County | 1,605 | 1,267 |
| 31 | 175 | NE | Valley County | 525 | 404 |
| 31 | 177 | NE | Washington County | 1,433 | 1,112 |
| 31 | 179 | NE | Wayne County | 1,187 | 938 |
| 31 | 181 | NE | Webster County | 524 | 409 |
| 31 | 183 | NE | Wheeler County | 125 | 96 |
| 31 | 185 | NE | York County | 1,433 | 1,134 |
| 32 | 000 | NV | Nevada | 423,195 | 410,176 |
| 32 | 001 | NV | Churchill County | 3,127 | 2,431 |
| 32 | 003 | NV | Clark County | 326,579 | 312,814 |
| 32 | 005 | NV | Douglas County | 4,600 | 3,700 |
| 32 | 007 | NV | Elko County | 5,211 | 4,309 |
| 32 | 009 | NV | Esmeralda County | 139 | 111 |
| 32 | 011 | NV | Eureka County | 190 | 145 |
| 32 | 013 | NV | Humboldt County | 1,842 | 1,442 |
| 32 | 015 | NV | Lander County | 607 | 466 |
| 32 | 017 | NV | Lincoln County | 714 | 550 |
| 32 | 019 | NV | Lyon County | 6,508 | 5,221 |
| 32 | 021 | NV | Mineral County | 808 | 640 |
| 32 | 023 | NV | Nye County | 7,111 | 5,734 |
| 32 | 027 | NV | Pershing County | 974 | 741 |
| 32 | 029 | NV | Storey County | 346 | 265 |
| 32 | 031 | NV | Washoe County | 55,543 | 49,307 |
| 32 | 033 | NV | White Pine County | 1,245 | 966 |
| 32 | 510 | NV | Carson City | 7,651 | 6,076 |
| 33 | 000 | NH | New Hampshire | 114,906 | 109,339 |
| 33 | 001 | NH | Belknap County | 6,191 | 4,998 |
| 33 | 003 | NH | Carroll County | 5,135 | 4,090 |
| 33 | 005 | NH | Cheshire County | 7,649 | 6,130 |
| 33 | 007 | NH | Coos County | 4,555 | 3,710 |
| 33 | 009 | NH | Grafton County | 9,366 | 7,716 |
| 33 | 011 | NH | Hillsborough County | 33,214 | 29,093 |
| 33 | 013 | NH | Merrimack County | 12,333 | 10,173 |
| 33 | 015 | NH | Rockingham County | 18,734 | 15,717 |
| 33 | 017 | NH | Strafford County | 13,092 | 10,913 |
| 33 | 019 | NH | Sullivan County | 4,637 | 3,715 |
| 34 | 000 | NJ | New Jersey | 897,916 | 879,759 |
| 34 | 001 | NJ | Atlantic County | 35,108 | 30,940 |
| 34 | 003 | NJ | Bergen County | 59,235 | 51,533 |
| 34 | 005 | NJ | Burlington County | 25,040 | 20,786 |
| 34 | 007 | NJ | Camden County | 66,839 | 60,550 |
| 34 | 009 | NJ | Cape May County | 11,138 | 8,939 |
| 34 | 011 | NJ | Cumberland County | 24,300 | 20,439 |

| 34 | 013 | NJ | Essex County | 132,017 | 123,009 |
|----|-----|----|--------------|---------|---------|
| 34 | 015 | NJ | Gloucester County | 21,035 | 18,106 |
| 34 | 017 | NJ | Hudson County | 102,173 | 92,789 |
| 34 | 019 | NJ | Hunterdon County | 5,370 | 4,208 |
| 34 | 021 | NJ | Mercer County | 38,790 | 34,014 |
| 34 | 023 | NJ | Middlesex County | 67,199 | 59,377 |
| 34 | 025 | NJ | Monmouth County | 42,983 | 36,776 |
| 34 | 027 | NJ | Morris County | 24,438 | 20,238 |
| 34 | 029 | NJ | Ocean County | 64,467 | 57,918 |
| 34 | 031 | NJ | Passaic County | 79,789 | 72,198 |
| 34 | 033 | NJ | Salem County | 7,664 | 6,345 |
| 34 | 035 | NJ | Somerset County | 16,582 | 13,374 |
| 34 | 037 | NJ | Sussex County | 8,570 | 6,955 |
| 34 | 039 | NJ | Union County | 56,959 | 50,148 |
| 34 | 041 | NJ | Warren County | 8,218 | 6,768 |
| 35 | 000 | NM | New Mexico | 427,340 | 416,881 |
| 35 | 001 | NM | Bernalillo County | 129,882 | 121,259 |
| 35 | 003 | NM | Catron County | 813 | 606 |
| 35 | 005 | NM | Chaves County | 14,287 | 11,487 |
| 35 | 006 | NM | Cibola County | 7,530 | 6,238 |
| 35 | 007 | NM | Colfax County | 2,580 | 2,081 |
| 35 | 009 | NM | Curry County | 8,972 | 7,302 |
| 35 | 011 | NM | DeBaca County | 435 | 338 |
| 35 | 013 | NM | Dona Ana County | 61,023 | 56,084 |
| 35 | 015 | NM | Eddy County | 8,138 | 6,332 |
| 35 | 017 | NM | Grant County | 5,924 | 4,694 |
| 35 | 019 | NM | Guadalupe County | 1,031 | 795 |
| 35 | 021 | NM | Harding County | 107 | 81 |
| 35 | 023 | NM | Hidalgo County | 1,237 | 944 |
| 35 | 025 | NM | Lea County | 11,738 | 9,595 |
| 35 | 027 | NM | Lincoln County | 3,458 | 2,630 |
| 35 | 028 | NM | Los Alamos County | 688 | 541 |
| 35 | 029 | NM | Luna County | 6,940 | 5,581 |
| 35 | 031 | NM | McKinley County | 23,265 | 20,145 |
| 35 | 033 | NM | Mora County | 1,133 | 872 |
| 35 | 035 | NM | Otero County | 12,152 | 9,952 |
| 35 | 037 | NM | Quay County | 1,968 | 1,496 |
| 35 | 039 | NM | Rio Arriba County | 9,100 | 7,581 |
| 35 | 041 | NM | Roosevelt County | 4,776 | 3,896 |
| 35 | 043 | NM | Sandoval County | 19,830 | 17,204 |
| 35 | 045 | NM | San Juan County | 22,563 | 18,918 |
| 35 | 047 | NM | San Miguel County | 6,892 | 5,518 |
| 35 | 049 | NM | Santa Fe County | 23,668 | 20,804 |
| 35 | 051 | NM | Sierra County | 2,688 | 2,020 |
| 35 | 053 | NM | Socorro County | 4,630 | 3,617 |
| 35 | 055 | NM | Taos County | 8,897 | 7,574 |
| 35 | 057 | NM | Torrance County | 4,243 | 3,395 |
| 35 | 059 | NM | Union County | 732 | 550 |
| 35 | 061 | NM | Valencia County | 16,021 | 13,555 |
| 36 | 000 | NY | New York | 3,043,461 | 3,011,369 |
| 36 | 001 | NY | Albany County | 39,157 | 34,754 |
| 36 | 003 | NY | Allegany County | 7,966 | 6,788 |

| 36 | 005 | NY | Bronx County | 410,645 | 394,177 |
|----|-----|----|--------------|---------|---------|
| 36 | 007 | NY | Broome County | 33,147 | 29,184 |
| 36 | 009 | NY | Cattaraugus County | 14,461 | 12,757 |
| 36 | 011 | NY | Cayuga County | 10,566 | 8,800 |
| 36 | 013 | NY | Chautauqua County | 25,528 | 22,524 |
| 36 | 015 | NY | Chemung County | 13,715 | 11,252 |
| 36 | 017 | NY | Chenango County | 8,164 | 6,755 |
| 36 | 019 | NY | Clinton County | 11,554 | 9,825 |
| 36 | 021 | NY | Columbia County | 6,340 | 5,061 |
| 36 | 023 | NY | Cortland County | 8,080 | 6,802 |
| 36 | 025 | NY | Delaware County | 7,787 | 6,544 |
| 36 | 027 | NY | Dutchess County | 28,353 | 24,323 |
| 36 | 029 | NY | Erie County | 136,447 | 128,008 |
| 36 | 031 | NY | Essex County | 5,363 | 4,420 |
| 36 | 033 | NY | Franklin County | 9,402 | 8,010 |
| 36 | 035 | NY | Fulton County | 8,986 | 7,526 |
| 36 | 037 | NY | Genesee County | 7,541 | 6,443 |
| 36 | 039 | NY | Greene County | 7,306 | 6,119 |
| 36 | 041 | NY | Hamilton County | 512 | 394 |
| 36 | 043 | NY | Herkimer County | 10,590 | 9,242 |
| 36 | 045 | NY | Jefferson County | 19,448 | 16,564 |
| 36 | 047 | NY | Kings County | 593,162 | 566,851 |
| 36 | 049 | NY | Lewis County | 3,246 | 2,549 |
| 36 | 051 | NY | Livingston County | 8,036 | 6,949 |
| 36 | 053 | NY | Madison County | 8,118 | 6,512 |
| 36 | 055 | NY | Monroe County | 118,261 | 109,707 |
| 36 | 057 | NY | Montgomery County | 9,319 | 7,938 |
| 36 | 059 | NY | Nassau County | 93,082 | 82,246 |
| 36 | 061 | NY | New York County | 286,081 | 267,662 |
| 36 | 063 | NY | Niagara County | 27,246 | 23,382 |
| 36 | 065 | NY | Oneida County | 37,793 | 34,200 |
| 36 | 067 | NY | Onondaga County | 70,191 | 64,729 |
| 36 | 069 | NY | Ontario County | 11,258 | 9,597 |
| 36 | 071 | NY | Orange County | 50,494 | 44,540 |
| 36 | 073 | NY | Orleans County | 5,850 | 4,782 |
| 36 | 075 | NY | Oswego County | 22,592 | 19,711 |
| 36 | 077 | NY | Otsego County | 9,359 | 7,883 |
| 36 | 079 | NY | Putnam County | 5,826 | 4,714 |
| 36 | 081 | NY | Queens County | 355,276 | 331,299 |
| 36 | 083 | NY | Rensselaer County | 18,412 | 15,308 |
| 36 | 085 | NY | Richmond County | 58,103 | 49,322 |
| 36 | 087 | NY | Rockland County | 43,754 | 38,299 |
| 36 | 089 | NY | St. Lawrence County | 18,992 | 16,431 |
| 36 | 091 | NY | Saratoga County | 15,407 | 13,231 |
| 36 | 093 | NY | Schenectady County | 21,399 | 18,629 |
| 36 | 095 | NY | Schoharie County | 3,536 | 2,721 |
| 36 | 097 | NY | Schuyler County | 2,541 | 2,046 |
| 36 | 099 | NY | Seneca County | 4,307 | 3,475 |
| 36 | 101 | NY | Steuben County | 17,702 | 15,930 |
| 36 | 103 | NY | Suffolk County | 101,355 | 87,712 |
| 36 | 105 | NY | Sullivan County | 12,681 | 10,609 |
| 36 | 107 | NY | Tioga County | 5,501 | 4,456 |

| 36 | 109 | NY | Tompkins County | 17,762 | 15,982 |
|----|-----|-----|-----------------|--------|--------|
| 36 | 111 | NY | Ulster County | 25,296 | 22,040 |
| 36 | 113 | NY | Warren County | 9,022 | 7,665 |
| 36 | 115 | NY | Washington County | 8,482 | 6,887 |
| 36 | 117 | NY | Wayne County | 11,773 | 10,123 |
| 36 | 119 | NY | Westchester County | 93,107 | 84,699 |
| 36 | 121 | NY | Wyoming County | 4,414 | 3,502 |
| 36 | 123 | NY | Yates County | 3,666 | 2,931 |
| 37 | 000 | NC | North Carolina | 1,673,627 | 1,648,911 |
| 37 | 001 | NC | Alamance County | 26,553 | 22,844 |
| 37 | 003 | NC | Alexander County | 6,510 | 5,525 |
| 37 | 005 | NC | Alleghany County | 2,220 | 1,743 |
| 37 | 007 | NC | Anson County | 6,012 | 4,798 |
| 37 | 009 | NC | Ashe County | 5,247 | 4,292 |
| 37 | 011 | NC | Avery County | 3,171 | 2,468 |
| 37 | 013 | NC | Beaufort County | 10,520 | 8,946 |
| 37 | 015 | NC | Bertie County | 4,923 | 3,860 |
| 37 | 017 | NC | Bladen County | 8,144 | 6,756 |
| 37 | 019 | NC | Brunswick County | 19,773 | 16,971 |
| 37 | 021 | NC | Buncombe County | 42,765 | 38,053 |
| 37 | 023 | NC | Burke County | 18,177 | 16,215 |
| 37 | 025 | NC | Cabarrus County | 23,319 | 20,002 |
| 37 | 027 | NC | Caldwell County | 16,891 | 14,721 |
| 37 | 029 | NC | Camden County | 928 | 708 |
| 37 | 031 | NC | Carteret County | 11,050 | 9,327 |
| 37 | 033 | NC | Caswell County | 4,370 | 3,476 |
| 37 | 035 | NC | Catawba County | 22,001 | 18,699 |
| 37 | 037 | NC | Chatham County | 7,182 | 5,751 |
| 37 | 039 | NC | Cherokee County | 4,827 | 3,815 |
| 37 | 041 | NC | Chowan County | 3,664 | 3,069 |
| 37 | 043 | NC | Clay County | 2,336 | 1,937 |
| 37 | 045 | NC | Cleveland County | 19,097 | 15,996 |
| 37 | 047 | NC | Columbus County | 14,181 | 12,050 |
| 37 | 049 | NC | Craven County | 15,720 | 12,856 |
| 37 | 051 | NC | Cumberland County | 59,957 | 54,485 |
| 37 | 053 | NC | Currituck County | 2,787 | 2,196 |
| 37 | 055 | NC | Dare County | 3,799 | 2,979 |
| 37 | 057 | NC | Davidson County | 23,666 | 19,788 |
| 37 | 059 | NC | Davie County | 4,862 | 3,907 |
| 37 | 061 | NC | Duplin County | 11,870 | 9,701 |
| 37 | 063 | NC | Durham County | 51,591 | 46,169 |
| 37 | 065 | NC | Edgecombe County | 14,019 | 11,772 |
| 37 | 067 | NC | Forsyth County | 64,346 | 58,518 |
| 37 | 069 | NC | Franklin County | 9,597 | 7,817 |
| 37 | 071 | NC | Gaston County | 33,820 | 29,609 |
| 37 | 073 | NC | Gates County | 1,977 | 1,550 |
| 37 | 075 | NC | Graham County | 1,919 | 1,487 |
| 37 | 077 | NC | Granville County | 8,608 | 7,012 |
| 37 | 079 | NC | Greene County | 4,967 | 4,036 |
| 37 | 081 | NC | Guilford County | 90,599 | 84,032 |
| 37 | 083 | NC | Halifax County | 14,111 | 11,879 |
| 37 | 085 | NC | Harnett County | 21,374 | 18,216 |

| 37 | 087 | NC | Haywood County | 10,798 | 9,106 |
|----|-----|----|----|--------|-------|
| 37 | 089 | NC | Henderson County | 14,227 | 11,660 |
| 37 | 091 | NC | Hertford County | 6,265 | 5,258 |
| 37 | 093 | NC | Hoke County | 9,071 | 7,334 |
| 37 | 095 | NC | Hyde County | 1,123 | 867 |
| 37 | 097 | NC | Iredell County | 21,546 | 18,743 |
| 37 | 099 | NC | Jackson County | 7,400 | 6,055 |
| 37 | 101 | NC | Johnston County | 26,116 | 22,067 |
| 37 | 103 | NC | Jones County | 1,886 | 1,484 |
| 37 | 105 | NC | Lee County | 11,584 | 9,857 |
| 37 | 107 | NC | Lenoir County | 14,884 | 12,970 |
| 37 | 109 | NC | Lincoln County | 11,093 | 9,100 |
| 37 | 111 | NC | McDowell County | 8,534 | 7,225 |
| 37 | 113 | NC | Macon County | 6,410 | 5,261 |
| 37 | 115 | NC | Madison County | 4,204 | 3,390 |
| 37 | 117 | NC | Martin County | 5,944 | 4,970 |
| 37 | 119 | NC | Mecklenburg County | 159,148 | 147,860 |
| 37 | 121 | NC | Mitchell County | 2,925 | 2,366 |
| 37 | 123 | NC | Montgomery County | 7,268 | 6,317 |
| 37 | 125 | NC | Moore County | 13,405 | 11,271 |
| 37 | 127 | NC | Nash County | 18,491 | 15,981 |
| 37 | 129 | NC | New Hanover County | 34,971 | 30,928 |
| 37 | 131 | NC | Northampton County | 5,409 | 4,462 |
| 37 | 133 | NC | Onslow County | 25,844 | 21,673 |
| 37 | 135 | NC | Orange County | 21,447 | 19,148 |
| 37 | 137 | NC | Pamlico County | 2,317 | 1,833 |
| 37 | 139 | NC | Pasquotank County | 7,966 | 6,681 |
| 37 | 141 | NC | Pender County | 8,568 | 6,954 |
| 37 | 143 | NC | Perquimans County | 2,487 | 1,972 |
| 37 | 145 | NC | Person County | 7,092 | 5,961 |
| 37 | 147 | NC | Pitt County | 41,041 | 36,863 |
| 37 | 149 | NC | Polk County | 3,302 | 2,648 |
| 37 | 151 | NC | Randolph County | 22,893 | 19,708 |
| 37 | 153 | NC | Richmond County | 11,441 | 9,631 |
| 37 | 155 | NC | Robeson County | 40,615 | 36,476 |
| 37 | 157 | NC | Rockingham County | 15,385 | 12,811 |
| 37 | 159 | NC | Rowan County | 25,323 | 22,243 |
| 37 | 161 | NC | Rutherford County | 13,586 | 11,399 |
| 37 | 163 | NC | Sampson County | 14,910 | 13,034 |
| 37 | 165 | NC | Scotland County | 9,502 | 8,015 |
| 37 | 167 | NC | Stanly County | 10,292 | 8,792 |
| 37 | 169 | NC | Stokes County | 7,440 | 6,294 |
| 37 | 171 | NC | Surry County | 15,771 | 13,807 |
| 37 | 173 | NC | Swain County | 2,669 | 2,109 |
| 37 | 175 | NC | Transylvania County | 5,168 | 4,096 |
| 37 | 177 | NC | Tyrrell County | 1,043 | 803 |
| 37 | 179 | NC | Union County | 21,541 | 17,842 |
| 37 | 181 | NC | Vance County | 11,454 | 9,710 |
| 37 | 183 | NC | Wake County | 105,629 | 96,597 |
| 37 | 185 | NC | Warren County | 5,018 | 4,064 |
| 37 | 187 | NC | Washington County | 2,997 | 2,335 |
| 37 | 189 | NC | Watauga County | 11,912 | 10,542 |

| 37 | 191 | NC | Wayne County | 26,362 | 23,057 |
|----|-----|----|--------------|--------|--------|
| 37 | 193 | NC | Wilkes County | 16,630 | 14,677 |
| 37 | 195 | NC | Wilson County | 19,734 | 17,507 |
| 37 | 197 | NC | Yadkin County | 6,526 | 5,478 |
| 37 | 199 | NC | Yancey County | 3,566 | 2,818 |
| 38 | 000 | ND | North Dakota | 79,124 | 75,674 |
| 38 | 001 | ND | Adams County | 234 | 178 |
| 38 | 003 | ND | Barnes County | 1,125 | 853 |
| 38 | 005 | ND | Benson County | 1,842 | 1,482 |
| 38 | 007 | ND | Billings County | 73 | 56 |
| 38 | 009 | ND | Bottineau County | 639 | 497 |
| 38 | 011 | ND | Bowman County | 260 | 204 |
| 38 | 013 | ND | Burke County | 179 | 139 |
| 38 | 015 | ND | Burleigh County | 7,347 | 6,119 |
| 38 | 017 | ND | Cass County | 18,355 | 16,436 |
| 38 | 019 | ND | Cavalier County | 359 | 275 |
| 38 | 021 | ND | Dickey County | 522 | 394 |
| 38 | 023 | ND | Divide County | 195 | 148 |
| 38 | 025 | ND | Dunn County | 396 | 309 |
| 38 | 027 | ND | Eddy County | 258 | 199 |
| 38 | 029 | ND | Emmons County | 446 | 338 |
| 38 | 031 | ND | Foster County | 266 | 206 |
| 38 | 033 | ND | Golden Valley County | 208 | 159 |
| 38 | 035 | ND | Grand Forks County | 8,849 | 7,573 |
| 38 | 037 | ND | Grant County | 444 | 344 |
| 38 | 039 | ND | Griggs County | 224 | 173 |
| 38 | 041 | ND | Hettinger County | 255 | 194 |
| 38 | 043 | ND | Kidder County | 343 | 262 |
| 38 | 045 | ND | LaMoure County | 417 | 329 |
| 38 | 047 | ND | Logan County | 250 | 191 |
| 38 | 049 | ND | McHenry County | 733 | 579 |
| 38 | 051 | ND | McIntosh County | 371 | 282 |
| 38 | 053 | ND | McKenzie County | 866 | 697 |
| 38 | 055 | ND | McLean County | 959 | 759 |
| 38 | 057 | ND | Mercer County | 653 | 509 |
| 38 | 059 | ND | Morton County | 2,677 | 2,053 |
| 38 | 061 | ND | Mountrail County | 1,095 | 883 |
| 38 | 063 | ND | Nelson County | 313 | 239 |
| 38 | 065 | ND | Oliver County | 210 | 161 |
| 38 | 067 | ND | Pembina County | 626 | 486 |
| 38 | 069 | ND | Pierce County | 495 | 378 |
| 38 | 071 | ND | Ramsey County | 1,370 | 1,071 |
| 38 | 073 | ND | Ransom County | 446 | 345 |
| 38 | 075 | ND | Renville County | 204 | 156 |
| 38 | 077 | ND | Richland County | 1,640 | 1,310 |
| 38 | 079 | ND | Rolette County | 5,369 | 4,761 |
| 38 | 081 | ND | Sargent County | 280 | 214 |
| 38 | 083 | ND | Sheridan County | 215 | 162 |
| 38 | 085 | ND | Sioux County | 1,452 | 1,144 |
| 38 | 087 | ND | Slope County | 79 | 60 |
| 38 | 089 | ND | Stark County | 2,484 | 2,041 |
| 38 | 091 | ND | Steele County | 160 | 125 |

| 38 | 093 | ND | Stutsman County | 2,275 | 1,792 |
|----|-----|-----|----------------|-------|-------|
| 38 | 095 | ND | Towner County | 227 | 173 |
| 38 | 097 | ND | Traill County | 768 | 614 |
| 38 | 099 | ND | Walsh County | 1,214 | 958 |
| 38 | 101 | ND | Ward County | 6,062 | 4,935 |
| 38 | 103 | ND | Wells County | 452 | 341 |
| 38 | 105 | ND | Williams County | 1,947 | 1,511 |
| 39 | 000 | OH | Ohio | 1,836,098 | 1,811,265 |
| 39 | 001 | OH | Adams County | 6,310 | 5,151 |
| 39 | 003 | OH | Allen County | 19,203 | 17,103 |
| 39 | 005 | OH | Ashland County | 6,672 | 5,329 |
| 39 | 007 | OH | Ashtabula County | 19,891 | 17,154 |
| 39 | 009 | OH | Athens County | 19,353 | 17,719 |
| 39 | 011 | OH | Auglaize County | 4,455 | 3,596 |
| 39 | 013 | OH | Belmont County | 10,418 | 8,587 |
| 39 | 015 | OH | Brown County | 6,855 | 5,517 |
| 39 | 017 | OH | Butler County | 49,749 | 45,755 |
| 39 | 019 | OH | Carroll County | 4,639 | 3,771 |
| 39 | 021 | OH | Champaign County | 5,424 | 4,523 |
| 39 | 023 | OH | Clark County | 25,642 | 23,059 |
| 39 | 025 | OH | Clermont County | 21,474 | 18,389 |
| 39 | 027 | OH | Clinton County | 6,375 | 5,350 |
| 39 | 029 | OH | Columbiana County | 17,719 | 14,932 |
| 39 | 031 | OH | Coshocton County | 6,184 | 5,114 |
| 39 | 033 | OH | Crawford County | 7,356 | 6,225 |
| 39 | 035 | OH | Cuyahoga County | 233,438 | 222,273 |
| 39 | 037 | OH | Darke County | 6,732 | 5,577 |
| 39 | 039 | OH | Defiance County | 4,442 | 3,619 |
| 39 | 041 | OH | Delaware County | 7,946 | 6,200 |
| 39 | 043 | OH | Erie County | 9,640 | 7,873 |
| 39 | 045 | OH | Fairfield County | 16,328 | 13,852 |
| 39 | 047 | OH | Fayette County | 5,090 | 4,315 |
| 39 | 049 | OH | Franklin County | 216,974 | 205,816 |
| 39 | 051 | OH | Fulton County | 4,105 | 3,266 |
| 39 | 053 | OH | Gallia County | 6,346 | 5,119 |
| 39 | 055 | OH | Geauga County | 7,383 | 6,070 |
| 39 | 057 | OH | Greene County | 23,980 | 21,804 |
| 39 | 059 | OH | Guernsey County | 7,658 | 6,319 |
| 39 | 061 | OH | Hamilton County | 144,388 | 136,359 |
| 39 | 063 | OH | Hancock County | 9,688 | 8,267 |
| 39 | 065 | OH | Hardin County | 5,854 | 4,895 |
| 39 | 067 | OH | Harrison County | 2,711 | 2,200 |
| 39 | 069 | OH | Henry County | 2,858 | 2,315 |
| 39 | 071 | OH | Highland County | 9,190 | 8,008 |
| 39 | 073 | OH | Hocking County | 4,947 | 3,992 |
| 39 | 075 | OH | Holmes County | 6,401 | 5,236 |
| 39 | 077 | OH | Huron County | 8,572 | 7,368 |
| 39 | 079 | OH | Jackson County | 6,668 | 5,551 |
| 39 | 081 | OH | Jefferson County | 11,200 | 9,511 |
| 39 | 083 | OH | Knox County | 8,382 | 6,808 |
| 39 | 085 | OH | Lake County | 23,042 | 20,306 |
| 39 | 087 | OH | Lawrence County | 11,684 | 9,278 |

| 39 | 089 | OH | Licking County | 21,273 | 18,445 |
|----|-----|----|----------------|--------|--------|
| 39 | 091 | OH | Logan County | 6,150 | 5,044 |
| 39 | 093 | OH | Lorain County | 44,755 | 41,303 |
| 39 | 095 | OH | Lucas County | 100,123 | 93,861 |
| 39 | 097 | OH | Madison County | 4,506 | 3,436 |
| 39 | 099 | OH | Mahoning County | 40,663 | 36,648 |
| 39 | 101 | OH | Marion County | 11,171 | 9,510 |
| 39 | 103 | OH | Medina County | 15,308 | 13,365 |
| 39 | 105 | OH | Meigs County | 5,236 | 4,254 |
| 39 | 107 | OH | Mercer County | 3,668 | 2,934 |
| 39 | 109 | OH | Miami County | 14,133 | 12,492 |
| 39 | 111 | OH | Monroe County | 2,409 | 1,924 |
| 39 | 113 | OH | Montgomery County | 96,053 | 89,232 |
| 39 | 115 | OH | Morgan County | 3,096 | 2,521 |
| 39 | 117 | OH | Morrow County | 4,716 | 3,760 |
| 39 | 119 | OH | Muskingum County | 15,836 | 13,670 |
| 39 | 121 | OH | Noble County | 2,172 | 1,701 |
| 39 | 123 | OH | Ottawa County | 4,433 | 3,619 |
| 39 | 125 | OH | Paulding County | 2,651 | 2,203 |
| 39 | 127 | OH | Perry County | 6,353 | 5,308 |
| 39 | 129 | OH | Pickaway County | 7,666 | 6,297 |
| 39 | 131 | OH | Pike County | 6,376 | 5,183 |
| 39 | 133 | OH | Portage County | 24,200 | 21,568 |
| 39 | 135 | OH | Preble County | 4,829 | 3,974 |
| 39 | 137 | OH | Putnam County | 2,179 | 1,637 |
| 39 | 139 | OH | Richland County | 20,024 | 17,601 |
| 39 | 141 | OH | Ross County | 13,914 | 11,891 |
| 39 | 143 | OH | Sandusky County | 8,461 | 7,247 |
| 39 | 145 | OH | Scioto County | 19,671 | 16,852 |
| 39 | 147 | OH | Seneca County | 8,928 | 7,678 |
| 39 | 149 | OH | Shelby County | 5,595 | 4,675 |
| 39 | 151 | OH | Stark County | 59,598 | 54,169 |
| 39 | 153 | OH | Summit County | 87,840 | 81,998 |
| 39 | 155 | OH | Trumbull County | 33,943 | 30,561 |
| 39 | 157 | OH | Tuscarawas County | 13,181 | 11,089 |
| 39 | 159 | OH | Union County | 3,722 | 2,918 |
| 39 | 161 | OH | Van Wert County | 2,960 | 2,382 |
| 39 | 163 | OH | Vinton County | 3,114 | 2,469 |
| 39 | 165 | OH | Warren County | 14,477 | 12,035 |
| 39 | 167 | OH | Washington County | 8,849 | 7,297 |
| 39 | 169 | OH | Wayne County | 15,193 | 12,902 |
| 39 | 171 | OH | Williams County | 4,569 | 3,747 |
| 39 | 173 | OH | Wood County | 16,617 | 14,650 |
| 39 | 175 | OH | Wyandot County | 2,124 | 1,678 |
| 40 | 000 | OK | Oklahoma | 636,083 | 623,553 |
| 40 | 001 | OK | Adair County | 4,978 | 3,997 |
| 40 | 003 | OK | Alfalfa County | 840 | 653 |
| 40 | 005 | OK | Atoka County | 3,218 | 2,643 |
| 40 | 007 | OK | Beaver County | 622 | 475 |
| 40 | 009 | OK | Beckham County | 3,390 | 2,595 |
| 40 | 011 | OK | Blaine County | 1,863 | 1,474 |
| 40 | 013 | OK | Bryan County | 8,766 | 7,360 |

| 40 | 015 | OK | Caddo County | 5,608 | 4,585 |
|----|-----|----|----|-------|-------|
| 40 | 017 | OK | Canadian County | 9,687 | 7,760 |
| 40 | 019 | OK | Carter County | 7,643 | 6,108 |
| 40 | 021 | OK | Cherokee County | 11,322 | 9,532 |
| 40 | 023 | OK | Choctaw County | 4,227 | 3,462 |
| 40 | 025 | OK | Cimarron County | 441 | 345 |
| 40 | 027 | OK | Cleveland County | 33,363 | 29,505 |
| 40 | 029 | OK | Coal County | 1,338 | 1,061 |
| 40 | 031 | OK | Comanche County | 20,241 | 17,096 |
| 40 | 033 | OK | Cotton County | 1,103 | 873 |
| 40 | 035 | OK | Craig County | 2,903 | 2,359 |
| 40 | 037 | OK | Creek County | 11,810 | 10,124 |
| 40 | 039 | OK | Custer County | 4,611 | 3,738 |
| 40 | 041 | OK | Delaware County | 8,604 | 7,057 |
| 40 | 043 | OK | Dewey County | 600 | 461 |
| 40 | 045 | OK | Ellis County | 510 | 401 |
| 40 | 047 | OK | Garfield County | 9,049 | 7,331 |
| 40 | 049 | OK | Garvin County | 4,921 | 4,052 |
| 40 | 051 | OK | Grady County | 7,163 | 5,784 |
| 40 | 053 | OK | Grant County | 597 | 468 |
| 40 | 055 | OK | Greer County | 1,183 | 894 |
| 40 | 057 | OK | Harmon County | 789 | 641 |
| 40 | 059 | OK | Harper County | 429 | 340 |
| 40 | 061 | OK | Haskell County | 2,570 | 2,042 |
| 40 | 063 | OK | Hughes County | 3,093 | 2,413 |
| 40 | 065 | OK | Jackson County | 4,814 | 4,034 |
| 40 | 067 | OK | Jefferson County | 1,372 | 1,098 |
| 40 | 069 | OK | Johnston County | 1,883 | 1,421 |
| 40 | 071 | OK | Kay County | 8,147 | 6,736 |
| 40 | 073 | OK | Kingfisher County | 1,731 | 1,326 |
| 40 | 075 | OK | Kiowa County | 1,941 | 1,544 |
| 40 | 077 | OK | Latimer County | 2,027 | 1,586 |
| 40 | 079 | OK | Le Flore County | 9,970 | 8,298 |
| 40 | 081 | OK | Lincoln County | 6,020 | 5,050 |
| 40 | 083 | OK | Logan County | 5,852 | 4,649 |
| 40 | 085 | OK | Love County | 1,523 | 1,215 |
| 40 | 087 | OK | McClain County | 4,913 | 4,213 |
| 40 | 089 | OK | McCurtain County | 10,096 | 8,795 |
| 40 | 091 | OK | McIntosh County | 4,918 | 4,135 |
| 40 | 093 | OK | Major County | 918 | 715 |
| 40 | 095 | OK | Marshall County | 2,793 | 2,163 |
| 40 | 097 | OK | Mayes County | 7,555 | 6,367 |
| 40 | 099 | OK | Murray County | 2,024 | 1,564 |
| 40 | 101 | OK | Muskogee County | 16,201 | 14,077 |
| 40 | 103 | OK | Noble County | 1,621 | 1,277 |
| 40 | 105 | OK | Nowata County | 1,764 | 1,381 |
| 40 | 107 | OK | Okfuskee County | 2,796 | 2,204 |
| 40 | 109 | OK | Oklahoma County | 137,495 | 129,284 |
| 40 | 111 | OK | Okmulgee County | 9,106 | 7,620 |
| 40 | 113 | OK | Osage County | 8,317 | 7,107 |
| 40 | 115 | OK | Ottawa County | 6,395 | 5,531 |
| 40 | 117 | OK | Pawnee County | 2,669 | 2,135 |

| 40 | 119 | OK | Payne County | 16,433 | 14,482 |
|----|-----|----|----|----|----|
| 40 | 121 | OK | Pittsburg County | 7,513 | 6,268 |
| 40 | 123 | OK | Pontotoc County | 6,602 | 5,402 |
| 40 | 125 | OK | Pottawatomie County | 12,433 | 10,507 |
| 40 | 127 | OK | Pushmataha County | 2,988 | 2,381 |
| 40 | 129 | OK | Roger Mills County | 485 | 383 |
| 40 | 131 | OK | Rogers County | 8,741 | 7,217 |
| 40 | 133 | OK | Seminole County | 5,246 | 4,215 |
| 40 | 135 | OK | Sequoyah County | 8,736 | 6,845 |
| 40 | 137 | OK | Stephens County | 6,814 | 5,558 |
| 40 | 139 | OK | Texas County | 2,994 | 2,423 |
| 40 | 141 | OK | Tillman County | 1,766 | 1,390 |
| 40 | 143 | OK | Tulsa County | 90,078 | 83,711 |
| 40 | 145 | OK | Wagoner County | 9,388 | 7,931 |
| 40 | 147 | OK | Washington County | 7,890 | 6,684 |
| 40 | 149 | OK | Washita County | 1,603 | 1,238 |
| 40 | 151 | OK | Woods County | 1,459 | 1,162 |
| 40 | 153 | OK | Woodward County | 2,574 | 1,975 |
| 41 | 000 | OR | Oregon | 655,245 | 640,576 |
| 41 | 001 | OR | Baker County | 3,117 | 2,508 |
| 41 | 003 | OR | Benton County | 17,703 | 16,065 |
| 41 | 005 | OR | Clackamas County | 41,457 | 36,451 |
| 41 | 007 | OR | Clatsop County | 6,804 | 5,719 |
| 41 | 009 | OR | Columbia County | 6,020 | 4,919 |
| 41 | 011 | OR | Coos County | 12,213 | 10,106 |
| 41 | 013 | OR | Crook County | 3,840 | 3,142 |
| 41 | 015 | OR | Curry County | 3,973 | 3,198 |
| 41 | 017 | OR | Deschutes County | 21,999 | 18,194 |
| 41 | 019 | OR | Douglas County | 19,227 | 16,123 |
| 41 | 021 | OR | Gilliam County | 226 | 175 |
| 41 | 023 | OR | Grant County | 1,253 | 976 |
| 41 | 025 | OR | Harney County | 1,350 | 1,042 |
| 41 | 027 | OR | Hood River County | 3,253 | 2,536 |
| 41 | 029 | OR | Jackson County | 39,829 | 35,237 |
| 41 | 031 | OR | Jefferson County | 4,319 | 3,406 |
| 41 | 033 | OR | Josephine County | 17,021 | 14,271 |
| 41 | 035 | OR | Klamath County | 15,023 | 13,066 |
| 41 | 037 | OR | Lake County | 1,538 | 1,205 |
| 41 | 039 | OR | Lane County | 73,046 | 68,169 |
| 41 | 041 | OR | Lincoln County | 7,383 | 5,950 |
| 41 | 043 | OR | Linn County | 22,379 | 19,563 |
| 41 | 045 | OR | Malheur County | 6,794 | 5,505 |
| 41 | 047 | OR | Marion County | 63,412 | 57,099 |
| 41 | 049 | OR | Morrow County | 1,790 | 1,408 |
| 41 | 051 | OR | Multnomah County | 142,279 | 133,580 |
| 41 | 053 | OR | Polk County | 10,452 | 8,703 |
| 41 | 055 | OR | Sherman County | 257 | 203 |
| 41 | 057 | OR | Tillamook County | 4,032 | 3,196 |
| 41 | 059 | OR | Umatilla County | 12,846 | 10,514 |
| 41 | 061 | OR | Union County | 3,954 | 3,218 |
| 41 | 063 | OR | Wallowa County | 1,099 | 859 |
| 41 | 065 | OR | Wasco County | 4,201 | 3,344 |

| 41 | 067 | OR | Washington County | 67,522 | 61,364 |
|----|-----|----|----|----|----|
| 41 | 069 | OR | Wheeler County | 281 | 214 |
| 41 | 071 | OR | Yamhill County | 13,352 | 11,108 |
| 42 | 000 | PA | Pennsylvania | 1,690,003 | 1,665,063 |
| 42 | 001 | PA | Adams County | 8,451 | 6,974 |
| 42 | 003 | PA | Allegheny County | 159,663 | 148,936 |
| 42 | 005 | PA | Armstrong County | 8,950 | 7,414 |
| 42 | 007 | PA | Beaver County | 20,541 | 18,056 |
| 42 | 009 | PA | Bedford County | 6,254 | 5,251 |
| 42 | 011 | PA | Berks County | 53,881 | 49,649 |
| 42 | 013 | PA | Blair County | 18,074 | 15,515 |
| 42 | 015 | PA | Bradford County | 9,047 | 7,775 |
| 42 | 017 | PA | Bucks County | 40,661 | 35,359 |
| 42 | 019 | PA | Butler County | 15,985 | 13,597 |
| 42 | 021 | PA | Cambria County | 19,466 | 16,744 |
| 42 | 023 | PA | Cameron County | 715 | 567 |
| 42 | 025 | PA | Carbon County | 7,717 | 6,181 |
| 42 | 027 | PA | Centre County | 26,772 | 24,638 |
| 42 | 029 | PA | Chester County | 34,765 | 30,072 |
| 42 | 031 | PA | Clarion County | 5,723 | 4,847 |
| 42 | 033 | PA | Clearfield County | 11,287 | 9,517 |
| 42 | 035 | PA | Clinton County | 5,616 | 4,580 |
| 42 | 037 | PA | Columbia County | 9,940 | 8,519 |
| 42 | 039 | PA | Crawford County | 12,927 | 10,751 |
| 42 | 041 | PA | Cumberland County | 17,961 | 14,980 |
| 42 | 043 | PA | Dauphin County | 33,406 | 29,738 |
| 42 | 045 | PA | Delaware County | 54,776 | 47,848 |
| 42 | 047 | PA | Elk County | 3,078 | 2,450 |
| 42 | 049 | PA | Erie County | 44,103 | 39,357 |
| 42 | 051 | PA | Fayette County | 26,184 | 22,910 |
| 42 | 053 | PA | Forest County | 1,118 | 831 |
| 42 | 055 | PA | Franklin County | 15,365 | 12,789 |
| 42 | 057 | PA | Fulton County | 1,889 | 1,519 |
| 42 | 059 | PA | Greene County | 5,475 | 4,273 |
| 42 | 061 | PA | Huntingdon County | 5,717 | 4,705 |
| 42 | 063 | PA | Indiana County | 15,155 | 13,431 |
| 42 | 065 | PA | Jefferson County | 6,376 | 5,357 |
| 42 | 067 | PA | Juniata County | 3,152 | 2,588 |
| 42 | 069 | PA | Lackawanna County | 28,339 | 24,387 |
| 42 | 071 | PA | Lancaster County | 55,061 | 49,760 |
| 42 | 073 | PA | Lawrence County | 14,181 | 12,065 |
| 42 | 075 | PA | Lebanon County | 14,454 | 12,195 |
| 42 | 077 | PA | Lehigh County | 48,435 | 43,621 |
| 42 | 079 | PA | Luzerne County | 47,132 | 42,539 |
| 42 | 081 | PA | Lycoming County | 15,941 | 13,424 |
| 42 | 083 | PA | Mc Kean County | 7,181 | 6,189 |
| 42 | 085 | PA | Mercer County | 15,675 | 12,886 |
| 42 | 087 | PA | Mifflin County | 8,311 | 7,000 |
| 42 | 089 | PA | Monroe County | 22,263 | 18,396 |
| 42 | 091 | PA | Montgomery County | 50,823 | 45,392 |
| 42 | 093 | PA | Montour County | 2,000 | 1,572 |
| 42 | 095 | PA | Northampton County | 28,873 | 25,142 |

| 42 | 097 | PA | Northumberland County | 11,886 | 9,643 |
|----|-----|----|----|----|----|
| 42 | 099 | PA | Perry County | 4,917 | 4,080 |
| 42 | 101 | PA | Philadelphia County | 414,826 | 398,156 |
| 42 | 103 | PA | Pike County | 5,684 | 4,550 |
| 42 | 105 | PA | Potter County | 2,705 | 2,197 |
| 42 | 107 | PA | Schuylkill County | 17,669 | 14,536 |
| 42 | 109 | PA | Snyder County | 4,480 | 3,580 |
| 42 | 111 | PA | Somerset County | 9,968 | 8,418 |
| 42 | 113 | PA | Sullivan County | 870 | 688 |
| 42 | 115 | PA | Susquehanna County | 5,754 | 4,840 |
| 42 | 117 | PA | Tioga County | 6,326 | 5,331 |
| 42 | 119 | PA | Union County | 5,211 | 4,235 |
| 42 | 121 | PA | Venango County | 8,902 | 7,722 |
| 42 | 123 | PA | Warren County | 5,861 | 4,885 |
| 42 | 125 | PA | Washington County | 21,479 | 18,853 |
| 42 | 127 | PA | Wayne County | 6,949 | 5,463 |
| 42 | 129 | PA | Westmoreland County | 37,877 | 33,368 |
| 42 | 131 | PA | Wyoming County | 3,423 | 2,805 |
| 42 | 133 | PA | York County | 46,355 | 40,929 |
| 44 | 000 | RI | Rhode Island | 148,079 | 142,716 |
| 44 | 001 | RI | Bristol County | 4,046 | 3,226 |
| 44 | 003 | RI | Kent County | 15,481 | 12,823 |
| 44 | 005 | RI | Newport County | 7,948 | 6,469 |
| 44 | 007 | RI | Providence County | 109,466 | 103,366 |
| 44 | 009 | RI | Washington County | 11,139 | 9,062 |
| 45 | 000 | SC | South Carolina | 852,999 | 836,781 |
| 45 | 001 | SC | Abbeville County | 4,986 | 4,084 |
| 45 | 003 | SC | Aiken County | 31,892 | 28,288 |
| 45 | 005 | SC | Allendale County | 3,539 | 2,809 |
| 45 | 007 | SC | Anderson County | 29,142 | 24,864 |
| 45 | 009 | SC | Bamberg County | 4,428 | 3,502 |
| 45 | 011 | SC | Barnwell County | 5,319 | 4,302 |
| 45 | 013 | SC | Beaufort County | 20,549 | 16,533 |
| 45 | 015 | SC | Berkeley County | 27,721 | 23,480 |
| 45 | 017 | SC | Calhoun County | 3,003 | 2,397 |
| 45 | 019 | SC | Charleston County | 66,260 | 59,506 |
| 45 | 021 | SC | Cherokee County | 12,346 | 10,414 |
| 45 | 023 | SC | Chester County | 9,597 | 8,585 |
| 45 | 025 | SC | Chesterfield County | 11,585 | 9,809 |
| 45 | 027 | SC | Clarendon County | 7,569 | 5,957 |
| 45 | 029 | SC | Colleton County | 10,743 | 8,993 |
| 45 | 031 | SC | Darlington County | 15,988 | 13,377 |
| 45 | 033 | SC | Dillon County | 10,286 | 8,895 |
| 45 | 035 | SC | Dorchester County | 17,843 | 14,776 |
| 45 | 037 | SC | Edgefield County | 4,657 | 3,671 |
| 45 | 039 | SC | Fairfield County | 5,295 | 4,283 |
| 45 | 041 | SC | Florence County | 28,655 | 25,150 |
| 45 | 043 | SC | Georgetown County | 13,289 | 11,353 |
| 45 | 045 | SC | Greenville County | 71,212 | 64,990 |
| 45 | 047 | SC | Greenwood County | 13,633 | 11,441 |
| 45 | 049 | SC | Hampton County | 5,458 | 4,458 |
| 45 | 051 | SC | Horry County | 51,367 | 44,817 |

| 45 | 053 | SC | Jasper County | 6,105 | 4,746 |
|----|-----|----|----|----|----|
| 45 | 055 | SC | Kershaw County | 11,407 | 9,680 |
| 45 | 057 | SC | Lancaster County | 13,988 | 11,714 |
| 45 | 059 | SC | Laurens County | 14,819 | 12,424 |
| 45 | 061 | SC | Lee County | 5,186 | 4,215 |
| 45 | 063 | SC | Lexington County | 38,243 | 33,642 |
| 45 | 065 | SC | McCormick County | 1,710 | 1,329 |
| 45 | 067 | SC | Marion County | 10,295 | 8,691 |
| 45 | 069 | SC | Marlboro County | 8,191 | 6,901 |
| 45 | 071 | SC | Newberry County | 7,317 | 6,060 |
| 45 | 073 | SC | Oconee County | 13,953 | 12,001 |
| 45 | 075 | SC | Orangeburg County | 21,439 | 18,058 |
| 45 | 077 | SC | Pickens County | 22,193 | 19,668 |
| 45 | 079 | SC | Richland County | 66,542 | 59,290 |
| 45 | 081 | SC | Saluda County | 3,709 | 2,996 |
| 45 | 083 | SC | Spartanburg County | 53,098 | 46,962 |
| 45 | 085 | SC | Sumter County | 18,429 | 14,800 |
| 45 | 087 | SC | Union County | 5,730 | 4,657 |
| 45 | 089 | SC | Williamsburg County | 10,062 | 8,207 |
| 45 | 091 | SC | York County | 34,223 | 30,290 |
| 46 | 000 | SD | South Dakota | 112,258 | 108,144 |
| 46 | 003 | SD | Aurora County | 318 | 249 |
| 46 | 005 | SD | Beadle County | 2,462 | 1,994 |
| 46 | 007 | SD | Bennett County | 1,261 | 996 |
| 46 | 009 | SD | Bon Homme County | 917 | 714 |
| 46 | 011 | SD | Brookings County | 4,359 | 3,662 |
| 46 | 013 | SD | Brown County | 3,545 | 2,781 |
| 46 | 015 | SD | Brule County | 673 | 526 |
| 46 | 017 | SD | Buffalo County | 776 | 601 |
| 46 | 019 | SD | Butte County | 1,600 | 1,271 |
| 46 | 021 | SD | Campbell County | 156 | 125 |
| 46 | 023 | SD | Charles Mix County | 2,149 | 1,728 |
| 46 | 025 | SD | Clark County | 486 | 380 |
| 46 | 027 | SD | Clay County | 2,803 | 2,323 |
| 46 | 029 | SD | Codington County | 3,312 | 2,731 |
| 46 | 031 | SD | Corson County | 1,523 | 1,205 |
| 46 | 033 | SD | Custer County | 884 | 691 |
| 46 | 035 | SD | Davison County | 2,458 | 1,958 |
| 46 | 037 | SD | Day County | 973 | 794 |
| 46 | 039 | SD | Deuel County | 419 | 321 |
| 46 | 041 | SD | Dewey County | 1,634 | 1,329 |
| 46 | 043 | SD | Douglas County | 330 | 259 |
| 46 | 045 | SD | Edmunds County | 474 | 372 |
| 46 | 047 | SD | Fall River County | 1,032 | 798 |
| 46 | 049 | SD | Faulk County | 302 | 236 |
| 46 | 051 | SD | Grant County | 793 | 626 |
| 46 | 053 | SD | Gregory County | 836 | 660 |
| 46 | 055 | SD | Haakon County | 239 | 184 |
| 46 | 057 | SD | Hamlin County | 692 | 545 |
| 46 | 059 | SD | Hand County | 362 | 288 |
| 46 | 061 | SD | Hanson County | 274 | 216 |
| 46 | 063 | SD | Harding County | 183 | 142 |

| 46 | 065 | SD | Hughes County | 1,600 | 1,231 |
|----|-----|----|--------------|-------|-------|
| 46 | 067 | SD | Hutchinson County | 885 | 707 |
| 46 | 069 | SD | Hyde County | 168 | 130 |
| 46 | 071 | SD | Jackson County | 1,038 | 813 |
| 46 | 073 | SD | Jerauld County | 303 | 232 |
| 46 | 075 | SD | Jones County | 133 | 103 |
| 46 | 077 | SD | Kingsbury County | 552 | 431 |
| 46 | 079 | SD | Lake County | 1,200 | 948 |
| 46 | 081 | SD | Lawrence County | 3,615 | 3,041 |
| 46 | 083 | SD | Lincoln County | 2,280 | 1,823 |
| 46 | 085 | SD | Lyman County | 838 | 669 |
| 46 | 087 | SD | McCook County | 567 | 439 |
| 46 | 089 | SD | McPherson County | 405 | 321 |
| 46 | 091 | SD | Marshall County | 644 | 514 |
| 46 | 093 | SD | Meade County | 3,018 | 2,469 |
| 46 | 095 | SD | Mellette County | 737 | 582 |
| 46 | 097 | SD | Miner County | 288 | 223 |
| 46 | 099 | SD | Minnehaha County | 18,813 | 16,302 |
| 46 | 101 | SD | Moody County | 727 | 578 |
| 46 | 103 | SD | Pennington County | 13,323 | 11,337 |
| 46 | 105 | SD | Perkins County | 452 | 350 |
| 46 | 107 | SD | Potter County | 258 | 202 |
| 46 | 109 | SD | Roberts County | 1,902 | 1,491 |
| 46 | 111 | SD | Sanborn County | 324 | 252 |
| 46 | 113 | SD | Shannon County | 6,666 | 5,644 |
| 46 | 115 | SD | Spink County | 740 | 591 |
| 46 | 117 | SD | Stanley County | 292 | 226 |
| 46 | 119 | SD | Sully County | 121 | 93 |
| 46 | 121 | SD | Todd County | 4,320 | 3,573 |
| 46 | 123 | SD | Tripp County | 1,099 | 866 |
| 46 | 125 | SD | Turner County | 739 | 563 |
| 46 | 127 | SD | Union County | 947 | 732 |
| 46 | 129 | SD | Walworth County | 882 | 686 |
| 46 | 135 | SD | Yankton County | 2,736 | 2,213 |
| 46 | 137 | SD | Ziebach County | 1,419 | 1,118 |
| 47 | 000 | TN | Tennessee | 1,148,161 | 1,127,811 |
| 47 | 001 | TN | Anderson County | 12,376 | 10,203 |
| 47 | 003 | TN | Bedford County | 8,354 | 6,744 |
| 47 | 005 | TN | Benton County | 3,425 | 2,728 |
| 47 | 007 | TN | Bledsoe County | 2,795 | 2,141 |
| 47 | 009 | TN | Blount County | 17,800 | 14,825 |
| 47 | 011 | TN | Bradley County | 20,123 | 17,469 |
| 47 | 013 | TN | Campbell County | 11,475 | 9,636 |
| 47 | 015 | TN | Cannon County | 2,956 | 2,477 |
| 47 | 017 | TN | Carroll County | 6,026 | 4,935 |
| 47 | 019 | TN | Carter County | 11,433 | 9,588 |
| 47 | 021 | TN | Cheatham County | 5,518 | 4,596 |
| 47 | 023 | TN | Chester County | 3,486 | 2,867 |
| 47 | 025 | TN | Claiborne County | 8,180 | 6,966 |
| 47 | 027 | TN | Clay County | 1,851 | 1,442 |
| 47 | 029 | TN | Cocke County | 9,466 | 7,766 |
| 47 | 031 | TN | Coffee County | 11,006 | 9,301 |

| 47 | 033 | TN | Crockett County | 2,867 | 2,295 |
|----|-----|----|-----------------|-------|-------|
| 47 | 035 | TN | Cumberland County | 10,479 | 8,527 |
| 47 | 037 | TN | Davidson County | 118,715 | 110,558 |
| 47 | 039 | TN | Decatur County | 2,565 | 2,077 |
| 47 | 041 | TN | DeKalb County | 3,597 | 2,753 |
| 47 | 043 | TN | Dickson County | 7,682 | 6,440 |
| 47 | 045 | TN | Dyer County | 7,279 | 5,784 |
| 47 | 047 | TN | Fayette County | 5,393 | 4,371 |
| 47 | 049 | TN | Fentress County | 4,823 | 3,937 |
| 47 | 051 | TN | Franklin County | 7,134 | 5,871 |
| 47 | 053 | TN | Gibson County | 9,217 | 7,653 |
| 47 | 055 | TN | Giles County | 5,140 | 4,191 |
| 47 | 057 | TN | Grainger County | 4,960 | 4,122 |
| 47 | 059 | TN | Greene County | 16,501 | 14,727 |
| 47 | 061 | TN | Grundy County | 4,161 | 3,480 |
| 47 | 063 | TN | Hamblen County | 12,232 | 10,206 |
| 47 | 065 | TN | Hamilton County | 63,596 | 57,940 |
| 47 | 067 | TN | Hancock County | 2,224 | 1,813 |
| 47 | 069 | TN | Hardeman County | 6,415 | 5,261 |
| 47 | 071 | TN | Hardin County | 6,627 | 5,513 |
| 47 | 073 | TN | Hawkins County | 10,007 | 7,902 |
| 47 | 075 | TN | Haywood County | 4,446 | 3,627 |
| 47 | 077 | TN | Henderson County | 5,123 | 4,164 |
| 47 | 079 | TN | Henry County | 5,940 | 4,874 |
| 47 | 081 | TN | Hickman County | 4,718 | 3,696 |
| 47 | 083 | TN | Houston County | 1,670 | 1,315 |
| 47 | 085 | TN | Humphreys County | 3,004 | 2,361 |
| 47 | 087 | TN | Jackson County | 2,781 | 2,215 |
| 47 | 089 | TN | Jefferson County | 9,749 | 8,153 |
| 47 | 091 | TN | Johnson County | 4,270 | 3,370 |
| 47 | 093 | TN | Knox County | 62,531 | 55,822 |
| 47 | 095 | TN | Lake County | 2,294 | 1,826 |
| 47 | 097 | TN | Lauderdale County | 7,654 | 6,521 |
| 47 | 099 | TN | Lawrence County | 7,857 | 6,518 |
| 47 | 101 | TN | Lewis County | 2,568 | 2,004 |
| 47 | 103 | TN | Lincoln County | 5,591 | 4,512 |
| 47 | 105 | TN | Loudon County | 6,378 | 5,029 |
| 47 | 107 | TN | McMinn County | 10,344 | 8,605 |
| 47 | 109 | TN | McNairy County | 5,764 | 4,685 |
| 47 | 111 | TN | Macon County | 4,946 | 4,017 |
| 47 | 113 | TN | Madison County | 18,724 | 16,026 |
| 47 | 115 | TN | Marion County | 4,989 | 3,890 |
| 47 | 117 | TN | Marshall County | 4,984 | 4,009 |
| 47 | 119 | TN | Maury County | 13,330 | 11,224 |
| 47 | 121 | TN | Meigs County | 2,699 | 2,198 |
| 47 | 123 | TN | Monroe County | 10,055 | 8,368 |
| 47 | 125 | TN | Montgomery County | 28,472 | 24,385 |
| 47 | 127 | TN | Moore County | 780 | 594 |
| 47 | 129 | TN | Morgan County | 4,260 | 3,377 |
| 47 | 131 | TN | Obion County | 5,724 | 4,725 |
| 47 | 133 | TN | Overton County | 5,488 | 4,624 |
| 47 | 135 | TN | Perry County | 1,527 | 1,183 |

| 47 | 137 | TN | Pickett County | 967 | 745 |
|----|-----|----|----|------|------|
| 47 | 139 | TN | Polk County | 2,925 | 2,306 |
| 47 | 141 | TN | Putnam County | 16,472 | 14,495 |
| 47 | 143 | TN | Rhea County | 7,170 | 6,035 |
| 47 | 145 | TN | Roane County | 9,501 | 7,976 |
| 47 | 147 | TN | Robertson County | 10,007 | 8,315 |
| 47 | 149 | TN | Rutherford County | 31,803 | 26,464 |
| 47 | 151 | TN | Scott County | 5,419 | 4,436 |
| 47 | 153 | TN | Sequatchie County | 2,718 | 2,093 |
| 47 | 155 | TN | Sevier County | 15,171 | 12,217 |
| 47 | 157 | TN | Shelby County | 196,779 | 184,283 |
| 47 | 159 | TN | Smith County | 3,188 | 2,520 |
| 47 | 161 | TN | Stewart County | 2,300 | 1,873 |
| 47 | 163 | TN | Sullivan County | 28,292 | 24,434 |
| 47 | 165 | TN | Sumner County | 17,618 | 14,020 |
| 47 | 167 | TN | Tipton County | 9,124 | 7,458 |
| 47 | 169 | TN | Trousdale County | 1,499 | 1,195 |
| 47 | 171 | TN | Unicoi County | 3,647 | 2,984 |
| 47 | 173 | TN | Union County | 3,989 | 3,087 |
| 47 | 175 | TN | Van Buren County | 1,052 | 819 |
| 47 | 177 | TN | Warren County | 8,869 | 7,307 |
| 47 | 179 | TN | Washington County | 21,918 | 18,666 |
| 47 | 181 | TN | Wayne County | 4,186 | 3,489 |
| 47 | 183 | TN | Weakley County | 6,687 | 5,495 |
| 47 | 185 | TN | White County | 5,105 | 4,100 |
| 47 | 187 | TN | Williamson County | 11,606 | 9,537 |
| 47 | 189 | TN | Wilson County | 13,604 | 11,438 |
| 48 | 000 | TX | Texas | 4,627,604 | 4,580,002 |
| 48 | 001 | TX | Anderson County | 10,422 | 8,628 |
| 48 | 003 | TX | Andrews County | 2,046 | 1,608 |
| 48 | 005 | TX | Angelina County | 16,207 | 13,470 |
| 48 | 007 | TX | Aransas County | 4,862 | 3,856 |
| 48 | 009 | TX | Archer County | 1,033 | 820 |
| 48 | 011 | TX | Armstrong County | 199 | 153 |
| 48 | 013 | TX | Atascosa County | 9,848 | 8,045 |
| 48 | 015 | TX | Austin County | 3,685 | 2,880 |
| 48 | 017 | TX | Bailey County | 1,274 | 969 |
| 48 | 019 | TX | Bandera County | 2,486 | 1,882 |
| 48 | 021 | TX | Bastrop County | 10,603 | 8,317 |
| 48 | 023 | TX | Baylor County | 718 | 550 |
| 48 | 025 | TX | Bee County | 7,249 | 5,730 |
| 48 | 027 | TX | Bell County | 48,432 | 42,186 |
| 48 | 029 | TX | Bexar County | 307,195 | 286,949 |
| 48 | 031 | TX | Blanco County | 1,208 | 911 |
| 48 | 033 | TX | Borden County | 74 | 57 |
| 48 | 035 | TX | Bosque County | 3,011 | 2,450 |
| 48 | 037 | TX | Bowie County | 16,531 | 13,779 |
| 48 | 039 | TX | Brazoria County | 37,492 | 32,275 |
| 48 | 041 | TX | Brazos County | 53,370 | 49,601 |
| 48 | 043 | TX | Brewster County | 1,544 | 1,222 |
| 48 | 045 | TX | Briscoe County | 268 | 207 |
| 48 | 047 | TX | Brooks County | 2,528 | 2,007 |

| 48 | 049 | TX | Brown County | 7,463 | 6,128 |
|---|---|---|---|---|---|
| 48 | 051 | TX | Burleson County | 3,117 | 2,534 |
| 48 | 053 | TX | Burnet County | 6,982 | 5,831 |
| 48 | 055 | TX | Caldwell County | 7,160 | 5,953 |
| 48 | 057 | TX | Calhoun County | 3,958 | 3,159 |
| 48 | 059 | TX | Callahan County | 2,115 | 1,648 |
| 48 | 061 | TX | Cameron County | 138,278 | 129,133 |
| 48 | 063 | TX | Camp County | 2,687 | 2,167 |
| 48 | 065 | TX | Carson County | 545 | 424 |
| 48 | 067 | TX | Cass County | 5,165 | 4,046 |
| 48 | 069 | TX | Castro County | 1,644 | 1,283 |
| 48 | 071 | TX | Chambers County | 3,388 | 2,690 |
| 48 | 073 | TX | Cherokee County | 10,338 | 8,617 |
| 48 | 075 | TX | Childress County | 1,359 | 1,042 |
| 48 | 077 | TX | Clay County | 1,138 | 867 |
| 48 | 079 | TX | Cochran County | 641 | 489 |
| 48 | 081 | TX | Coke County | 426 | 326 |
| 48 | 083 | TX | Coleman County | 1,989 | 1,552 |
| 48 | 085 | TX | Collin County | 66,217 | 58,663 |
| 48 | 087 | TX | Collingsworth County | 657 | 523 |
| 48 | 089 | TX | Colorado County | 3,437 | 2,718 |
| 48 | 091 | TX | Comal County | 10,443 | 8,087 |
| 48 | 093 | TX | Comanche County | 3,171 | 2,609 |
| 48 | 095 | TX | Concho County | 726 | 548 |
| 48 | 097 | TX | Cooke County | 5,361 | 4,215 |
| 48 | 099 | TX | Coryell County | 10,432 | 8,116 |
| 48 | 101 | TX | Cottle County | 312 | 241 |
| 48 | 103 | TX | Crane County | 481 | 378 |
| 48 | 105 | TX | Crockett County | 586 | 448 |
| 48 | 107 | TX | Crosby County | 1,672 | 1,360 |
| 48 | 109 | TX | Culberson County | 616 | 484 |
| 48 | 111 | TX | Dallam County | 956 | 731 |
| 48 | 113 | TX | Dallas County | 475,446 | 453,147 |
| 48 | 115 | TX | Dawson County | 2,699 | 2,072 |
| 48 | 117 | TX | Deaf Smith County | 4,265 | 3,474 |
| 48 | 119 | TX | Delta County | 1,112 | 891 |
| 48 | 121 | TX | Denton County | 63,240 | 55,983 |
| 48 | 123 | TX | DeWitt County | 3,336 | 2,519 |
| 48 | 125 | TX | Dickens County | 494 | 382 |
| 48 | 127 | TX | Dimmit County | 2,681 | 2,022 |
| 48 | 129 | TX | Donley County | 679 | 534 |
| 48 | 131 | TX | Duval County | 3,000 | 2,351 |
| 48 | 133 | TX | Eastland County | 3,619 | 2,865 |
| 48 | 135 | TX | Ector County | 21,718 | 17,862 |
| 48 | 137 | TX | Edwards County | 463 | 355 |
| 48 | 139 | TX | Ellis County | 18,918 | 16,211 |
| 48 | 141 | TX | El Paso County | 198,017 | 184,363 |
| 48 | 143 | TX | Erath County | 7,268 | 6,013 |
| 48 | 145 | TX | Falls County | 4,172 | 3,328 |
| 48 | 147 | TX | Fannin County | 5,992 | 4,882 |
| 48 | 149 | TX | Fayette County | 3,559 | 2,945 |
| 48 | 151 | TX | Fisher County | 546 | 417 |

| 48 | 153 | TX | Floyd County | 1,284 | 996 |
|----|-----|----|--------------|-------|-----|
| 48 | 155 | TX | Foard County | 234 | 180 |
| 48 | 157 | TX | Fort Bend County | 53,450 | 45,135 |
| 48 | 159 | TX | Franklin County | 1,778 | 1,385 |
| 48 | 161 | TX | Freestone County | 2,801 | 2,142 |
| 48 | 163 | TX | Frio County | 4,868 | 3,733 |
| 48 | 165 | TX | Gaines County | 3,109 | 2,421 |
| 48 | 167 | TX | Galveston County | 43,270 | 37,709 |
| 48 | 169 | TX | Garza County | 1,272 | 971 |
| 48 | 171 | TX | Gillespie County | 3,079 | 2,414 |
| 48 | 173 | TX | Glasscock County | 138 | 106 |
| 48 | 175 | TX | Goliad County | 1,139 | 894 |
| 48 | 177 | TX | Gonzales County | 4,568 | 3,773 |
| 48 | 179 | TX | Gray County | 3,080 | 2,411 |
| 48 | 181 | TX | Grayson County | 19,611 | 16,846 |
| 48 | 183 | TX | Gregg County | 21,085 | 17,871 |
| 48 | 185 | TX | Grimes County | 4,570 | 3,597 |
| 48 | 187 | TX | Guadalupe County | 14,419 | 11,623 |
| 48 | 189 | TX | Hale County | 8,677 | 7,578 |
| 48 | 191 | TX | Hall County | 815 | 630 |
| 48 | 193 | TX | Hamilton County | 1,392 | 1,073 |
| 48 | 195 | TX | Hansford County | 753 | 594 |
| 48 | 197 | TX | Hardeman County | 790 | 601 |
| 48 | 199 | TX | Hardin County | 7,132 | 5,606 |
| 48 | 201 | TX | Harris County | 803,895 | 774,484 |
| 48 | 203 | TX | Harrison County | 10,654 | 8,416 |
| 48 | 205 | TX | Hartley County | 519 | 395 |
| 48 | 207 | TX | Haskell County | 1,282 | 976 |
| 48 | 209 | TX | Hays County | 23,378 | 19,785 |
| 48 | 211 | TX | Hemphill County | 347 | 267 |
| 48 | 213 | TX | Henderson County | 12,582 | 10,084 |
| 48 | 215 | TX | Hidalgo County | 294,504 | 276,975 |
| 48 | 217 | TX | Hill County | 6,555 | 5,466 |
| 48 | 219 | TX | Hockley County | 3,877 | 3,062 |
| 48 | 221 | TX | Hood County | 5,803 | 4,468 |
| 48 | 223 | TX | Hopkins County | 6,611 | 5,541 |
| 48 | 225 | TX | Houston County | 4,948 | 3,897 |
| 48 | 227 | TX | Howard County | 6,755 | 5,394 |
| 48 | 229 | TX | Hudspeth County | 1,046 | 833 |
| 48 | 231 | TX | Hunt County | 13,882 | 11,370 |
| 48 | 233 | TX | Hutchinson County | 2,937 | 2,308 |
| 48 | 235 | TX | Irion County | 170 | 131 |
| 48 | 237 | TX | Jack County | 1,181 | 899 |
| 48 | 239 | TX | Jackson County | 2,200 | 1,743 |
| 48 | 241 | TX | Jasper County | 6,719 | 5,286 |
| 48 | 243 | TX | Jeff Davis County | 311 | 237 |
| 48 | 245 | TX | Jefferson County | 47,273 | 41,585 |
| 48 | 247 | TX | Jim Hogg County | 1,309 | 1,005 |
| 48 | 249 | TX | Jim Wells County | 10,441 | 8,823 |
| 48 | 251 | TX | Johnson County | 19,581 | 16,158 |
| 48 | 253 | TX | Jones County | 3,908 | 2,996 |
| 48 | 255 | TX | Karnes County | 3,092 | 2,435 |

| 48 | 257 | TX | Kaufman County | 12,858 | 10,636 |
|----|-----|----|----------------|--------|--------|
| 48 | 259 | TX | Kendall County | 3,459 | 2,752 |
| 48 | 261 | TX | Kenedy County | 72 | 55 |
| 48 | 263 | TX | Kent County | 87 | 66 |
| 48 | 265 | TX | Kerr County | 6,986 | 5,460 |
| 48 | 267 | TX | Kimble County | 917 | 716 |
| 48 | 269 | TX | King County | 28 | 22 |
| 48 | 271 | TX | Kinney County | 756 | 585 |
| 48 | 273 | TX | Kleberg County | 8,327 | 6,946 |
| 48 | 275 | TX | Knox County | 842 | 677 |
| 48 | 277 | TX | Lamar County | 9,862 | 8,303 |
| 48 | 279 | TX | Lamb County | 3,413 | 2,821 |
| 48 | 281 | TX | Lampasas County | 3,376 | 2,768 |
| 48 | 283 | TX | La Salle County | 1,958 | 1,508 |
| 48 | 285 | TX | Lavaca County | 2,407 | 1,862 |
| 48 | 287 | TX | Lee County | 2,255 | 1,748 |
| 48 | 289 | TX | Leon County | 2,954 | 2,400 |
| 48 | 291 | TX | Liberty County | 13,640 | 11,134 |
| 48 | 293 | TX | Limestone County | 4,944 | 4,030 |
| 48 | 295 | TX | Lipscomb County | 420 | 328 |
| 48 | 297 | TX | Live Oak County | 2,079 | 1,633 |
| 48 | 299 | TX | Llano County | 2,954 | 2,306 |
| 48 | 301 | TX | Loving County | 16 | 12 |
| 48 | 303 | TX | Lubbock County | 55,655 | 49,952 |
| 48 | 305 | TX | Lynn County | 1,144 | 889 |
| 48 | 307 | TX | McCulloch County | 1,842 | 1,405 |
| 48 | 309 | TX | McLennan County | 54,383 | 50,021 |
| 48 | 311 | TX | McMullen County | 71 | 55 |
| 48 | 313 | TX | Madison County | 2,665 | 2,097 |
| 48 | 315 | TX | Marion County | 2,282 | 1,831 |
| 48 | 317 | TX | Martin County | 800 | 619 |
| 48 | 319 | TX | Mason County | 598 | 452 |
| 48 | 321 | TX | Matagorda County | 7,392 | 5,951 |
| 48 | 323 | TX | Maverick County | 16,945 | 14,506 |
| 48 | 325 | TX | Medina County | 7,754 | 6,190 |
| 48 | 327 | TX | Menard County | 520 | 400 |
| 48 | 329 | TX | Midland County | 17,779 | 14,551 |
| 48 | 331 | TX | Milam County | 4,832 | 3,886 |
| 48 | 333 | TX | Mills County | 837 | 648 |
| 48 | 335 | TX | Mitchell County | 1,620 | 1,250 |
| 48 | 337 | TX | Montague County | 3,021 | 2,362 |
| 48 | 339 | TX | Montgomery County | 64,169 | 57,412 |
| 48 | 341 | TX | Moore County | 3,450 | 2,826 |
| 48 | 343 | TX | Morris County | 2,634 | 2,127 |
| 48 | 345 | TX | Motley County | 216 | 167 |
| 48 | 347 | TX | Nacogdoches County | 14,596 | 12,426 |
| 48 | 349 | TX | Navarro County | 9,315 | 7,659 |
| 48 | 351 | TX | Newton County | 2,793 | 2,158 |
| 48 | 353 | TX | Nolan County | 3,214 | 2,553 |
| 48 | 355 | TX | Nueces County | 67,589 | 60,129 |
| 48 | 357 | TX | Ochiltree County | 1,492 | 1,223 |
| 48 | 359 | TX | Oldham County | 266 | 207 |

| 48 | 361 | TX | Orange County | 13,118 | 11,002 |
|----|-----|----|--------------------|---------|---------|
| 48 | 363 | TX | Palo Pinto County | 5,762 | 4,860 |
| 48 | 365 | TX | Panola County | 3,755 | 3,036 |
| 48 | 367 | TX | Parker County | 12,327 | 10,113 |
| 48 | 369 | TX | Parmer County | 1,726 | 1,416 |
| 48 | 371 | TX | Pecos County | 2,707 | 2,093 |
| 48 | 373 | TX | Polk County | 8,294 | 6,751 |
| 48 | 375 | TX | Potter County | 26,259 | 22,553 |
| 48 | 377 | TX | Presidio County | 1,840 | 1,416 |
| 48 | 379 | TX | Rains County | 1,863 | 1,435 |
| 48 | 381 | TX | Randall County | 11,965 | 10,005 |
| 48 | 383 | TX | Reagan County | 334 | 258 |
| 48 | 385 | TX | Real County | 693 | 527 |
| 48 | 387 | TX | Red River County | 2,670 | 2,133 |
| 48 | 389 | TX | Reeves County | 3,507 | 2,814 |
| 48 | 391 | TX | Refugio County | 1,230 | 967 |
| 48 | 393 | TX | Roberts County | 69 | 53 |
| 48 | 395 | TX | Robertson County | 3,523 | 2,811 |
| 48 | 397 | TX | Rockwall County | 4,846 | 3,714 |
| 48 | 399 | TX | Runnels County | 2,142 | 1,699 |
| 48 | 401 | TX | Rusk County | 8,299 | 6,713 |
| 48 | 403 | TX | Sabine County | 2,346 | 1,915 |
| 48 | 405 | TX | San Augustine County | 2,088 | 1,652 |
| 48 | 407 | TX | San Jacinto County | 5,792 | 4,641 |
| 48 | 409 | TX | San Patricio County | 12,654 | 10,775 |
| 48 | 411 | TX | San Saba County | 1,088 | 825 |
| 48 | 413 | TX | Schleicher County | 551 | 436 |
| 48 | 415 | TX | Scurry County | 2,681 | 2,131 |
| 48 | 417 | TX | Shackelford County | 458 | 360 |
| 48 | 419 | TX | Shelby County | 5,358 | 4,389 |
| 48 | 421 | TX | Sherman County | 383 | 296 |
| 48 | 423 | TX | Smith County | 35,744 | 31,288 |
| 48 | 425 | TX | Somervell County | 839 | 638 |
| 48 | 427 | TX | Starr County | 23,936 | 20,437 |
| 48 | 429 | TX | Stephens County | 1,731 | 1,332 |
| 48 | 431 | TX | Sterling County | 128 | 98 |
| 48 | 433 | TX | Stonewall County | 252 | 196 |
| 48 | 435 | TX | Sutton County | 504 | 383 |
| 48 | 437 | TX | Swisher County | 1,558 | 1,226 |
| 48 | 439 | TX | Tarrant County | 307,362 | 292,296 |
| 48 | 441 | TX | Taylor County | 21,544 | 18,574 |
| 48 | 443 | TX | Terrell County | 161 | 123 |
| 48 | 445 | TX | Terry County | 2,675 | 2,090 |
| 48 | 447 | TX | Throckmorton County | 246 | 191 |
| 48 | 449 | TX | Titus County | 5,869 | 4,766 |
| 48 | 451 | TX | Tom Green County | 18,954 | 15,952 |
| 48 | 453 | TX | Travis County | 188,084 | 176,799 |
| 48 | 455 | TX | Trinity County | 3,085 | 2,418 |
| 48 | 457 | TX | Tyler County | 4,110 | 3,302 |
| 48 | 459 | TX | Upshur County | 6,233 | 4,906 |
| 48 | 461 | TX | Upton County | 538 | 428 |
| 48 | 463 | TX | Uvalde County | 6,700 | 5,310 |

| 48 | 465 | TX | Val Verde County | 10,131 | 7,983 |
|----|-----|----|----|--------|--------|
| 48 | 467 | TX | Van Zandt County | 9,097 | 7,564 |
| 48 | 469 | TX | Victoria County | 15,918 | 13,671 |
| 48 | 471 | TX | Walker County | 13,132 | 10,670 |
| 48 | 473 | TX | Waller County | 7,405 | 5,907 |
| 48 | 475 | TX | Ward County | 1,607 | 1,234 |
| 48 | 477 | TX | Washington County | 4,694 | 3,732 |
| 48 | 479 | TX | Webb County | 81,311 | 72,928 |
| 48 | 481 | TX | Wharton County | 7,550 | 6,228 |
| 48 | 483 | TX | Wheeler County | 694 | 532 |
| 48 | 485 | TX | Wichita County | 19,145 | 15,594 |
| 48 | 487 | TX | Wilbarger County | 2,452 | 1,993 |
| 48 | 489 | TX | Willacy County | 7,320 | 5,911 |
| 48 | 491 | TX | Williamson County | 32,349 | 27,039 |
| 48 | 493 | TX | Wilson County | 5,365 | 4,272 |
| 48 | 495 | TX | Winkler County | 1,077 | 827 |
| 48 | 497 | TX | Wise County | 7,012 | 5,558 |
| 48 | 499 | TX | Wood County | 7,205 | 5,926 |
| 48 | 501 | TX | Yoakum County | 1,042 | 801 |
| 48 | 503 | TX | Young County | 3,064 | 2,389 |
| 48 | 505 | TX | Zapata County | 4,783 | 3,868 |
| 48 | 507 | TX | Zavala County | 4,144 | 3,272 |
| 49 | 000 | UT | Utah | 377,396 | 364,961 |
| 49 | 001 | UT | Beaver County | 708 | 545 |
| 49 | 003 | UT | Box Elder County | 5,021 | 4,029 |
| 49 | 005 | UT | Cache County | 18,567 | 16,455 |
| 49 | 007 | UT | Carbon County | 3,070 | 2,432 |
| 49 | 009 | UT | Daggett County | 85 | 66 |
| 49 | 011 | UT | Davis County | 25,573 | 21,513 |
| 49 | 013 | UT | Duchesne County | 2,227 | 1,721 |
| 49 | 015 | UT | Emery County | 1,372 | 1,084 |
| 49 | 017 | UT | Garfield County | 726 | 587 |
| 49 | 019 | UT | Grand County | 1,434 | 1,110 |
| 49 | 021 | UT | Iron County | 9,629 | 8,020 |
| 49 | 023 | UT | Juab County | 1,343 | 1,078 |
| 49 | 025 | UT | Kane County | 849 | 651 |
| 49 | 027 | UT | Millard County | 2,156 | 1,796 |
| 49 | 029 | UT | Morgan County | 570 | 443 |
| 49 | 031 | UT | Piute County | 308 | 240 |
| 49 | 033 | UT | Rich County | 265 | 203 |
| 49 | 035 | UT | Salt Lake County | 149,852 | 139,932 |
| 49 | 037 | UT | San Juan County | 4,360 | 3,618 |
| 49 | 039 | UT | Sanpete County | 4,586 | 3,591 |
| 49 | 041 | UT | Sevier County | 3,150 | 2,528 |
| 49 | 043 | UT | Summit County | 2,888 | 2,226 |
| 49 | 045 | UT | Tooele County | 5,669 | 4,601 |
| 49 | 047 | UT | Uintah County | 3,845 | 3,029 |
| 49 | 049 | UT | Utah County | 73,997 | 67,027 |
| 49 | 051 | UT | Wasatch County | 2,113 | 1,641 |
| 49 | 053 | UT | Washington County | 21,972 | 18,157 |
| 49 | 055 | UT | Wayne County | 448 | 348 |
| 49 | 057 | UT | Weber County | 30,614 | 26,734 |

| 50 | 000 | VT | Vermont | 71,378 | 68,401 |
|----|-----|----|---------|--------|--------|
| 50 | 001 | VT | Addison County | 3,799 | 3,051 |
| 50 | 003 | VT | Bennington County | 5,130 | 4,122 |
| 50 | 005 | VT | Caledonia County | 4,180 | 3,282 |
| 50 | 007 | VT | Chittenden County | 15,553 | 13,627 |
| 50 | 009 | VT | Essex County | 1,047 | 800 |
| 50 | 011 | VT | Franklin County | 5,452 | 4,357 |
| 50 | 013 | VT | Grand Isle County | 728 | 570 |
| 50 | 015 | VT | Lamoille County | 3,275 | 2,641 |
| 50 | 017 | VT | Orange County | 3,248 | 2,533 |
| 50 | 019 | VT | Orleans County | 4,848 | 4,096 |
| 50 | 021 | VT | Rutland County | 7,566 | 6,154 |
| 50 | 023 | VT | Washington County | 5,009 | 3,815 |
| 50 | 025 | VT | Windham County | 4,637 | 3,637 |
| 50 | 027 | VT | Windsor County | 6,905 | 5,819 |
| 51 | 000 | VA | Virginia | 912,779 | 894,233 |
| 51 | 001 | VA | Accomack County | 6,359 | 5,225 |
| 51 | 003 | VA | Albemarle County | 9,139 | 7,563 |
| 51 | 005 | VA | Alleghany County | 2,151 | 1,687 |
| 51 | 007 | VA | Amelia County | 1,503 | 1,147 |
| 51 | 009 | VA | Amherst County | 4,136 | 3,210 |
| 51 | 011 | VA | Appomattox County | 2,209 | 1,731 |
| 51 | 013 | VA | Arlington County | 15,894 | 13,267 |
| 51 | 015 | VA | Augusta County | 7,041 | 5,765 |
| 51 | 017 | VA | Bath County | 498 | 380 |
| 51 | 019 | VA | Bedford County | 6,345 | 5,094 |
| 51 | 021 | VA | Bland County | 879 | 673 |
| 51 | 023 | VA | Botetourt County | 2,432 | 1,905 |
| 51 | 025 | VA | Brunswick County | 3,840 | 3,200 |
| 51 | 027 | VA | Buchanan County | 5,459 | 4,539 |
| 51 | 029 | VA | Buckingham County | 3,190 | 2,449 |
| 51 | 031 | VA | Campbell County | 8,303 | 6,833 |
| 51 | 033 | VA | Caroline County | 3,422 | 2,705 |
| 51 | 035 | VA | Carroll County | 5,929 | 4,955 |
| 51 | 036 | VA | Charles City County | 843 | 653 |
| 51 | 037 | VA | Charlotte County | 2,572 | 2,022 |
| 51 | 041 | VA | Chesterfield County | 22,569 | 18,687 |
| 51 | 043 | VA | Clarke County | 1,145 | 884 |
| 51 | 045 | VA | Craig County | 619 | 472 |
| 51 | 047 | VA | Culpeper County | 5,335 | 4,241 |
| 51 | 049 | VA | Cumberland County | 1,782 | 1,383 |
| 51 | 051 | VA | Dickenson County | 3,357 | 2,654 |
| 51 | 053 | VA | Dinwiddie County | 3,625 | 2,918 |
| 51 | 057 | VA | Essex County | 1,646 | 1,287 |
| 51 | 059 | VA | Fairfax County | 73,792 | 64,107 |
| 51 | 061 | VA | Fauquier County | 4,148 | 3,131 |
| 51 | 063 | VA | Floyd County | 2,056 | 1,559 |
| 51 | 065 | VA | Fluvanna County | 1,876 | 1,429 |
| 51 | 067 | VA | Franklin County | 7,171 | 5,585 |
| 51 | 069 | VA | Frederick County | 7,026 | 5,582 |
| 51 | 071 | VA | Giles County | 2,136 | 1,662 |
| 51 | 073 | VA | Gloucester County | 3,721 | 2,892 |

| 51 | 075 | VA | Goochland County | 1,661 | 1,287 |
|----|-----|----|----|----|----|
| 51 | 077 | VA | Grayson County | 2,817 | 2,228 |
| 51 | 079 | VA | Greene County | 1,693 | 1,287 |
| 51 | 081 | VA | Greensville County | 2,114 | 1,590 |
| 51 | 083 | VA | Halifax County | 6,795 | 5,564 |
| 51 | 085 | VA | Hanover County | 6,001 | 4,799 |
| 51 | 087 | VA | Henrico County | 33,123 | 29,464 |
| 51 | 089 | VA | Henry County | 10,908 | 9,224 |
| 51 | 091 | VA | Highland County | 312 | 236 |
| 51 | 093 | VA | Isle of Wight County | 3,914 | 3,288 |
| 51 | 095 | VA | James City County | 4,991 | 3,919 |
| 51 | 097 | VA | King and Queen County | 919 | 699 |
| 51 | 099 | VA | King George County | 1,645 | 1,248 |
| 51 | 101 | VA | King William County | 1,387 | 1,113 |
| 51 | 103 | VA | Lancaster County | 1,741 | 1,388 |
| 51 | 105 | VA | Lee County | 6,454 | 5,165 |
| 51 | 107 | VA | Loudoun County | 12,996 | 10,669 |
| 51 | 109 | VA | Louisa County | 3,597 | 2,767 |
| 51 | 111 | VA | Lunenburg County | 2,636 | 2,069 |
| 51 | 113 | VA | Madison County | 1,549 | 1,201 |
| 51 | 115 | VA | Mathews County | 888 | 669 |
| 51 | 117 | VA | Mecklenburg County | 5,870 | 4,762 |
| 51 | 119 | VA | Middlesex County | 1,343 | 1,007 |
| 51 | 121 | VA | Montgomery County | 19,169 | 17,155 |
| 51 | 125 | VA | Nelson County | 2,036 | 1,576 |
| 51 | 127 | VA | New Kent County | 1,257 | 981 |
| 51 | 131 | VA | Northampton County | 2,744 | 2,193 |
| 51 | 133 | VA | Northumberland County | 1,719 | 1,324 |
| 51 | 135 | VA | Nottoway County | 3,085 | 2,410 |
| 51 | 137 | VA | Orange County | 3,950 | 3,217 |
| 51 | 139 | VA | Page County | 4,055 | 3,325 |
| 51 | 141 | VA | Patrick County | 3,260 | 2,527 |
| 51 | 143 | VA | Pittsylvania County | 9,113 | 7,531 |
| 51 | 145 | VA | Powhatan County | 1,894 | 1,470 |
| 51 | 147 | VA | Prince Edward County | 4,748 | 3,865 |
| 51 | 149 | VA | Prince George County | 3,404 | 2,616 |
| 51 | 153 | VA | Prince William County | 28,639 | 23,486 |
| 51 | 155 | VA | Pulaski County | 5,533 | 4,407 |
| 51 | 157 | VA | Rappahannock County | 742 | 569 |
| 51 | 159 | VA | Richmond County | 1,510 | 1,171 |
| 51 | 161 | VA | Roanoke County | 7,274 | 5,967 |
| 51 | 163 | VA | Rockbridge County | 2,855 | 2,236 |
| 51 | 165 | VA | Rockingham County | 7,227 | 5,832 |
| 51 | 167 | VA | Russell County | 6,704 | 5,717 |
| 51 | 169 | VA | Scott County | 4,193 | 3,366 |
| 51 | 171 | VA | Shenandoah County | 5,620 | 4,720 |
| 51 | 173 | VA | Smyth County | 6,085 | 4,919 |
| 51 | 175 | VA | Southampton County | 2,696 | 2,114 |
| 51 | 177 | VA | Spotsylvania County | 9,356 | 7,220 |
| 51 | 179 | VA | Stafford County | 8,070 | 6,547 |
| 51 | 181 | VA | Surry County | 884 | 677 |
| 51 | 183 | VA | Sussex County | 1,966 | 1,502 |

| 51 | 185 | VA | Tazewell County | 7,580 | 6,214 |
|----|-----|----|-----------------|-------|-------|
| 51 | 187 | VA | Warren County | 3,858 | 2,967 |
| 51 | 191 | VA | Washington County | 6,831 | 5,170 |
| 51 | 193 | VA | Westmoreland County | 3,020 | 2,422 |
| 51 | 195 | VA | Wise County | 8,782 | 7,258 |
| 51 | 197 | VA | Wythe County | 4,148 | 3,180 |
| 51 | 199 | VA | York County | 3,566 | 2,778 |
| 51 | 510 | VA | Alexandria city | 11,522 | 9,161 |
| 51 | 515 | VA | Bedford city | 1,172 | 920 |
| 51 | 520 | VA | Bristol city | 4,466 | 3,796 |
| 51 | 530 | VA | Buena Vista city | 939 | 710 |
| 51 | 540 | VA | Charlottesville city | 9,508 | 8,026 |
| 51 | 550 | VA | Chesapeake city | 20,551 | 16,728 |
| 51 | 570 | VA | Colonial Heights city | 1,662 | 1,285 |
| 51 | 580 | VA | Covington city | 952 | 734 |
| 51 | 590 | VA | Danville city | 10,984 | 9,183 |
| 51 | 595 | VA | Emporia city | 1,282 | 999 |
| 51 | 600 | VA | Fairfax city | 1,619 | 1,272 |
| 51 | 610 | VA | Falls Church city | 372 | 282 |
| 51 | 620 | VA | Franklin city | 1,843 | 1,455 |
| 51 | 630 | VA | Fredericksburg city | 3,681 | 2,856 |
| 51 | 640 | VA | Galax city | 1,530 | 1,188 |
| 51 | 650 | VA | Hampton city | 20,153 | 17,391 |
| 51 | 660 | VA | Harrisonburg city | 11,451 | 9,818 |
| 51 | 670 | VA | Hopewell city | 4,076 | 3,149 |
| 51 | 678 | VA | Lexington city | 1,011 | 768 |
| 51 | 680 | VA | Lynchburg city | 14,671 | 12,483 |
| 51 | 683 | VA | Manassas city | 4,035 | 3,149 |
| 51 | 685 | VA | Manassas Park city | 1,214 | 907 |
| 51 | 690 | VA | Martinsville city | 3,239 | 2,556 |
| 51 | 700 | VA | Newport News city | 26,712 | 22,513 |
| 51 | 710 | VA | Norfolk city | 42,703 | 37,064 |
| 51 | 720 | VA | Norton city | 819 | 631 |
| 51 | 730 | VA | Petersburg city | 7,697 | 6,229 |
| 51 | 735 | VA | Poquoson city | 626 | 476 |
| 51 | 740 | VA | Portsmouth city | 16,640 | 13,832 |
| 51 | 750 | VA | Radford city | 3,685 | 2,884 |
| 51 | 760 | VA | Richmond city | 51,117 | 46,715 |
| 51 | 770 | VA | Roanoke city | 18,565 | 15,629 |
| 51 | 775 | VA | Salem city | 2,578 | 2,045 |
| 51 | 790 | VA | Staunton city | 3,619 | 2,919 |
| 51 | 800 | VA | Suffolk city | 10,214 | 8,182 |
| 51 | 810 | VA | Virginia Beach city | 38,498 | 32,837 |
| 51 | 820 | VA | Waynesboro city | 3,788 | 3,128 |
| 51 | 830 | VA | Williamsburg city | 1,962 | 1,483 |
| 51 | 840 | VA | Winchester city | 4,545 | 3,761 |
| 53 | 000 | WA | Washington | 931,605 | 912,604 |
| 53 | 001 | WA | Adams County | 3,747 | 3,052 |
| 53 | 003 | WA | Asotin County | 3,732 | 3,025 |
| 53 | 005 | WA | Benton County | 20,878 | 17,168 |
| 53 | 007 | WA | Chelan County | 11,507 | 9,171 |
| 53 | 009 | WA | Clallam County | 9,248 | 7,542 |

| 53 | 011 | WA | Clark County | 58,684 | 52,959 |
|----|-----|----|--------------|--------|--------|
| 53 | 013 | WA | Columbia County | 595 | 466 |
| 53 | 015 | WA | Cowlitz County | 19,636 | 17,172 |
| 53 | 017 | WA | Douglas County | 6,718 | 5,730 |
| 53 | 019 | WA | Ferry County | 1,637 | 1,313 |
| 53 | 021 | WA | Franklin County | 19,400 | 17,239 |
| 53 | 023 | WA | Garfield County | 294 | 226 |
| 53 | 025 | WA | Grant County | 18,233 | 15,681 |
| 53 | 027 | WA | Grays Harbor County | 14,677 | 12,891 |
| 53 | 029 | WA | Island County | 7,816 | 6,358 |
| 53 | 031 | WA | Jefferson County | 3,997 | 3,268 |
| 53 | 033 | WA | King County | 234,867 | 222,909 |
| 53 | 035 | WA | Kitsap County | 26,853 | 23,185 |
| 53 | 037 | WA | Kittitas County | 9,978 | 8,982 |
| 53 | 039 | WA | Klickitat County | 3,256 | 2,553 |
| 53 | 041 | WA | Lewis County | 11,176 | 9,072 |
| 53 | 043 | WA | Lincoln County | 1,296 | 1,007 |
| 53 | 045 | WA | Mason County | 8,627 | 7,053 |
| 53 | 047 | WA | Okanogan County | 8,843 | 7,270 |
| 53 | 049 | WA | Pacific County | 3,749 | 3,055 |
| 53 | 051 | WA | Pend Oreille County | 2,536 | 2,021 |
| 53 | 053 | WA | Pierce County | 99,907 | 91,286 |
| 53 | 055 | WA | San Juan County | 1,861 | 1,524 |
| 53 | 057 | WA | Skagit County | 17,481 | 14,666 |
| 53 | 059 | WA | Skamania County | 1,646 | 1,321 |
| 53 | 061 | WA | Snohomish County | 78,538 | 71,714 |
| 53 | 063 | WA | Spokane County | 69,943 | 64,154 |
| 53 | 065 | WA | Stevens County | 8,738 | 7,351 |
| 53 | 067 | WA | Thurston County | 32,189 | 27,831 |
| 53 | 069 | WA | Wahkiakum County | 562 | 445 |
| 53 | 071 | WA | Walla Walla County | 9,529 | 7,857 |
| 53 | 073 | WA | Whatcom County | 30,944 | 27,113 |
| 53 | 075 | WA | Whitman County | 12,483 | 11,578 |
| 53 | 077 | WA | Yakima County | 55,803 | 49,492 |
| 54 | 000 | WV | West Virginia | 336,658 | 327,556 |
| 54 | 001 | WV | Barbour County | 3,650 | 2,911 |
| 54 | 003 | WV | Berkeley County | 15,425 | 13,289 |
| 54 | 005 | WV | Boone County | 4,750 | 3,757 |
| 54 | 007 | WV | Braxton County | 3,125 | 2,475 |
| 54 | 009 | WV | Brooke County | 3,434 | 2,726 |
| 54 | 011 | WV | Cabell County | 20,685 | 18,203 |
| 54 | 013 | WV | Calhoun County | 1,957 | 1,581 |
| 54 | 015 | WV | Clay County | 2,705 | 2,189 |
| 54 | 017 | WV | Doddridge County | 1,447 | 1,104 |
| 54 | 019 | WV | Fayette County | 9,536 | 7,803 |
| 54 | 021 | WV | Gilmer County | 1,818 | 1,386 |
| 54 | 023 | WV | Grant County | 2,058 | 1,637 |
| 54 | 025 | WV | Greenbrier County | 6,266 | 5,070 |
| 54 | 027 | WV | Hampshire County | 4,955 | 4,140 |
| 54 | 029 | WV | Hancock County | 5,009 | 4,193 |
| 54 | 031 | WV | Hardy County | 2,226 | 1,774 |
| 54 | 033 | WV | Harrison County | 11,940 | 9,948 |

| 54 | 035 | WV | Jackson County | 5,146 | 4,145 |
|----|-----|----|----------------|-------|-------|
| 54 | 037 | WV | Jefferson County | 6,035 | 4,817 |
| 54 | 039 | WV | Kanawha County | 32,636 | 28,935 |
| 54 | 041 | WV | Lewis County | 3,197 | 2,591 |
| 54 | 043 | WV | Lincoln County | 5,801 | 4,800 |
| 54 | 045 | WV | Logan County | 7,664 | 6,208 |
| 54 | 047 | WV | McDowell County | 7,267 | 6,084 |
| 54 | 049 | WV | Marion County | 9,008 | 7,423 |
| 54 | 051 | WV | Marshall County | 5,019 | 4,001 |
| 54 | 053 | WV | Mason County | 5,180 | 4,085 |
| 54 | 055 | WV | Mercer County | 13,156 | 10,923 |
| 54 | 057 | WV | Mineral County | 4,706 | 3,830 |
| 54 | 059 | WV | Mingo County | 6,853 | 5,737 |
| 54 | 061 | WV | Monongalia County | 17,284 | 15,109 |
| 54 | 063 | WV | Monroe County | 2,363 | 1,848 |
| 54 | 065 | WV | Morgan County | 2,439 | 1,897 |
| 54 | 067 | WV | Nicholas County | 5,529 | 4,524 |
| 54 | 069 | WV | Ohio County | 6,922 | 5,755 |
| 54 | 071 | WV | Pendleton County | 1,353 | 1,100 |
| 54 | 073 | WV | Pleasants County | 1,094 | 854 |
| 54 | 075 | WV | Pocahontas County | 1,574 | 1,207 |
| 54 | 077 | WV | Preston County | 5,238 | 4,163 |
| 54 | 079 | WV | Putnam County | 6,404 | 5,188 |
| 54 | 081 | WV | Raleigh County | 12,758 | 10,609 |
| 54 | 083 | WV | Randolph County | 5,450 | 4,416 |
| 54 | 085 | WV | Ritchie County | 1,973 | 1,596 |
| 54 | 087 | WV | Roane County | 3,473 | 2,832 |
| 54 | 089 | WV | Summers County | 3,073 | 2,327 |
| 54 | 091 | WV | Taylor County | 2,882 | 2,256 |
| 54 | 093 | WV | Tucker County | 1,182 | 919 |
| 54 | 095 | WV | Tyler County | 1,825 | 1,515 |
| 54 | 097 | WV | Upshur County | 4,608 | 3,676 |
| 54 | 099 | WV | Wayne County | 8,713 | 7,336 |
| 54 | 101 | WV | Webster County | 2,427 | 1,878 |
| 54 | 103 | WV | Wetzel County | 2,903 | 2,271 |
| 54 | 105 | WV | Wirt County | 1,142 | 881 |
| 54 | 107 | WV | Wood County | 15,452 | 12,934 |
| 54 | 109 | WV | Wyoming County | 5,942 | 4,894 |
| 55 | 000 | WI | Wisconsin | 728,099 | 712,464 |
| 55 | 001 | WI | Adams County | 3,212 | 2,619 |
| 55 | 003 | WI | Ashland County | 2,614 | 2,108 |
| 55 | 005 | WI | Barron County | 5,744 | 4,642 |
| 55 | 007 | WI | Bayfield County | 1,912 | 1,561 |
| 55 | 009 | WI | Brown County | 26,675 | 23,481 |
| 55 | 011 | WI | Buffalo County | 1,639 | 1,327 |
| 55 | 013 | WI | Burnett County | 2,349 | 1,953 |
| 55 | 015 | WI | Calumet County | 3,064 | 2,422 |
| 55 | 017 | WI | Chippewa County | 6,563 | 5,265 |
| 55 | 019 | WI | Clark County | 6,186 | 5,459 |
| 55 | 021 | WI | Columbia County | 5,082 | 4,090 |
| 55 | 023 | WI | Crawford County | 2,141 | 1,702 |
| 55 | 025 | WI | Dane County | 61,906 | 57,196 |

| 55 | 027 | WI | Dodge County | 8,858 | 7,461 |
|---|---|---|---|---|---|
| 55 | 029 | WI | Door County | 3,033 | 2,523 |
| 55 | 031 | WI | Douglas County | 6,009 | 4,963 |
| 55 | 033 | WI | Dunn County | 5,884 | 4,893 |
| 55 | 035 | WI | Eau Claire County | 13,743 | 11,996 |
| 55 | 037 | WI | Florence County | 568 | 440 |
| 55 | 039 | WI | Fond du Lac County | 9,764 | 8,187 |
| 55 | 041 | WI | Forest County | 1,410 | 1,124 |
| 55 | 043 | WI | Grant County | 7,721 | 6,676 |
| 55 | 045 | WI | Green County | 3,514 | 2,901 |
| 55 | 047 | WI | Green Lake County | 2,264 | 1,823 |
| 55 | 049 | WI | Iowa County | 2,423 | 1,985 |
| 55 | 051 | WI | Iron County | 802 | 621 |
| 55 | 053 | WI | Jackson County | 2,832 | 2,314 |
| 55 | 055 | WI | Jefferson County | 8,145 | 6,760 |
| 55 | 057 | WI | Juneau County | 4,338 | 3,689 |
| 55 | 059 | WI | Kenosha County | 23,165 | 20,049 |
| 55 | 061 | WI | Kewaunee County | 1,807 | 1,401 |
| 55 | 063 | WI | La Crosse County | 16,241 | 14,299 |
| 55 | 065 | WI | Lafayette County | 2,010 | 1,586 |
| 55 | 067 | WI | Langlade County | 2,759 | 2,247 |
| 55 | 069 | WI | Lincoln County | 3,012 | 2,409 |
| 55 | 071 | WI | Manitowoc County | 6,882 | 5,484 |
| 55 | 073 | WI | Marathon County | 14,803 | 12,906 |
| 55 | 075 | WI | Marinette County | 5,423 | 4,460 |
| 55 | 077 | WI | Marquette County | 2,436 | 2,108 |
| 55 | 078 | WI | Menominee County | 1,396 | 1,127 |
| 55 | 079 | WI | Milwaukee County | 202,050 | 192,415 |
| 55 | 081 | WI | Monroe County | 6,925 | 5,925 |
| 55 | 083 | WI | Oconto County | 3,745 | 2,992 |
| 55 | 085 | WI | Oneida County | 4,571 | 3,764 |
| 55 | 087 | WI | Outagamie County | 14,171 | 11,768 |
| 55 | 089 | WI | Ozaukee County | 4,486 | 3,501 |
| 55 | 091 | WI | Pepin County | 884 | 698 |
| 55 | 093 | WI | Pierce County | 3,687 | 3,020 |
| 55 | 095 | WI | Polk County | 4,817 | 4,020 |
| 55 | 097 | WI | Portage County | 9,827 | 8,714 |
| 55 | 099 | WI | Price County | 1,866 | 1,514 |
| 55 | 101 | WI | Racine County | 25,046 | 21,127 |
| 55 | 103 | WI | Richland County | 2,707 | 2,206 |
| 55 | 105 | WI | Rock County | 22,946 | 20,664 |
| 55 | 107 | WI | Rusk County | 2,388 | 1,932 |
| 55 | 109 | WI | St. Croix County | 6,384 | 5,323 |
| 55 | 111 | WI | Sauk County | 7,453 | 6,221 |
| 55 | 113 | WI | Sawyer County | 2,804 | 2,297 |
| 55 | 115 | WI | Shawano County | 4,841 | 4,000 |
| 55 | 117 | WI | Sheboygan County | 9,837 | 7,888 |
| 55 | 119 | WI | Taylor County | 2,469 | 1,982 |
| 55 | 121 | WI | Trempealeau County | 3,354 | 2,778 |
| 55 | 123 | WI | Vernon County | 4,804 | 4,025 |
| 55 | 125 | WI | Vilas County | 2,735 | 2,204 |
| 55 | 127 | WI | Walworth County | 13,288 | 11,254 |

| 55 | 129 | WI | Washburn County | 2,336 | 1,899 |
| 55 | 131 | WI | Washington County | 8,307 | 6,612 |
| 55 | 133 | WI | Waukesha County | 21,319 | 18,172 |
| 55 | 135 | WI | Waupaca County | 5,964 | 4,924 |
| 55 | 137 | WI | Waushara County | 2,985 | 2,351 |
| 55 | 139 | WI | Winnebago County | 19,677 | 16,997 |
| 55 | 141 | WI | Wood County | 9,093 | 7,724 |
| 56 | 000 | WY | Wyoming | 62,801 | 59,474 |
| 56 | 001 | WY | Albany County | 7,511 | 6,655 |
| 56 | 003 | WY | Big Horn County | 1,332 | 1,031 |
| 56 | 005 | WY | Campbell County | 3,205 | 2,508 |
| 56 | 007 | WY | Carbon County | 2,069 | 1,673 |
| 56 | 009 | WY | Converse County | 1,404 | 1,080 |
| 56 | 011 | WY | Crook County | 586 | 443 |
| 56 | 013 | WY | Fremont County | 6,174 | 5,084 |
| 56 | 015 | WY | Goshen County | 2,102 | 1,660 |
| 56 | 017 | WY | Hot Springs County | 616 | 479 |
| 56 | 019 | WY | Johnson County | 778 | 590 |
| 56 | 021 | WY | Laramie County | 9,008 | 7,364 |
| 56 | 023 | WY | Lincoln County | 1,654 | 1,262 |
| 56 | 025 | WY | Natrona County | 8,559 | 7,041 |
| 56 | 027 | WY | Niobrara County | 333 | 258 |
| 56 | 029 | WY | Park County | 3,154 | 2,416 |
| 56 | 031 | WY | Platte County | 1,046 | 810 |
| 56 | 033 | WY | Sheridan County | 2,811 | 2,184 |
| 56 | 035 | WY | Sublette County | 638 | 488 |
| 56 | 037 | WY | Sweetwater County | 4,319 | 3,593 |
| 56 | 039 | WY | Teton County | 1,767 | 1,328 |
| 56 | 041 | WY | Uinta County | 2,013 | 1,512 |
| 56 | 043 | WY | Washakie County | 945 | 718 |
| 56 | 045 | WY | Weston County | 776 | 610 |

Source: U.S. Census Bureau, Small Area Estimates Branch
Internet Release date: December 2012

| 90% CI Upper Bound | Poverty Percent All Ages | 90% CI Lower Bound | 90% CI Upper Bound | Poverty Estimate Under Age 18 | 90% CI Lower Bound | 90% CI Upper Bound | Poverty Percent Under Age 18 | 90% CI Lower Bound |
|---|---|---|---|---|---|---|---|---|
| 48,686,201 | 15.9 | 15.8 | 16.0 | 16,386,500 | 16,262,247 | 16,510,753 | 22.5 | 22.3 |
| 913,060 | 19.1 | 18.7 | 19.5 | 307,310 | 298,317 | 316,303 | 27.6 | 26.8 |
| 9,468 | 14.9 | 12.5 | 17.3 | 2,999 | 2,470 | 3,528 | 21.0 | 17.3 |
| 28,846 | 13.4 | 11.2 | 15.6 | 8,611 | 6,906 | 10,316 | 20.5 | 16.4 |
| 8,218 | 29.5 | 24.6 | 34.4 | 2,330 | 1,932 | 2,728 | 39.8 | 33.0 |
| 5,524 | 22.2 | 17.5 | 26.9 | 1,499 | 1,194 | 1,804 | 30.5 | 24.3 |
| 10,246 | 14.9 | 11.9 | 17.9 | 3,094 | 2,403 | 3,785 | 22.2 | 17.2 |
| 3,597 | 32.8 | 25.1 | 40.5 | 937 | 713 | 1,161 | 41.1 | 31.3 |
| 5,767 | 24.1 | 19.8 | 28.4 | 1,726 | 1,371 | 2,081 | 35.7 | 28.4 |
| 27,018 | 20.9 | 18.2 | 23.6 | 8,419 | 7,162 | 9,676 | 31.8 | 27.0 |
| 9,171 | 23.7 | 20.0 | 27.4 | 2,912 | 2,451 | 3,373 | 39.1 | 32.9 |
| 7,162 | 23.8 | 19.8 | 27.8 | 1,996 | 1,622 | 2,370 | 36.6 | 29.8 |
| 9,575 | 18.3 | 14.5 | 22.1 | 3,048 | 2,319 | 3,777 | 28.4 | 21.6 |
| 4,236 | 27.3 | 23.1 | 31.5 | 1,072 | 883 | 1,261 | 35.9 | 29.6 |
| 7,710 | 26.3 | 22.3 | 30.3 | 2,184 | 1,798 | 2,570 | 35.2 | 29.0 |
| 3,117 | 18.7 | 14.5 | 22.9 | 874 | 667 | 1,081 | 28.5 | 21.7 |
| 3,098 | 17.2 | 13.2 | 21.2 | 887 | 678 | 1,096 | 25.9 | 19.8 |
| 9,692 | 16.9 | 14.4 | 19.4 | 2,897 | 2,405 | 3,389 | 24.0 | 19.9 |
| 11,687 | 18.7 | 15.8 | 21.6 | 3,354 | 2,730 | 3,978 | 28.4 | 23.1 |
| 4,331 | 27.9 | 22.6 | 33.2 | 1,171 | 903 | 1,439 | 40.3 | 31.1 |
| 3,111 | 25.5 | 21.6 | 29.4 | 793 | 647 | 939 | 35.6 | 29.0 |
| 10,336 | 24.2 | 20.8 | 27.6 | 2,883 | 2,383 | 3,383 | 34.2 | 28.3 |
| 3,114 | 18.2 | 13.7 | 22.7 | 906 | 684 | 1,128 | 27.9 | 21.1 |
| 16,706 | 18.2 | 15.4 | 21.0 | 5,070 | 4,170 | 5,970 | 27.9 | 22.9 |
| 10,905 | 18.8 | 15.3 | 22.3 | 3,342 | 2,646 | 4,038 | 27.5 | 21.8 |
| 17,296 | 35.7 | 31.0 | 40.4 | 5,626 | 4,826 | 6,426 | 49.9 | 42.8 |
| 16,920 | 20.3 | 16.6 | 24.0 | 5,337 | 4,188 | 6,486 | 29.5 | 23.1 |
| 12,154 | 13.8 | 11.3 | 16.3 | 3,796 | 3,033 | 4,559 | 20.7 | 16.5 |
| 10,359 | 25.5 | 21.3 | 29.7 | 2,691 | 2,131 | 3,251 | 31.5 | 24.9 |
| 23,710 | 21.0 | 18.8 | 23.2 | 7,144 | 6,085 | 8,203 | 30.4 | 25.9 |
| 4,562 | 22.5 | 18.1 | 26.9 | 1,218 | 968 | 1,468 | 32.9 | 26.2 |
| 7,695 | 19.9 | 15.5 | 24.3 | 2,518 | 1,922 | 3,114 | 32.5 | 24.8 |
| 7,547 | 24.4 | 20.4 | 28.4 | 2,475 | 2,078 | 2,872 | 42.3 | 35.5 |
| 3,739 | 35.1 | 28.1 | 42.1 | 1,012 | 805 | 1,219 | 47.3 | 37.6 |
| 5,056 | 28.5 | 23.5 | 33.5 | 1,515 | 1,239 | 1,791 | 41.0 | 33.5 |
| 3,892 | 18.7 | 14.7 | 22.7 | 1,131 | 866 | 1,396 | 29.2 | 22.4 |
| 19,368 | 17.5 | 15.8 | 19.2 | 7,173 | 6,275 | 8,071 | 29.2 | 25.5 |
| 11,010 | 17.9 | 14.9 | 20.9 | 2,920 | 2,295 | 3,545 | 25.1 | 19.7 |
| 129,065 | 18.7 | 17.4 | 20.0 | 41,570 | 37,474 | 45,666 | 27.2 | 24.5 |
| 3,746 | 22.1 | 17.6 | 26.6 | 988 | 769 | 1,207 | 31.4 | 24.4 |
| 17,522 | 16.4 | 13.5 | 19.3 | 4,704 | 3,673 | 5,735 | 24.0 | 18.7 |
| 7,271 | 18.0 | 14.5 | 21.5 | 2,089 | 1,669 | 2,509 | 27.1 | 21.6 |
| 33,346 | 21.4 | 18.9 | 23.9 | 6,432 | 5,030 | 7,834 | 20.7 | 16.2 |
| 13,361 | 13.9 | 11.6 | 16.2 | 4,213 | 3,449 | 4,977 | 21.1 | 17.3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3,609 | 27.1 | 21.5 | 32.7 | 1,074 | 820 | 1,328 | 39.9 | 30.5 |
| 7,307 | 30.9 | 24.1 | 37.7 | 1,741 | 1,341 | 2,141 | 43.0 | 33.1 |
| 50,705 | 13.8 | 12.3 | 15.3 | 15,576 | 13,365 | 17,787 | 19.8 | 17.0 |
| 6,101 | 24.6 | 19.3 | 29.9 | 1,673 | 1,293 | 2,053 | 33.9 | 26.2 |
| 8,738 | 25.6 | 21.8 | 29.4 | 2,166 | 1,738 | 2,594 | 33.2 | 26.6 |
| 20,265 | 19.1 | 16.4 | 21.8 | 6,470 | 5,378 | 7,562 | 27.9 | 23.2 |
| 87,243 | 19.7 | 17.9 | 21.5 | 30,333 | 26,863 | 33,803 | 29.9 | 26.5 |
| 7,491 | 28.7 | 24.1 | 33.3 | 2,343 | 1,942 | 2,744 | 41.6 | 34.5 |
| 57,427 | 23.2 | 20.7 | 25.7 | 19,250 | 16,630 | 21,870 | 33.9 | 29.3 |
| 22,711 | 16.8 | 14.3 | 19.3 | 7,725 | 6,485 | 8,965 | 27.3 | 22.9 |
| 3,901 | 33.0 | 25.5 | 40.5 | 1,180 | 896 | 1,464 | 47.3 | 35.9 |
| 5,884 | 26.5 | 22.0 | 31.0 | 1,554 | 1,233 | 1,875 | 35.3 | 28.0 |
| 9,155 | 25.6 | 21.7 | 29.5 | 2,181 | 1,740 | 2,622 | 33.5 | 26.7 |
| 5,856 | 22.1 | 18.0 | 26.2 | 1,654 | 1,283 | 2,025 | 31.2 | 24.2 |
| 12,946 | 20.1 | 16.2 | 24.0 | 4,042 | 3,070 | 5,014 | 30.2 | 22.9 |
| 16,343 | 17.3 | 14.8 | 19.8 | 4,963 | 4,151 | 5,775 | 25.2 | 21.1 |
| 18,845 | 8.1 | 6.5 | 9.7 | 5,728 | 4,437 | 7,019 | 11.5 | 8.9 |
| 5,866 | 39.1 | 32.3 | 45.9 | 1,296 | 1,015 | 1,577 | 45.5 | 35.6 |
| 22,462 | 26.2 | 23.8 | 28.6 | 6,498 | 5,668 | 7,328 | 35.2 | 30.7 |
| 9,275 | 18.8 | 15.0 | 22.6 | 2,699 | 2,147 | 3,251 | 29.8 | 23.7 |
| 41,396 | 20.2 | 18.2 | 22.2 | 10,967 | 9,464 | 12,470 | 26.6 | 23.0 |
| 16,469 | 22.1 | 19.1 | 25.1 | 4,354 | 3,636 | 5,072 | 29.7 | 24.8 |
| 3,940 | 18.9 | 14.8 | 23.0 | 1,171 | 898 | 1,444 | 27.4 | 21.0 |
| 5,392 | 39.9 | 32.4 | 47.4 | 1,538 | 1,196 | 1,880 | 51.2 | 39.8 |
| 5,783 | 19.8 | 15.5 | 24.1 | 1,579 | 1,198 | 1,960 | 30.3 | 23.0 |
| 79,443 | 10.8 | 10.3 | 11.3 | 27,192 | 25,130 | 29,254 | 14.7 | 13.6 |
| 671 | 17.8 | 14.4 | 21.2 | 63 | 48 | 78 | 17.5 | 13.3 |
| 642 | 10.1 | 8.0 | 12.2 | 69 | 52 | 86 | 9.2 | 6.9 |
| 27,390 | 8.5 | 7.5 | 9.5 | 9,122 | 7,607 | 10,637 | 12.2 | 10.2 |
| 4,695 | 23.5 | 19.6 | 27.4 | 1,885 | 1,467 | 2,303 | 30.3 | 23.6 |
| 112 | 9.1 | 7.2 | 11.0 | 26 | 19 | 33 | 11.2 | 8.2 |
| 132 | 5.8 | 4.4 | 7.2 | 32 | 23 | 41 | 7.9 | 5.8 |
| 1,279 | 21.3 | 16.8 | 25.8 | 438 | 327 | 549 | 27.4 | 20.4 |
| 10,543 | 9.5 | 7.9 | 11.1 | 2,717 | 2,108 | 3,326 | 11.0 | 8.5 |
| 355 | 11.2 | 8.5 | 13.9 | 87 | 64 | 110 | 17.2 | 12.6 |
| 480 | 18.5 | 14.2 | 22.8 | 104 | 76 | 132 | 24.6 | 18.1 |
| 2,917 | 7.5 | 5.7 | 9.3 | 762 | 564 | 960 | 10.4 | 7.7 |
| 6,890 | 10.6 | 8.6 | 12.6 | 1,810 | 1,368 | 2,252 | 13.9 | 10.5 |
| 1,844 | 11.6 | 9.4 | 13.8 | 474 | 352 | 596 | 15.1 | 11.2 |
| 1,559 | 9.6 | 7.8 | 11.4 | 414 | 311 | 517 | 10.8 | 8.1 |
| 335 | 16.4 | 12.6 | 20.2 | 106 | 77 | 135 | 22.0 | 16.1 |
| 12,187 | 11.6 | 9.7 | 13.5 | 3,767 | 2,991 | 4,543 | 14.7 | 11.7 |
| 2,913 | 26.4 | 22.6 | 30.2 | 1,070 | 855 | 1,285 | 32.2 | 25.7 |
| 1,348 | 11.5 | 8.7 | 14.3 | 321 | 237 | 405 | 14.1 | 10.4 |
| 2,108 | 23.9 | 20.4 | 27.4 | 749 | 605 | 893 | 27.8 | 22.5 |
| 501 | 10.6 | 8.2 | 13.0 | 125 | 91 | 159 | 14.4 | 10.5 |
| 1,195 | 17.1 | 13.3 | 20.9 | 329 | 243 | 415 | 23.1 | 17.1 |
| 911 | 8.4 | 6.4 | 10.4 | 217 | 158 | 276 | 10.7 | 7.8 |
| 53 | 4.6 | 3.5 | 5.7 | 13 | 9 | 17 | 9.4 | 6.8 |
| 1,209 | 13.9 | 10.8 | 17.0 | 363 | 269 | 457 | 19.6 | 14.5 |
| 1,096 | 9.3 | 7.3 | 11.3 | 266 | 198 | 334 | 11.3 | 8.4 |
| 2,994 | 33.6 | 28.1 | 39.1 | 1,294 | 1,009 | 1,579 | 41.5 | 32.4 |

| | | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| 362 | 12.3 | 9.3 | 15.3 | 96 | 70 | 122 | 18.8 | 13.8 |
| 103 | 12.8 | 9.8 | 15.8 | 26 | 19 | 33 | 17.1 | 12.5 |
| 1,499 | 22.1 | 17.6 | 26.6 | 445 | 335 | 555 | 28.7 | 21.6 |
| 1,226,223 | 19.0 | 18.6 | 19.4 | 434,571 | 420,527 | 448,615 | 27.2 | 26.3 |
| 28,707 | 36.5 | 32.8 | 40.2 | 9,892 | 8,512 | 11,272 | 43.9 | 37.8 |
| 28,424 | 19.6 | 16.7 | 22.5 | 9,183 | 7,482 | 10,884 | 30.8 | 25.1 |
| 30,625 | 21.6 | 19.0 | 24.2 | 8,200 | 6,820 | 9,580 | 26.8 | 22.3 |
| 15,232 | 25.7 | 22.1 | 29.3 | 4,184 | 3,421 | 4,947 | 37.7 | 30.8 |
| 10,217 | 26.0 | 21.3 | 30.7 | 3,186 | 2,581 | 3,791 | 31.1 | 25.2 |
| 1,419 | 13.9 | 11.2 | 16.6 | 429 | 336 | 522 | 17.7 | 13.8 |
| 5,953 | 24.2 | 18.8 | 29.6 | 1,370 | 1,064 | 1,676 | 37.7 | 29.3 |
| 687,931 | 17.4 | 16.8 | 18.0 | 248,542 | 236,352 | 260,732 | 25.1 | 23.9 |
| 48,390 | 21.7 | 19.0 | 24.4 | 14,910 | 12,608 | 17,212 | 37.4 | 31.6 |
| 37,332 | 32.4 | 29.2 | 35.6 | 13,772 | 12,182 | 15,362 | 44.5 | 39.4 |
| 208,022 | 20.4 | 19.3 | 21.5 | 64,733 | 59,132 | 70,334 | 29.4 | 26.9 |
| 68,958 | 17.4 | 15.4 | 19.4 | 22,458 | 18,919 | 25,997 | 22.9 | 19.3 |
| 14,486 | 26.2 | 21.9 | 30.5 | 4,985 | 3,918 | 6,052 | 35.1 | 27.6 |
| 43,709 | 18.4 | 15.9 | 20.9 | 11,099 | 9,120 | 13,078 | 28.9 | 23.7 |
| 49,410 | 22.3 | 19.0 | 25.6 | 17,630 | 14,640 | 20,620 | 32.1 | 26.7 |
| 561,967 | 19.3 | 18.9 | 19.7 | 194,242 | 187,760 | 200,724 | 27.8 | 26.9 |
| 4,182 | 18.5 | 14.5 | 22.5 | 1,229 | 937 | 1,521 | 28.3 | 21.6 |
| 5,140 | 19.8 | 15.7 | 23.9 | 1,588 | 1,213 | 1,963 | 30.6 | 23.4 |
| 8,140 | 16.8 | 13.8 | 19.8 | 2,049 | 1,587 | 2,511 | 28.1 | 21.8 |
| 31,561 | 12.1 | 10.2 | 14.0 | 11,317 | 9,264 | 13,370 | 18.3 | 15.0 |
| 7,502 | 16.9 | 13.3 | 20.5 | 2,239 | 1,725 | 2,753 | 27.1 | 20.9 |
| 3,365 | 24.4 | 19.0 | 29.8 | 970 | 746 | 1,194 | 36.1 | 27.8 |
| 1,005 | 16.5 | 12.7 | 20.3 | 223 | 169 | 277 | 22.4 | 17.0 |
| 6,077 | 18.7 | 15.0 | 22.4 | 1,799 | 1,386 | 2,212 | 29.8 | 23.0 |
| 4,387 | 33.4 | 27.0 | 39.8 | 1,279 | 1,021 | 1,537 | 48.2 | 38.5 |
| 5,615 | 23.1 | 18.5 | 27.7 | 1,304 | 1,022 | 1,586 | 30.3 | 23.8 |
| 3,823 | 20.1 | 15.9 | 24.3 | 985 | 749 | 1,221 | 28.9 | 22.0 |
| 5,061 | 16.2 | 12.6 | 19.8 | 1,329 | 1,017 | 1,641 | 26.2 | 20.1 |
| 1,740 | 16.7 | 13.2 | 20.2 | 521 | 402 | 640 | 24.6 | 19.0 |
| 7,022 | 26.4 | 22.4 | 30.4 | 2,013 | 1,677 | 2,349 | 37.3 | 31.1 |
| 5,565 | 23.0 | 19.5 | 26.5 | 1,516 | 1,219 | 1,813 | 30.8 | 24.8 |
| 22,187 | 20.6 | 17.8 | 23.4 | 6,819 | 5,617 | 8,021 | 28.3 | 23.3 |
| 13,007 | 18.0 | 14.7 | 21.3 | 4,297 | 3,417 | 5,177 | 27.3 | 21.7 |
| 15,065 | 26.6 | 23.0 | 30.2 | 5,710 | 4,824 | 6,596 | 39.9 | 33.7 |
| 4,089 | 19.2 | 15.0 | 23.4 | 1,217 | 916 | 1,518 | 28.3 | 21.3 |
| 2,013 | 21.5 | 16.7 | 26.3 | 586 | 440 | 732 | 34.3 | 25.8 |
| 4,157 | 27.6 | 22.4 | 32.8 | 1,306 | 1,034 | 1,578 | 39.9 | 31.6 |
| 4,731 | 22.6 | 18.4 | 26.8 | 1,308 | 1,048 | 1,568 | 31.3 | 25.1 |
| 18,797 | 14.7 | 12.6 | 16.8 | 4,887 | 3,880 | 5,894 | 17.7 | 14.1 |
| 4,380 | 20.9 | 17.1 | 24.7 | 1,212 | 937 | 1,487 | 28.4 | 22.0 |
| 3,144 | 21.4 | 16.8 | 26.0 | 842 | 636 | 1,048 | 33.5 | 25.3 |
| 22,354 | 20.9 | 18.3 | 23.5 | 6,405 | 5,289 | 7,521 | 32.4 | 26.8 |
| 2,526 | 11.5 | 8.8 | 14.2 | 782 | 593 | 971 | 18.3 | 13.9 |
| 8,730 | 17.4 | 14.0 | 20.8 | 2,690 | 2,075 | 3,305 | 25.6 | 19.7 |
| 6,534 | 24.7 | 20.0 | 29.4 | 2,205 | 1,777 | 2,633 | 38.0 | 30.6 |
| 7,450 | 20.3 | 16.7 | 23.9 | 2,163 | 1,687 | 2,639 | 30.0 | 23.4 |
| 3,405 | 20.9 | 16.9 | 24.9 | 1,106 | 866 | 1,346 | 30.5 | 23.9 |
| 8,654 | 21.4 | 18.7 | 24.1 | 2,411 | 1,977 | 2,845 | 27.9 | 22.9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3,132 | 20.5 | 16.2 | 24.8 | 788 | 600 | 976 | 31.7 | 24.1 |
| 4,580 | 23.9 | 18.9 | 28.9 | 1,272 | 992 | 1,552 | 34.8 | 27.1 |
| 19,719 | 24.3 | 20.7 | 27.9 | 6,312 | 5,186 | 7,438 | 35.7 | 29.3 |
| 6,121 | 20.8 | 17.2 | 24.4 | 1,875 | 1,487 | 2,263 | 29.8 | 23.6 |
| 2,178 | 24.2 | 18.9 | 29.5 | 581 | 436 | 726 | 35.4 | 26.6 |
| 4,533 | 23.0 | 18.6 | 27.4 | 1,308 | 1,036 | 1,580 | 34.4 | 27.2 |
| 3,721 | 35.2 | 26.9 | 43.5 | 955 | 730 | 1,180 | 46.4 | 35.5 |
| 3,335 | 25.4 | 19.2 | 31.6 | 759 | 576 | 942 | 28.8 | 21.9 |
| 2,773 | 17.6 | 13.6 | 21.6 | 841 | 646 | 1,036 | 27.8 | 21.4 |
| 5,223 | 20.0 | 16.0 | 24.0 | 1,617 | 1,252 | 1,982 | 31.2 | 24.2 |
| 10,966 | 13.7 | 11.4 | 16.0 | 3,486 | 2,764 | 4,208 | 18.8 | 14.9 |
| 4,157 | 22.6 | 18.6 | 26.6 | 1,154 | 899 | 1,409 | 31.2 | 24.3 |
| 4,009 | 20.5 | 16.5 | 24.5 | 988 | 738 | 1,238 | 34.5 | 25.8 |
| 10,687 | 21.5 | 17.8 | 25.2 | 3,366 | 2,706 | 4,026 | 32.4 | 26.1 |
| 13,439 | 25.4 | 20.9 | 29.9 | 4,575 | 3,691 | 5,459 | 36.3 | 29.3 |
| 2,955 | 31.6 | 26.1 | 37.1 | 852 | 695 | 1,009 | 47.5 | 38.8 |
| 2,481 | 21.9 | 17.1 | 26.7 | 654 | 499 | 809 | 35.0 | 26.7 |
| 2,530 | 23.5 | 18.5 | 28.5 | 737 | 570 | 904 | 35.0 | 27.1 |
| 2,159 | 21.3 | 16.2 | 26.4 | 602 | 453 | 751 | 36.4 | 27.4 |
| 7,161 | 24.1 | 20.1 | 28.1 | 2,220 | 1,828 | 2,612 | 37.6 | 31.0 |
| 2,060 | 16.4 | 12.8 | 20.0 | 625 | 474 | 776 | 27.2 | 20.7 |
| 8,555 | 34.0 | 27.7 | 40.3 | 3,002 | 2,421 | 3,583 | 51.0 | 41.1 |
| 2,745 | 20.5 | 16.1 | 24.9 | 873 | 679 | 1,067 | 32.4 | 25.2 |
| 7,089 | 25.0 | 20.6 | 29.4 | 2,172 | 1,715 | 2,629 | 37.1 | 29.3 |
| 5,410 | 22.1 | 17.7 | 26.5 | 1,671 | 1,303 | 2,039 | 35.3 | 27.5 |
| 14,486 | 22.1 | 19.6 | 24.6 | 4,226 | 3,563 | 4,889 | 30.1 | 25.4 |
| 2,177 | 21.7 | 17.7 | 25.7 | 563 | 442 | 684 | 31.3 | 24.6 |
| 69,331 | 16.6 | 14.9 | 18.3 | 21,239 | 17,989 | 24,489 | 23.3 | 19.7 |
| 4,826 | 23.4 | 19.4 | 27.4 | 1,407 | 1,127 | 1,687 | 35.4 | 28.4 |
| 9,299 | 32.9 | 26.8 | 39.0 | 2,829 | 2,271 | 3,387 | 43.8 | 35.2 |
| 12,807 | 10.0 | 8.2 | 11.8 | 3,953 | 3,076 | 4,830 | 15.2 | 11.8 |
| 3,033 | 22.3 | 17.3 | 27.3 | 1,022 | 781 | 1,263 | 37.0 | 28.3 |
| 2,730 | 28.6 | 22.9 | 34.3 | 743 | 583 | 903 | 46.6 | 36.5 |
| 29,360 | 21.2 | 18.9 | 23.5 | 9,817 | 8,523 | 11,111 | 31.2 | 27.1 |
| 4,457 | 21.7 | 17.3 | 26.1 | 1,585 | 1,251 | 1,919 | 31.6 | 24.9 |
| 4,995 | 24.5 | 19.8 | 29.2 | 1,377 | 1,070 | 1,684 | 37.8 | 29.4 |
| 3,504 | 22.9 | 17.6 | 28.2 | 986 | 754 | 1,218 | 38.5 | 29.4 |
| 10,251 | 21.5 | 17.9 | 25.1 | 3,113 | 2,512 | 3,714 | 31.8 | 25.7 |
| 4,348 | 22.1 | 18.4 | 25.8 | 1,302 | 1,103 | 1,501 | 39.1 | 33.1 |
| 44,723 | 20.1 | 17.8 | 22.4 | 13,960 | 11,946 | 15,974 | 27.0 | 23.1 |
| 15,653 | 18.0 | 15.1 | 20.9 | 4,327 | 3,381 | 5,273 | 23.6 | 18.4 |
| 2,354 | 27.3 | 21.5 | 33.1 | 619 | 472 | 766 | 38.5 | 29.3 |
| 5,123 | 19.5 | 15.4 | 23.6 | 1,579 | 1,195 | 1,963 | 28.1 | 21.3 |
| 6,177,761 | 16.6 | 16.4 | 16.8 | 2,085,226 | 2,055,547 | 2,114,905 | 22.8 | 22.5 |
| 211,729 | 13.2 | 12.3 | 14.1 | 56,573 | 51,002 | 62,144 | 16.8 | 15.1 |
| 236 | 17.4 | 13.3 | 21.5 | 61 | 46 | 76 | 29.3 | 22.3 |
| 5,544 | 14.0 | 11.4 | 16.6 | 1,155 | 921 | 1,389 | 19.3 | 15.4 |
| 53,610 | 22.6 | 20.4 | 24.8 | 12,426 | 10,486 | 14,366 | 28.0 | 23.6 |
| 6,771 | 12.5 | 9.8 | 15.2 | 1,701 | 1,302 | 2,100 | 20.4 | 15.6 |
| 3,391 | 13.2 | 10.5 | 15.9 | 1,229 | 959 | 1,499 | 19.5 | 15.2 |
| 134,572 | 11.9 | 11.0 | 12.8 | 37,692 | 33,624 | 41,760 | 14.6 | 13.0 |
| 7,559 | 25.4 | 20.3 | 30.5 | 1,989 | 1,557 | 2,421 | 33.7 | 26.4 |

| | | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| 21,323 | 10.3 | 8.7 | 11.9 | 5,309 | 4,307 | 6,311 | 13.4 | 10.9 |
| 252,870 | 25.8 | 24.3 | 27.3 | 97,470 | 90,342 | 104,598 | 35.4 | 32.8 |
| 6,260 | 19.2 | 15.8 | 22.6 | 2,050 | 1,637 | 2,463 | 26.6 | 21.2 |
| 31,364 | 21.1 | 18.4 | 23.8 | 6,797 | 5,550 | 8,044 | 26.3 | 21.5 |
| 48,354 | 26.0 | 22.9 | 29.1 | 16,795 | 14,317 | 19,273 | 33.2 | 28.3 |
| 2,813 | 12.7 | 9.9 | 15.5 | 791 | 613 | 969 | 20.4 | 15.8 |
| 211,980 | 24.6 | 23.2 | 26.0 | 87,025 | 81,045 | 93,005 | 34.6 | 32.2 |
| 31,843 | 21.2 | 18.3 | 24.1 | 12,386 | 10,798 | 13,974 | 29.5 | 25.7 |
| 16,746 | 23.0 | 19.6 | 26.4 | 4,399 | 3,653 | 5,145 | 33.8 | 28.1 |
| 5,765 | 19.3 | 15.0 | 23.6 | 1,128 | 871 | 1,385 | 19.3 | 14.9 |
| 1,826,990 | 18.4 | 18.0 | 18.8 | 606,778 | 589,023 | 624,533 | 25.9 | 25.1 |
| 38,627 | 23.6 | 20.4 | 26.8 | 14,213 | 12,062 | 16,364 | 33.5 | 28.4 |
| 26,585 | 9.4 | 8.0 | 10.8 | 5,618 | 4,529 | 6,707 | 10.8 | 8.7 |
| 3,374 | 15.7 | 12.6 | 18.8 | 767 | 608 | 926 | 24.3 | 19.3 |
| 19,912 | 20.2 | 17.3 | 23.1 | 5,931 | 4,875 | 6,987 | 31.4 | 25.8 |
| 74,080 | 26.8 | 24.6 | 29.0 | 28,605 | 25,772 | 31,438 | 35.8 | 32.3 |
| 2,417 | 21.5 | 16.9 | 26.1 | 635 | 491 | 779 | 32.3 | 25.0 |
| 1,893 | 10.8 | 8.3 | 13.3 | 487 | 374 | 600 | 16.2 | 12.4 |
| 76,013 | 17.1 | 15.4 | 18.8 | 27,097 | 24,075 | 30,119 | 24.5 | 21.8 |
| 18,569 | 12.0 | 10.1 | 13.9 | 5,150 | 4,193 | 6,107 | 16.6 | 13.5 |
| 13,770 | 12.1 | 10.1 | 14.1 | 3,170 | 2,528 | 3,812 | 17.4 | 13.9 |
| 411,249 | 13.0 | 12.3 | 13.7 | 129,549 | 119,815 | 139,283 | 17.9 | 16.6 |
| 33,632 | 8.5 | 7.5 | 9.5 | 8,387 | 6,739 | 10,035 | 9.9 | 8.0 |
| 3,402 | 14.8 | 12.1 | 17.5 | 753 | 584 | 922 | 21.9 | 17.0 |
| 394,177 | 16.9 | 15.9 | 17.9 | 141,314 | 130,793 | 151,835 | 23.0 | 21.3 |
| 265,743 | 17.7 | 16.6 | 18.8 | 89,099 | 82,092 | 96,106 | 24.9 | 22.9 |
| 8,428 | 12.4 | 9.7 | 15.1 | 2,768 | 2,134 | 3,402 | 17.6 | 13.6 |
| 414,465 | 19.4 | 18.3 | 20.5 | 152,754 | 141,659 | 163,849 | 26.2 | 24.3 |
| 482,887 | 15.2 | 14.5 | 15.9 | 137,647 | 127,578 | 147,716 | 19.2 | 17.8 |
| 119,013 | 13.8 | 12.7 | 14.9 | 17,137 | 14,421 | 19,853 | 16.0 | 13.5 |
| 135,401 | 18.2 | 16.6 | 19.8 | 49,527 | 44,012 | 55,042 | 25.0 | 22.2 |
| 43,553 | 15.1 | 13.2 | 17.0 | 8,594 | 6,998 | 10,190 | 17.5 | 14.2 |
| 62,603 | 7.9 | 7.1 | 8.7 | 15,751 | 13,276 | 18,226 | 10.0 | 8.4 |
| 69,285 | 15.4 | 13.9 | 16.9 | 19,904 | 17,163 | 22,645 | 21.1 | 18.2 |
| 201,078 | 10.7 | 10.1 | 11.3 | 53,621 | 48,596 | 58,646 | 12.6 | 11.4 |
| 42,238 | 14.9 | 13.2 | 16.6 | 9,941 | 7,953 | 11,929 | 18.5 | 14.8 |
| 37,935 | 19.4 | 17.2 | 21.6 | 9,651 | 8,071 | 11,231 | 25.3 | 21.2 |
| 510 | 13.6 | 10.6 | 16.6 | 99 | 77 | 121 | 19.8 | 15.3 |
| 11,931 | 24.4 | 21.7 | 27.1 | 2,835 | 2,331 | 3,339 | 31.6 | 26.0 |
| 60,387 | 13.6 | 12.2 | 15.0 | 18,147 | 15,638 | 20,656 | 18.4 | 15.9 |
| 64,316 | 12.2 | 11.0 | 13.4 | 16,590 | 13,997 | 19,183 | 15.9 | 13.4 |
| 127,304 | 23.3 | 21.7 | 24.9 | 45,615 | 42,003 | 49,227 | 31.6 | 29.1 |
| 17,316 | 15.8 | 13.2 | 18.4 | 6,248 | 5,168 | 7,328 | 24.5 | 20.3 |
| 14,436 | 19.5 | 16.0 | 23.0 | 4,288 | 3,359 | 5,217 | 27.6 | 21.6 |
| 3,465 | 21.4 | 17.1 | 25.7 | 798 | 619 | 977 | 33.3 | 25.8 |
| 122,159 | 25.6 | 23.7 | 27.5 | 48,335 | 43,751 | 52,919 | 33.7 | 30.5 |
| 9,758 | 16.6 | 14.0 | 19.2 | 2,238 | 1,835 | 2,641 | 24.3 | 19.9 |
| 105,049 | 11.5 | 10.2 | 12.8 | 33,696 | 28,749 | 38,643 | 16.4 | 14.0 |
| 45,044 | 21.3 | 19.6 | 23.0 | 8,951 | 7,580 | 10,322 | 20.5 | 17.4 |
| 16,513 | 19.6 | 16.1 | 23.1 | 5,565 | 4,465 | 6,665 | 27.0 | 21.7 |
| **684,234** | **13.4** | **13.1** | **13.7** | **215,325** | **206,577** | **224,073** | **17.7** | **17.0** |
| 78,085 | 16.1 | 14.7 | 17.5 | 28,736 | 25,424 | 32,048 | 22.7 | 20.1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4,089 | 22.7 | 18.1 | 27.3 | 1,130 | 858 | 1,402 | 29.9 | 22.7 |
| 75,279 | 12.0 | 11.0 | 13.0 | 23,965 | 21,006 | 26,924 | 16.4 | 14.4 |
| 2,172 | 14.9 | 11.5 | 18.3 | 610 | 465 | 755 | 26.6 | 20.3 |
| 915 | 20.5 | 16.3 | 24.7 | 247 | 191 | 303 | 31.1 | 24.0 |
| 1,707 | 32.4 | 24.9 | 39.9 | 354 | 270 | 438 | 34.7 | 26.5 |
| 43,382 | 13.8 | 12.6 | 15.0 | 8,052 | 6,607 | 9,497 | 13.0 | 10.7 |
| 4,341 | 6.5 | 5.4 | 7.6 | 1,109 | 871 | 1,347 | 7.8 | 6.1 |
| 2,625 | 12.9 | 9.8 | 16.0 | 569 | 432 | 706 | 19.8 | 15.0 |
| 291 | 12.9 | 9.8 | 16.0 | 104 | 79 | 129 | 23.7 | 18.0 |
| 974 | 8.9 | 6.9 | 10.9 | 211 | 161 | 261 | 14.3 | 10.9 |
| 2,012 | 19.8 | 15.3 | 24.3 | 654 | 487 | 821 | 28.4 | 21.2 |
| 1,171 | 26.0 | 20.0 | 32.0 | 278 | 212 | 344 | 38.3 | 29.2 |
| 1,863 | 48.1 | 36.9 | 59.3 | 299 | 230 | 368 | 40.6 | 31.2 |
| 775 | 15.6 | 12.0 | 19.2 | 189 | 143 | 235 | 28.7 | 21.8 |
| 5,814 | 16.6 | 13.6 | 19.6 | 1,606 | 1,284 | 1,928 | 24.8 | 19.8 |
| 122,312 | 18.7 | 17.3 | 20.1 | 34,781 | 30,696 | 38,866 | 26.2 | 23.1 |
| 333 | 13.3 | 10.3 | 16.3 | 73 | 55 | 91 | 16.4 | 12.5 |
| 14,416 | 4.3 | 3.6 | 5.0 | 4,198 | 3,411 | 4,985 | 4.9 | 4.0 |
| 6,090 | 9.8 | 7.8 | 11.8 | 1,813 | 1,404 | 2,222 | 14.5 | 11.2 |
| 2,167 | 7.9 | 6.4 | 9.4 | 635 | 503 | 767 | 11.4 | 9.0 |
| 88,626 | 13.2 | 12.1 | 14.3 | 29,131 | 25,447 | 32,815 | 18.0 | 15.7 |
| 8,262 | 18.0 | 14.4 | 21.6 | 1,954 | 1,539 | 2,369 | 24.8 | 19.5 |
| 7,070 | 10.7 | 8.6 | 12.8 | 2,218 | 1,720 | 2,716 | 14.9 | 11.6 |
| 518 | 7.8 | 6.0 | 9.6 | 107 | 81 | 133 | 11.5 | 8.7 |
| 1,819 | 10.4 | 8.2 | 12.6 | 456 | 356 | 556 | 15.9 | 12.4 |
| 3,014 | 17.9 | 15.1 | 20.7 | 495 | 390 | 600 | 18.2 | 14.4 |
| 107 | 10.7 | 8.2 | 13.2 | 41 | 31 | 51 | 27.7 | 20.9 |
| 1,707 | 22.0 | 17.1 | 26.9 | 410 | 310 | 510 | 37.7 | 28.5 |
| 272 | 16.1 | 12.4 | 19.8 | 69 | 53 | 85 | 28.5 | 21.7 |
| 53,513 | 9.0 | 7.9 | 10.1 | 14,208 | 11,868 | 16,548 | 12.2 | 10.2 |
| 219 | 12.6 | 9.8 | 15.4 | 59 | 45 | 73 | 18.4 | 14.1 |
| 1,416 | 16.2 | 13.0 | 19.4 | 414 | 328 | 500 | 22.1 | 17.5 |
| 1,469 | 16.4 | 12.7 | 20.1 | 500 | 382 | 618 | 26.9 | 20.5 |
| 6,705 | 11.1 | 8.8 | 13.4 | 1,539 | 1,170 | 1,908 | 15.0 | 11.4 |
| 45,150 | 13.8 | 12.5 | 15.1 | 8,832 | 7,140 | 10,524 | 14.0 | 11.3 |
| 3,315 | 19.5 | 15.7 | 23.3 | 815 | 633 | 997 | 27.1 | 21.0 |
| 959 | 17.7 | 13.6 | 21.8 | 247 | 188 | 306 | 23.6 | 18.0 |
| 4,044 | 18.0 | 14.4 | 21.6 | 923 | 731 | 1,115 | 21.4 | 16.9 |
| 20,289 | 12.2 | 10.3 | 14.1 | 5,506 | 4,234 | 6,778 | 16.3 | 12.5 |
| 97 | 11.2 | 8.7 | 13.7 | 20 | 15 | 25 | 20.6 | 15.7 |
| 1,931 | 11.9 | 9.4 | 14.4 | 617 | 478 | 756 | 17.5 | 13.6 |
| 4,973 | 16.4 | 13.1 | 19.7 | 1,501 | 1,159 | 1,843 | 26.0 | 20.1 |
| 7,922 | 16.6 | 13.7 | 19.5 | 2,489 | 2,007 | 2,971 | 25.3 | 20.4 |
| 5,054 | 15.3 | 12.4 | 18.2 | 1,594 | 1,242 | 1,946 | 20.3 | 15.8 |
| 5,110 | 23.9 | 20.0 | 27.8 | 1,595 | 1,305 | 1,885 | 35.1 | 28.7 |
| 525 | 9.8 | 7.5 | 12.1 | 134 | 102 | 166 | 17.4 | 13.2 |
| 1,927 | 9.9 | 7.7 | 12.1 | 453 | 343 | 563 | 15.8 | 12.0 |
| 651 | 12.4 | 9.7 | 15.1 | 181 | 140 | 222 | 17.1 | 13.2 |
| 1,558 | 7.5 | 5.8 | 9.2 | 269 | 205 | 333 | 9.3 | 7.1 |
| 3,114 | 21.0 | 16.5 | 25.5 | 1,023 | 780 | 1,266 | 30.2 | 23.0 |
| 32,971 | 19.0 | 16.9 | 21.1 | 10,425 | 8,835 | 12,015 | 27.3 | 23.1 |
| 800 | 10.1 | 8.0 | 12.2 | 197 | 152 | 242 | 11.8 | 9.1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,642 | 18.5 | 14.5 | 22.5 | 895 | 684 | 1,106 | 30.6 | 23.4 |
| 2,417 | 8.7 | 6.9 | 10.5 | 555 | 423 | 687 | 11.9 | 9.1 |
| 2,242 | 29.7 | 23.3 | 36.1 | 577 | 432 | 722 | 42.2 | 31.6 |
| 149 | 18.0 | 14.3 | 21.7 | 28 | 21 | 35 | 24.1 | 18.2 |
| 1,018 | 11.1 | 8.6 | 13.6 | 234 | 178 | 290 | 16.4 | 12.5 |
| 392 | 13.8 | 10.8 | 16.8 | 98 | 75 | 121 | 22.0 | 16.8 |
| 3,484 | 10.5 | 8.5 | 12.5 | 653 | 511 | 795 | 13.8 | 10.8 |
| 2,629 | 9.3 | 7.3 | 11.3 | 696 | 533 | 859 | 15.1 | 11.6 |
| 714 | 12.6 | 9.6 | 15.6 | 208 | 158 | 258 | 19.7 | 15.0 |
| 40,337 | 14.4 | 12.8 | 16.0 | 12,823 | 10,808 | 14,838 | 18.3 | 15.4 |
| 1,647 | 13.6 | 10.5 | 16.7 | 519 | 391 | 647 | 19.7 | 14.9 |
| 385,136 | 10.8 | 10.5 | 11.1 | 115,699 | 109,366 | 122,032 | 14.6 | 13.8 |
| 92,916 | 9.4 | 8.6 | 10.2 | 27,715 | 24,232 | 31,198 | 12.4 | 10.8 |
| 115,713 | 12.4 | 11.5 | 13.3 | 33,374 | 29,892 | 36,856 | 16.8 | 15.0 |
| 16,793 | 7.8 | 6.6 | 9.0 | 3,487 | 2,734 | 4,240 | 8.9 | 7.0 |
| 12,830 | 6.7 | 5.5 | 7.9 | 2,676 | 2,111 | 3,241 | 7.9 | 6.2 |
| 116,075 | 12.9 | 11.9 | 13.9 | 35,545 | 32,083 | 39,007 | 19.1 | 17.2 |
| 27,101 | 9.0 | 7.6 | 10.4 | 6,956 | 5,643 | 8,269 | 12.2 | 9.9 |
| 12,771 | 8.0 | 6.7 | 9.3 | 2,181 | 1,711 | 2,651 | 7.4 | 5.8 |
| 14,251 | 10.6 | 8.6 | 12.6 | 3,763 | 2,928 | 4,598 | 15.0 | 11.7 |
| 115,906 | 12.6 | 12.1 | 13.1 | 37,941 | 35,584 | 40,298 | 18.8 | 17.6 |
| 27,419 | 14.9 | 12.7 | 17.1 | 9,027 | 7,399 | 10,655 | 22.7 | 18.6 |
| 67,992 | 12.0 | 11.0 | 13.0 | 19,780 | 17,395 | 22,165 | 16.2 | 14.2 |
| 28,036 | 12.4 | 10.5 | 14.3 | 9,133 | 7,451 | 10,815 | 23.1 | 18.9 |
| 117,023 | 19.1 | 18.2 | 20.0 | 32,297 | 29,355 | 35,239 | 30.9 | 28.1 |
| 117,023 | 19.1 | 18.2 | 20.0 | 32,297 | 29,355 | 35,239 | 30.9 | 28.1 |
| 3,217,318 | 17.0 | 16.8 | 17.2 | 985,615 | 964,099 | 1,007,131 | 25.1 | 24.6 |
| 60,700 | 23.5 | 21.4 | 25.6 | 9,351 | 7,337 | 11,365 | 21.8 | 17.1 |
| 5,538 | 18.6 | 14.8 | 22.4 | 1,657 | 1,269 | 2,045 | 24.2 | 18.5 |
| 28,426 | 14.4 | 11.7 | 17.1 | 8,426 | 6,605 | 10,247 | 23.3 | 18.3 |
| 6,583 | 23.1 | 18.4 | 27.8 | 1,623 | 1,252 | 1,994 | 30.0 | 23.1 |
| 84,473 | 14.2 | 12.6 | 15.8 | 23,364 | 19,987 | 26,741 | 22.6 | 19.3 |
| 283,253 | 14.9 | 13.8 | 16.0 | 79,527 | 71,003 | 88,051 | 20.5 | 18.3 |
| 3,987 | 25.9 | 20.7 | 31.1 | 996 | 769 | 1,223 | 31.8 | 24.6 |
| 24,499 | 13.2 | 10.9 | 15.5 | 5,269 | 4,072 | 6,466 | 24.2 | 18.7 |
| 27,489 | 17.3 | 14.6 | 20.0 | 6,576 | 5,323 | 7,829 | 31.2 | 25.2 |
| 24,311 | 10.9 | 9.0 | 12.8 | 7,322 | 5,674 | 8,970 | 15.1 | 11.7 |
| 58,204 | 16.2 | 14.5 | 17.9 | 19,007 | 16,727 | 21,287 | 30.7 | 27.0 |
| 16,056 | 21.7 | 17.9 | 25.5 | 4,678 | 3,741 | 5,615 | 31.8 | 25.4 |
| 11,684 | 31.0 | 25.1 | 36.9 | 3,105 | 2,462 | 3,748 | 41.9 | 33.2 |
| 4,642 | 25.2 | 19.5 | 30.9 | 1,135 | 863 | 1,407 | 36.3 | 27.6 |
| 161,605 | 17.7 | 16.4 | 19.0 | 51,102 | 45,462 | 56,742 | 25.5 | 22.7 |
| 58,678 | 18.5 | 16.1 | 20.9 | 17,790 | 14,821 | 20,759 | 28.3 | 23.6 |
| 16,575 | 14.7 | 12.3 | 17.1 | 4,780 | 3,823 | 5,737 | 25.8 | 20.6 |
| 2,654 | 22.3 | 17.5 | 27.1 | 583 | 446 | 720 | 30.7 | 23.5 |
| 12,978 | 25.2 | 21.4 | 29.0 | 4,097 | 3,363 | 4,831 | 37.5 | 30.8 |
| 3,753 | 19.5 | 15.2 | 23.8 | 1,035 | 801 | 1,269 | 29.4 | 22.8 |
| 3,067 | 22.2 | 16.8 | 27.6 | 791 | 599 | 983 | 33.6 | 25.4 |
| 3,476 | 23.2 | 18.2 | 28.2 | 695 | 539 | 851 | 28.1 | 21.8 |
| 4,442 | 31.9 | 25.4 | 38.4 | 1,084 | 849 | 1,319 | 39.2 | 30.7 |
| 9,571 | 31.8 | 26.8 | 36.8 | 3,429 | 2,859 | 3,999 | 45.4 | 37.9 |
| 12,919 | 29.6 | 24.6 | 34.6 | 4,219 | 3,444 | 4,994 | 39.8 | 32.5 |

| | | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| 32,804 | 16.6 | 14.0 | 19.2 | 9,261 | 7,554 | 10,968 | 27.9 | 22.8 |
| 21,320 | 18.8 | 15.7 | 21.9 | 5,776 | 4,588 | 6,964 | 32.8 | 26.0 |
| 234,652 | 17.6 | 16.4 | 18.8 | 68,967 | 61,583 | 76,351 | 23.7 | 21.2 |
| 5,653 | 26.1 | 21.0 | 31.2 | 1,528 | 1,199 | 1,857 | 36.8 | 28.9 |
| 21,820 | 13.9 | 11.8 | 16.0 | 5,870 | 4,698 | 7,042 | 23.3 | 18.7 |
| 10,118 | 20.5 | 16.4 | 24.6 | 2,684 | 2,074 | 3,294 | 28.6 | 22.1 |
| 3,049 | 18.7 | 14.4 | 23.0 | 745 | 567 | 923 | 27.9 | 21.2 |
| 1,991 | 23.8 | 18.4 | 29.2 | 486 | 378 | 594 | 27.7 | 21.5 |
| 47,961 | 13.9 | 11.7 | 16.1 | 12,973 | 10,124 | 15,822 | 21.3 | 16.6 |
| 104,282 | 15.3 | 13.9 | 16.7 | 31,131 | 26,817 | 35,445 | 25.9 | 22.3 |
| 64,712 | 22.7 | 20.9 | 24.5 | 11,621 | 9,543 | 13,699 | 22.5 | 18.5 |
| 10,247 | 22.0 | 18.0 | 26.0 | 2,675 | 2,079 | 3,271 | 32.7 | 25.4 |
| 1,848 | 23.5 | 18.4 | 28.6 | 476 | 365 | 587 | 28.1 | 21.6 |
| 5,367 | 25.9 | 20.5 | 31.3 | 1,434 | 1,108 | 1,760 | 36.5 | 28.2 |
| 56,850 | 15.9 | 14.2 | 17.6 | 17,414 | 14,930 | 19,898 | 26.7 | 22.9 |
| 64,826 | 17.6 | 15.2 | 20.0 | 18,593 | 15,196 | 21,990 | 30.0 | 24.5 |
| 21,529 | 12.7 | 10.4 | 15.0 | 5,531 | 4,393 | 6,669 | 21.9 | 17.4 |
| 555,314 | 20.9 | 19.8 | 22.0 | 155,644 | 142,290 | 168,998 | 28.9 | 26.4 |
| 11,956 | 13.8 | 11.2 | 16.4 | 2,413 | 1,910 | 2,916 | 22.0 | 17.4 |
| 9,995 | 11.4 | 9.2 | 13.6 | 2,745 | 2,102 | 3,388 | 17.6 | 13.5 |
| 27,786 | 13.7 | 11.8 | 15.6 | 8,850 | 7,478 | 10,222 | 22.2 | 18.8 |
| 11,407 | 26.1 | 21.9 | 30.3 | 3,341 | 2,696 | 3,986 | 36.2 | 29.2 |
| 226,088 | 18.5 | 17.2 | 19.8 | 69,633 | 63,039 | 76,227 | 25.8 | 23.4 |
| 50,309 | 16.0 | 13.5 | 18.5 | 17,248 | 13,919 | 20,577 | 24.4 | 19.7 |
| 221,050 | 15.8 | 14.8 | 16.8 | 64,529 | 58,690 | 70,368 | 24.1 | 21.9 |
| 79,990 | 15.7 | 14.0 | 17.4 | 20,285 | 16,845 | 23,725 | 21.2 | 17.6 |
| 147,234 | 15.0 | 13.6 | 16.4 | 37,300 | 32,601 | 41,999 | 23.6 | 20.6 |
| 124,400 | 19.2 | 17.6 | 20.8 | 41,957 | 37,253 | 46,661 | 30.2 | 26.8 |
| 22,950 | 27.9 | 24.2 | 31.6 | 6,864 | 5,708 | 8,020 | 42.1 | 35.0 |
| 21,527 | 9.4 | 7.6 | 11.2 | 5,422 | 4,190 | 6,654 | 12.4 | 9.6 |
| 62,575 | 20.3 | 18.1 | 22.5 | 19,209 | 16,801 | 21,617 | 31.7 | 27.7 |
| 19,839 | 11.3 | 9.3 | 13.3 | 5,812 | 4,542 | 7,082 | 16.3 | 12.7 |
| 50,146 | 11.7 | 10.1 | 13.3 | 11,265 | 8,869 | 13,661 | 19.3 | 15.2 |
| 54,811 | 11.5 | 10.0 | 13.0 | 15,526 | 12,852 | 18,200 | 16.5 | 13.7 |
| 15,349 | 14.5 | 11.7 | 17.3 | 2,908 | 2,410 | 3,406 | 34.9 | 28.9 |
| 11,584 | 24.7 | 20.8 | 28.6 | 3,413 | 2,794 | 4,032 | 36.4 | 29.8 |
| 5,343 | 22.7 | 17.8 | 27.6 | 1,336 | 1,030 | 1,642 | 30.9 | 23.8 |
| 3,296 | 25.3 | 19.4 | 31.2 | 752 | 578 | 926 | 26.1 | 20.1 |
| 93,300 | 17.4 | 15.5 | 19.3 | 24,478 | 20,593 | 28,363 | 27.1 | 22.8 |
| 4,935 | 14.6 | 11.3 | 17.9 | 1,388 | 1,069 | 1,707 | 20.8 | 16.0 |
| 9,452 | 14.3 | 11.0 | 17.6 | 2,745 | 2,094 | 3,396 | 24.8 | 18.9 |
| 6,388 | 24.3 | 19.9 | 28.7 | 1,745 | 1,383 | 2,107 | 33.9 | 26.9 |
| 1,866,676 | 19.2 | 18.9 | 19.5 | 651,999 | 635,149 | 668,849 | 26.6 | 25.9 |
| 4,594 | 21.1 | 16.4 | 25.8 | 1,542 | 1,175 | 1,909 | 34.0 | 25.9 |
| 3,092 | 31.4 | 25.9 | 36.9 | 1,086 | 876 | 1,296 | 44.3 | 35.7 |
| 3,223 | 24.5 | 19.3 | 29.7 | 1,008 | 771 | 1,245 | 35.3 | 27.0 |
| 1,048 | 28.4 | 22.7 | 34.1 | 317 | 250 | 384 | 41.9 | 33.0 |
| 13,404 | 29.2 | 25.3 | 33.1 | 3,208 | 2,610 | 3,806 | 35.9 | 29.2 |
| 4,086 | 19.0 | 15.5 | 22.5 | 1,254 | 985 | 1,523 | 28.0 | 22.0 |
| 12,565 | 15.6 | 13.1 | 18.1 | 4,346 | 3,512 | 5,180 | 22.6 | 18.3 |
| 21,450 | 19.1 | 16.5 | 21.7 | 7,429 | 6,236 | 8,622 | 28.7 | 24.1 |
| 6,121 | 29.4 | 23.5 | 35.3 | 1,972 | 1,536 | 2,408 | 43.2 | 33.6 |

| | | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| 5,465 | 24.0 | 19.4 | 28.6 | 1,651 | 1,288 | 2,014 | 34.7 | 27.1 |
| 42,376 | 25.4 | 22.7 | 28.1 | 13,735 | 11,529 | 15,941 | 35.0 | 29.4 |
| 3,032 | 21.7 | 17.5 | 25.9 | 820 | 641 | 999 | 28.6 | 22.3 |
| 4,804 | 22.3 | 18.2 | 26.4 | 1,462 | 1,128 | 1,796 | 30.9 | 23.8 |
| 5,443 | 29.8 | 25.3 | 34.3 | 1,519 | 1,221 | 1,817 | 41.2 | 33.1 |
| 4,656 | 12.2 | 9.5 | 14.9 | 1,726 | 1,325 | 2,127 | 19.1 | 14.7 |
| 23,768 | 31.0 | 27.0 | 35.0 | 4,370 | 3,471 | 5,269 | 30.8 | 24.5 |
| 8,440 | 31.0 | 25.6 | 36.4 | 2,771 | 2,203 | 3,339 | 43.4 | 34.5 |
| 5,143 | 20.2 | 16.0 | 24.4 | 1,516 | 1,186 | 1,846 | 29.4 | 23.0 |
| 2,469 | 40.5 | 32.0 | 49.0 | 544 | 427 | 661 | 41.6 | 32.7 |
| 8,517 | 14.7 | 11.8 | 17.6 | 2,661 | 2,074 | 3,248 | 20.4 | 15.9 |
| 3,598 | 27.3 | 21.8 | 32.8 | 1,149 | 896 | 1,402 | 40.3 | 31.4 |
| 23,870 | 19.5 | 16.8 | 22.2 | 6,963 | 5,650 | 8,276 | 25.4 | 20.6 |
| 10,992 | 14.4 | 11.6 | 17.2 | 3,294 | 2,543 | 4,045 | 21.1 | 16.3 |
| 4,090 | 32.6 | 25.5 | 39.7 | 891 | 686 | 1,096 | 34.9 | 26.9 |
| 64,721 | 22.5 | 20.0 | 25.0 | 20,779 | 18,256 | 23,302 | 34.6 | 30.4 |
| 2,098 | 20.2 | 15.6 | 24.8 | 589 | 453 | 725 | 19.4 | 14.9 |
| 6,317 | 22.5 | 18.4 | 26.6 | 1,593 | 1,238 | 1,948 | 28.2 | 21.9 |
| 23,934 | 9.6 | 8.1 | 11.1 | 7,414 | 5,919 | 8,909 | 12.7 | 10.1 |
| 45,077 | 39.2 | 36.7 | 41.7 | 7,567 | 6,513 | 8,621 | 37.7 | 32.5 |
| 1,315 | 36.3 | 29.4 | 43.2 | 375 | 300 | 450 | 54.0 | 43.2 |
| 71,090 | 25.2 | 22.7 | 27.7 | 26,431 | 22,934 | 29,928 | 35.4 | 30.7 |
| 2,159 | 26.8 | 21.2 | 32.4 | 688 | 534 | 842 | 38.8 | 30.1 |
| 99,908 | 13.2 | 11.8 | 14.6 | 30,736 | 26,275 | 35,197 | 17.6 | 15.0 |
| 12,958 | 27.9 | 23.0 | 32.8 | 4,303 | 3,470 | 5,136 | 40.1 | 32.3 |
| 14,821 | 28.9 | 24.8 | 33.0 | 4,822 | 4,027 | 5,617 | 38.3 | 32.0 |
| 12,490 | 8.2 | 6.6 | 9.8 | 3,765 | 2,921 | 4,609 | 11.1 | 8.6 |
| 5,578 | 27.8 | 22.7 | 32.9 | 1,851 | 1,495 | 2,207 | 41.0 | 33.1 |
| 20,692 | 13.9 | 11.7 | 16.1 | 7,003 | 5,742 | 8,264 | 20.4 | 16.7 |
| 2,925 | 19.5 | 15.5 | 23.5 | 839 | 648 | 1,030 | 29.9 | 23.1 |
| 8,903 | 32.5 | 26.6 | 38.4 | 2,702 | 2,125 | 3,279 | 45.9 | 36.1 |
| 3,273 | 17.5 | 13.9 | 21.1 | 827 | 653 | 1,001 | 24.2 | 19.1 |
| 3,274 | 12.2 | 9.6 | 14.8 | 1,010 | 774 | 1,246 | 21.0 | 16.1 |
| 9,737 | 31.9 | 27.2 | 36.6 | 3,232 | 2,641 | 3,823 | 46.4 | 37.9 |
| 147,539 | 19.8 | 18.1 | 21.5 | 47,281 | 41,623 | 52,939 | 28.8 | 25.4 |
| 6,469 | 27.4 | 22.3 | 32.5 | 1,838 | 1,467 | 2,209 | 39.0 | 31.1 |
| 4,842 | 32.4 | 26.3 | 38.5 | 1,204 | 969 | 1,439 | 40.2 | 32.4 |
| 31,268 | 31.0 | 27.6 | 34.4 | 9,657 | 7,928 | 11,386 | 40.2 | 33.0 |
| 24,405 | 16.2 | 13.8 | 18.6 | 7,953 | 6,365 | 9,541 | 21.8 | 17.4 |
| 3,589 | 28.2 | 22.5 | 33.9 | 1,092 | 842 | 1,342 | 39.5 | 30.5 |
| 1,314 | 26.0 | 20.0 | 32.0 | 459 | 351 | 567 | 40.0 | 30.6 |
| 7,750 | 12.3 | 9.7 | 14.9 | 2,628 | 2,040 | 3,216 | 18.2 | 14.1 |
| 5,409 | 23.3 | 19.1 | 27.5 | 1,525 | 1,217 | 1,833 | 34.0 | 27.1 |
| 7,500 | 28.8 | 23.0 | 34.6 | 2,370 | 1,845 | 2,895 | 41.5 | 32.3 |
| 3,639 | 28.4 | 22.6 | 34.2 | 1,144 | 898 | 1,390 | 41.3 | 32.4 |
| 5,981 | 21.5 | 17.5 | 25.5 | 1,631 | 1,305 | 1,957 | 37.8 | 30.2 |
| 10,611 | 8.7 | 7.5 | 9.9 | 3,079 | 2,519 | 3,639 | 11.5 | 9.4 |
| 21,941 | 20.6 | 17.4 | 23.8 | 6,696 | 5,387 | 8,005 | 29.8 | 24.0 |
| 16,956 | 8.0 | 6.6 | 9.4 | 5,296 | 4,150 | 6,442 | 9.8 | 7.7 |
| 5,649 | 22.5 | 18.4 | 26.6 | 1,631 | 1,304 | 1,958 | 33.9 | 27.1 |
| 198,266 | 20.0 | 18.4 | 21.6 | 60,014 | 52,709 | 67,319 | 27.0 | 23.7 |
| 8,235 | 26.3 | 23.2 | 29.4 | 2,590 | 2,250 | 2,930 | 43.0 | 37.4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 686 | 18.8 | 14.6 | 23.0 | 185 | 142 | 228 | 23.5 | 18.1 |
| 17,898 | 19.6 | 16.6 | 22.6 | 5,856 | 4,761 | 6,951 | 31.1 | 25.3 |
| 11,894 | 18.6 | 15.5 | 21.7 | 4,092 | 3,339 | 4,845 | 28.3 | 23.1 |
| 8,052 | 28.4 | 24.6 | 32.2 | 2,390 | 1,904 | 2,876 | 37.6 | 29.9 |
| 4,690 | 25.0 | 20.4 | 29.6 | 1,387 | 1,106 | 1,668 | 43.1 | 34.4 |
| 138,355 | 15.7 | 14.5 | 16.9 | 50,391 | 44,638 | 56,144 | 21.5 | 19.0 |
| 9,014 | 18.8 | 15.5 | 22.1 | 2,784 | 2,225 | 3,343 | 27.6 | 22.1 |
| 36,199 | 17.8 | 15.4 | 20.2 | 12,725 | 10,619 | 14,831 | 25.5 | 21.3 |
| 3,287 | 34.4 | 26.6 | 42.2 | 700 | 535 | 865 | 42.9 | 32.8 |
| 6,846 | 20.4 | 16.5 | 24.3 | 1,998 | 1,538 | 2,458 | 28.8 | 22.2 |
| 4,123 | 10.6 | 8.3 | 12.9 | 1,140 | 880 | 1,400 | 15.7 | 12.1 |
| 6,220 | 21.3 | 17.3 | 25.3 | 1,632 | 1,260 | 2,004 | 29.5 | 22.8 |
| 3,682 | 28.0 | 24.1 | 31.9 | 1,130 | 946 | 1,314 | 39.3 | 32.9 |
| 30,652 | 13.0 | 11.1 | 14.9 | 11,899 | 10,096 | 13,702 | 20.5 | 17.4 |
| 23,616 | 14.3 | 12.0 | 16.6 | 8,000 | 6,553 | 9,447 | 21.4 | 17.5 |
| 2,667 | 24.6 | 19.1 | 30.1 | 771 | 590 | 952 | 34.5 | 26.4 |
| 10,957 | 15.6 | 13.1 | 18.1 | 3,355 | 2,666 | 4,044 | 21.3 | 16.9 |
| 3,321 | 20.4 | 16.6 | 24.2 | 1,041 | 810 | 1,272 | 30.9 | 24.1 |
| 4,466 | 25.0 | 20.2 | 29.8 | 1,500 | 1,171 | 1,829 | 35.9 | 28.0 |
| 5,755 | 30.7 | 25.9 | 35.5 | 1,758 | 1,443 | 2,073 | 42.3 | 34.7 |
| 3,409 | 35.8 | 29.1 | 42.5 | 1,144 | 920 | 1,368 | 53.7 | 43.2 |
| 3,152 | 31.4 | 24.5 | 38.3 | 763 | 591 | 935 | 37.3 | 28.9 |
| 5,315 | 16.2 | 13.5 | 18.9 | 1,557 | 1,239 | 1,875 | 21.8 | 17.3 |
| 3,997 | 19.6 | 15.6 | 23.6 | 1,089 | 839 | 1,339 | 28.7 | 22.1 |
| 3,026 | 24.8 | 19.6 | 30.0 | 978 | 763 | 1,193 | 36.3 | 28.3 |
| 13,323 | 24.9 | 21.4 | 28.4 | 4,310 | 3,527 | 5,093 | 35.8 | 29.3 |
| 4,147 | 12.7 | 10.4 | 15.0 | 1,387 | 1,103 | 1,671 | 18.0 | 14.3 |
| 12,459 | 16.8 | 13.8 | 19.8 | 4,300 | 3,417 | 5,183 | 22.1 | 17.6 |
| 2,185 | 24.1 | 20.2 | 28.0 | 509 | 407 | 611 | 33.1 | 26.5 |
| 4,265 | 24.7 | 20.5 | 28.9 | 1,540 | 1,255 | 1,825 | 34.1 | 27.8 |
| 31,640 | 27.1 | 24.1 | 30.1 | 8,901 | 7,446 | 10,356 | 33.4 | 27.9 |
| 6,180 | 18.0 | 14.1 | 21.9 | 1,593 | 1,227 | 1,959 | 26.6 | 20.5 |
| 5,885 | 23.1 | 18.6 | 27.6 | 2,016 | 1,609 | 2,423 | 36.3 | 29.0 |
| 3,772 | 21.7 | 16.5 | 26.9 | 1,013 | 774 | 1,252 | 35.5 | 27.1 |
| 4,387 | 28.5 | 21.8 | 35.2 | 1,125 | 846 | 1,404 | 36.6 | 27.5 |
| 6,472 | 20.0 | 16.6 | 23.4 | 1,908 | 1,528 | 2,288 | 28.9 | 23.1 |
| 2,543 | 24.1 | 18.8 | 29.4 | 760 | 586 | 934 | 37.3 | 28.7 |
| 5,623 | 21.6 | 16.9 | 26.3 | 1,753 | 1,360 | 2,146 | 35.5 | 27.6 |
| 1,829 | 25.2 | 19.8 | 30.6 | 529 | 409 | 649 | 37.4 | 28.9 |
| 7,753 | 30.6 | 24.7 | 36.5 | 2,227 | 1,767 | 2,687 | 39.4 | 31.3 |
| 4,521 | 14.7 | 11.5 | 17.9 | 1,282 | 988 | 1,576 | 22.2 | 17.1 |
| 2,538 | 25.7 | 20.9 | 30.5 | 707 | 568 | 846 | 35.3 | 28.3 |
| 3,547 | 16.5 | 13.1 | 19.9 | 1,103 | 858 | 1,348 | 25.4 | 19.8 |
| 10,866 | 24.8 | 21.8 | 27.8 | 3,028 | 2,447 | 3,609 | 29.3 | 23.7 |
| 41,778 | 19.8 | 17.3 | 22.3 | 14,576 | 12,055 | 17,097 | 30.1 | 24.9 |
| 21,088 | 18.5 | 15.7 | 21.3 | 7,385 | 5,985 | 8,785 | 26.3 | 21.3 |
| 3,516 | 8.8 | 7.0 | 10.6 | 1,057 | 820 | 1,294 | 11.6 | 9.0 |
| 3,053 | 17.4 | 13.7 | 21.1 | 832 | 634 | 1,030 | 24.6 | 18.7 |
| 19,437 | 11.8 | 10.0 | 13.6 | 6,844 | 5,647 | 8,041 | 16.4 | 13.5 |
| 7,815 | 25.8 | 21.4 | 30.2 | 2,070 | 1,630 | 2,510 | 33.0 | 26.0 |
| 5,152 | 14.6 | 11.5 | 17.7 | 1,668 | 1,293 | 2,043 | 26.5 | 20.6 |
| 4,689 | 21.2 | 17.2 | 25.2 | 1,550 | 1,239 | 1,861 | 32.4 | 25.9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,913 | 14.0 | 11.3 | 16.7 | 898 | 702 | 1,094 | 19.6 | 15.3 |
| 11,288 | 23.9 | 20.1 | 27.7 | 3,508 | 2,824 | 4,192 | 32.7 | 26.3 |
| 2,921 | 22.8 | 17.7 | 27.9 | 761 | 585 | 937 | 31.0 | 23.8 |
| 4,828 | 18.7 | 14.5 | 22.9 | 1,515 | 1,161 | 1,869 | 33.4 | 25.6 |
| 828 | 27.5 | 21.3 | 33.7 | 211 | 162 | 260 | 44.0 | 33.8 |
| 3,863 | 20.5 | 16.9 | 24.1 | 1,082 | 844 | 1,320 | 33.0 | 25.7 |
| 2,727 | 30.8 | 24.0 | 37.6 | 715 | 554 | 876 | 43.4 | 33.6 |
| 54,171 | 25.2 | 22.0 | 28.4 | 17,384 | 14,503 | 20,265 | 35.8 | 29.9 |
| 15,634 | 15.5 | 12.6 | 18.4 | 5,449 | 4,284 | 6,614 | 24.5 | 19.3 |
| 1,197 | 19.7 | 15.5 | 23.9 | 375 | 290 | 460 | 26.4 | 20.4 |
| 4,498 | 27.1 | 21.9 | 32.3 | 1,334 | 1,048 | 1,620 | 39.0 | 30.6 |
| 2,962 | 28.6 | 23.0 | 34.2 | 884 | 688 | 1,080 | 44.6 | 34.7 |
| 16,863 | 23.4 | 19.9 | 26.9 | 5,441 | 4,336 | 6,546 | 34.6 | 27.6 |
| 6,887 | 22.7 | 18.2 | 27.2 | 1,898 | 1,494 | 2,302 | 33.5 | 26.4 |
| 2,028 | 39.1 | 30.2 | 48.0 | 401 | 310 | 492 | 44.9 | 34.7 |
| 10,351 | 28.9 | 23.8 | 34.0 | 3,271 | 2,592 | 3,950 | 41.3 | 32.7 |
| 1,975 | 24.3 | 19.2 | 29.4 | 486 | 371 | 601 | 36.8 | 28.1 |
| 621 | 29.8 | 23.0 | 36.6 | 164 | 126 | 202 | 50.3 | 38.7 |
| 8,436 | 35.3 | 30.0 | 40.6 | 2,332 | 1,953 | 2,711 | 43.5 | 36.4 |
| 2,687 | 26.9 | 21.7 | 32.1 | 726 | 561 | 891 | 36.2 | 28.0 |
| 5,637 | 36.4 | 29.2 | 43.6 | 1,381 | 1,111 | 1,651 | 44.3 | 35.6 |
| 3,755 | 36.3 | 30.5 | 42.1 | 1,067 | 860 | 1,274 | 47.8 | 38.5 |
| 13,043 | 26.3 | 22.9 | 29.7 | 3,693 | 3,005 | 4,381 | 33.8 | 27.5 |
| 12,169 | 26.4 | 22.3 | 30.5 | 3,952 | 3,261 | 4,643 | 38.3 | 31.6 |
| 8,552 | 26.1 | 20.6 | 31.6 | 2,962 | 2,289 | 3,635 | 39.4 | 30.4 |
| 2,299 | 19.4 | 15.6 | 23.2 | 517 | 403 | 631 | 32.7 | 25.5 |
| 2,226 | 28.0 | 21.5 | 34.5 | 682 | 520 | 844 | 40.7 | 31.0 |
| 16,508 | 22.4 | 19.6 | 25.2 | 5,572 | 4,639 | 6,505 | 32.1 | 26.7 |
| 2,968 | 28.2 | 21.6 | 34.8 | 917 | 700 | 1,134 | 43.9 | 33.5 |
| 2,417 | 23.1 | 18.3 | 27.9 | 606 | 468 | 744 | 33.9 | 26.2 |
| 4,626 | 18.4 | 14.5 | 22.3 | 1,136 | 876 | 1,396 | 31.1 | 24.0 |
| 6,885 | 22.0 | 17.9 | 26.1 | 1,938 | 1,490 | 2,386 | 31.6 | 24.3 |
| 14,617 | 18.6 | 15.4 | 21.8 | 4,204 | 3,265 | 5,143 | 27.0 | 21.0 |
| 14,953 | 15.3 | 12.7 | 17.9 | 5,075 | 4,161 | 5,989 | 23.1 | 18.9 |
| 10,853 | 27.2 | 22.5 | 31.9 | 3,003 | 2,355 | 3,651 | 36.1 | 28.3 |
| 1,852 | 27.0 | 21.2 | 32.8 | 512 | 396 | 628 | 39.6 | 30.6 |
| 5,968 | 26.1 | 21.1 | 31.1 | 1,623 | 1,260 | 1,986 | 33.6 | 26.1 |
| 7,956 | 23.9 | 19.3 | 28.5 | 2,505 | 1,929 | 3,081 | 33.9 | 26.1 |
| 784 | 23.1 | 18.0 | 28.2 | 231 | 178 | 284 | 34.3 | 26.5 |
| 2,763 | 42.2 | 32.1 | 52.3 | 553 | 422 | 684 | 40.5 | 30.9 |
| 5,249 | 15.8 | 12.0 | 19.6 | 1,647 | 1,253 | 2,041 | 27.5 | 20.9 |
| 20,980 | 17.8 | 15.0 | 20.6 | 7,211 | 5,804 | 8,618 | 25.1 | 20.2 |
| 2,834 | 32.8 | 26.6 | 39.0 | 698 | 546 | 850 | 40.1 | 31.4 |
| 2,819 | 23.3 | 18.6 | 28.0 | 798 | 610 | 986 | 35.8 | 27.4 |
| 2,118 | 18.3 | 13.8 | 22.8 | 689 | 524 | 854 | 30.5 | 23.2 |
| 6,671 | 26.7 | 22.7 | 30.7 | 1,906 | 1,585 | 2,227 | 37.0 | 30.8 |
| 168,594 | 12.1 | 11.6 | 12.6 | 50,172 | 46,733 | 53,611 | 16.8 | 15.7 |
| 42,592 | 20.4 | 17.6 | 23.2 | 12,355 | 10,269 | 14,441 | 29.9 | 24.8 |
| 103,787 | 10.3 | 9.4 | 11.2 | 28,886 | 25,398 | 32,374 | 13.9 | 12.2 |
| . | . | . | . | . | . | . | . | . |
| 10,444 | 12.9 | 10.2 | 15.6 | 2,724 | 2,070 | 3,378 | 18.3 | 13.9 |
| 23,212 | 12.8 | 10.6 | 15.0 | 6,207 | 4,852 | 7,562 | 17.7 | 13.8 |

| | | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| 264,390 | 16.5 | 16.0 | 17.0 | 89,007 | 84,616 | 93,398 | 21.3 | 20.2 |
| 57,390 | 13.4 | 12.1 | 14.7 | 15,970 | 13,494 | 18,446 | 15.7 | 13.3 |
| 819 | 17.1 | 13.3 | 20.9 | 197 | 148 | 246 | 27.4 | 20.6 |
| 17,520 | 18.7 | 15.9 | 21.5 | 5,264 | 4,269 | 6,259 | 23.8 | 19.3 |
| 1,016 | 14.0 | 10.9 | 17.1 | 334 | 256 | 412 | 20.4 | 15.6 |
| 1,809 | 16.3 | 12.7 | 19.9 | 511 | 381 | 641 | 24.4 | 18.2 |
| 8,378 | 15.5 | 12.5 | 18.5 | 3,172 | 2,494 | 3,850 | 21.6 | 17.0 |
| 2,684 | 10.4 | 8.1 | 12.7 | 809 | 614 | 1,004 | 16.3 | 12.4 |
| 1,306 | 15.7 | 12.6 | 18.8 | 310 | 236 | 384 | 22.1 | 16.8 |
| 8,193 | 17.2 | 14.0 | 20.4 | 2,042 | 1,525 | 2,559 | 24.4 | 18.2 |
| 17,007 | 13.9 | 11.5 | 16.3 | 6,119 | 4,857 | 7,381 | 19.0 | 15.1 |
| 2,385 | 18.5 | 14.7 | 22.3 | 716 | 547 | 885 | 27.7 | 21.2 |
| 554 | 16.2 | 12.6 | 19.8 | 163 | 124 | 202 | 21.5 | 16.4 |
| 171 | 12.4 | 9.5 | 15.3 | 47 | 35 | 59 | 18.7 | 14.1 |
| 41,952 | 20.1 | 17.9 | 22.3 | 15,484 | 13,173 | 17,795 | 26.7 | 22.7 |
| 1,002 | 12.2 | 9.5 | 14.9 | 326 | 246 | 406 | 16.9 | 12.7 |
| 4,529 | 16.7 | 13.5 | 19.9 | 1,784 | 1,388 | 2,180 | 24.1 | 18.7 |
| 211 | 18.1 | 13.9 | 22.3 | 79 | 60 | 98 | 27.9 | 21.1 |
| 1,671 | 17.0 | 13.2 | 20.8 | 409 | 310 | 508 | 28.2 | 21.4 |
| 726 | 13.8 | 10.8 | 16.8 | 162 | 123 | 201 | 20.4 | 15.5 |
| 4,093 | 12.9 | 9.8 | 16.0 | 1,541 | 1,162 | 1,920 | 21.6 | 16.3 |
| 1,747 | 11.1 | 8.4 | 13.8 | 748 | 562 | 934 | 17.1 | 12.9 |
| 2,595 | 16.8 | 13.1 | 20.5 | 1,009 | 770 | 1,248 | 26.2 | 20.0 |
| 3,501 | 17.7 | 14.1 | 21.3 | 1,061 | 816 | 1,306 | 27.4 | 21.1 |
| 3,381 | 18.5 | 14.9 | 22.1 | 1,207 | 936 | 1,478 | 27.4 | 21.2 |
| 3,325 | 16.9 | 12.9 | 20.9 | 865 | 650 | 1,080 | 26.3 | 19.8 |
| 4,419 | 14.3 | 11.7 | 16.9 | 1,761 | 1,396 | 2,126 | 19.4 | 15.4 |
| 4,765 | 18.0 | 14.7 | 21.3 | 1,870 | 1,486 | 2,254 | 27.2 | 21.6 |
| 25,142 | 16.1 | 14.1 | 18.1 | 6,612 | 5,270 | 7,954 | 19.8 | 15.8 |
| 7,514 | 18.7 | 15.6 | 21.8 | 1,158 | 887 | 1,429 | 17.0 | 13.0 |
| 1,772 | 18.9 | 15.2 | 22.6 | 446 | 344 | 548 | 29.4 | 22.7 |
| 888 | 20.2 | 16.9 | 23.5 | 229 | 174 | 284 | 28.4 | 21.6 |
| 986 | 16.1 | 12.9 | 19.3 | 397 | 302 | 492 | 24.8 | 18.9 |
| 15,316 | 38.5 | 35.3 | 41.7 | 2,384 | 1,965 | 2,803 | 25.9 | 21.3 |
| 4,181 | 17.4 | 13.9 | 20.9 | 1,433 | 1,113 | 1,753 | 25.1 | 19.5 |
| 5,961 | 12.9 | 10.3 | 15.5 | 1,569 | 1,215 | 1,923 | 19.0 | 14.7 |
| 729 | 14.7 | 11.8 | 17.6 | 236 | 182 | 290 | 19.7 | 15.2 |
| 3,308 | 25.1 | 20.8 | 29.4 | 1,151 | 916 | 1,386 | 36.3 | 28.9 |
| 5,047 | 19.2 | 15.9 | 22.5 | 1,653 | 1,290 | 2,016 | 26.9 | 21.0 |
| 1,604 | 17.2 | 13.5 | 20.9 | 616 | 473 | 759 | 26.3 | 20.2 |
| 2,929 | 19.7 | 15.8 | 23.6 | 729 | 556 | 902 | 28.6 | 21.8 |
| 1,553 | 12.5 | 9.6 | 15.4 | 620 | 467 | 773 | 21.3 | 16.0 |
| 15,538 | 17.7 | 15.1 | 20.3 | 4,759 | 3,764 | 5,754 | 22.9 | 18.1 |
| 1,416 | 12.0 | 9.2 | 14.8 | 382 | 288 | 476 | 21.2 | 16.0 |
| 2,295 | 18.8 | 14.9 | 22.7 | 674 | 517 | 831 | 28.0 | 21.5 |
| 1,897,471 | 14.9 | 14.7 | 15.1 | 651,430 | 636,157 | 666,703 | 21.3 | 20.8 |
| 11,647 | 15.9 | 13.9 | 17.9 | 3,496 | 2,987 | 4,005 | 23.3 | 19.9 |
| 2,830 | 31.3 | 25.1 | 37.5 | 865 | 686 | 1,044 | 48.2 | 38.2 |
| 2,679 | 14.3 | 11.4 | 17.2 | 670 | 523 | 817 | 19.0 | 14.8 |
| 6,628 | 10.3 | 8.3 | 12.3 | 2,221 | 1,724 | 2,718 | 14.7 | 11.4 |
| 887 | 15.3 | 11.9 | 18.7 | 150 | 115 | 185 | 14.4 | 11.0 |
| 4,318 | 10.7 | 8.7 | 12.7 | 1,315 | 1,057 | 1,573 | 17.1 | 13.8 |

| | | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| 742 | 12.5 | 10.0 | 15.0 | 189 | 150 | 228 | 17.8 | 14.1 |
| 2,631 | 15.0 | 12.3 | 17.7 | 725 | 592 | 858 | 24.4 | 19.9 |
| 2,318 | 14.8 | 12.2 | 17.4 | 788 | 657 | 919 | 24.0 | 20.0 |
| 46,630 | 23.4 | 21.7 | 25.1 | 8,062 | 6,757 | 9,367 | 21.4 | 17.9 |
| 5,346 | 13.4 | 10.7 | 16.1 | 1,517 | 1,191 | 1,843 | 20.1 | 15.8 |
| 2,396 | 12.4 | 9.7 | 15.1 | 709 | 549 | 869 | 19.8 | 15.3 |
| 2,432 | 14.9 | 11.7 | 18.1 | 693 | 541 | 845 | 22.6 | 17.6 |
| 3,983 | 9.1 | 7.1 | 11.1 | 1,071 | 836 | 1,306 | 12.8 | 10.0 |
| 12,222 | 21.8 | 18.9 | 24.7 | 2,031 | 1,577 | 2,485 | 21.4 | 16.6 |
| 936,156 | 17.8 | 17.3 | 18.3 | 321,321 | 309,357 | 333,285 | 26.6 | 25.6 |
| 3,315 | 15.1 | 12.1 | 18.1 | 879 | 691 | 1,067 | 22.3 | 17.5 |
| 1,628 | 12.4 | 9.9 | 14.9 | 488 | 387 | 589 | 19.1 | 15.2 |
| 17,591 | 15.9 | 13.8 | 18.0 | 3,823 | 3,166 | 4,480 | 16.9 | 14.0 |
| 2,254 | 11.6 | 9.4 | 13.8 | 658 | 524 | 792 | 18.1 | 14.4 |
| 2,371 | 10.0 | 7.9 | 12.1 | 777 | 591 | 963 | 15.6 | 11.9 |
| 79,410 | 7.8 | 6.9 | 8.7 | 24,546 | 21,052 | 28,040 | 11.0 | 9.4 |
| 3,123 | 14.4 | 11.5 | 17.3 | 870 | 671 | 1,069 | 22.1 | 17.1 |
| 951 | 12.0 | 9.5 | 14.5 | 250 | 192 | 308 | 17.2 | 13.2 |
| 4,356 | 10.7 | 8.5 | 12.9 | 1,310 | 1,020 | 1,600 | 16.0 | 12.5 |
| 4,483 | 18.7 | 15.3 | 22.1 | 1,304 | 1,045 | 1,563 | 27.6 | 22.1 |
| 1,815 | 11.1 | 8.8 | 13.4 | 554 | 434 | 674 | 17.2 | 13.5 |
| 8,493 | 18.6 | 15.4 | 21.8 | 2,497 | 1,974 | 3,020 | 28.4 | 22.4 |
| 5,403 | 13.1 | 10.3 | 15.9 | 1,472 | 1,128 | 1,816 | 19.9 | 15.3 |
| 1,215 | 18.3 | 14.5 | 22.1 | 303 | 236 | 370 | 27.7 | 21.5 |
| 2,449 | 14.9 | 11.7 | 18.1 | 678 | 524 | 832 | 22.1 | 17.1 |
| 4,206 | 7.1 | 5.7 | 8.5 | 1,253 | 964 | 1,542 | 9.5 | 7.3 |
| 1,548 | 15.5 | 12.4 | 18.6 | 467 | 366 | 568 | 25.0 | 19.6 |
| 2,737 | 12.1 | 9.7 | 14.5 | 767 | 589 | 945 | 19.0 | 14.6 |
| 1,037 | 20.4 | 16.5 | 24.3 | 276 | 220 | 332 | 32.1 | 25.6 |
| 1,045 | 12.0 | 9.3 | 14.7 | 293 | 227 | 359 | 21.3 | 16.5 |
| 6,103 | 10.2 | 8.1 | 12.3 | 1,812 | 1,402 | 2,222 | 15.7 | 12.1 |
| 4,522 | 13.3 | 11.0 | 15.6 | 1,404 | 1,128 | 1,680 | 20.9 | 16.8 |
| 20,541 | 33.7 | 31.1 | 36.3 | 3,426 | 2,856 | 3,996 | 34.0 | 28.3 |
| 1,268 | 10.7 | 8.2 | 13.2 | 354 | 272 | 436 | 16.4 | 12.6 |
| 7,454 | 17.6 | 14.7 | 20.5 | 2,304 | 1,861 | 2,747 | 27.5 | 22.2 |
| 2,692 | 9.9 | 7.6 | 12.2 | 757 | 582 | 932 | 15.1 | 11.6 |
| 2,619 | 9.7 | 7.7 | 11.7 | 719 | 548 | 890 | 15.8 | 12.0 |
| 2,054 | 15.4 | 12.3 | 18.5 | 477 | 370 | 584 | 20.5 | 15.9 |
| 71,727 | 12.6 | 11.2 | 14.0 | 27,465 | 24,009 | 30,921 | 18.7 | 16.3 |
| 20,122 | 16.4 | 14.4 | 18.4 | 6,818 | 5,834 | 7,802 | 24.4 | 20.9 |
| 7,187 | 5.1 | 4.1 | 6.1 | 2,586 | 2,027 | 3,145 | 7.2 | 5.6 |
| 11,078 | 20.2 | 17.8 | 22.6 | 3,097 | 2,606 | 3,588 | 29.7 | 25.0 |
| 83,456 | 11.1 | 10.1 | 12.1 | 30,450 | 27,355 | 33,545 | 16.2 | 14.5 |
| 15,164 | 11.7 | 9.6 | 13.8 | 4,455 | 3,505 | 5,405 | 17.5 | 13.8 |
| 2,565 | 14.4 | 10.8 | 18.0 | 676 | 507 | 845 | 21.4 | 16.0 |
| 4,429 | 11.3 | 9.0 | 13.6 | 1,148 | 896 | 1,400 | 15.9 | 12.4 |
| 5,142 | 12.0 | 9.5 | 14.5 | 1,424 | 1,120 | 1,728 | 16.8 | 13.2 |
| 4,220 | 13.6 | 10.8 | 16.4 | 1,104 | 873 | 1,335 | 19.2 | 15.2 |
| 6,760 | 20.3 | 16.9 | 23.7 | 1,140 | 900 | 1,380 | 22.7 | 17.9 |
| 28,120 | 8.0 | 6.8 | 9.2 | 8,365 | 6,963 | 9,767 | 10.2 | 8.5 |
| 26,151 | 15.1 | 13.8 | 16.4 | 5,333 | 4,412 | 6,254 | 14.2 | 11.7 |
| 18,124 | 14.8 | 12.7 | 16.9 | 5,519 | 4,395 | 6,643 | 22.4 | 17.8 |

| | | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| 6,976 | 12.5 | 10.1 | 14.9 | 2,096 | 1,657 | 2,535 | 20.1 | 15.9 |
| 41,259 | 14.0 | 12.4 | 15.6 | 11,587 | 9,716 | 13,458 | 19.5 | 16.4 |
| 7,779 | 17.1 | 13.9 | 20.3 | 2,559 | 2,037 | 3,081 | 29.0 | 23.1 |
| 1,582 | 10.7 | 8.5 | 12.9 | 449 | 348 | 550 | 17.0 | 13.2 |
| 2,352 | 13.8 | 11.0 | 16.6 | 657 | 503 | 811 | 21.4 | 16.4 |
| 3,392 | 18.8 | 15.2 | 22.4 | 983 | 769 | 1,197 | 28.4 | 22.2 |
| 1,403 | 9.2 | 7.2 | 11.2 | 437 | 337 | 537 | 15.3 | 11.8 |
| 1,827 | 9.3 | 7.3 | 11.3 | 488 | 380 | 596 | 13.5 | 10.5 |
| 2,064 | 5.2 | 4.1 | 6.3 | 503 | 391 | 615 | 6.3 | 4.9 |
| 4,783 | 14.5 | 11.5 | 17.5 | 1,342 | 1,073 | 1,611 | 22.1 | 17.7 |
| 5,601 | 14.3 | 11.5 | 17.1 | 1,530 | 1,188 | 1,872 | 21.6 | 16.8 |
| 1,982 | 11.4 | 9.1 | 13.7 | 658 | 521 | 795 | 18.1 | 14.3 |
| 6,602 | 10.4 | 8.2 | 12.6 | 1,928 | 1,501 | 2,355 | 15.2 | 11.8 |
| 36,357 | 18.3 | 16.5 | 20.1 | 12,580 | 11,013 | 14,147 | 28.6 | 25.0 |
| 4,369 | 18.5 | 14.8 | 22.2 | 1,074 | 838 | 1,310 | 24.0 | 18.7 |
| 1,467 | 7.3 | 5.7 | 8.9 | 385 | 302 | 468 | 10.0 | 7.9 |
| 3,016 | 16.1 | 13.1 | 19.1 | 837 | 651 | 1,023 | 23.1 | 18.0 |
| 982 | 19.5 | 15.3 | 23.7 | 217 | 166 | 268 | 28.0 | 21.4 |
| 1,640 | 22.4 | 17.6 | 27.2 | 483 | 373 | 593 | 35.3 | 27.3 |
| 601 | 8.3 | 6.5 | 10.1 | 162 | 126 | 198 | 13.4 | 10.4 |
| 5,782 | 17.0 | 14.2 | 19.8 | 1,447 | 1,161 | 1,733 | 22.4 | 18.0 |
| 2,810 | 14.7 | 11.7 | 17.7 | 785 | 613 | 957 | 22.4 | 17.5 |
| 22,810 | 14.1 | 12.2 | 16.0 | 7,225 | 5,988 | 8,462 | 22.2 | 18.4 |
| 55,677 | 19.1 | 17.2 | 21.0 | 20,327 | 18,110 | 22,544 | 30.5 | 27.2 |
| 5,898 | 20.8 | 17.1 | 24.5 | 1,795 | 1,460 | 2,130 | 33.4 | 27.2 |
| 34,530 | 16.0 | 14.4 | 17.6 | 11,298 | 9,854 | 12,742 | 24.7 | 21.5 |
| 1,098 | 12.3 | 9.7 | 14.9 | 259 | 198 | 320 | 17.1 | 13.1 |
| 705 | 11.3 | 9.0 | 13.6 | 190 | 149 | 231 | 16.1 | 12.6 |
| 2,917 | 10.8 | 8.4 | 13.2 | 829 | 637 | 1,021 | 17.1 | 13.1 |
| 703 | 10.4 | 8.2 | 12.6 | 201 | 154 | 248 | 15.5 | 11.9 |
| 7,902 | 14.5 | 12.1 | 16.9 | 2,534 | 2,097 | 2,971 | 24.3 | 20.1 |
| 16,932 | 11.3 | 9.9 | 12.7 | 4,688 | 3,904 | 5,472 | 15.2 | 12.7 |
| 4,026 | 19.8 | 16.6 | 23.0 | 1,038 | 825 | 1,251 | 28.0 | 22.3 |
| 17,526 | 19.8 | 17.3 | 22.3 | 6,073 | 5,224 | 6,922 | 31.2 | 26.8 |
| 1,927 | 13.5 | 10.5 | 16.5 | 530 | 412 | 648 | 20.7 | 16.1 |
| 2,850 | 14.2 | 11.2 | 17.2 | 809 | 629 | 989 | 20.9 | 16.3 |
| 1,627 | 9.5 | 7.7 | 11.3 | 384 | 300 | 468 | 12.7 | 9.9 |
| 2,544 | 12.6 | 9.9 | 15.3 | 779 | 602 | 956 | 20.9 | 16.1 |
| 2,813 | 16.8 | 13.9 | 19.7 | 703 | 553 | 853 | 23.2 | 18.3 |
| 8,784 | 13.2 | 11.1 | 15.3 | 2,741 | 2,239 | 3,243 | 20.8 | 17.0 |
| 64,459 | 8.4 | 7.2 | 9.6 | 21,856 | 18,310 | 25,402 | 11.4 | 9.6 |
| 12,120 | 16.0 | 13.3 | 18.7 | 3,381 | 2,659 | 4,103 | 23.4 | 18.4 |
| 59,276 | 19.1 | 17.7 | 20.5 | 19,648 | 17,671 | 21,625 | 27.7 | 24.9 |
| 3,145 | 7.0 | 5.6 | 8.4 | 835 | 651 | 1,019 | 8.6 | 6.7 |
| 1,019,047 | 15.8 | 15.5 | 16.1 | 353,510 | 341,921 | 365,099 | 22.6 | 21.9 |
| 6,142 | 15.0 | 11.8 | 18.2 | 2,964 | 2,272 | 3,656 | 28.3 | 21.7 |
| 65,315 | 17.2 | 15.9 | 18.5 | 23,406 | 20,913 | 25,899 | 24.9 | 22.2 |
| 11,431 | 12.7 | 10.5 | 14.9 | 3,685 | 2,951 | 4,419 | 19.5 | 15.6 |
| 1,340 | 13.0 | 10.7 | 15.3 | 392 | 304 | 480 | 17.8 | 13.8 |
| 2,361 | 16.1 | 13.2 | 19.0 | 689 | 541 | 837 | 24.5 | 19.2 |
| 5,353 | 8.1 | 6.8 | 9.4 | 1,456 | 1,135 | 1,777 | 9.3 | 7.3 |
| 2,378 | 13.0 | 10.1 | 15.9 | 652 | 502 | 802 | 21.8 | 16.8 |

| | | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| 2,737 | 11.6 | 9.3 | 13.9 | 807 | 633 | 981 | 17.3 | 13.6 |
| 6,539 | 14.7 | 12.1 | 17.3 | 2,121 | 1,686 | 2,556 | 22.0 | 17.5 |
| 16,503 | 13.0 | 11.0 | 15.0 | 4,772 | 3,799 | 5,745 | 18.5 | 14.7 |
| 4,379 | 13.7 | 10.8 | 16.6 | 1,319 | 1,012 | 1,626 | 21.4 | 16.4 |
| 6,069 | 16.2 | 13.5 | 18.9 | 2,105 | 1,697 | 2,513 | 24.4 | 19.7 |
| 2,480 | 19.5 | 15.5 | 23.5 | 713 | 552 | 874 | 29.8 | 23.1 |
| 5,620 | 15.0 | 12.1 | 17.9 | 2,087 | 1,598 | 2,576 | 23.0 | 17.6 |
| 5,365 | 8.9 | 7.0 | 10.8 | 1,659 | 1,266 | 2,052 | 13.8 | 10.5 |
| 4,419 | 14.5 | 11.7 | 17.3 | 1,359 | 1,069 | 1,649 | 21.5 | 16.9 |
| 6,388 | 13.1 | 11.0 | 15.2 | 1,968 | 1,588 | 2,348 | 18.3 | 14.8 |
| 27,384 | 23.0 | 20.9 | 25.1 | 5,823 | 4,852 | 6,794 | 26.1 | 21.7 |
| 4,146 | 8.3 | 6.6 | 10.0 | 1,089 | 846 | 1,332 | 10.4 | 8.1 |
| 39,696 | 18.3 | 16.2 | 20.4 | 15,110 | 13,181 | 17,039 | 27.4 | 23.9 |
| 5,818 | 21.5 | 18.6 | 24.4 | 1,697 | 1,406 | 1,988 | 30.7 | 25.4 |
| 11,100 | 12.8 | 10.5 | 15.1 | 3,193 | 2,528 | 3,858 | 18.3 | 14.5 |
| 2,373 | 11.4 | 8.8 | 14.0 | 723 | 555 | 891 | 18.2 | 14.0 |
| 3,090 | 11.3 | 9.0 | 13.6 | 921 | 716 | 1,126 | 16.1 | 12.5 |
| 3,583 | 14.6 | 11.8 | 17.4 | 1,154 | 908 | 1,400 | 23.2 | 18.3 |
| 4,468 | 11.5 | 9.3 | 13.7 | 1,169 | 912 | 1,426 | 15.0 | 11.7 |
| 13,105 | 17.4 | 14.5 | 20.3 | 3,722 | 2,902 | 4,542 | 25.5 | 19.9 |
| 5,570 | 14.3 | 11.5 | 17.1 | 1,586 | 1,216 | 1,956 | 21.0 | 16.1 |
| 15,519 | 4.6 | 3.7 | 5.5 | 5,160 | 3,972 | 6,348 | 6.2 | 4.8 |
| 6,217 | 7.5 | 6.1 | 8.9 | 1,792 | 1,393 | 2,191 | 10.1 | 7.9 |
| 5,741 | 12.6 | 10.4 | 14.8 | 1,493 | 1,166 | 1,820 | 16.7 | 13.0 |
| 9,806 | 5.6 | 4.4 | 6.8 | 2,891 | 2,206 | 3,576 | 7.4 | 5.7 |
| 9,575 | 18.4 | 16.1 | 20.7 | 2,571 | 2,106 | 3,036 | 24.1 | 19.7 |
| 15,997 | 17.3 | 14.9 | 19.7 | 4,655 | 3,786 | 5,524 | 24.8 | 20.2 |
| 5,007 | 11.7 | 9.5 | 13.9 | 1,511 | 1,189 | 1,833 | 17.8 | 14.0 |
| 6,907 | 14.1 | 11.8 | 16.4 | 2,044 | 1,624 | 2,464 | 20.0 | 15.9 |
| 4,086 | 10.6 | 8.5 | 12.7 | 1,212 | 938 | 1,486 | 14.8 | 11.5 |
| 4,035 | 15.9 | 12.5 | 19.3 | 1,525 | 1,171 | 1,879 | 27.7 | 21.3 |
| 5,207 | 14.3 | 11.4 | 17.2 | 1,523 | 1,197 | 1,849 | 22.1 | 17.4 |
| 4,855 | 14.5 | 11.5 | 17.5 | 1,512 | 1,168 | 1,856 | 21.6 | 16.7 |
| 15,128 | 9.3 | 7.7 | 10.9 | 4,746 | 3,746 | 5,746 | 13.1 | 10.3 |
| 8,223 | 19.7 | 16.4 | 23.0 | 2,132 | 1,711 | 2,553 | 27.0 | 21.7 |
| 10,135 | 11.3 | 9.2 | 13.4 | 3,135 | 2,434 | 3,836 | 16.4 | 12.7 |
| 5,696 | 12.9 | 10.4 | 15.4 | 2,651 | 2,083 | 3,219 | 21.1 | 16.6 |
| 100,719 | 19.3 | 18.0 | 20.6 | 37,348 | 34,080 | 40,616 | 30.2 | 27.6 |
| 20,522 | 17.3 | 15.0 | 19.6 | 6,321 | 5,288 | 7,354 | 25.9 | 21.7 |
| 8,201 | 15.4 | 12.8 | 18.0 | 2,433 | 1,951 | 2,915 | 23.1 | 18.5 |
| 25,950 | 18.9 | 17.0 | 20.8 | 8,490 | 7,450 | 9,530 | 29.4 | 25.8 |
| 199,642 | 21.3 | 20.2 | 22.4 | 71,625 | 66,243 | 77,007 | 31.9 | 29.5 |
| 7,105 | 13.3 | 11.2 | 15.4 | 2,192 | 1,742 | 2,642 | 17.9 | 14.2 |
| 1,708 | 14.0 | 11.3 | 16.7 | 482 | 378 | 586 | 20.1 | 15.8 |
| 5,789 | 14.7 | 11.8 | 17.6 | 1,823 | 1,443 | 2,203 | 22.7 | 18.0 |
| 33,181 | 24.7 | 22.8 | 26.6 | 3,882 | 3,102 | 4,662 | 17.6 | 14.1 |
| 6,382 | 14.8 | 12.4 | 17.2 | 2,155 | 1,818 | 2,492 | 24.1 | 20.3 |
| 9,196 | 11.1 | 8.8 | 13.4 | 2,848 | 2,228 | 3,468 | 17.0 | 13.3 |
| 2,409 | 15.0 | 12.7 | 17.3 | 697 | 579 | 815 | 22.5 | 18.7 |
| 7,208 | 13.1 | 10.7 | 15.5 | 2,318 | 1,827 | 2,809 | 18.7 | 14.7 |
| 807 | 11.1 | 8.8 | 13.4 | 221 | 172 | 270 | 17.5 | 13.6 |
| 4,007 | 17.1 | 13.8 | 20.4 | 1,228 | 960 | 1,496 | 25.8 | 20.2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3,881 | 15.3 | 12.3 | 18.3 | 1,208 | 945 | 1,471 | 25.2 | 19.7 |
| 3,333 | 17.8 | 14.0 | 21.6 | 1,002 | 772 | 1,232 | 28.4 | 21.9 |
| 2,926 | 13.5 | 10.5 | 16.5 | 711 | 543 | 879 | 17.9 | 13.7 |
| 1,765 | 11.7 | 9.3 | 14.1 | 463 | 362 | 564 | 17.1 | 13.4 |
| 19,943 | 10.8 | 9.3 | 12.3 | 5,516 | 4,552 | 6,480 | 14.3 | 11.8 |
| 3,606 | 12.4 | 10.6 | 14.2 | 990 | 825 | 1,155 | 16.9 | 14.1 |
| 2,110 | 13.3 | 10.5 | 16.1 | 617 | 474 | 760 | 20.0 | 15.4 |
| 5,371 | 13.8 | 11.0 | 16.6 | 1,351 | 1,063 | 1,639 | 17.8 | 14.0 |
| 5,171 | 17.0 | 13.9 | 20.1 | 1,632 | 1,289 | 1,975 | 26.5 | 20.9 |
| 3,967 | 11.7 | 9.3 | 14.1 | 1,222 | 957 | 1,487 | 16.7 | 13.1 |
| 2,840 | 14.0 | 11.3 | 16.7 | 837 | 655 | 1,019 | 20.5 | 16.0 |
| 53,627 | 19.5 | 18.0 | 21.0 | 18,857 | 17,147 | 20,567 | 29.6 | 26.9 |
| 5,815 | 21.3 | 17.9 | 24.7 | 1,874 | 1,564 | 2,184 | 34.0 | 28.4 |
| 6,616 | 12.7 | 10.2 | 15.2 | 1,951 | 1,520 | 2,382 | 18.7 | 14.6 |
| 2,657 | 10.7 | 8.6 | 12.8 | 710 | 556 | 864 | 14.5 | 11.4 |
| 4,626 | 16.9 | 13.8 | 20.0 | 1,377 | 1,086 | 1,668 | 25.4 | 20.0 |
| 5,026 | 13.0 | 10.6 | 15.4 | 1,547 | 1,233 | 1,861 | 21.0 | 16.7 |
| 4,059 | 18.0 | 14.6 | 21.4 | 973 | 764 | 1,182 | 22.6 | 17.7 |
| 2,241 | 17.6 | 13.6 | 21.6 | 759 | 581 | 937 | 29.4 | 22.5 |
| 37,566 | 21.4 | 19.3 | 23.5 | 7,305 | 6,087 | 8,523 | 20.8 | 17.3 |
| 1,806 | 9.6 | 7.6 | 11.6 | 479 | 371 | 587 | 13.8 | 10.7 |
| 1,313 | 14.6 | 11.5 | 17.7 | 417 | 323 | 511 | 22.7 | 17.6 |
| 29,856 | 15.5 | 13.7 | 17.3 | 8,598 | 7,152 | 10,044 | 22.1 | 18.4 |
| 2,549 | 13.1 | 10.2 | 16.0 | 741 | 569 | 913 | 20.4 | 15.7 |
| 21,377 | 19.2 | 16.7 | 21.7 | 5,633 | 4,630 | 6,636 | 25.4 | 20.9 |
| 5,645 | 16.0 | 13.7 | 18.3 | 1,629 | 1,358 | 1,900 | 23.4 | 19.5 |
| 980 | 9.7 | 7.6 | 11.8 | 287 | 222 | 352 | 15.3 | 11.8 |
| 6,238 | 8.7 | 6.9 | 10.5 | 1,864 | 1,487 | 2,241 | 12.3 | 9.8 |
| 5,071 | 15.2 | 12.1 | 18.3 | 1,641 | 1,257 | 2,025 | 24.2 | 18.5 |
| 15,729 | 21.1 | 18.4 | 23.8 | 5,139 | 4,343 | 5,935 | 33.5 | 28.3 |
| 3,356 | 10.2 | 8.0 | 12.4 | 1,054 | 814 | 1,294 | 15.9 | 12.3 |
| 3,508 | 11.9 | 9.4 | 14.4 | 1,084 | 827 | 1,341 | 18.8 | 14.3 |
| 3,693 | 9.3 | 7.4 | 11.2 | 1,085 | 842 | 1,328 | 13.7 | 10.6 |
| 385,368 | 12.7 | 12.4 | 13.0 | 121,250 | 115,876 | 126,624 | 17.1 | 16.3 |
| 991 | 11.2 | 8.9 | 13.5 | 252 | 195 | 309 | 15.3 | 11.8 |
| 645 | 13.4 | 10.5 | 16.3 | 180 | 139 | 221 | 21.7 | 16.7 |
| 2,460 | 15.1 | 12.5 | 17.7 | 743 | 595 | 891 | 23.4 | 18.7 |
| 2,526 | 16.3 | 12.6 | 20.0 | 700 | 533 | 867 | 25.2 | 19.2 |
| 716 | 9.8 | 7.5 | 12.1 | 198 | 150 | 246 | 15.7 | 11.9 |
| 2,771 | 9.0 | 7.3 | 10.7 | 768 | 596 | 940 | 12.0 | 9.3 |
| 22,698 | 16.4 | 14.8 | 18.0 | 5,642 | 4,742 | 6,542 | 20.5 | 17.2 |
| 3,038 | 9.9 | 7.9 | 11.9 | 756 | 581 | 931 | 12.8 | 9.9 |
| 2,026 | 7.6 | 6.2 | 9.0 | 417 | 320 | 514 | 7.9 | 6.1 |
| 2,692 | 10.8 | 8.5 | 13.1 | 970 | 744 | 1,196 | 17.9 | 13.7 |
| 2,560 | 10.9 | 8.5 | 13.3 | 826 | 617 | 1,035 | 16.6 | 12.4 |
| 1,719 | 9.8 | 7.9 | 11.7 | 483 | 375 | 591 | 13.9 | 10.8 |
| 1,359 | 12.1 | 9.8 | 14.4 | 348 | 274 | 422 | 17.1 | 13.4 |
| 2,286 | 9.5 | 7.8 | 11.2 | 599 | 464 | 734 | 12.0 | 9.3 |
| 2,206 | 13.4 | 10.5 | 16.3 | 633 | 485 | 781 | 20.7 | 15.9 |
| 1,767 | 8.1 | 6.4 | 9.8 | 489 | 380 | 598 | 11.2 | 8.7 |
| 6,818 | 13.5 | 11.1 | 15.9 | 1,670 | 1,333 | 2,007 | 18.2 | 14.5 |
| 1,445 | 10.2 | 8.0 | 12.4 | 384 | 298 | 470 | 15.5 | 12.0 |

| | | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| 1,467 | 9.9 | 7.8 | 12.0 | 406 | 314 | 498 | 13.8 | 10.7 |
| 1,433 | 12.9 | 10.2 | 15.6 | 444 | 339 | 549 | 19.4 | 14.8 |
| 2,122 | 10.7 | 8.4 | 13.0 | 637 | 493 | 781 | 17.0 | 13.2 |
| 2,678 | 12.9 | 10.6 | 15.2 | 820 | 653 | 987 | 20.5 | 16.3 |
| 7,691 | 13.6 | 11.2 | 16.0 | 2,149 | 1,689 | 2,609 | 19.2 | 15.1 |
| 2,703 | 13.3 | 10.7 | 15.9 | 839 | 663 | 1,015 | 18.6 | 14.7 |
| 5,190 | 6.3 | 5.0 | 7.6 | 1,591 | 1,229 | 1,953 | 8.0 | 6.2 |
| 1,749 | 16.8 | 13.4 | 20.2 | 710 | 548 | 872 | 28.1 | 21.7 |
| 1,980 | 21.4 | 16.8 | 26.0 | 553 | 423 | 683 | 30.1 | 23.0 |
| 2,195 | 10.5 | 8.4 | 12.6 | 630 | 500 | 760 | 14.7 | 11.7 |
| 7,087 | 15.4 | 12.8 | 18.0 | 2,180 | 1,722 | 2,638 | 24.1 | 19.0 |
| 1,617 | 7.9 | 6.1 | 9.7 | 395 | 299 | 491 | 12.4 | 9.4 |
| 10,892 | 10.2 | 8.4 | 12.0 | 2,869 | 2,227 | 3,511 | 13.1 | 10.2 |
| 1,377 | 11.8 | 9.1 | 14.5 | 394 | 299 | 489 | 18.1 | 13.7 |
| 3,017 | 12.3 | 9.7 | 14.9 | 846 | 643 | 1,049 | 18.5 | 14.1 |
| 2,290 | 12.1 | 9.6 | 14.6 | 650 | 498 | 802 | 17.5 | 13.4 |
| 1,532 | 12.2 | 9.9 | 14.5 | 478 | 380 | 576 | 19.2 | 15.2 |
| 1,037 | 11.8 | 9.2 | 14.4 | 286 | 221 | 351 | 17.6 | 13.6 |
| 1,534 | 14.4 | 12.0 | 16.8 | 450 | 361 | 539 | 21.5 | 17.2 |
| 944 | 6.4 | 5.1 | 7.7 | 245 | 190 | 300 | 8.4 | 6.5 |
| 1,340 | 10.4 | 8.3 | 12.5 | 357 | 277 | 437 | 14.4 | 11.2 |
| 1,922 | 10.4 | 8.3 | 12.5 | 569 | 439 | 699 | 15.8 | 12.2 |
| 1,146 | 8.4 | 6.5 | 10.3 | 355 | 272 | 438 | 13.7 | 10.5 |
| 2,377 | 12.0 | 9.6 | 14.4 | 678 | 518 | 838 | 18.0 | 13.8 |
| 1,781 | 10.2 | 8.1 | 12.3 | 488 | 372 | 604 | 14.2 | 10.8 |
| 3,088 | 13.8 | 11.1 | 16.5 | 877 | 692 | 1,062 | 19.5 | 15.4 |
| 1,414 | 12.3 | 9.5 | 15.1 | 469 | 357 | 581 | 19.9 | 15.1 |
| 1,148 | 9.7 | 7.5 | 11.9 | 341 | 258 | 424 | 15.6 | 11.8 |
| 994 | 12.0 | 9.7 | 14.3 | 294 | 234 | 354 | 17.4 | 13.9 |
| 1,431 | 7.3 | 5.7 | 8.9 | 360 | 275 | 445 | 9.4 | 7.2 |
| 2,656 | 11.2 | 8.8 | 13.6 | 718 | 544 | 892 | 16.3 | 12.4 |
| 4,531 | 10.8 | 8.6 | 13.0 | 1,163 | 904 | 1,422 | 14.4 | 11.2 |
| 3,244 | 17.4 | 13.6 | 21.2 | 681 | 524 | 838 | 23.1 | 17.8 |
| 24,200 | 17.5 | 15.7 | 19.3 | 4,068 | 3,362 | 4,774 | 15.9 | 13.1 |
| 2,444 | 10.4 | 8.1 | 12.7 | 630 | 484 | 776 | 14.2 | 10.9 |
| 1,502 | 12.1 | 9.5 | 14.7 | 417 | 316 | 518 | 17.9 | 13.6 |
| 1,955 | 10.7 | 8.5 | 12.9 | 508 | 397 | 619 | 15.0 | 11.7 |
| 6,186 | 15.5 | 12.8 | 18.2 | 1,828 | 1,462 | 2,194 | 24.1 | 19.3 |
| 24,666 | 10.6 | 9.4 | 11.8 | 7,007 | 5,806 | 8,208 | 13.8 | 11.4 |
| 1,629 | 12.3 | 10.0 | 14.6 | 506 | 404 | 608 | 17.9 | 14.3 |
| 1,812 | 17.5 | 14.3 | 20.7 | 535 | 422 | 648 | 25.7 | 20.3 |
| 1,249 | 9.0 | 7.1 | 10.9 | 404 | 312 | 496 | 12.6 | 9.7 |
| 1,645 | 8.7 | 6.8 | 10.6 | 471 | 360 | 582 | 11.3 | 8.7 |
| 3,562 | 13.6 | 10.9 | 16.3 | 958 | 732 | 1,184 | 17.9 | 13.7 |
| 3,800 | 10.0 | 8.0 | 12.0 | 1,000 | 778 | 1,222 | 12.3 | 9.6 |
| 6,333 | 13.4 | 10.8 | 16.0 | 2,078 | 1,652 | 2,504 | 20.4 | 16.2 |
| 1,733 | 9.8 | 7.6 | 12.0 | 512 | 393 | 631 | 13.9 | 10.7 |
| 1,321 | 10.3 | 8.0 | 12.6 | 403 | 307 | 499 | 15.7 | 11.9 |
| 1,311 | 11.8 | 9.1 | 14.5 | 403 | 305 | 501 | 20.3 | 15.3 |
| 1,149 | 11.8 | 9.1 | 14.5 | 347 | 263 | 431 | 18.3 | 13.9 |
| 1,772 | 14.4 | 11.7 | 17.1 | 515 | 397 | 633 | 21.4 | 16.5 |
| 6,638 | 13.4 | 11.0 | 15.8 | 2,240 | 1,806 | 2,674 | 20.6 | 16.6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,512 | 8.8 | 6.8 | 10.8 | 412 | 313 | 511 | 12.7 | 9.7 |
| 730 | 9.7 | 7.7 | 11.7 | 207 | 160 | 254 | 14.8 | 11.4 |
| 2,763 | 15.9 | 12.8 | 19.0 | 806 | 628 | 984 | 24.8 | 19.3 |
| 1,236 | 11.4 | 9.1 | 13.7 | 297 | 228 | 366 | 14.6 | 11.2 |
| 2,199 | 7.4 | 5.8 | 9.0 | 636 | 486 | 786 | 10.2 | 7.8 |
| 1,038 | 12.5 | 10.1 | 14.9 | 279 | 216 | 342 | 18.8 | 14.6 |
| 58,231 | 12.5 | 11.4 | 13.6 | 19,167 | 16,924 | 21,410 | 17.5 | 15.5 |
| 15,067 | 14.5 | 12.5 | 16.5 | 4,642 | 3,806 | 5,478 | 21.2 | 17.4 |
| 2,418 | 11.5 | 9.0 | 14.0 | 584 | 446 | 722 | 15.2 | 11.6 |
| 865 | 14.0 | 10.5 | 17.5 | 322 | 243 | 401 | 26.7 | 20.2 |
| 1,177 | 9.5 | 7.2 | 11.8 | 328 | 250 | 406 | 14.7 | 11.2 |
| 25,682 | 13.8 | 11.9 | 15.7 | 8,194 | 6,701 | 9,687 | 20.6 | 16.8 |
| 1,343 | 9.5 | 7.5 | 11.5 | 343 | 266 | 420 | 12.6 | 9.8 |
| 3,268 | 9.0 | 7.6 | 10.4 | 987 | 793 | 1,181 | 10.9 | 8.8 |
| 18,597 | 21.3 | 19.8 | 22.8 | 1,951 | 1,586 | 2,316 | 12.7 | 10.3 |
| 2,307 | 10.9 | 8.5 | 13.3 | 714 | 547 | 881 | 16.5 | 12.6 |
| 1,010 | 13.4 | 10.5 | 16.3 | 268 | 209 | 327 | 18.5 | 14.4 |
| 2,142 | 14.5 | 11.5 | 17.5 | 645 | 502 | 788 | 22.2 | 17.3 |
| 1,470 | 16.3 | 12.8 | 19.8 | 484 | 373 | 595 | 27.5 | 21.2 |
| 7,497 | 18.9 | 16.0 | 21.8 | 2,085 | 1,696 | 2,474 | 26.4 | 21.5 |
| 3,589 | 6.5 | 5.0 | 8.0 | 1,074 | 810 | 1,338 | 9.1 | 6.9 |
| 2,902 | 11.4 | 9.3 | 13.5 | 954 | 749 | 1,159 | 17.8 | 14.0 |
| 1,290 | 17.2 | 13.7 | 20.7 | 404 | 307 | 501 | 27.7 | 21.0 |
| 6,354 | 15.4 | 12.7 | 18.1 | 1,633 | 1,282 | 1,984 | 20.2 | 15.9 |
| 1,317 | 10.5 | 8.2 | 12.8 | 353 | 271 | 435 | 15.6 | 12.0 |
| 2,453 | 10.7 | 8.3 | 13.1 | 528 | 404 | 652 | 12.8 | 9.8 |
| 18,483 | 16.7 | 14.9 | 18.5 | 6,349 | 5,415 | 7,283 | 23.9 | 20.4 |
| 964 | 11.0 | 9.0 | 13.0 | 255 | 196 | 314 | 15.1 | 11.6 |
| 1,820 | 11.8 | 9.4 | 14.2 | 537 | 410 | 664 | 18.1 | 13.8 |
| 393,727 | 13.8 | 13.4 | 14.2 | 133,478 | 128,023 | 138,933 | 18.8 | 18.0 |
| 2,907 | 18.7 | 14.9 | 22.5 | 845 | 648 | 1,042 | 27.7 | 21.3 |
| 1,405 | 14.5 | 11.3 | 17.7 | 426 | 326 | 526 | 21.2 | 16.2 |
| 3,197 | 17.1 | 13.7 | 20.5 | 836 | 646 | 1,026 | 21.1 | 16.3 |
| 646 | 10.7 | 8.1 | 13.3 | 199 | 151 | 247 | 18.3 | 13.9 |
| 5,063 | 15.7 | 12.7 | 18.7 | 1,505 | 1,168 | 1,842 | 22.6 | 17.5 |
| 3,497 | 20.4 | 16.7 | 24.1 | 1,113 | 875 | 1,351 | 30.3 | 23.8 |
| 1,941 | 16.6 | 13.6 | 19.6 | 602 | 475 | 729 | 24.5 | 19.3 |
| 8,146 | 10.8 | 8.7 | 12.9 | 2,418 | 1,897 | 2,939 | 14.1 | 11.1 |
| 445 | 13.8 | 10.9 | 16.7 | 106 | 81 | 131 | 17.5 | 13.3 |
| 798 | 19.3 | 15.8 | 22.8 | 210 | 167 | 253 | 29.5 | 23.5 |
| 4,482 | 17.6 | 13.9 | 21.3 | 1,365 | 1,053 | 1,677 | 26.5 | 20.4 |
| 402 | 12.3 | 9.5 | 15.1 | 101 | 77 | 125 | 18.7 | 14.2 |
| 315 | 12.4 | 9.6 | 15.2 | 89 | 68 | 110 | 17.1 | 13.0 |
| 1,238 | 12.2 | 9.7 | 14.7 | 353 | 275 | 431 | 18.0 | 14.0 |
| 1,482 | 13.7 | 10.7 | 16.7 | 385 | 293 | 477 | 19.1 | 14.5 |
| 1,073 | 10.5 | 8.2 | 12.8 | 289 | 222 | 356 | 14.7 | 11.3 |
| 236 | 10.6 | 8.1 | 13.1 | 61 | 46 | 76 | 14.4 | 11.0 |
| 7,272 | 18.4 | 15.5 | 21.3 | 2,096 | 1,686 | 2,506 | 24.6 | 19.8 |
| 9,497 | 22.3 | 19.2 | 25.4 | 2,275 | 1,795 | 2,755 | 27.3 | 21.5 |
| 469 | 13.5 | 10.4 | 16.6 | 104 | 79 | 129 | 20.0 | 15.3 |
| 2,594 | 11.1 | 8.8 | 13.4 | 821 | 635 | 1,007 | 17.5 | 13.5 |
| 1,265 | 14.0 | 11.0 | 17.0 | 331 | 258 | 404 | 19.6 | 15.3 |

| | | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| 19,160 | 16.6 | 14.7 | 18.5 | 2,771 | 2,119 | 3,423 | 13.7 | 10.5 |
| 441 | 12.2 | 9.6 | 14.8 | 137 | 105 | 169 | 19.8 | 15.2 |
| 586 | 17.5 | 13.8 | 21.2 | 146 | 110 | 182 | 25.7 | 19.4 |
| 5,324 | 17.2 | 15.2 | 19.2 | 917 | 734 | 1,100 | 15.6 | 12.5 |
| 765 | 11.3 | 8.6 | 14.0 | 175 | 132 | 218 | 15.4 | 11.6 |
| 7,247 | 16.9 | 13.9 | 19.9 | 2,857 | 2,305 | 3,409 | 24.3 | 19.6 |
| 5,628 | 13.8 | 10.9 | 16.7 | 2,057 | 1,596 | 2,518 | 19.5 | 15.1 |
| 4,202 | 14.1 | 11.7 | 16.5 | 1,354 | 1,104 | 1,604 | 21.2 | 17.3 |
| 6,432 | 15.8 | 12.8 | 18.8 | 2,811 | 2,190 | 3,432 | 26.3 | 20.5 |
| 361 | 11.2 | 8.8 | 13.6 | 103 | 79 | 127 | 17.0 | 13.1 |
| 383 | 12.0 | 9.3 | 14.7 | 83 | 63 | 103 | 16.2 | 12.3 |
| 1,140 | 11.8 | 9.1 | 14.5 | 450 | 343 | 557 | 17.9 | 13.6 |
| 670 | 9.3 | 7.4 | 11.2 | 235 | 182 | 288 | 12.8 | 9.9 |
| 155 | 10.2 | 7.8 | 12.6 | 38 | 29 | 47 | 14.6 | 11.0 |
| 1,311 | 16.5 | 12.9 | 20.1 | 344 | 264 | 424 | 24.1 | 18.5 |
| 439 | 13.5 | 10.5 | 16.5 | 158 | 121 | 195 | 21.1 | 16.1 |
| 1,075 | 15.5 | 12.6 | 18.4 | 317 | 249 | 385 | 23.1 | 18.2 |
| 5,217 | 13.4 | 11.2 | 15.6 | 1,571 | 1,284 | 1,858 | 18.5 | 15.1 |
| 552 | 10.7 | 8.4 | 13.0 | 219 | 169 | 269 | 16.7 | 12.9 |
| 246 | 10.3 | 7.9 | 12.7 | 64 | 49 | 79 | 14.3 | 10.9 |
| 1,782 | 11.1 | 8.8 | 13.4 | 546 | 420 | 672 | 15.9 | 12.2 |
| 2,083 | 9.1 | 7.0 | 11.2 | 592 | 452 | 732 | 13.4 | 10.2 |
| 493 | 13.2 | 10.3 | 16.1 | 113 | 86 | 140 | 20.4 | 15.5 |
| 40,275 | 6.7 | 6.0 | 7.4 | 11,884 | 10,056 | 13,712 | 8.4 | 7.1 |
| 576 | 12.0 | 9.2 | 14.8 | 234 | 177 | 291 | 19.5 | 14.7 |
| 1,106 | 11.8 | 9.1 | 14.5 | 326 | 248 | 404 | 18.0 | 13.7 |
| 418 | 14.6 | 11.8 | 17.4 | 105 | 83 | 127 | 20.0 | 15.7 |
| 5,014 | 20.6 | 17.5 | 23.7 | 1,520 | 1,243 | 1,797 | 30.4 | 24.9 |
| 196 | 9.2 | 7.1 | 11.3 | 58 | 44 | 72 | 14.9 | 11.3 |
| 9,419 | 11.4 | 9.5 | 13.3 | 2,671 | 2,120 | 3,222 | 14.3 | 11.4 |
| 504 | 13.1 | 10.2 | 16.0 | 157 | 120 | 194 | 21.1 | 16.1 |
| 1,696 | 14.7 | 11.5 | 17.9 | 498 | 386 | 610 | 22.9 | 17.7 |
| 358 | 10.7 | 8.3 | 13.1 | 98 | 75 | 121 | 16.1 | 12.3 |
| 7,535 | 20.3 | 17.2 | 23.4 | 1,887 | 1,528 | 2,246 | 24.5 | 19.8 |
| 3,362 | 9.9 | 7.9 | 11.9 | 826 | 643 | 1,009 | 12.4 | 9.7 |
| 1,797 | 12.8 | 10.3 | 15.3 | 457 | 362 | 552 | 17.0 | 13.5 |
| 1,390 | 11.8 | 9.4 | 14.2 | 377 | 296 | 458 | 17.0 | 13.3 |
| 521 | 9.6 | 7.3 | 11.9 | 173 | 131 | 215 | 14.2 | 10.7 |
| 3,613 | 9.3 | 7.3 | 11.3 | 1,046 | 799 | 1,293 | 12.4 | 9.5 |
| 851 | 11.6 | 9.1 | 14.1 | 232 | 179 | 285 | 17.2 | 13.3 |
| 6,944 | 17.6 | 14.6 | 20.6 | 2,082 | 1,646 | 2,518 | 26.0 | 20.6 |
| 793 | 11.1 | 8.6 | 13.6 | 205 | 156 | 254 | 16.8 | 12.8 |
| 477 | 12.7 | 10.0 | 15.4 | 172 | 131 | 213 | 20.7 | 15.8 |
| 1,191 | 10.2 | 8.3 | 12.1 | 292 | 228 | 356 | 11.3 | 8.8 |
| 3,317 | 17.4 | 14.0 | 20.8 | 1,037 | 809 | 1,265 | 26.5 | 20.7 |
| 417 | 11.3 | 8.8 | 13.8 | 121 | 93 | 149 | 17.6 | 13.5 |
| 843 | 14.4 | 11.3 | 17.5 | 190 | 145 | 235 | 17.3 | 13.2 |
| 2,293 | 11.7 | 9.1 | 14.3 | 651 | 500 | 802 | 16.6 | 12.7 |
| 619 | 13.7 | 10.8 | 16.6 | 168 | 128 | 208 | 21.7 | 16.6 |
| 763 | 10.5 | 8.3 | 12.7 | 216 | 166 | 266 | 14.4 | 11.1 |
| 1,087 | 14.8 | 11.4 | 18.2 | 247 | 188 | 306 | 17.9 | 13.6 |
| 840 | 12.6 | 9.9 | 15.3 | 216 | 167 | 265 | 16.8 | 13.0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,382 | 9.1 | 7.2 | 11.0 | 813 | 612 | 1,014 | 12.9 | 9.7 |
| 1,419 | 12.6 | 9.9 | 15.3 | 392 | 301 | 483 | 18.2 | 14.0 |
| 365 | 12.2 | 9.6 | 14.8 | 71 | 55 | 87 | 15.5 | 11.9 |
| 9,466 | 12.8 | 10.1 | 15.5 | 2,741 | 2,090 | 3,392 | 18.5 | 14.1 |
| 747 | 12.9 | 10.2 | 15.6 | 180 | 139 | 221 | 19.3 | 14.9 |
| 1,625 | 14.5 | 11.6 | 17.4 | 480 | 380 | 580 | 20.6 | 16.3 |
| 14,830 | 20.6 | 18.1 | 23.1 | 2,151 | 1,608 | 2,694 | 16.5 | 12.3 |
| 787 | 12.7 | 10.0 | 15.4 | 202 | 155 | 249 | 16.8 | 12.9 |
| 509 | 13.2 | 10.4 | 16.0 | 116 | 88 | 144 | 19.3 | 14.7 |
| 1,226 | 14.6 | 11.3 | 17.9 | 310 | 236 | 384 | 21.3 | 16.2 |
| 9,221 | 14.4 | 11.9 | 16.9 | 2,982 | 2,398 | 3,566 | 22.0 | 17.7 |
| 510 | 8.7 | 6.7 | 10.7 | 163 | 124 | 202 | 13.5 | 10.3 |
| 80,880 | 15.2 | 14.0 | 16.4 | 28,361 | 25,091 | 31,631 | 21.3 | 18.8 |
| 4,245 | 15.4 | 12.2 | 18.6 | 1,632 | 1,263 | 2,001 | 21.8 | 16.9 |
| 28,471 | 14.6 | 12.9 | 16.3 | 8,736 | 7,139 | 10,333 | 20.3 | 16.6 |
| 395 | 12.6 | 9.5 | 15.7 | 114 | 87 | 141 | 19.4 | 14.7 |
| 1,146 | 15.8 | 12.3 | 19.3 | 324 | 247 | 401 | 24.9 | 19.0 |
| 637 | 14.2 | 11.4 | 17.0 | 143 | 113 | 173 | 20.1 | 15.8 |
| 686 | 13.2 | 10.4 | 16.0 | 201 | 154 | 248 | 19.7 | 15.1 |
| 341 | 12.6 | 9.6 | 15.6 | 133 | 101 | 165 | 20.7 | 15.7 |
| 741 | 10.9 | 8.4 | 13.4 | 280 | 214 | 346 | 16.7 | 12.8 |
| 3,770 | 13.5 | 10.9 | 16.1 | 1,147 | 903 | 1,391 | 19.0 | 15.0 |
| 1,039 | 11.1 | 8.5 | 13.7 | 238 | 181 | 295 | 13.5 | 10.2 |
| 377 | 10.7 | 8.2 | 13.2 | 75 | 57 | 93 | 13.9 | 10.5 |
| 680 | 7.9 | 6.0 | 9.8 | 220 | 166 | 274 | 12.5 | 9.4 |
| 223 | 12.0 | 9.2 | 14.8 | 65 | 49 | 81 | 16.4 | 12.4 |
| 820 | 12.0 | 9.6 | 14.4 | 211 | 162 | 260 | 16.0 | 12.3 |
| 358 | 13.2 | 10.5 | 15.9 | 122 | 93 | 151 | 20.5 | 15.6 |
| 1,832 | 17.0 | 13.9 | 20.1 | 529 | 414 | 644 | 24.5 | 19.2 |
| 678 | 17.3 | 13.6 | 21.0 | 186 | 143 | 229 | 27.7 | 21.2 |
| 43,793 | 26.0 | 24.0 | 28.0 | 17,428 | 15,783 | 19,073 | 39.7 | 36.0 |
| 825,422 | 19.1 | 18.7 | 19.5 | 272,115 | 263,587 | 280,643 | 27.2 | 26.3 |
| 4,993 | 23.1 | 17.8 | 28.4 | 1,489 | 1,130 | 1,848 | 37.6 | 28.5 |
| 4,884 | 20.5 | 16.4 | 24.6 | 1,399 | 1,065 | 1,733 | 29.4 | 22.4 |
| 2,839 | 10.8 | 8.3 | 13.3 | 914 | 700 | 1,128 | 17.2 | 13.2 |
| 1,604 | 16.5 | 13.2 | 19.8 | 442 | 342 | 542 | 24.9 | 19.3 |
| 10,348 | 21.7 | 18.4 | 25.0 | 3,050 | 2,449 | 3,651 | 31.0 | 24.9 |
| 3,565 | 25.6 | 20.5 | 30.7 | 1,078 | 840 | 1,316 | 38.0 | 29.6 |
| 12,801 | 41.6 | 37.0 | 46.2 | 3,124 | 2,632 | 3,616 | 50.5 | 42.5 |
| 12,333 | 8.7 | 7.2 | 10.2 | 4,067 | 3,219 | 4,915 | 12.1 | 9.6 |
| 4,252 | 18.2 | 14.8 | 21.6 | 1,357 | 1,097 | 1,617 | 28.8 | 23.3 |
| 11,166 | 20.5 | 17.3 | 23.7 | 3,069 | 2,494 | 3,644 | 29.9 | 24.3 |
| 5,421 | 17.6 | 14.5 | 20.7 | 1,462 | 1,144 | 1,780 | 24.8 | 19.4 |
| 1,550 | 14.8 | 11.2 | 18.4 | 532 | 404 | 660 | 25.5 | 19.4 |
| 5,633 | 35.7 | 29.9 | 41.5 | 1,440 | 1,142 | 1,738 | 47.2 | 37.4 |
| 4,672 | 19.3 | 15.1 | 23.5 | 1,450 | 1,114 | 1,786 | 30.6 | 23.5 |
| 9,588 | 10.8 | 8.8 | 12.8 | 3,019 | 2,349 | 3,689 | 16.7 | 13.0 |
| 3,076 | 20.5 | 16.5 | 24.5 | 874 | 673 | 1,075 | 30.5 | 23.5 |
| 2,966 | 19.1 | 15.0 | 23.2 | 874 | 679 | 1,069 | 30.9 | 24.0 |
| 7,131 | 17.2 | 13.7 | 20.7 | 1,554 | 1,185 | 1,923 | 23.7 | 18.1 |
| 13,404 | 13.1 | 11.0 | 15.2 | 3,687 | 2,914 | 4,460 | 18.3 | 14.5 |
| 1,009 | 16.7 | 13.1 | 20.3 | 315 | 243 | 387 | 28.3 | 21.8 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,665 | 21.2 | 17.4 | 25.0 | 803 | 629 | 977 | 29.7 | 23.2 |
| 6,872 | 20.7 | 15.8 | 25.6 | 2,070 | 1,579 | 2,561 | 33.3 | 25.4 |
| 5,107 | 27.6 | 22.1 | 33.1 | 1,522 | 1,186 | 1,858 | 41.9 | 32.7 |
| 18,522 | 23.7 | 20.2 | 27.2 | 7,026 | 5,682 | 8,370 | 34.4 | 27.8 |
| 7,143 | 17.4 | 14.4 | 20.4 | 2,046 | 1,608 | 2,484 | 25.4 | 20.0 |
| 9,716 | 42.4 | 34.9 | 49.9 | 2,129 | 1,632 | 2,626 | 47.1 | 36.1 |
| 3,290 | 27.2 | 21.6 | 32.8 | 909 | 708 | 1,110 | 39.0 | 30.4 |
| 2,256 | 20.6 | 16.4 | 24.8 | 673 | 520 | 826 | 32.5 | 25.1 |
| 2,235 | 27.4 | 21.6 | 33.2 | 617 | 477 | 757 | 41.0 | 31.7 |
| 17,554 | 16.0 | 13.4 | 18.6 | 5,556 | 4,531 | 6,581 | 24.1 | 19.6 |
| 2,765 | 19.1 | 15.0 | 23.2 | 722 | 546 | 898 | 28.0 | 21.2 |
| 2,532 | 31.4 | 24.6 | 38.2 | 583 | 445 | 721 | 38.4 | 29.3 |
| 4,928 | 28.6 | 23.2 | 34.0 | 1,299 | 1,011 | 1,587 | 40.5 | 31.5 |
| 55,510 | 17.7 | 16.2 | 19.2 | 13,225 | 11,115 | 15,335 | 21.2 | 17.8 |
| 3,666 | 21.3 | 17.2 | 25.4 | 1,107 | 845 | 1,369 | 32.0 | 24.4 |
| 12,290 | 27.2 | 22.5 | 31.9 | 3,249 | 2,550 | 3,948 | 37.5 | 29.4 |
| 8,479 | 15.2 | 12.6 | 17.8 | 2,317 | 1,816 | 2,818 | 22.4 | 17.6 |
| 2,210 | 28.9 | 22.7 | 35.1 | 616 | 477 | 755 | 44.7 | 34.6 |
| 1,860 | 18.0 | 14.3 | 21.7 | 633 | 492 | 774 | 28.1 | 21.8 |
| 4,231 | 21.9 | 18.5 | 25.3 | 1,169 | 952 | 1,386 | 31.2 | 25.4 |
| 4,626 | 15.7 | 12.3 | 19.1 | 1,665 | 1,268 | 2,062 | 25.0 | 19.0 |
| 8,588 | 19.7 | 16.1 | 23.3 | 2,628 | 2,096 | 3,160 | 29.4 | 23.5 |
| 7,530 | 26.0 | 22.0 | 30.0 | 2,342 | 1,937 | 2,747 | 39.2 | 32.4 |
| 3,248 | 24.6 | 19.9 | 29.3 | 868 | 683 | 1,053 | 35.2 | 27.7 |
| 7,462 | 17.4 | 14.3 | 20.5 | 1,928 | 1,509 | 2,347 | 24.1 | 18.9 |
| 1,354 | 12.9 | 9.8 | 16.0 | 428 | 325 | 531 | 19.9 | 15.1 |
| 17,443 | 14.6 | 12.4 | 16.8 | 6,443 | 5,441 | 7,445 | 24.0 | 20.3 |
| 10,330 | 31.5 | 26.8 | 36.2 | 2,723 | 2,208 | 3,238 | 41.6 | 33.7 |
| 4,145 | 19.0 | 15.6 | 22.4 | 1,199 | 940 | 1,458 | 27.5 | 21.6 |
| 5,553 | 26.3 | 21.6 | 31.0 | 1,776 | 1,440 | 2,112 | 40.4 | 32.8 |
| 8,810 | 16.7 | 14.0 | 19.4 | 2,580 | 2,035 | 3,125 | 24.4 | 19.2 |
| 3,343 | 18.7 | 15.5 | 21.9 | 1,034 | 837 | 1,231 | 28.1 | 22.7 |
| 1,039 | 18.6 | 14.4 | 22.8 | 286 | 219 | 353 | 29.0 | 22.2 |
| 10,498 | 19.7 | 16.4 | 23.0 | 3,092 | 2,504 | 3,680 | 29.2 | 23.6 |
| 4,954 | 31.2 | 25.1 | 37.3 | 1,283 | 993 | 1,573 | 42.3 | 32.7 |
| 135,763 | 17.3 | 16.0 | 18.6 | 44,751 | 40,611 | 48,891 | 26.6 | 24.1 |
| 9,406 | 17.2 | 14.4 | 20.0 | 3,098 | 2,490 | 3,706 | 25.3 | 20.3 |
| 6,853 | 25.2 | 20.4 | 30.0 | 1,859 | 1,490 | 2,228 | 35.8 | 28.7 |
| 28,034 | 16.0 | 14.3 | 17.7 | 9,026 | 7,746 | 10,306 | 23.1 | 19.8 |
| 5,686 | 30.5 | 24.7 | 36.3 | 1,332 | 1,043 | 1,621 | 39.3 | 30.8 |
| 12,370 | 34.0 | 28.3 | 39.7 | 3,447 | 2,737 | 4,157 | 44.9 | 35.7 |
| 3,072 | 18.3 | 14.6 | 22.0 | 920 | 725 | 1,115 | 28.2 | 22.2 |
| 15,288 | 22.7 | 19.2 | 26.2 | 4,653 | 3,692 | 5,614 | 33.2 | 26.3 |
| 4,951 | 26.3 | 21.3 | 31.3 | 1,254 | 972 | 1,536 | 34.6 | 26.8 |
| 2,953 | 35.7 | 27.8 | 43.6 | 735 | 561 | 909 | 48.9 | 37.3 |
| 3,342 | 24.5 | 18.5 | 30.5 | 805 | 607 | 1,003 | 33.9 | 25.6 |
| 7,123 | 24.3 | 19.1 | 29.5 | 1,855 | 1,440 | 2,270 | 34.9 | 27.1 |
| 5,396 | 34.2 | 29.0 | 39.4 | 1,521 | 1,255 | 1,787 | 48.0 | 39.6 |
| 7,285 | 25.6 | 21.3 | 29.9 | 2,185 | 1,777 | 2,593 | 36.8 | 29.9 |
| 1,778 | 15.5 | 12.2 | 18.8 | 484 | 371 | 597 | 25.4 | 19.5 |
| 6,264 | 20.1 | 16.4 | 23.8 | 1,934 | 1,554 | 2,314 | 30.8 | 24.7 |
| 1,484 | 17.0 | 13.3 | 20.7 | 287 | 223 | 351 | 22.8 | 17.7 |

| | | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| 12,961 | 17.2 | 14.3 | 20.1 | 3,877 | 3,161 | 4,593 | 27.2 | 22.2 |
| 7,254 | 36.6 | 28.8 | 44.4 | 1,887 | 1,440 | 2,334 | 47.8 | 36.5 |
| 2,154 | 19.5 | 16.1 | 22.9 | 624 | 508 | 740 | 28.7 | 23.4 |
| 18,469 | 20.8 | 18.1 | 23.5 | 4,285 | 3,442 | 5,128 | 24.4 | 19.6 |
| 4,801 | 30.6 | 24.4 | 36.8 | 1,263 | 979 | 1,547 | 41.3 | 32.0 |
| 4,781 | 21.7 | 17.8 | 25.6 | 1,339 | 1,059 | 1,619 | 27.7 | 21.9 |
| 4,972 | 13.3 | 10.4 | 16.2 | 1,347 | 1,036 | 1,658 | 21.2 | 16.3 |
| 5,137 | 38.6 | 30.8 | 46.4 | 1,245 | 995 | 1,495 | 47.0 | 37.6 |
| 4,065 | 19.2 | 14.9 | 23.5 | 1,282 | 984 | 1,580 | 30.7 | 23.6 |
| 5,283 | 15.4 | 12.8 | 18.0 | 1,711 | 1,367 | 2,055 | 22.0 | 17.6 |
| 2,235 | 30.0 | 24.0 | 36.0 | 660 | 519 | 801 | 47.2 | 37.1 |
| 4,084 | 16.2 | 13.0 | 19.4 | 1,203 | 941 | 1,465 | 24.9 | 19.5 |
| 3,028 | 24.9 | 19.3 | 30.5 | 912 | 698 | 1,126 | 38.4 | 29.4 |
| 3,247 | 25.2 | 20.2 | 30.2 | 908 | 709 | 1,107 | 37.1 | 29.0 |
| 6,471 | 21.3 | 18.0 | 24.6 | 1,986 | 1,629 | 2,343 | 31.6 | 25.9 |
| 4,548 | 31.9 | 25.6 | 38.2 | 1,053 | 823 | 1,283 | 38.8 | 30.3 |
| 7,391 | 21.1 | 17.2 | 25.0 | 1,973 | 1,563 | 2,383 | 30.0 | 23.8 |
| 7,816 | 15.5 | 13.0 | 18.0 | 2,532 | 2,058 | 3,006 | 23.0 | 18.7 |
| 1,594 | 18.9 | 14.8 | 23.0 | 510 | 387 | 633 | 30.6 | 23.2 |
| 6,209 | 22.6 | 19.0 | 26.2 | 1,939 | 1,574 | 2,304 | 32.9 | 26.7 |
| 4,342 | 6.4 | 5.1 | 7.7 | 1,292 | 1,002 | 1,582 | 8.0 | 6.2 |
| 2,373 | 17.9 | 13.9 | 21.9 | 735 | 570 | 900 | 28.0 | 21.7 |
| 2,269 | 39.0 | 29.9 | 48.1 | 613 | 464 | 762 | 57.0 | 43.2 |
| 2,823 | 16.2 | 13.0 | 19.4 | 851 | 665 | 1,037 | 24.6 | 19.2 |
| 8,315 | 25.0 | 20.4 | 29.6 | 1,976 | 1,519 | 2,433 | 32.3 | 24.8 |
| 16,677 | 22.5 | 18.8 | 26.2 | 3,953 | 3,139 | 4,767 | 28.4 | 22.5 |
| 4,275 | 29.3 | 24.0 | 34.6 | 1,232 | 960 | 1,504 | 41.0 | 32.0 |
| 17,448 | 24.4 | 20.9 | 27.9 | 4,877 | 3,996 | 5,758 | 34.7 | 28.4 |
| 614 | 23.1 | 17.9 | 28.3 | 154 | 119 | 189 | 34.2 | 26.3 |
| 5,520 | 28.0 | 22.9 | 33.1 | 1,491 | 1,180 | 1,802 | 38.5 | 30.5 |
| 6,574 | 26.4 | 21.6 | 31.2 | 1,456 | 1,154 | 1,758 | 32.9 | 26.1 |
| 4,616 | 21.9 | 17.2 | 26.6 | 1,319 | 993 | 1,645 | 34.9 | 26.3 |
| 6,702 | 12.2 | 10.0 | 14.4 | 2,199 | 1,737 | 2,661 | 17.5 | 13.8 |
| 6,374 | 12.7 | 10.1 | 15.3 | 1,997 | 1,538 | 2,456 | 19.0 | 14.6 |
| 3,390 | 16.4 | 12.9 | 19.9 | 1,069 | 816 | 1,322 | 25.9 | 19.8 |
| 1,800 | 8.4 | 6.3 | 10.5 | 589 | 448 | 730 | 13.6 | 10.3 |
| 5,394 | 18.8 | 14.8 | 22.8 | 1,593 | 1,206 | 1,980 | 29.5 | 22.3 |
| 3,203 | 22.0 | 17.8 | 26.2 | 1,123 | 873 | 1,373 | 33.6 | 26.1 |
| 2,814 | 16.4 | 13.0 | 19.8 | 838 | 646 | 1,030 | 27.1 | 20.9 |
| 1,601 | 15.1 | 11.7 | 18.5 | 497 | 379 | 615 | 23.7 | 18.1 |
| 3,690 | 21.4 | 18.0 | 24.8 | 887 | 695 | 1,079 | 26.6 | 20.8 |
| 23,413 | 18.9 | 16.4 | 21.4 | 6,391 | 5,197 | 7,585 | 25.1 | 20.4 |
| 2,394 | 17.1 | 13.4 | 20.8 | 704 | 543 | 865 | 26.0 | 20.1 |
| 7,520 | 31.7 | 26.8 | 36.6 | 2,180 | 1,798 | 2,562 | 47.8 | 39.4 |
| 2,821 | 17.6 | 13.9 | 21.3 | 804 | 625 | 983 | 25.9 | 20.2 |
| 10,032 | 24.8 | 20.2 | 29.4 | 3,077 | 2,418 | 3,736 | 37.0 | 29.1 |
| 3,018 | 35.2 | 28.4 | 42.0 | 838 | 649 | 1,027 | 48.6 | 37.6 |
| 3,261 | 11.0 | 8.7 | 13.3 | 963 | 735 | 1,191 | 16.8 | 12.8 |
| 926,010 | 20.5 | 20.1 | 20.9 | 317,946 | 309,922 | 325,970 | 28.8 | 28.1 |
| 15,878 | 22.4 | 18.8 | 26.0 | 4,652 | 3,699 | 5,605 | 28.2 | 22.4 |
| 6,081 | 23.2 | 18.1 | 28.3 | 1,611 | 1,261 | 1,961 | 27.9 | 21.8 |
| 15,035 | 11.5 | 9.2 | 13.8 | 4,731 | 3,692 | 5,770 | 15.4 | 12.0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5,141 | 18.4 | 14.3 | 22.5 | 1,419 | 1,101 | 1,737 | 25.9 | 20.1 |
| 11,457 | 25.5 | 21.2 | 29.8 | 3,396 | 2,704 | 4,088 | 34.2 | 27.2 |
| 6,999 | 16.9 | 13.6 | 20.2 | 2,175 | 1,749 | 2,601 | 23.8 | 19.1 |
| 4,317 | 26.4 | 21.9 | 30.9 | 1,224 | 984 | 1,464 | 37.9 | 30.5 |
| 19,348 | 14.1 | 11.8 | 16.4 | 6,321 | 5,044 | 7,598 | 21.1 | 16.8 |
| 60,130 | 21.6 | 19.2 | 24.0 | 20,474 | 17,552 | 23,396 | 32.9 | 28.2 |
| 40,711 | 18.9 | 16.4 | 21.4 | 12,655 | 10,580 | 14,730 | 26.4 | 22.1 |
| 2,327 | 19.9 | 15.2 | 24.6 | 687 | 520 | 854 | 29.9 | 22.6 |
| 1,076 | 13.0 | 9.9 | 16.1 | 290 | 221 | 359 | 17.7 | 13.5 |
| 3,121 | 27.3 | 21.6 | 33.0 | 872 | 687 | 1,057 | 37.4 | 29.5 |
| 4,859 | 28.7 | 22.6 | 34.8 | 1,150 | 899 | 1,401 | 36.1 | 28.2 |
| 6,428 | 27.6 | 22.0 | 33.2 | 2,107 | 1,678 | 2,536 | 40.7 | 32.4 |
| 5,998 | 19.0 | 15.4 | 22.6 | 1,759 | 1,374 | 2,144 | 27.1 | 21.2 |
| 95,513 | 20.2 | 18.2 | 22.2 | 29,370 | 25,721 | 33,019 | 29.3 | 25.7 |
| 3,497 | 44.0 | 34.6 | 53.4 | 1,048 | 806 | 1,290 | 54.3 | 41.7 |
| 4,412 | 20.7 | 16.5 | 24.9 | 1,150 | 901 | 1,399 | 28.3 | 22.2 |
| 9,914 | 26.4 | 22.2 | 30.6 | 3,011 | 2,458 | 3,564 | 33.5 | 27.3 |
| 6,722 | 27.8 | 22.1 | 33.5 | 2,231 | 1,759 | 2,703 | 42.8 | 33.8 |
| 4,915 | 20.9 | 16.2 | 25.6 | 1,413 | 1,098 | 1,728 | 28.4 | 22.1 |
| 18,094 | 21.4 | 17.8 | 25.0 | 5,920 | 4,704 | 7,136 | 30.3 | 24.1 |
| 8,043 | 23.0 | 18.6 | 27.4 | 2,181 | 1,698 | 2,664 | 29.9 | 23.3 |
| 3,852 | 21.0 | 16.8 | 25.2 | 1,068 | 825 | 1,311 | 28.9 | 22.3 |
| 84,190 | 18.1 | 16.6 | 19.6 | 26,293 | 23,235 | 29,351 | 27.6 | 24.4 |
| 7,737 | 21.6 | 18.3 | 24.9 | 2,298 | 1,861 | 2,735 | 27.8 | 22.5 |
| 43,091 | 17.5 | 15.3 | 19.7 | 11,424 | 9,267 | 13,581 | 21.2 | 17.2 |
| 18,591 | 17.1 | 14.6 | 19.6 | 5,263 | 4,298 | 6,228 | 22.8 | 18.6 |
| 3,128 | 18.7 | 14.6 | 22.8 | 802 | 619 | 985 | 23.1 | 17.8 |
| 13,932 | 29.5 | 25.9 | 33.1 | 2,939 | 2,392 | 3,486 | 31.6 | 25.7 |
| 19,734 | 13.2 | 11.1 | 15.3 | 5,857 | 4,554 | 7,160 | 16.8 | 13.1 |
| 5,103 | 41.4 | 33.9 | 48.9 | 1,614 | 1,299 | 1,929 | 54.7 | 44.0 |
| 8,962 | 28.7 | 23.9 | 33.5 | 2,723 | 2,101 | 3,345 | 40.5 | 31.3 |
| 12,185 | 28.9 | 25.0 | 32.8 | 3,702 | 3,207 | 4,197 | 40.0 | 34.7 |
| 106,270 | 28.7 | 26.9 | 30.5 | 31,680 | 28,946 | 34,414 | 41.5 | 37.9 |
| 42,491 | 26.2 | 24.0 | 28.4 | 16,449 | 14,866 | 18,032 | 41.4 | 37.4 |
| 3,694 | 13.0 | 10.1 | 15.9 | 1,015 | 776 | 1,254 | 15.9 | 12.2 |
| 5,799 | 21.9 | 18.0 | 25.8 | 1,779 | 1,427 | 2,131 | 32.8 | 26.3 |
| 33,374 | 23.4 | 20.8 | 26.0 | 10,694 | 9,260 | 12,128 | 31.9 | 27.6 |
| 2,760 | 26.8 | 21.8 | 31.8 | 820 | 644 | 996 | 36.5 | 28.7 |
| 5,900 | 24.2 | 18.9 | 29.5 | 1,974 | 1,526 | 2,422 | 37.4 | 28.9 |
| 5,432 | 19.1 | 15.6 | 22.6 | 1,545 | 1,186 | 1,904 | 26.4 | 20.3 |
| 9,026 | 19.6 | 16.2 | 23.0 | 2,933 | 2,311 | 3,555 | 29.3 | 23.1 |
| 7,891 | 12.7 | 10.1 | 15.3 | 2,519 | 1,979 | 3,059 | 18.4 | 14.5 |
| 3,233 | 25.0 | 20.0 | 30.0 | 1,042 | 807 | 1,277 | 38.8 | 30.0 |
| 5,144 | 20.7 | 17.6 | 23.8 | 1,544 | 1,284 | 1,804 | 28.4 | 23.6 |
| 9,352 | 17.1 | 13.3 | 20.9 | 2,998 | 2,268 | 3,728 | 25.2 | 19.1 |
| 24,270 | 25.7 | 21.9 | 29.5 | 8,028 | 6,760 | 9,296 | 35.8 | 30.1 |
| 12,786 | 21.0 | 17.5 | 24.5 | 4,460 | 3,704 | 5,216 | 32.8 | 27.2 |
| 12,778 | 20.9 | 17.8 | 24.0 | 3,672 | 2,966 | 4,378 | 27.3 | 22.1 |
| 31,758 | 11.8 | 10.1 | 13.5 | 9,591 | 7,837 | 11,345 | 16.2 | 13.2 |
| 31,008 | 22.9 | 19.7 | 26.1 | 10,429 | 8,902 | 11,956 | 34.5 | 29.4 |
| 2,052 | 33.5 | 26.3 | 40.7 | 597 | 463 | 731 | 48.5 | 37.6 |
| 24,196 | 19.3 | 16.6 | 22.0 | 7,859 | 6,682 | 9,036 | 27.7 | 23.5 |

| | | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| 6,242 | 24.2 | 20.4 | 28.0 | 1,937 | 1,616 | 2,258 | 37.8 | 31.5 |
| 13,070 | 19.2 | 15.7 | 22.7 | 3,994 | 3,127 | 4,861 | 26.2 | 20.5 |
| 8,798 | 14.9 | 12.1 | 17.7 | 2,931 | 2,296 | 3,566 | 20.7 | 16.2 |
| 16,168 | 31.3 | 27.0 | 35.6 | 4,612 | 3,734 | 5,490 | 39.8 | 32.2 |
| 10,486 | 22.6 | 19.0 | 26.2 | 3,070 | 2,463 | 3,677 | 32.1 | 25.7 |
| 4,437 | 15.6 | 12.3 | 18.9 | 1,361 | 1,049 | 1,673 | 23.0 | 17.7 |
| 3,204 | 24.1 | 19.3 | 28.9 | 948 | 734 | 1,162 | 34.0 | 26.3 |
| 2,830 | 22.6 | 17.3 | 27.9 | 518 | 399 | 637 | 20.0 | 15.4 |
| 4,163 | 25.7 | 20.3 | 31.1 | 1,114 | 856 | 1,372 | 33.3 | 25.6 |
| 189,613 | 14.2 | 13.7 | 14.7 | 50,579 | 47,921 | 53,237 | 19.3 | 18.3 |
| 19,187 | 16.1 | 13.8 | 18.4 | 5,644 | 4,636 | 6,652 | 24.3 | 20.0 |
| 14,393 | 18.3 | 15.9 | 20.7 | 3,646 | 3,018 | 4,274 | 26.7 | 22.1 |
| 37,019 | 12.1 | 10.7 | 13.5 | 8,491 | 6,990 | 9,992 | 15.1 | 12.4 |
| 6,131 | 17.4 | 14.0 | 20.8 | 1,399 | 1,094 | 1,704 | 24.4 | 19.1 |
| 8,498 | 13.8 | 11.7 | 15.9 | 1,833 | 1,434 | 2,232 | 19.3 | 15.1 |
| 17,492 | 12.8 | 10.8 | 14.8 | 4,377 | 3,416 | 5,338 | 18.2 | 14.2 |
| 6,092 | 13.0 | 10.1 | 15.9 | 1,494 | 1,132 | 1,856 | 20.3 | 15.4 |
| 5,036 | 12.1 | 9.3 | 14.9 | 1,185 | 869 | 1,501 | 19.5 | 14.3 |
| 10,890 | 16.5 | 13.8 | 19.2 | 2,811 | 2,197 | 3,425 | 24.2 | 18.9 |
| 27,809 | 17.2 | 15.4 | 19.0 | 5,548 | 4,435 | 6,661 | 19.1 | 15.3 |
| 3,933 | 19.5 | 16.0 | 23.0 | 926 | 717 | 1,135 | 29.6 | 22.9 |
| 4,831 | 11.7 | 9.5 | 13.9 | 1,236 | 945 | 1,527 | 17.6 | 13.5 |
| 11,111 | 18.6 | 15.5 | 21.7 | 2,825 | 2,208 | 3,442 | 27.0 | 21.1 |
| 7,096 | 16.0 | 13.3 | 18.7 | 1,743 | 1,313 | 2,173 | 22.4 | 16.9 |
| 7,816 | 21.7 | 18.7 | 24.7 | 1,933 | 1,551 | 2,315 | 31.2 | 25.0 |
| 23,006 | 10.2 | 8.6 | 11.8 | 5,487 | 4,291 | 6,683 | 13.6 | 10.6 |
| 596,149 | 10.2 | 9.9 | 10.5 | 184,238 | 175,429 | 193,047 | 13.9 | 13.2 |
| 14,953 | 19.1 | 15.7 | 22.5 | 3,209 | 2,470 | 3,948 | 25.1 | 19.3 |
| 40,905 | 6.5 | 5.3 | 7.7 | 11,306 | 8,736 | 13,876 | 9.2 | 7.1 |
| 84,812 | 9.6 | 8.4 | 10.8 | 21,674 | 17,712 | 25,636 | 12.5 | 10.2 |
| 6,702 | 6.1 | 4.6 | 7.6 | 1,970 | 1,490 | 2,450 | 8.8 | 6.7 |
| 5,133 | 13.1 | 10.4 | 15.8 | 1,643 | 1,244 | 2,042 | 20.8 | 15.7 |
| 10,836 | 5.5 | 4.3 | 6.7 | 2,881 | 2,172 | 3,590 | 7.3 | 5.5 |
| 11,903 | 9.7 | 7.5 | 11.9 | 3,665 | 2,772 | 4,558 | 15.0 | 11.4 |
| 13,534 | 7.7 | 6.2 | 9.2 | 4,065 | 3,187 | 4,943 | 10.7 | 8.4 |
| 6,678 | 17.5 | 14.2 | 20.8 | 2,060 | 1,619 | 2,501 | 29.9 | 23.5 |
| 18,225 | 6.6 | 5.4 | 7.8 | 5,091 | 3,942 | 6,240 | 8.8 | 6.8 |
| 4,386 | 12.0 | 9.1 | 14.9 | 1,330 | 995 | 1,665 | 21.1 | 15.8 |
| 23,280 | 8.3 | 7.1 | 9.5 | 7,182 | 6,058 | 8,306 | 12.3 | 10.4 |
| 20,636 | 6.0 | 4.9 | 7.1 | 5,543 | 4,369 | 6,717 | 7.5 | 5.9 |
| 3,248 | 13.9 | 10.5 | 17.3 | 755 | 573 | 937 | 22.0 | 16.7 |
| 73,951 | 6.7 | 5.9 | 7.5 | 20,330 | 16,586 | 24,074 | 8.8 | 7.2 |
| 88,521 | 9.4 | 8.4 | 10.4 | 24,886 | 20,444 | 29,328 | 12.4 | 10.2 |
| 4,988 | 8.7 | 7.0 | 10.4 | 1,307 | 1,038 | 1,576 | 11.8 | 9.4 |
| 10,867 | 8.6 | 6.8 | 10.4 | 3,362 | 2,597 | 4,127 | 12.3 | 9.5 |
| 6,648 | 26.2 | 20.2 | 32.2 | 1,388 | 1,049 | 1,727 | 32.1 | 24.3 |
| 4,869 | 10.8 | 8.6 | 13.0 | 1,221 | 951 | 1,491 | 17.1 | 13.3 |
| 18,918 | 11.8 | 10.1 | 13.5 | 5,796 | 4,641 | 6,951 | 17.7 | 14.2 |
| 19,265 | 17.7 | 15.1 | 20.3 | 5,110 | 4,019 | 6,201 | 23.7 | 18.6 |
| 7,919 | 13.0 | 10.4 | 15.6 | 2,072 | 1,596 | 2,548 | 22.8 | 17.6 |
| 155,985 | 24.5 | 22.8 | 26.2 | 46,393 | 41,836 | 50,950 | 35.6 | 32.1 |
| 756,783 | 11.6 | 11.3 | 11.9 | 212,987 | 204,227 | 221,747 | 15.3 | 14.7 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24,372 | 9.8 | 8.1 | 11.5 | 5,449 | 4,401 | 6,497 | 15.2 | 12.3 |
| 19,442 | 13.5 | 11.4 | 15.6 | 4,885 | 3,963 | 5,807 | 20.2 | 16.4 |
| 69,878 | 11.9 | 10.8 | 13.0 | 19,464 | 16,626 | 22,302 | 16.3 | 13.9 |
| 1,949 | 9.8 | 7.9 | 11.7 | 435 | 348 | 522 | 13.8 | 11.0 |
| 92,094 | 11.5 | 10.5 | 12.5 | 28,485 | 25,390 | 31,580 | 16.9 | 15.1 |
| 10,010 | 12.3 | 10.5 | 14.1 | 2,232 | 1,791 | 2,673 | 16.6 | 13.3 |
| 82,368 | 16.8 | 15.3 | 18.3 | 27,225 | 24,201 | 30,249 | 25.4 | 22.6 |
| 20,451 | 13.2 | 11.5 | 14.9 | 3,095 | 2,446 | 3,744 | 12.3 | 9.7 |
| 132,314 | 8.3 | 7.6 | 9.0 | 29,589 | 25,514 | 33,664 | 9.3 | 8.0 |
| 1,072 | 8.8 | 7.0 | 10.6 | 216 | 163 | 269 | 10.2 | 7.7 |
| 47,118 | 6.4 | 5.6 | 7.2 | 10,001 | 8,069 | 11,933 | 6.7 | 5.4 |
| 46,715 | 8.5 | 7.4 | 9.6 | 12,517 | 10,460 | 14,574 | 10.8 | 9.0 |
| 163,551 | 22.4 | 21.1 | 23.7 | 39,924 | 36,335 | 43,513 | 31.5 | 28.7 |
| 97,867 | 11.6 | 10.6 | 12.6 | 29,469 | 26,468 | 32,470 | 16.2 | 14.6 |
| 1,708,086 | 17.5 | 17.3 | 17.7 | 556,687 | 543,265 | 570,109 | 24.6 | 24.0 |
| 2,281 | 17.9 | 14.5 | 21.3 | 493 | 383 | 603 | 32.6 | 25.3 |
| 1,684 | 16.3 | 12.8 | 19.8 | 355 | 275 | 435 | 22.7 | 17.6 |
| 16,118 | 12.7 | 10.7 | 14.7 | 5,150 | 4,202 | 6,098 | 18.3 | 14.9 |
| 6,163 | 18.6 | 15.9 | 21.3 | 1,597 | 1,276 | 1,918 | 27.4 | 21.9 |
| 4,418 | 16.6 | 14.1 | 19.1 | 1,376 | 1,144 | 1,608 | 30.0 | 24.9 |
| 3,384 | 18.7 | 15.5 | 21.9 | 952 | 765 | 1,139 | 31.9 | 25.6 |
| 1,625 | 17.2 | 13.5 | 20.9 | 421 | 329 | 513 | 24.9 | 19.4 |
| 7,806 | 11.3 | 9.2 | 13.4 | 2,251 | 1,770 | 2,732 | 16.3 | 12.8 |
| 16,506 | 13.5 | 11.4 | 15.6 | 4,904 | 3,966 | 5,842 | 21.5 | 17.4 |
| 2,512 | 12.2 | 9.8 | 14.6 | 710 | 550 | 870 | 20.6 | 16.0 |
| 30,353 | 17.6 | 15.4 | 19.8 | 9,982 | 8,526 | 11,438 | 28.2 | 24.1 |
| 8,656 | 18.2 | 15.7 | 20.7 | 2,702 | 2,217 | 3,187 | 26.0 | 21.3 |
| 28,719 | 19.6 | 17.4 | 21.8 | 9,184 | 7,765 | 10,603 | 29.2 | 24.7 |
| 7,990 | 12.9 | 10.2 | 15.6 | 2,591 | 1,997 | 3,185 | 22.1 | 17.0 |
| 3,707 | 12.1 | 9.7 | 14.5 | 1,041 | 803 | 1,279 | 19.1 | 14.7 |
| 5,562 | 18.9 | 16.0 | 21.8 | 1,542 | 1,257 | 1,827 | 31.0 | 25.3 |
| 7,381 | 18.6 | 15.4 | 21.8 | 1,889 | 1,499 | 2,279 | 24.9 | 19.8 |
| 9,174 | 27.0 | 24.0 | 30.0 | 2,516 | 2,120 | 2,912 | 40.0 | 33.7 |
| 8,651 | 10.3 | 9.0 | 11.6 | 2,274 | 1,868 | 2,680 | 12.7 | 10.4 |
| 2,917 | 17.6 | 14.0 | 21.2 | 782 | 600 | 964 | 29.6 | 22.7 |
| 6,918 | 16.8 | 14.7 | 18.9 | 1,568 | 1,244 | 1,892 | 21.0 | 16.7 |
| 3,749 | 12.0 | 9.4 | 14.6 | 984 | 760 | 1,208 | 18.5 | 14.3 |
| 14,630 | 11.8 | 9.9 | 13.7 | 4,143 | 3,322 | 4,964 | 17.2 | 13.8 |
| 4,965 | 13.1 | 10.8 | 15.4 | 1,362 | 1,081 | 1,643 | 19.2 | 15.2 |
| 92,591 | 20.7 | 19.2 | 22.2 | 31,390 | 28,215 | 34,565 | 30.9 | 27.8 |
| 6,398 | 22.1 | 19.1 | 25.1 | 1,803 | 1,480 | 2,126 | 35.9 | 29.5 |
| 3,613 | 20.5 | 16.5 | 24.5 | 805 | 636 | 974 | 30.8 | 24.3 |
| 13,446 | 13.6 | 11.6 | 15.6 | 3,534 | 2,956 | 4,112 | 18.8 | 15.7 |
| 8,219 | 19.5 | 16.5 | 22.5 | 2,401 | 1,983 | 2,819 | 27.5 | 22.7 |
| 9,504 | 18.4 | 15.6 | 21.2 | 3,015 | 2,459 | 3,571 | 28.5 | 23.2 |
| 7,832 | 20.1 | 17.1 | 23.1 | 1,538 | 1,226 | 1,850 | 21.0 | 16.7 |
| 5,337 | 14.4 | 12.3 | 16.5 | 1,481 | 1,195 | 1,767 | 22.8 | 18.4 |
| 64,237 | 22.6 | 20.9 | 24.3 | 13,486 | 11,378 | 15,594 | 24.2 | 20.4 |
| 11,130 | 16.6 | 14.1 | 19.1 | 3,431 | 2,849 | 4,013 | 22.8 | 18.9 |
| 6,232 | 22.1 | 19.4 | 24.8 | 1,559 | 1,273 | 1,845 | 36.5 | 29.8 |
| 2,123 | 15.1 | 11.7 | 18.5 | 528 | 407 | 649 | 26.6 | 20.5 |
| 20,712 | 30.0 | 27.6 | 32.4 | 2,838 | 2,351 | 3,325 | 23.5 | 19.5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27,945 | 16.2 | 13.7 | 18.7 | 8,758 | 7,105 | 10,411 | 24.6 | 20.0 |
| 50,861 | 19.3 | 17.8 | 20.8 | 11,960 | 10,108 | 13,812 | 21.8 | 18.4 |
| 3,712 | 18.7 | 15.5 | 21.9 | 1,107 | 867 | 1,347 | 29.6 | 23.2 |
| 96,117 | 14.7 | 13.3 | 16.1 | 31,353 | 27,398 | 35,308 | 20.2 | 17.7 |
| 359 | 13.5 | 10.4 | 16.6 | 91 | 70 | 112 | 22.6 | 17.4 |
| 3,533 | 26.9 | 22.0 | 31.8 | 957 | 771 | 1,143 | 48.3 | 38.9 |
| 12,651 | 12.6 | 10.6 | 14.6 | 3,967 | 3,263 | 4,671 | 19.4 | 16.0 |
| 2,926 | 11.9 | 10.1 | 13.7 | 716 | 587 | 845 | 18.3 | 15.0 |
| 14,163 | 13.2 | 11.4 | 15.0 | 3,951 | 3,192 | 4,710 | 18.0 | 14.5 |
| 14,473 | 6.9 | 5.8 | 8.0 | 3,918 | 3,152 | 4,684 | 8.8 | 7.1 |
| 1,371 | 21.0 | 16.6 | 25.4 | 333 | 262 | 404 | 29.9 | 23.5 |
| 1,908 | 14.5 | 11.6 | 17.4 | 470 | 367 | 573 | 23.8 | 18.6 |
| 126,716 | 14.1 | 13.1 | 15.1 | 38,855 | 34,879 | 42,831 | 20.6 | 18.5 |
| 4,605 | 16.8 | 13.9 | 19.7 | 1,228 | 989 | 1,467 | 27.4 | 22.1 |
| 12,626 | 18.0 | 16.0 | 20.0 | 2,500 | 2,052 | 2,948 | 20.6 | 16.9 |
| 5,783 | 18.1 | 15.7 | 20.5 | 1,576 | 1,273 | 1,879 | 26.7 | 21.6 |
| 11,433 | 25.6 | 22.5 | 28.7 | 2,992 | 2,537 | 3,447 | 36.1 | 30.6 |
| 4,363 | 15.8 | 13.1 | 18.5 | 1,262 | 1,042 | 1,482 | 26.2 | 21.6 |
| 12,438 | 13.0 | 11.0 | 15.0 | 3,360 | 2,777 | 3,943 | 17.6 | 14.5 |
| 3,262 | 19.0 | 15.8 | 22.2 | 1,012 | 811 | 1,213 | 29.0 | 23.2 |
| 20,742 | 12.1 | 10.4 | 13.8 | 6,340 | 5,298 | 7,382 | 18.0 | 15.0 |
| 12,198 | 17.7 | 15.0 | 20.4 | 3,865 | 3,137 | 4,593 | 26.5 | 21.5 |
| 2,144 | 18.9 | 15.2 | 22.6 | 544 | 420 | 668 | 35.3 | 27.2 |
| 36,545 | 20.0 | 17.9 | 22.1 | 11,621 | 9,993 | 13,249 | 28.4 | 24.4 |
| 9,789 | 17.9 | 15.3 | 20.5 | 3,101 | 2,544 | 3,658 | 26.9 | 22.1 |
| 143,044 | 11.2 | 10.5 | 11.9 | 40,984 | 37,154 | 44,814 | 14.9 | 13.5 |
| 6,288 | 20.7 | 17.4 | 24.0 | 2,006 | 1,613 | 2,399 | 31.5 | 25.3 |
| 5,408 | 22.1 | 18.7 | 25.5 | 1,555 | 1,281 | 1,829 | 37.5 | 30.9 |
| 1,233 | 15.7 | 12.5 | 18.9 | 264 | 205 | 323 | 27.0 | 21.0 |
| 4,759 | 17.6 | 14.6 | 20.6 | 1,526 | 1,196 | 1,856 | 27.9 | 21.9 |
| 1,983 | 19.2 | 15.2 | 23.2 | 560 | 432 | 688 | 33.2 | 25.6 |
| 3,846 | 13.6 | 11.0 | 16.2 | 1,187 | 942 | 1,432 | 22.5 | 17.9 |
| 33,227 | 11.4 | 9.9 | 12.9 | 8,374 | 6,807 | 9,941 | 12.4 | 10.1 |
| 2,362 | 15.5 | 12.8 | 18.2 | 559 | 437 | 681 | 25.5 | 19.9 |
| 5,897 | 21.2 | 17.9 | 24.5 | 1,322 | 1,042 | 1,602 | 35.8 | 28.2 |
| 42,890 | 19.9 | 17.5 | 22.3 | 13,988 | 11,927 | 16,049 | 31.1 | 26.5 |
| 28,291 | 15.7 | 13.7 | 17.7 | 8,097 | 6,674 | 9,520 | 22.1 | 18.2 |
| 13,733 | 20.3 | 17.8 | 22.8 | 4,634 | 3,940 | 5,328 | 30.5 | 25.9 |
| 8,345 | 17.0 | 14.2 | 19.8 | 2,663 | 2,121 | 3,205 | 27.4 | 21.8 |
| 1,500 | 14.8 | 11.6 | 18.0 | 413 | 318 | 508 | 25.2 | 19.4 |
| 11,526 | 14.5 | 12.3 | 16.7 | 3,453 | 2,781 | 4,125 | 21.5 | 17.3 |
| 9,356 | 14.5 | 11.8 | 17.2 | 2,991 | 2,375 | 3,607 | 24.5 | 19.5 |
| 18,182 | 21.5 | 18.8 | 24.2 | 5,936 | 5,060 | 6,812 | 31.7 | 27.0 |
| 59,150 | 16.7 | 15.5 | 17.9 | 12,164 | 10,592 | 13,736 | 17.5 | 15.2 |
| 479,770 | 26.1 | 25.3 | 26.9 | 167,737 | 159,738 | 175,736 | 37.9 | 36.1 |
| 5,830 | 15.2 | 12.3 | 18.1 | 1,862 | 1,430 | 2,294 | 24.8 | 19.1 |
| 630,628 | 11.8 | 11.5 | 12.1 | 192,156 | 184,615 | 199,697 | 15.3 | 14.7 |
| 2,467 | 13.2 | 10.9 | 15.5 | 640 | 481 | 799 | 22.9 | 17.2 |
| 31,257 | 8.6 | 7.7 | 9.5 | 9,323 | 7,912 | 10,734 | 11.1 | 9.4 |
| 4,827 | 12.9 | 10.9 | 14.9 | 1,595 | 1,269 | 1,921 | 20.4 | 16.2 |
| 10,134 | 20.4 | 17.4 | 23.4 | 3,280 | 2,681 | 3,879 | 29.6 | 24.2 |
| 5,133 | 11.5 | 9.5 | 13.5 | 1,320 | 1,040 | 1,600 | 14.1 | 11.1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 897 | 15.0 | 12.4 | 17.6 | 225 | 178 | 272 | 21.0 | 16.6 |
| 12,224 | 18.3 | 16.4 | 20.2 | 2,100 | 1,760 | 2,440 | 17.3 | 14.5 |
| 2,400 | 8.0 | 6.3 | 9.7 | 631 | 477 | 785 | 11.5 | 8.7 |
| 4,791 | 12.2 | 10.2 | 14.2 | 1,074 | 849 | 1,299 | 13.4 | 10.6 |
| 5,870 | 5.4 | 4.4 | 6.4 | 1,678 | 1,325 | 2,031 | 6.2 | 4.9 |
| 5,811 | 18.3 | 15.9 | 20.7 | 1,758 | 1,451 | 2,065 | 30.1 | 24.8 |
| 1,589 | 10.9 | 8.7 | 13.1 | 455 | 357 | 553 | 16.1 | 12.6 |
| 4,259 | 6.7 | 5.3 | 8.1 | 1,171 | 880 | 1,462 | 8.8 | 6.6 |
| 9,492 | 14.8 | 12.7 | 16.9 | 2,245 | 1,817 | 2,673 | 16.6 | 13.4 |
| 1,907 | 18.9 | 15.8 | 22.0 | 639 | 511 | 767 | 30.2 | 24.2 |
| 677 | 10.9 | 8.7 | 13.1 | 144 | 113 | 175 | 16.6 | 13.0 |
| 1,631 | 11.7 | 9.2 | 14.2 | 457 | 348 | 566 | 16.6 | 12.6 |
| 9,557 | 13.4 | 11.4 | 15.4 | 2,686 | 2,153 | 3,219 | 19.3 | 15.5 |
| 31,348 | 7.0 | 6.2 | 7.8 | 9,441 | 7,809 | 11,073 | 9.2 | 7.6 |
| 1,789 | 7.4 | 5.9 | 8.9 | 574 | 444 | 704 | 10.1 | 7.8 |
| 4,538 | 10.8 | 8.9 | 12.7 | 1,054 | 818 | 1,290 | 13.7 | 10.6 |
| 2,295 | 13.6 | 11.0 | 16.2 | 640 | 502 | 778 | 20.9 | 16.4 |
| 2,958 | 12.2 | 10.0 | 14.4 | 877 | 686 | 1,068 | 17.9 | 14.0 |
| 4,428 | 12.4 | 10.3 | 14.5 | 1,148 | 897 | 1,399 | 17.3 | 13.5 |
| 4,863 | 9.2 | 7.6 | 10.8 | 1,351 | 1,083 | 1,619 | 12.8 | 10.3 |
| 742 | 10.4 | 8.2 | 12.6 | 205 | 156 | 254 | 16.3 | 12.4 |
| 164,241 | 13.6 | 12.9 | 14.3 | 45,890 | 42,077 | 49,703 | 17.7 | 16.2 |
| 2,124 | 9.5 | 7.7 | 11.3 | 530 | 422 | 638 | 12.6 | 10.0 |
| 3,348 | 14.1 | 11.5 | 16.7 | 969 | 760 | 1,178 | 22.8 | 17.9 |
| 4,030 | 8.8 | 7.0 | 10.6 | 1,190 | 908 | 1,472 | 12.5 | 9.5 |
| 7,162 | 14.1 | 11.9 | 16.3 | 1,934 | 1,531 | 2,337 | 20.7 | 16.4 |
| 1,333 | 11.2 | 9.1 | 13.3 | 388 | 313 | 463 | 17.3 | 13.9 |
| 2,742 | 14.4 | 11.6 | 17.2 | 805 | 634 | 976 | 22.0 | 17.3 |
| 6,161 | 12.7 | 10.5 | 14.9 | 1,817 | 1,429 | 2,205 | 18.6 | 14.6 |
| 574 | 10.7 | 8.4 | 13.0 | 152 | 117 | 187 | 15.6 | 12.0 |
| 2,201 | 14.0 | 11.1 | 16.9 | 574 | 438 | 710 | 21.5 | 16.4 |
| 881 | 10.4 | 8.3 | 12.5 | 216 | 167 | 265 | 14.6 | 11.3 |
| 1,352 | 10.5 | 8.3 | 12.7 | 340 | 263 | 417 | 17.0 | 13.1 |
| 609 | 12.8 | 10.1 | 15.5 | 141 | 108 | 174 | 18.1 | 13.9 |
| 2,897 | 9.0 | 7.4 | 10.6 | 767 | 599 | 935 | 11.2 | 8.7 |
| 669 | 9.8 | 7.9 | 11.7 | 163 | 123 | 203 | 12.7 | 9.6 |
| 3,606 | 12.1 | 9.7 | 14.5 | 1,007 | 797 | 1,217 | 16.3 | 12.9 |
| 3,573 | 8.2 | 6.5 | 9.9 | 1,005 | 774 | 1,236 | 11.2 | 8.6 |
| 1,494 | 24.3 | 20.7 | 27.9 | 592 | 481 | 703 | 37.4 | 30.4 |
| 1,119 | 10.1 | 8.3 | 11.9 | 276 | 213 | 339 | 12.9 | 10.0 |
| 3,035 | 12.5 | 10.1 | 14.9 | 831 | 644 | 1,018 | 18.7 | 14.5 |
| 2,541 | 9.3 | 7.5 | 11.1 | 739 | 572 | 906 | 12.8 | 9.9 |
| 3,930 | 13.2 | 10.9 | 15.5 | 1,184 | 937 | 1,431 | 18.9 | 15.0 |
| 4,689 | 12.1 | 10.0 | 14.2 | 1,339 | 1,042 | 1,636 | 16.8 | 13.1 |
| 6,199 | 13.7 | 11.4 | 16.0 | 1,915 | 1,561 | 2,269 | 19.6 | 16.0 |
| 962 | 9.4 | 7.4 | 11.4 | 251 | 192 | 310 | 13.5 | 10.3 |
| 3,685 | 10.3 | 8.5 | 12.1 | 858 | 676 | 1,040 | 12.0 | 9.4 |
| 3,555 | 14.5 | 12.1 | 16.9 | 1,135 | 930 | 1,340 | 20.8 | 17.0 |
| 1,015 | 12.5 | 9.9 | 15.1 | 297 | 231 | 363 | 18.5 | 14.4 |
| 13,530 | 8.0 | 6.5 | 9.5 | 3,910 | 2,994 | 4,826 | 10.8 | 8.3 |
| 7,515 | 11.4 | 9.5 | 13.3 | 1,891 | 1,472 | 2,310 | 15.7 | 12.2 |
| 2,050 | 12.6 | 10.3 | 14.9 | 531 | 416 | 646 | 16.5 | 12.9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5,108 | 15.9 | 13.3 | 18.5 | 1,490 | 1,206 | 1,774 | 24.0 | 19.4 |
| 1,408 | 12.7 | 10.2 | 15.2 | 413 | 317 | 509 | 17.8 | 13.6 |
| 4,937 | 14.5 | 12.7 | 16.3 | 1,478 | 1,241 | 1,715 | 20.4 | 17.1 |
| 1,344 | 10.3 | 8.0 | 12.6 | 315 | 238 | 392 | 14.0 | 10.6 |
| 94,143 | 17.7 | 16.5 | 18.9 | 30,158 | 27,350 | 32,966 | 25.6 | 23.2 |
| 557 | 11.4 | 9.1 | 13.7 | 158 | 123 | 193 | 16.1 | 12.6 |
| 1,929 | 10.4 | 8.5 | 12.3 | 560 | 438 | 682 | 14.5 | 11.3 |
| 1,999 | 11.1 | 9.0 | 13.2 | 591 | 457 | 725 | 17.1 | 13.2 |
| 7,678 | 11.2 | 9.0 | 13.4 | 2,031 | 1,606 | 2,456 | 13.8 | 10.9 |
| 1,205 | 10.9 | 8.9 | 12.9 | 356 | 282 | 430 | 14.6 | 11.5 |
| 2,100 | 12.1 | 10.5 | 13.7 | 610 | 512 | 708 | 15.4 | 12.9 |
| 36,458 | 17.5 | 16.0 | 19.0 | 8,039 | 6,851 | 9,227 | 21.3 | 18.2 |
| 8,898 | 5.8 | 4.8 | 6.8 | 2,783 | 2,205 | 3,361 | 7.1 | 5.6 |
| 7,804 | 7.6 | 6.2 | 9.0 | 2,307 | 1,814 | 2,800 | 9.2 | 7.2 |
| 2,052 | 11.6 | 9.5 | 13.7 | 632 | 510 | 754 | 16.9 | 13.6 |
| 21,408 | 13.5 | 12.1 | 14.9 | 4,387 | 3,612 | 5,162 | 13.0 | 10.7 |
| 4,074 | 9.6 | 7.9 | 11.3 | 1,280 | 1,015 | 1,545 | 13.6 | 10.8 |
| 1,386 | 13.3 | 10.9 | 15.7 | 235 | 180 | 290 | 12.2 | 9.3 |
| 1,206 | 10.5 | 8.3 | 12.7 | 314 | 241 | 387 | 15.0 | 11.5 |
| 4,685 | 16.7 | 14.3 | 19.1 | 1,464 | 1,205 | 1,723 | 24.5 | 20.2 |
| 518 | 12.4 | 9.7 | 15.1 | 137 | 106 | 168 | 18.8 | 14.6 |
| 2,359 | 9.3 | 7.6 | 11.0 | 639 | 512 | 766 | 13.1 | 10.5 |
| 2,849 | 18.2 | 15.0 | 21.4 | 818 | 650 | 986 | 25.5 | 20.3 |
| 2,147 | 9.9 | 7.8 | 12.0 | 603 | 461 | 745 | 13.5 | 10.3 |
| 16,021 | 5.9 | 5.0 | 6.8 | 4,421 | 3,578 | 5,264 | 7.1 | 5.7 |
| 1,578 | 11.8 | 9.3 | 14.3 | 482 | 370 | 594 | 17.6 | 13.5 |
| 753 | 9.6 | 7.5 | 11.7 | 197 | 152 | 242 | 12.9 | 10.0 |
| 7,880 | 14.6 | 12.5 | 16.7 | 1,386 | 1,077 | 1,695 | 14.6 | 11.3 |
| 10,093 | 6.9 | 5.8 | 8.0 | 3,169 | 2,535 | 3,803 | 8.6 | 6.9 |
| 1,327 | 11.1 | 9.0 | 13.2 | 357 | 278 | 436 | 15.0 | 11.7 |
| 671,695 | 22.8 | 22.3 | 23.3 | 239,159 | 232,199 | 246,119 | 32.4 | 31.5 |
| 11,690 | 34.3 | 29.3 | 39.3 | 3,532 | 3,065 | 3,999 | 50.7 | 44.0 |
| 8,868 | 20.5 | 16.8 | 24.2 | 2,549 | 1,972 | 3,126 | 28.9 | 22.4 |
| 3,339 | 20.8 | 15.7 | 25.9 | 934 | 708 | 1,160 | 32.9 | 24.9 |
| 5,982 | 26.4 | 21.5 | 31.3 | 1,845 | 1,468 | 2,222 | 36.7 | 29.2 |
| 2,827 | 26.8 | 20.8 | 32.8 | 822 | 637 | 1,007 | 39.6 | 30.7 |
| 12,109 | 33.4 | 29.2 | 37.6 | 4,211 | 3,695 | 4,727 | 49.5 | 43.4 |
| 3,920 | 22.4 | 18.1 | 26.7 | 1,144 | 903 | 1,385 | 31.1 | 24.5 |
| 2,407 | 20.1 | 16.2 | 24.0 | 616 | 482 | 750 | 28.4 | 22.2 |
| 4,379 | 21.4 | 16.9 | 25.9 | 1,373 | 1,049 | 1,697 | 31.0 | 23.7 |
| 2,655 | 26.6 | 21.2 | 32.0 | 754 | 586 | 922 | 38.5 | 29.9 |
| 4,001 | 38.6 | 31.0 | 46.2 | 1,189 | 932 | 1,446 | 52.8 | 41.4 |
| 4,729 | 23.9 | 19.3 | 28.5 | 1,437 | 1,140 | 1,734 | 35.4 | 28.1 |
| 6,469 | 27.0 | 21.8 | 32.2 | 2,137 | 1,690 | 2,584 | 41.6 | 32.9 |
| 10,872 | 37.3 | 31.7 | 42.9 | 3,851 | 3,168 | 4,534 | 51.7 | 42.5 |
| 8,550 | 24.8 | 19.7 | 29.9 | 2,565 | 1,991 | 3,139 | 36.0 | 27.9 |
| 5,985 | 26.5 | 22.0 | 31.0 | 1,772 | 1,400 | 2,144 | 35.4 | 28.0 |
| 20,204 | 10.4 | 8.4 | 12.4 | 7,055 | 5,559 | 8,551 | 15.7 | 12.4 |
| 22,590 | 27.9 | 24.6 | 31.2 | 6,039 | 4,984 | 7,094 | 34.4 | 28.4 |
| 2,150 | 22.6 | 18.1 | 27.1 | 652 | 520 | 784 | 33.0 | 26.3 |
| 4,907 | 18.2 | 14.4 | 22.0 | 1,535 | 1,191 | 1,879 | 25.6 | 19.9 |
| 3,134 | 22.5 | 17.2 | 27.8 | 752 | 579 | 925 | 24.7 | 19.0 |

| | | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| 5,314 | 20.2 | 15.5 | 24.9 | 1,650 | 1,255 | 2,045 | 31.3 | 23.8 |
| 12,350 | 24.5 | 21.0 | 28.0 | 3,255 | 2,605 | 3,905 | 31.5 | 25.2 |
| 42,247 | 20.5 | 18.2 | 22.8 | 14,269 | 12,290 | 16,248 | 31.1 | 26.8 |
| 69,238 | 26.2 | 23.6 | 28.8 | 23,267 | 20,270 | 26,264 | 36.7 | 32.0 |
| 8,534 | 41.0 | 35.1 | 46.9 | 2,829 | 2,292 | 3,366 | 52.7 | 42.7 |
| 4,176 | 37.6 | 29.8 | 45.4 | 1,405 | 1,072 | 1,738 | 53.3 | 40.7 |
| 560 | 40.1 | 31.0 | 49.2 | 138 | 106 | 170 | 53.5 | 41.3 |
| 4,786 | 17.7 | 14.0 | 21.4 | 1,386 | 1,084 | 1,688 | 26.4 | 20.6 |
| 27,047 | 17.3 | 15.0 | 19.6 | 8,528 | 7,071 | 9,985 | 24.6 | 20.4 |
| 4,861 | 24.7 | 20.2 | 29.2 | 1,363 | 1,081 | 1,645 | 33.6 | 26.6 |
| 3,213 | 37.5 | 30.4 | 44.6 | 807 | 627 | 987 | 45.9 | 35.6 |
| 4,296 | 29.8 | 23.8 | 35.8 | 1,173 | 912 | 1,434 | 42.5 | 33.0 |
| 16,003 | 20.1 | 16.2 | 24.0 | 5,430 | 4,233 | 6,627 | 31.8 | 24.8 |
| 3,265 | 28.9 | 23.3 | 34.5 | 883 | 701 | 1,065 | 38.7 | 30.7 |
| 11,680 | 23.1 | 19.3 | 26.9 | 2,064 | 1,613 | 2,515 | 23.4 | 18.3 |
| 11,228 | 17.0 | 14.3 | 19.7 | 3,259 | 2,580 | 3,938 | 22.0 | 17.4 |
| 20,217 | 23.0 | 19.6 | 26.4 | 6,667 | 5,524 | 7,810 | 34.0 | 28.2 |
| 3,043 | 19.9 | 15.8 | 24.0 | 887 | 686 | 1,088 | 28.3 | 21.9 |
| 6,920 | 27.1 | 22.3 | 31.9 | 2,604 | 2,126 | 3,082 | 43.1 | 35.2 |
| 16,114 | 16.6 | 13.7 | 19.5 | 5,573 | 4,508 | 6,638 | 25.4 | 20.5 |
| 14,136 | 43.2 | 38.7 | 47.7 | 5,313 | 4,788 | 5,838 | 62.2 | 56.1 |
| 9,454 | 24.1 | 20.6 | 27.6 | 3,172 | 2,692 | 3,652 | 35.7 | 30.3 |
| 16,140 | 24.4 | 21.1 | 27.7 | 4,951 | 4,067 | 5,835 | 33.7 | 27.7 |
| 15,674 | 14.2 | 12.0 | 16.4 | 4,954 | 3,952 | 5,956 | 19.4 | 15.5 |
| 9,134 | 30.8 | 26.6 | 35.0 | 2,840 | 2,352 | 3,328 | 42.3 | 35.0 |
| 10,039 | 23.8 | 18.9 | 28.7 | 3,002 | 2,357 | 3,647 | 35.9 | 28.2 |
| 8,417 | 19.3 | 15.3 | 23.3 | 2,562 | 2,011 | 3,113 | 29.7 | 23.3 |
| 3,545 | 27.8 | 22.7 | 32.9 | 1,100 | 911 | 1,289 | 42.7 | 35.4 |
| 8,205 | 23.7 | 19.4 | 28.0 | 2,765 | 2,188 | 3,342 | 32.8 | 26.0 |
| 5,515 | 22.0 | 17.6 | 26.4 | 1,723 | 1,370 | 2,076 | 31.4 | 25.0 |
| 5,059 | 39.0 | 32.7 | 45.3 | 1,460 | 1,170 | 1,750 | 48.2 | 38.6 |
| 16,013 | 33.5 | 30.1 | 36.9 | 2,676 | 2,133 | 3,219 | 31.7 | 25.3 |
| 10,029 | 24.3 | 19.4 | 29.2 | 3,312 | 2,556 | 4,068 | 36.1 | 27.9 |
| 15,370 | 24.4 | 20.6 | 28.2 | 4,589 | 3,728 | 5,450 | 34.3 | 27.9 |
| 3,129 | 21.3 | 16.6 | 26.0 | 936 | 716 | 1,156 | 31.3 | 24.0 |
| 12,616 | 27.4 | 22.9 | 31.9 | 4,440 | 3,630 | 5,250 | 41.6 | 34.0 |
| 5,886 | 16.6 | 13.2 | 20.0 | 1,960 | 1,530 | 2,390 | 25.1 | 19.6 |
| 6,909 | 24.2 | 20.0 | 28.4 | 1,953 | 1,574 | 2,332 | 33.8 | 27.2 |
| 3,532 | 37.5 | 30.6 | 44.4 | 1,074 | 840 | 1,308 | 50.4 | 39.4 |
| 18,136 | 10.8 | 8.5 | 13.1 | 5,914 | 4,567 | 7,261 | 16.8 | 13.0 |
| 8,138 | 25.1 | 21.2 | 29.0 | 2,634 | 2,117 | 3,151 | 34.8 | 28.0 |
| 2,079 | 35.0 | 26.9 | 43.1 | 635 | 484 | 786 | 51.9 | 39.6 |
| 7,837 | 24.2 | 19.1 | 29.3 | 2,392 | 1,872 | 2,912 | 35.0 | 27.4 |
| 4,131 | 21.2 | 17.0 | 25.4 | 1,179 | 909 | 1,449 | 28.6 | 22.1 |
| 3,921 | 19.3 | 14.8 | 23.8 | 1,190 | 912 | 1,468 | 28.7 | 22.0 |
| 11,717 | 41.8 | 35.9 | 47.7 | 3,500 | 2,921 | 4,079 | 50.4 | 42.1 |
| 5,595 | 35.9 | 28.3 | 43.5 | 1,521 | 1,200 | 1,842 | 45.1 | 35.6 |
| 6,191 | 18.7 | 14.9 | 22.5 | 1,932 | 1,492 | 2,372 | 26.7 | 20.6 |
| 5,532 | 21.5 | 17.6 | 25.4 | 1,553 | 1,212 | 1,894 | 28.5 | 22.2 |
| 4,112 | 17.4 | 13.5 | 21.3 | 1,172 | 907 | 1,437 | 26.8 | 20.7 |
| 3,826 | 30.0 | 23.5 | 36.5 | 1,447 | 1,117 | 1,777 | 45.6 | 35.2 |
| 6,060 | 19.2 | 16.0 | 22.4 | 1,899 | 1,531 | 2,267 | 27.4 | 22.1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4,833 | 26.1 | 20.5 | 31.7 | 1,480 | 1,144 | 1,816 | 37.7 | 29.1 |
| 12,427 | 22.4 | 18.8 | 26.0 | 4,401 | 3,608 | 5,194 | 36.2 | 29.7 |
| 20,781 | 37.4 | 33.1 | 41.7 | 7,596 | 6,629 | 8,563 | 54.8 | 47.8 |
| 6,979 | 29.6 | 25.1 | 34.1 | 2,467 | 2,109 | 2,825 | 47.0 | 40.2 |
| 2,623 | 21.5 | 17.4 | 25.6 | 794 | 619 | 969 | 31.7 | 24.7 |
| 3,579 | 35.0 | 27.9 | 42.1 | 996 | 811 | 1,181 | 46.2 | 37.6 |
| 5,263 | 23.5 | 18.8 | 28.2 | 1,539 | 1,172 | 1,906 | 33.3 | 25.4 |
| 3,581 | 23.8 | 18.7 | 28.9 | 1,071 | 824 | 1,318 | 36.5 | 28.1 |
| 9,539 | 33.2 | 26.4 | 40.0 | 2,860 | 2,227 | 3,493 | 41.3 | 32.2 |
| 937,717 | 15.8 | 15.5 | 16.1 | 308,390 | 298,535 | 318,245 | 22.3 | 21.6 |
| 6,704 | 25.1 | 20.7 | 29.5 | 1,177 | 907 | 1,447 | 25.8 | 19.9 |
| 1,979 | 9.4 | 7.2 | 11.6 | 556 | 421 | 691 | 14.0 | 10.6 |
| 817 | 12.5 | 10.0 | 15.0 | 195 | 153 | 237 | 17.2 | 13.5 |
| 4,981 | 17.3 | 13.5 | 21.1 | 1,680 | 1,269 | 2,091 | 27.6 | 20.9 |
| 7,605 | 18.0 | 14.2 | 21.8 | 2,390 | 1,816 | 2,964 | 28.9 | 22.0 |
| 2,719 | 18.6 | 14.9 | 22.3 | 869 | 674 | 1,064 | 28.1 | 21.8 |
| 3,329 | 16.8 | 13.6 | 20.0 | 961 | 734 | 1,188 | 23.5 | 17.9 |
| 4,044 | 17.3 | 13.2 | 21.4 | 1,045 | 785 | 1,305 | 32.2 | 24.2 |
| 2,598 | 17.3 | 13.3 | 21.3 | 734 | 552 | 916 | 26.3 | 19.8 |
| 33,319 | 19.5 | 17.7 | 21.3 | 6,510 | 5,397 | 7,623 | 19.4 | 16.1 |
| 17,012 | 17.8 | 15.6 | 20.0 | 4,832 | 3,744 | 5,920 | 23.6 | 18.3 |
| 11,051 | 22.1 | 18.0 | 26.2 | 3,300 | 2,580 | 4,020 | 33.9 | 26.5 |
| 1,547 | 14.0 | 11.0 | 17.0 | 462 | 350 | 574 | 20.4 | 15.5 |
| 6,770 | 14.1 | 11.4 | 16.8 | 1,807 | 1,389 | 2,225 | 19.2 | 14.7 |
| 8,003 | 15.5 | 12.4 | 18.6 | 2,308 | 1,819 | 2,797 | 29.3 | 23.1 |
| 13,857 | 17.1 | 15.1 | 19.1 | 3,457 | 2,853 | 4,061 | 21.2 | 17.5 |
| 1,502 | 13.1 | 9.7 | 16.5 | 499 | 374 | 624 | 23.3 | 17.5 |
| 1,924 | 24.7 | 18.9 | 30.5 | 558 | 414 | 702 | 36.7 | 27.3 |
| 11,926 | 10.3 | 8.5 | 12.1 | 3,949 | 3,175 | 4,723 | 15.4 | 12.4 |
| 4,280 | 26.6 | 22.0 | 31.2 | 1,242 | 984 | 1,500 | 39.5 | 31.3 |
| 1,309 | 14.4 | 11.4 | 17.4 | 345 | 262 | 428 | 20.2 | 15.3 |
| 10,996 | 11.9 | 9.7 | 14.1 | 3,677 | 2,859 | 4,495 | 17.7 | 13.8 |
| 1,299 | 15.4 | 11.9 | 18.9 | 398 | 306 | 490 | 24.9 | 19.1 |
| 22,515 | 8.7 | 7.3 | 10.1 | 6,608 | 5,169 | 8,047 | 11.7 | 9.2 |
| 2,973 | 12.1 | 9.5 | 14.7 | 875 | 680 | 1,070 | 17.7 | 13.8 |
| 10,347 | 12.3 | 10.1 | 14.5 | 3,091 | 2,420 | 3,762 | 17.6 | 13.8 |
| 3,029 | 15.7 | 12.6 | 18.8 | 851 | 673 | 1,029 | 22.5 | 17.8 |
| 5,997 | 20.5 | 16.4 | 24.6 | 1,790 | 1,380 | 2,200 | 30.5 | 23.5 |
| 1,792 | 19.6 | 15.8 | 23.4 | 522 | 411 | 633 | 30.8 | 24.2 |
| 4,319 | 21.5 | 16.9 | 26.1 | 1,308 | 1,008 | 1,608 | 32.5 | 25.0 |
| 1,806 | 18.4 | 14.5 | 22.3 | 645 | 499 | 791 | 30.4 | 23.5 |
| 1,844 | 16.2 | 12.3 | 20.1 | 360 | 274 | 446 | 16.4 | 12.5 |
| 3,887 | 20.9 | 16.6 | 25.2 | 1,124 | 879 | 1,369 | 31.8 | 24.9 |
| 3,849 | 23.7 | 18.6 | 28.8 | 1,084 | 828 | 1,340 | 37.0 | 28.3 |
| 10,073 | 28.1 | 23.9 | 32.3 | 3,503 | 2,873 | 4,133 | 44.2 | 36.3 |
| 12,118 | 10.0 | 8.0 | 12.0 | 3,349 | 2,469 | 4,229 | 13.8 | 10.2 |
| 2,570 | 14.3 | 11.3 | 17.3 | 678 | 523 | 833 | 21.6 | 16.6 |
| 1,365 | 17.5 | 14.5 | 20.5 | 385 | 303 | 467 | 23.3 | 18.3 |
| 50,611 | 17.5 | 15.9 | 19.1 | 13,528 | 11,446 | 15,610 | 23.8 | 20.1 |
| 2,273 | 19.2 | 15.3 | 23.1 | 684 | 526 | 842 | 28.2 | 21.7 |
| 1,812 | 17.1 | 13.4 | 20.8 | 565 | 419 | 711 | 26.4 | 19.6 |
| 4,788 | 18.6 | 15.4 | 21.8 | 1,320 | 1,030 | 1,610 | 27.8 | 21.7 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,651 | 22.7 | 17.6 | 27.8 | 671 | 513 | 829 | 41.4 | 31.6 |
| 759 | 13.0 | 9.9 | 16.1 | 200 | 150 | 250 | 20.9 | 15.7 |
| 1,849 | 16.1 | 12.7 | 19.5 | 491 | 378 | 604 | 22.7 | 17.5 |
| 10,577 | 22.9 | 19.3 | 26.5 | 3,156 | 2,476 | 3,836 | 32.2 | 25.3 |
| 2,951 | 23.9 | 19.3 | 28.5 | 832 | 649 | 1,015 | 36.4 | 28.4 |
| 132,491 | 18.7 | 17.5 | 19.9 | 44,031 | 39,979 | 48,083 | 27.2 | 24.7 |
| 22,370 | 16.8 | 14.2 | 19.4 | 7,124 | 5,630 | 8,618 | 24.2 | 19.1 |
| 28,562 | 11.2 | 9.3 | 13.1 | 8,819 | 7,148 | 10,490 | 16.6 | 13.5 |
| 9,386 | 16.4 | 13.9 | 18.9 | 2,215 | 1,744 | 2,686 | 18.9 | 14.9 |
| 1,062 | 21.8 | 17.3 | 26.3 | 354 | 275 | 433 | 35.6 | 27.7 |
| 7,189 | 17.0 | 13.5 | 20.5 | 2,312 | 1,755 | 2,869 | 27.0 | 20.5 |
| 4,981 | 12.6 | 9.8 | 15.4 | 1,473 | 1,113 | 1,833 | 18.9 | 14.3 |
| 7,765 | 17.1 | 13.7 | 20.5 | 2,609 | 2,035 | 3,183 | 26.6 | 20.8 |
| 1,928 | 16.7 | 12.9 | 20.5 | 595 | 453 | 737 | 26.1 | 19.9 |
| 8,076 | 13.2 | 11.0 | 15.4 | 2,754 | 2,227 | 3,281 | 19.2 | 15.5 |
| 2,523 | 16.8 | 13.2 | 20.4 | 745 | 566 | 924 | 25.1 | 19.0 |
| 2,631 | 15.6 | 12.0 | 19.2 | 744 | 560 | 928 | 23.2 | 17.5 |
| 6,127 | 22.7 | 18.4 | 27.0 | 2,041 | 1,575 | 2,507 | 32.9 | 25.4 |
| 3,171 | 17.3 | 13.8 | 20.8 | 935 | 724 | 1,146 | 25.8 | 20.0 |
| 3,097 | 21.6 | 17.3 | 25.9 | 918 | 718 | 1,118 | 33.0 | 25.8 |
| 1,965 | 18.2 | 14.7 | 21.7 | 573 | 451 | 695 | 28.1 | 22.1 |
| 5,156 | 15.6 | 12.4 | 18.8 | 1,601 | 1,229 | 1,973 | 24.0 | 18.4 |
| 737 | 16.0 | 12.3 | 19.7 | 227 | 172 | 282 | 24.3 | 18.4 |
| 5,607 | 19.4 | 15.8 | 23.0 | 1,820 | 1,429 | 2,211 | 30.6 | 24.0 |
| 4,582 | 30.8 | 24.7 | 36.9 | 1,247 | 972 | 1,522 | 40.2 | 31.3 |
| 2,526 | 14.5 | 11.4 | 17.6 | 793 | 602 | 984 | 20.7 | 15.7 |
| 1,627 | 15.6 | 12.3 | 18.9 | 517 | 406 | 628 | 26.7 | 20.9 |
| 2,377 | 16.9 | 13.7 | 20.1 | 710 | 552 | 868 | 25.6 | 19.9 |
| 5,242 | 22.0 | 17.9 | 26.1 | 1,481 | 1,130 | 1,832 | 34.0 | 25.9 |
| 4,989 | 22.5 | 17.9 | 27.1 | 1,496 | 1,147 | 1,845 | 34.2 | 26.2 |
| 10,983 | 16.1 | 13.0 | 19.2 | 3,555 | 2,759 | 4,351 | 24.7 | 19.2 |
| 5,510 | 25.0 | 22.4 | 27.6 | 730 | 576 | 884 | 18.0 | 14.2 |
| 3,521 | 27.2 | 21.9 | 32.5 | 970 | 748 | 1,192 | 40.3 | 31.1 |
| 1,751 | 10.7 | 8.4 | 13.0 | 431 | 328 | 534 | 12.9 | 9.8 |
| 2,798 | 24.0 | 18.6 | 29.4 | 746 | 568 | 924 | 40.7 | 31.0 |
| 6,400 | 30.1 | 24.5 | 35.7 | 2,186 | 1,721 | 2,651 | 44.3 | 34.9 |
| 3,024 | 13.4 | 10.6 | 16.2 | 856 | 666 | 1,046 | 18.7 | 14.5 |
| 8,773 | 18.4 | 15.5 | 21.3 | 2,812 | 2,260 | 3,364 | 27.1 | 21.8 |
| 9,023 | 18.1 | 14.7 | 21.5 | 2,347 | 1,817 | 2,877 | 25.2 | 19.5 |
| 4,010 | 20.5 | 16.5 | 24.5 | 1,143 | 898 | 1,388 | 28.6 | 22.5 |
| 7,792 | 7.3 | 5.9 | 8.7 | 2,131 | 1,673 | 2,589 | 9.8 | 7.7 |
| 7,314 | 20.2 | 15.8 | 24.6 | 2,172 | 1,672 | 2,672 | 29.8 | 22.9 |
| 6,983 | 13.3 | 10.3 | 16.3 | 2,026 | 1,563 | 2,489 | 16.3 | 12.6 |
| 1,134 | 18.8 | 14.5 | 23.1 | 334 | 254 | 414 | 30.0 | 22.8 |
| 1,486 | 12.0 | 9.5 | 14.5 | 402 | 309 | 495 | 17.2 | 13.2 |
| 5,180 | 18.8 | 14.9 | 22.7 | 1,518 | 1,165 | 1,871 | 26.8 | 20.6 |
| 3,309 | 12.1 | 9.8 | 14.4 | 1,006 | 783 | 1,229 | 17.9 | 13.9 |
| 2,088 | 26.9 | 21.5 | 32.3 | 615 | 483 | 747 | 43.9 | 34.5 |
| 4,371 | 25.9 | 20.5 | 31.3 | 1,271 | 983 | 1,559 | 39.3 | 30.4 |
| 25,526 | 6.0 | 4.9 | 7.1 | 7,093 | 5,479 | 8,707 | 7.8 | 6.0 |
| 2,690 | 24.1 | 19.6 | 28.6 | 679 | 529 | 829 | 36.7 | 28.6 |
| 2,599 | 12.1 | 9.6 | 14.6 | 718 | 554 | 882 | 17.8 | 13.7 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14,066 | 20.6 | 17.3 | 23.9 | 3,984 | 3,177 | 4,791 | 28.6 | 22.8 |
| 126,347 | 11.9 | 10.9 | 12.9 | 37,633 | 33,032 | 42,234 | 16.6 | 14.6 |
| 4,748 | 18.2 | 14.7 | 21.7 | 1,323 | 1,043 | 1,603 | 26.1 | 20.6 |
| 1,071 | 20.5 | 16.1 | 24.9 | 337 | 258 | 416 | 31.9 | 24.5 |
| 997 | 17.1 | 13.2 | 21.0 | 389 | 293 | 485 | 29.1 | 21.9 |
| 8,825 | 19.2 | 15.5 | 22.9 | 2,759 | 2,154 | 3,364 | 29.2 | 22.8 |
| 2,920 | 28.8 | 22.6 | 35.0 | 858 | 665 | 1,051 | 45.4 | 35.2 |
| 1,353 | 18.6 | 14.9 | 22.3 | 386 | 301 | 471 | 25.8 | 20.1 |
| 5,821 | 16.6 | 13.3 | 19.9 | 1,613 | 1,228 | 1,998 | 24.7 | 18.8 |
| 7,320 | 19.8 | 16.7 | 22.9 | 1,825 | 1,446 | 2,204 | 32.0 | 25.4 |
| 1,315 | 16.4 | 12.8 | 20.0 | 370 | 280 | 460 | 23.6 | 17.8 |
| 11,710 | 19.7 | 16.5 | 22.9 | 3,636 | 2,883 | 4,389 | 31.9 | 25.3 |
| 6,446 | 21.9 | 17.0 | 26.8 | 1,918 | 1,478 | 2,358 | 34.6 | 26.7 |
| 4,959 | 20.5 | 16.4 | 24.6 | 1,513 | 1,186 | 1,840 | 30.5 | 23.9 |
| 4,920 | 12.8 | 10.3 | 15.3 | 1,617 | 1,270 | 1,964 | 20.7 | 16.3 |
| 7,420 | 26.6 | 22.1 | 31.1 | 2,237 | 1,799 | 2,675 | 38.5 | 31.0 |
| 4,119 | 25.7 | 20.5 | 30.9 | 1,074 | 824 | 1,324 | 39.1 | 30.0 |
| 8,380 | 19.7 | 15.8 | 23.6 | 3,218 | 2,530 | 3,906 | 32.8 | 25.8 |
| 404 | 15.9 | 12.4 | 19.4 | 109 | 83 | 135 | 24.8 | 18.8 |
| 6,164 | 28.7 | 24.0 | 33.4 | 1,826 | 1,427 | 2,225 | 39.0 | 30.5 |
| 91,117 | 27.2 | 24.8 | 29.6 | 25,315 | 22,166 | 28,464 | 38.2 | 33.4 |
| 153,501 | 15.2 | 14.7 | 15.7 | 45,645 | 43,286 | 48,004 | 20.9 | 19.8 |
| 1,841 | 17.2 | 13.4 | 21.0 | 408 | 304 | 512 | 24.5 | 18.3 |
| 4,370 | 28.6 | 23.5 | 33.7 | 1,527 | 1,216 | 1,838 | 36.1 | 28.7 |
| 1,890 | 24.2 | 19.2 | 29.2 | 636 | 488 | 784 | 32.2 | 24.7 |
| 892 | 12.9 | 10.1 | 15.7 | 228 | 174 | 282 | 18.5 | 14.1 |
| 1,494 | 12.2 | 9.4 | 15.0 | 342 | 257 | 427 | 17.7 | 13.3 |
| 245 | 17.4 | 13.2 | 21.6 | 56 | 41 | 71 | 29.9 | 22.0 |
| 13,993 | 15.3 | 13.0 | 17.6 | 3,858 | 3,099 | 4,617 | 21.2 | 17.0 |
| 1,223 | 17.9 | 14.5 | 21.3 | 394 | 316 | 472 | 27.0 | 21.7 |
| 1,955 | 14.2 | 11.2 | 17.2 | 518 | 386 | 650 | 20.3 | 15.2 |
| 217 | 10.2 | 7.8 | 12.6 | 40 | 30 | 50 | 11.2 | 8.3 |
| 1,287 | 12.2 | 9.3 | 15.1 | 299 | 224 | 374 | 15.9 | 11.9 |
| 1,825 | 17.1 | 13.2 | 21.0 | 407 | 304 | 510 | 24.5 | 18.3 |
| 308 | 8.5 | 6.5 | 10.5 | 83 | 62 | 104 | 11.9 | 8.8 |
| 1,834 | 13.1 | 9.8 | 16.4 | 456 | 336 | 576 | 20.8 | 15.3 |
| 13,193 | 12.3 | 10.0 | 14.6 | 3,946 | 3,053 | 4,839 | 19.1 | 14.8 |
| 12,683 | 12.5 | 10.6 | 14.4 | 2,444 | 1,843 | 3,045 | 13.1 | 9.9 |
| 311 | 20.0 | 15.2 | 24.8 | 93 | 69 | 117 | 30.6 | 22.7 |
| 4,928 | 31.2 | 25.5 | 36.9 | 1,609 | 1,280 | 1,938 | 39.2 | 31.2 |
| 239 | 23.5 | 18.3 | 28.7 | 58 | 44 | 72 | 36.5 | 27.8 |
| 564 | 15.0 | 11.4 | 18.6 | 137 | 101 | 173 | 26.8 | 19.8 |
| 3,625 | 18.9 | 15.1 | 22.7 | 1,112 | 868 | 1,356 | 25.8 | 20.2 |
| 1,380 | 10.1 | 7.9 | 12.3 | 336 | 252 | 420 | 13.6 | 10.2 |
| 400 | 16.2 | 12.5 | 19.9 | 91 | 68 | 114 | 23.8 | 17.8 |
| 7,577 | 22.8 | 19.2 | 26.4 | 2,394 | 1,915 | 2,873 | 33.1 | 26.5 |
| 8,137 | 10.8 | 8.6 | 13.0 | 2,167 | 1,640 | 2,694 | 15.4 | 11.7 |
| 615 | 22.0 | 17.3 | 26.7 | 122 | 89 | 155 | 27.7 | 20.3 |
| 5,082 | 22.2 | 18.1 | 26.3 | 1,278 | 985 | 1,571 | 34.4 | 26.5 |
| 339 | 16.1 | 12.1 | 20.1 | 75 | 56 | 94 | 21.8 | 16.2 |
| 1,142 | 12.2 | 9.3 | 15.1 | 233 | 174 | 292 | 18.2 | 13.6 |
| 451 | 19.8 | 15.1 | 24.5 | 97 | 72 | 122 | 30.4 | 22.6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 912 | 17.7 | 13.5 | 21.9 | 219 | 164 | 274 | 30.3 | 22.6 |
| 20,635 | 17.0 | 14.7 | 19.3 | 4,113 | 3,230 | 4,996 | 19.4 | 15.2 |
| 1,017 | 17.6 | 13.4 | 21.8 | 281 | 209 | 353 | 29.6 | 22.0 |
| 2,298 | 12.0 | 9.0 | 15.0 | 562 | 417 | 707 | 19.2 | 14.2 |
| 111 | 18.3 | 14.0 | 22.6 | 28 | 21 | 35 | 26.7 | 20.0 |
| 838 | 16.2 | 12.4 | 20.0 | 216 | 161 | 271 | 23.4 | 17.4 |
| 1,399 | 19.2 | 15.3 | 23.1 | 346 | 258 | 434 | 24.9 | 18.6 |
| 289 | 13.9 | 10.7 | 17.1 | 48 | 36 | 60 | 15.4 | 11.5 |
| 1,351 | 19.7 | 15.0 | 24.4 | 278 | 208 | 348 | 23.7 | 17.8 |
| 188 | 13.4 | 10.2 | 16.6 | 38 | 28 | 48 | 19.6 | 14.6 |
| 7,384 | 15.3 | 12.2 | 18.4 | 2,135 | 1,636 | 2,634 | 25.0 | 19.2 |
| 1,204 | 9.7 | 7.5 | 11.9 | 325 | 246 | 404 | 14.0 | 10.6 |
| 3,328 | 26.9 | 21.6 | 32.2 | 1,203 | 929 | 1,477 | 36.8 | 28.4 |
| 2,129 | 18.8 | 14.7 | 22.9 | 743 | 567 | 919 | 27.2 | 20.8 |
| 2,521 | 18.1 | 13.8 | 22.4 | 726 | 540 | 912 | 32.8 | 24.4 |
| 454 | 10.8 | 8.3 | 13.3 | 91 | 68 | 114 | 13.6 | 10.1 |
| 6,853 | 17.2 | 13.9 | 20.5 | 1,597 | 1,229 | 1,965 | 22.7 | 17.5 |
| 1,160 | 10.4 | 8.0 | 12.8 | 283 | 211 | 355 | 14.0 | 10.4 |
| 521 | 11.8 | 9.0 | 14.6 | 123 | 91 | 155 | 15.2 | 11.2 |
| 1,095 | 15.2 | 11.8 | 18.6 | 246 | 185 | 307 | 19.8 | 14.9 |
| 1,004 | 18.4 | 14.6 | 22.2 | 215 | 163 | 267 | 21.5 | 16.3 |
| 112 | 12.5 | 9.6 | 15.4 | 27 | 21 | 33 | 19.7 | 15.0 |
| 1,368 | 15.3 | 12.1 | 18.5 | 379 | 291 | 467 | 22.4 | 17.2 |
| 492 | 19.0 | 14.2 | 23.8 | 127 | 93 | 161 | 27.4 | 20.0 |
| 140 | 11.8 | 8.9 | 14.7 | 34 | 25 | 43 | 17.0 | 12.6 |
| 21,709 | 13.0 | 11.2 | 14.8 | 5,816 | 4,651 | 6,981 | 16.8 | 13.4 |
| 236,977 | 12.9 | 12.5 | 13.3 | 79,312 | 75,238 | 83,386 | 17.6 | 16.7 |
| 4,821 | 13.7 | 11.2 | 16.2 | 1,422 | 1,133 | 1,711 | 19.7 | 15.7 |
| 1,123 | 14.1 | 11.0 | 17.2 | 347 | 267 | 427 | 22.4 | 17.2 |
| 67 | 11.5 | 8.7 | 14.3 | 21 | 16 | 26 | 16.0 | 12.0 |
| 108 | 12.9 | 10.0 | 15.8 | 34 | 26 | 42 | 23.9 | 18.0 |
| 102 | 17.5 | 13.5 | 21.5 | 31 | 23 | 39 | 27.9 | 21.1 |
| 707 | 11.1 | 8.9 | 13.3 | 168 | 129 | 207 | 13.8 | 10.6 |
| 2,164 | 16.9 | 14.4 | 19.4 | 671 | 550 | 792 | 23.9 | 19.6 |
| 347 | 13.8 | 10.6 | 17.0 | 90 | 68 | 112 | 22.0 | 16.6 |
| 520 | 13.7 | 10.5 | 16.9 | 133 | 101 | 165 | 19.9 | 15.1 |
| 6,328 | 12.0 | 9.7 | 14.3 | 1,575 | 1,199 | 1,951 | 14.7 | 11.2 |
| 887 | 10.8 | 8.3 | 13.3 | 247 | 187 | 307 | 16.7 | 12.6 |
| 921 | 9.3 | 7.2 | 11.4 | 247 | 189 | 305 | 12.5 | 9.5 |
| 2,322 | 7.7 | 6.0 | 9.4 | 773 | 596 | 950 | 12.6 | 9.7 |
| 1,028 | 9.8 | 7.6 | 12.0 | 295 | 222 | 368 | 13.5 | 10.2 |
| 496 | 10.2 | 7.8 | 12.6 | 142 | 108 | 176 | 15.1 | 11.4 |
| 1,071 | 15.6 | 12.3 | 18.9 | 311 | 241 | 381 | 25.5 | 19.8 |
| 1,355 | 11.5 | 9.2 | 13.8 | 369 | 290 | 448 | 15.9 | 12.5 |
| 875 | 11.3 | 8.9 | 13.7 | 250 | 188 | 312 | 15.9 | 12.0 |
| 1,500 | 12.0 | 9.6 | 14.4 | 526 | 407 | 645 | 17.2 | 13.3 |
| 1,003 | 9.0 | 6.9 | 11.1 | 270 | 204 | 336 | 12.1 | 9.1 |
| 1,797 | 13.9 | 11.0 | 16.8 | 490 | 373 | 607 | 19.8 | 15.1 |
| 3,250 | 12.9 | 10.1 | 15.7 | 1,214 | 923 | 1,505 | 19.7 | 15.0 |
| 2,027 | 20.2 | 16.0 | 24.4 | 381 | 294 | 468 | 22.5 | 17.3 |
| 3,749 | 13.0 | 10.4 | 15.6 | 1,272 | 978 | 1,566 | 18.5 | 14.2 |
| 314 | 13.1 | 10.2 | 16.0 | 87 | 67 | 107 | 21.4 | 16.5 |

| | | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| 710 | 9.8 | 7.5 | 12.1 | 237 | 180 | 294 | 15.9 | 12.1 |
| 4,949 | 11.6 | 9.3 | 13.9 | 1,404 | 1,067 | 1,741 | 16.4 | 12.5 |
| 79,922 | 14.6 | 13.6 | 15.6 | 26,708 | 23,974 | 29,442 | 20.0 | 18.0 |
| 351 | 14.7 | 11.3 | 18.1 | 99 | 75 | 123 | 22.4 | 16.9 |
| 694 | 10.0 | 7.7 | 12.3 | 188 | 142 | 234 | 15.0 | 11.3 |
| 509 | 13.2 | 10.2 | 16.2 | 130 | 98 | 162 | 19.8 | 14.9 |
| 385 | 12.0 | 9.1 | 14.9 | 83 | 63 | 103 | 15.3 | 11.5 |
| 833 | 14.3 | 11.4 | 17.2 | 238 | 183 | 293 | 21.5 | 16.5 |
| 2,729 | 10.3 | 8.1 | 12.5 | 765 | 572 | 958 | 15.6 | 11.7 |
| 399 | 15.9 | 12.1 | 19.7 | 100 | 75 | 125 | 27.4 | 20.7 |
| 350 | 14.3 | 11.0 | 17.6 | 83 | 63 | 103 | 20.1 | 15.2 |
| 220 | 9.1 | 7.0 | 11.2 | 54 | 41 | 67 | 12.8 | 9.8 |
| 94 | 12.1 | 9.2 | 15.0 | 28 | 21 | 35 | 22.8 | 17.1 |
| 471 | 15.8 | 12.5 | 19.1 | 144 | 109 | 179 | 25.1 | 19.0 |
| 9,870 | 14.4 | 11.9 | 16.9 | 3,203 | 2,515 | 3,891 | 20.2 | 15.9 |
| 902 | 8.2 | 6.3 | 10.1 | 257 | 194 | 320 | 11.7 | 8.8 |
| 527 | 12.8 | 9.9 | 15.7 | 148 | 113 | 183 | 20.9 | 15.9 |
| 180 | 15.3 | 11.7 | 18.9 | 47 | 36 | 58 | 22.9 | 17.3 |
| 557 | 16.3 | 12.9 | 19.7 | 151 | 116 | 186 | 25.2 | 19.3 |
| 1,694 | 13.6 | 10.6 | 16.6 | 430 | 326 | 534 | 18.1 | 13.7 |
| 89 | 10.4 | 8.1 | 12.7 | 21 | 16 | 26 | 13.5 | 10.3 |
| 832 | 10.8 | 8.3 | 13.3 | 228 | 172 | 284 | 15.0 | 11.3 |
| 1,020 | 11.2 | 8.6 | 13.8 | 281 | 212 | 350 | 17.8 | 13.4 |
| 668 | 12.7 | 9.7 | 15.7 | 144 | 109 | 179 | 14.5 | 11.0 |
| 735 | 9.1 | 6.9 | 11.3 | 230 | 174 | 286 | 14.8 | 11.2 |
| 1,328 | 13.3 | 10.5 | 16.1 | 358 | 274 | 442 | 21.2 | 16.2 |
| 216 | 21.7 | 16.7 | 26.7 | 63 | 48 | 78 | 36.8 | 28.0 |
| 688 | 15.5 | 12.4 | 18.6 | 178 | 138 | 218 | 22.0 | 17.0 |
| 1,518 | 15.2 | 12.1 | 18.3 | 446 | 341 | 551 | 22.1 | 16.9 |
| 43,838 | 14.5 | 13.2 | 15.8 | 11,580 | 9,874 | 13,286 | 17.8 | 15.2 |
| 5,442 | 12.8 | 10.2 | 15.4 | 1,652 | 1,288 | 2,016 | 18.9 | 14.7 |
| 113 | 12.2 | 9.4 | 15.0 | 39 | 30 | 48 | 21.1 | 16.1 |
| 137 | 18.3 | 14.1 | 22.5 | 42 | 32 | 52 | 31.6 | 24.2 |
| 98 | 14.4 | 10.9 | 17.9 | 37 | 28 | 46 | 23.4 | 17.6 |
| 6,033 | 15.7 | 13.6 | 17.8 | 1,816 | 1,513 | 2,119 | 21.2 | 17.7 |
| 1,014 | 10.9 | 8.4 | 13.4 | 288 | 218 | 358 | 15.7 | 11.9 |
| 974 | 16.4 | 13.0 | 19.8 | 282 | 217 | 347 | 23.5 | 18.1 |
| 619 | 14.2 | 11.3 | 17.1 | 180 | 140 | 220 | 20.9 | 16.3 |
| 1,075 | 12.7 | 9.6 | 15.8 | 260 | 195 | 325 | 17.2 | 12.9 |
| 699 | 13.0 | 10.2 | 15.8 | 158 | 119 | 197 | 17.6 | 13.3 |
| 1,859 | 9.9 | 7.8 | 12.0 | 536 | 411 | 661 | 14.5 | 11.1 |
| 466 | 14.3 | 11.2 | 17.4 | 127 | 95 | 159 | 22.4 | 16.8 |
| 406 | 11.3 | 8.6 | 14.0 | 118 | 88 | 148 | 16.8 | 12.6 |
| 1,068 | 9.8 | 7.6 | 12.0 | 293 | 222 | 364 | 13.4 | 10.2 |
| 864 | 9.9 | 7.6 | 12.2 | 243 | 184 | 302 | 13.5 | 10.2 |
| 3,887 | 10.4 | 8.6 | 12.2 | 1,433 | 1,223 | 1,643 | 16.9 | 14.4 |
| 550 | 8.7 | 6.9 | 10.5 | 167 | 126 | 208 | 13.2 | 9.9 |
| 1,505 | 11.4 | 8.7 | 14.1 | 457 | 346 | 568 | 18.3 | 13.8 |
| 1,423 | 14.4 | 11.3 | 17.5 | 386 | 294 | 478 | 22.0 | 16.8 |
| 313 | 17.3 | 13.1 | 21.5 | 94 | 71 | 117 | 32.4 | 24.4 |
| 1,779 | 11.1 | 8.8 | 13.4 | 467 | 361 | 573 | 13.5 | 10.4 |
| 12,495 | 6.6 | 5.4 | 7.8 | 4,242 | 3,385 | 5,099 | 9.3 | 7.4 |

| | | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| 2,045 | 8.2 | 6.4 | 10.0 | 558 | 427 | 689 | 10.7 | 8.2 |
| 7,206 | 16.9 | 13.9 | 19.9 | 2,315 | 1,837 | 2,793 | 26.0 | 20.6 |
| 1,480 | 8.0 | 6.4 | 9.6 | 331 | 251 | 411 | 8.7 | 6.6 |
| 1,057 | 16.6 | 13.2 | 20.0 | 321 | 247 | 395 | 26.6 | 20.5 |
| 516 | 13.8 | 10.6 | 17.0 | 149 | 114 | 184 | 22.3 | 17.0 |
| 284 | 17.2 | 13.1 | 21.3 | 92 | 70 | 114 | 31.6 | 24.0 |
| 698 | 9.4 | 7.4 | 11.4 | 250 | 193 | 307 | 15.3 | 11.8 |
| 684 | 11.3 | 8.9 | 13.7 | 169 | 129 | 209 | 16.2 | 12.4 |
| 134 | 15.2 | 11.6 | 18.8 | 39 | 29 | 49 | 25.3 | 19.0 |
| 1,943 | 23.2 | 18.3 | 28.1 | 801 | 610 | 992 | 32.6 | 24.8 |
| 646 | 12.6 | 9.7 | 15.5 | 164 | 124 | 204 | 18.0 | 13.6 |
| 1,754 | 7.3 | 5.7 | 8.9 | 468 | 361 | 575 | 9.5 | 7.3 |
| 1,436 | 14.4 | 11.4 | 17.4 | 244 | 187 | 301 | 14.2 | 10.9 |
| 639 | 14.4 | 11.3 | 17.5 | 165 | 126 | 204 | 20.2 | 15.4 |
| 154 | 15.4 | 11.8 | 19.0 | 39 | 29 | 49 | 20.4 | 15.4 |
| 1,732 | 11.1 | 8.8 | 13.4 | 500 | 391 | 609 | 16.8 | 13.1 |
| 436,214 | 15.8 | 15.3 | 16.3 | 145,150 | 138,452 | 151,848 | 22.2 | 21.2 |
| 3,823 | 12.9 | 10.0 | 15.8 | 1,252 | 967 | 1,537 | 20.9 | 16.1 |
| 340,344 | 16.8 | 16.1 | 17.5 | 113,067 | 106,176 | 119,958 | 23.4 | 22.0 |
| 5,500 | 9.9 | 8.0 | 11.8 | 1,450 | 1,142 | 1,758 | 16.2 | 12.8 |
| 6,113 | 10.7 | 8.9 | 12.5 | 1,954 | 1,543 | 2,365 | 13.8 | 10.9 |
| 167 | 17.9 | 14.2 | 21.6 | 32 | 24 | 40 | 22.1 | 16.7 |
| 235 | 9.6 | 7.3 | 11.9 | 61 | 46 | 76 | 12.9 | 9.7 |
| 2,242 | 11.2 | 8.8 | 13.6 | 712 | 539 | 885 | 16.0 | 12.1 |
| 748 | 10.4 | 8.0 | 12.8 | 219 | 166 | 272 | 14.0 | 10.6 |
| 878 | 14.1 | 10.9 | 17.3 | 251 | 190 | 312 | 19.1 | 14.5 |
| 7,795 | 12.7 | 10.2 | 15.2 | 2,250 | 1,718 | 2,782 | 18.5 | 14.1 |
| 976 | 17.8 | 14.1 | 21.5 | 219 | 168 | 270 | 26.4 | 20.2 |
| 8,488 | 16.5 | 13.3 | 19.7 | 2,554 | 2,040 | 3,068 | 30.1 | 24.0 |
| 1,207 | 19.3 | 14.7 | 23.9 | 291 | 220 | 362 | 23.7 | 18.0 |
| 427 | 8.9 | 6.8 | 11.0 | 89 | 68 | 110 | 14.2 | 10.8 |
| 61,779 | 13.2 | 11.7 | 14.7 | 17,786 | 14,639 | 20,933 | 18.2 | 15.0 |
| 1,524 | 14.1 | 10.9 | 17.3 | 385 | 297 | 473 | 18.3 | 14.1 |
| 9,226 | 14.8 | 11.8 | 17.8 | 2,580 | 1,993 | 3,167 | 22.3 | 17.2 |
| 120,473 | 9.0 | 8.6 | 9.4 | 33,632 | 30,821 | 36,443 | 12.2 | 11.2 |
| 7,384 | 10.4 | 8.4 | 12.4 | 1,944 | 1,488 | 2,400 | 16.2 | 12.4 |
| 6,180 | 10.9 | 8.7 | 13.1 | 1,479 | 1,101 | 1,857 | 17.5 | 13.0 |
| 9,168 | 10.6 | 8.5 | 12.7 | 2,086 | 1,555 | 2,617 | 14.3 | 10.6 |
| 5,400 | 14.6 | 11.9 | 17.3 | 1,358 | 1,070 | 1,646 | 23.6 | 18.6 |
| 11,016 | 11.4 | 9.4 | 13.4 | 2,240 | 1,726 | 2,754 | 14.3 | 11.0 |
| 37,335 | 8.4 | 7.4 | 9.4 | 10,544 | 8,822 | 12,266 | 11.6 | 9.7 |
| 14,493 | 8.8 | 7.3 | 10.3 | 3,615 | 2,821 | 4,409 | 11.8 | 9.2 |
| 21,751 | 6.4 | 5.4 | 7.4 | 5,339 | 4,322 | 6,356 | 8.2 | 6.6 |
| 15,271 | 11.4 | 9.5 | 13.3 | 3,601 | 2,848 | 4,354 | 14.6 | 11.5 |
| 5,559 | 10.8 | 8.6 | 13.0 | 1,425 | 1,064 | 1,786 | 16.3 | 12.2 |
| 916,073 | 10.4 | 10.2 | 10.6 | 295,301 | 283,981 | 306,621 | 14.6 | 14.0 |
| 39,276 | 13.1 | 11.5 | 14.7 | 11,322 | 9,220 | 13,424 | 18.2 | 14.8 |
| 66,937 | 6.6 | 5.7 | 7.5 | 16,463 | 13,062 | 19,864 | 8.2 | 6.5 |
| 29,294 | 5.7 | 4.7 | 6.7 | 7,997 | 6,296 | 9,698 | 7.9 | 6.2 |
| 73,128 | 13.2 | 12.0 | 14.4 | 23,132 | 20,289 | 25,975 | 19.0 | 16.7 |
| 13,337 | 11.8 | 9.5 | 14.1 | 3,272 | 2,552 | 3,992 | 18.6 | 14.5 |
| 28,161 | 16.7 | 14.0 | 19.4 | 9,460 | 7,800 | 11,120 | 25.7 | 21.2 |

| | | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| 141,025 | 17.2 | 16.0 | 18.4 | 44,827 | 40,683 | 48,971 | 23.4 | 21.2 |
| 23,964 | 7.4 | 6.4 | 8.4 | 7,081 | 5,883 | 8,279 | 10.4 | 8.6 |
| 111,557 | 16.2 | 14.7 | 17.7 | 31,885 | 27,600 | 36,170 | 24.4 | 21.1 |
| 6,532 | 4.3 | 3.4 | 5.2 | 1,286 | 997 | 1,575 | 4.5 | 3.5 |
| 43,566 | 11.1 | 9.7 | 12.5 | 12,508 | 10,782 | 14,234 | 15.4 | 13.3 |
| 75,021 | 8.5 | 7.5 | 9.5 | 19,761 | 16,689 | 22,833 | 10.8 | 9.1 |
| 49,190 | 6.9 | 5.9 | 7.9 | 13,526 | 11,279 | 15,773 | 9.3 | 7.8 |
| 28,638 | 5.0 | 4.1 | 5.9 | 6,303 | 4,931 | 7,675 | 5.5 | 4.3 |
| 71,016 | 11.3 | 10.2 | 12.4 | 26,144 | 22,863 | 29,425 | 19.6 | 17.1 |
| 87,380 | 16.2 | 14.7 | 17.7 | 29,908 | 26,493 | 33,323 | 24.5 | 21.7 |
| 8,983 | 11.8 | 9.8 | 13.8 | 2,636 | 2,122 | 3,150 | 17.6 | 14.2 |
| 19,790 | 5.2 | 4.2 | 6.2 | 4,868 | 3,757 | 5,979 | 6.2 | 4.8 |
| 10,185 | 5.8 | 4.7 | 6.9 | 2,334 | 1,842 | 2,826 | 6.9 | 5.5 |
| 63,770 | 10.7 | 9.4 | 12.0 | 18,121 | 15,171 | 21,071 | 14.0 | 11.7 |
| 9,668 | 7.7 | 6.3 | 9.1 | 2,468 | 1,976 | 2,960 | 10.1 | 8.1 |
| 437,799 | 20.9 | 20.4 | 21.4 | 150,984 | 145,435 | 156,533 | 29.4 | 28.3 |
| 138,505 | 19.7 | 18.4 | 21.0 | 42,533 | 38,419 | 46,647 | 27.0 | 24.4 |
| 1,020 | 21.9 | 16.3 | 27.5 | 233 | 176 | 290 | 42.8 | 32.2 |
| 17,087 | 22.3 | 17.9 | 26.7 | 5,680 | 4,455 | 6,905 | 31.5 | 24.7 |
| 8,822 | 29.9 | 24.8 | 35.0 | 2,802 | 2,298 | 3,306 | 41.4 | 34.0 |
| 3,079 | 19.5 | 15.7 | 23.3 | 780 | 591 | 969 | 28.4 | 21.5 |
| 10,642 | 18.5 | 15.1 | 21.9 | 3,910 | 3,093 | 4,727 | 28.3 | 22.4 |
| 532 | 22.5 | 17.5 | 27.5 | 154 | 116 | 192 | 37.0 | 28.0 |
| 65,962 | 29.2 | 26.8 | 31.6 | 22,162 | 19,757 | 24,567 | 39.5 | 35.2 |
| 9,944 | 15.2 | 11.8 | 18.6 | 3,031 | 2,306 | 3,756 | 22.0 | 16.7 |
| 7,154 | 20.6 | 16.3 | 24.9 | 2,064 | 1,609 | 2,519 | 33.0 | 25.7 |
| 1,267 | 25.4 | 19.6 | 31.2 | 319 | 244 | 394 | 32.9 | 25.2 |
| 133 | 15.2 | 11.5 | 18.9 | 28 | 21 | 35 | 25.9 | 19.3 |
| 1,530 | 25.8 | 19.7 | 31.9 | 476 | 361 | 591 | 38.8 | 29.4 |
| 13,881 | 18.6 | 15.2 | 22.0 | 4,748 | 3,815 | 5,681 | 24.9 | 20.0 |
| 4,286 | 17.0 | 12.9 | 21.1 | 1,188 | 897 | 1,479 | 31.0 | 23.4 |
| 835 | 3.8 | 3.0 | 4.6 | 181 | 141 | 221 | 4.2 | 3.3 |
| 8,299 | 28.1 | 22.6 | 33.6 | 2,866 | 2,254 | 3,478 | 43.0 | 33.8 |
| 26,385 | 31.8 | 27.5 | 36.1 | 9,769 | 8,184 | 11,354 | 41.9 | 35.1 |
| 1,394 | 23.8 | 18.3 | 29.3 | 313 | 237 | 389 | 32.8 | 24.8 |
| 14,352 | 19.2 | 15.7 | 22.7 | 4,851 | 3,819 | 5,883 | 30.2 | 23.8 |
| 2,440 | 21.9 | 16.6 | 27.2 | 687 | 513 | 861 | 35.7 | 26.7 |
| 10,619 | 22.7 | 18.9 | 26.5 | 3,002 | 2,397 | 3,607 | 30.6 | 24.4 |
| 5,656 | 24.7 | 20.1 | 29.3 | 1,740 | 1,390 | 2,090 | 32.9 | 26.3 |
| 22,456 | 14.9 | 12.9 | 16.9 | 6,669 | 5,513 | 7,825 | 19.3 | 16.0 |
| 26,208 | 17.8 | 14.9 | 20.7 | 8,910 | 7,046 | 10,774 | 24.6 | 19.5 |
| 8,266 | 24.4 | 19.5 | 29.3 | 2,064 | 1,595 | 2,533 | 33.5 | 25.9 |
| 26,532 | 16.5 | 14.5 | 18.5 | 7,041 | 5,730 | 8,352 | 23.6 | 19.2 |
| 3,356 | 23.1 | 17.4 | 28.8 | 794 | 598 | 990 | 41.6 | 31.3 |
| 5,643 | 26.8 | 20.9 | 32.7 | 1,661 | 1,260 | 2,062 | 39.5 | 30.0 |
| 10,220 | 27.2 | 23.2 | 31.2 | 2,891 | 2,466 | 3,316 | 43.7 | 37.3 |
| 5,091 | 27.0 | 21.6 | 32.4 | 1,446 | 1,128 | 1,764 | 38.2 | 29.8 |
| 914 | 19.5 | 14.7 | 24.3 | 233 | 175 | 291 | 28.4 | 21.3 |
| 18,487 | 21.3 | 18.0 | 24.6 | 5,759 | 4,651 | 6,867 | 29.2 | 23.6 |
| 3,075,553 | 16.1 | 15.9 | 16.3 | 960,956 | 943,495 | 978,417 | 22.8 | 22.4 |
| 43,560 | 13.6 | 12.1 | 15.1 | 11,024 | 9,387 | 12,661 | 18.9 | 16.1 |
| 9,144 | 18.1 | 15.4 | 20.8 | 2,468 | 1,969 | 2,967 | 24.4 | 19.5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 427,113 | 30.3 | 29.1 | 31.5 | 147,310 | 139,230 | 155,390 | 40.9 | 38.7 |
| 37,110 | 17.5 | 15.4 | 19.6 | 9,462 | 7,917 | 11,007 | 24.4 | 20.4 |
| 16,165 | 18.7 | 16.5 | 20.9 | 5,038 | 4,251 | 5,825 | 28.0 | 23.6 |
| 12,332 | 14.0 | 11.7 | 16.3 | 3,442 | 2,758 | 4,126 | 21.0 | 16.8 |
| 28,532 | 19.8 | 17.5 | 22.1 | 8,737 | 7,501 | 9,973 | 30.9 | 26.5 |
| 16,178 | 16.4 | 13.5 | 19.3 | 4,656 | 3,648 | 5,664 | 24.2 | 19.0 |
| 9,573 | 16.6 | 13.7 | 19.5 | 2,828 | 2,288 | 3,368 | 26.0 | 21.0 |
| 13,283 | 15.5 | 13.2 | 17.8 | 3,012 | 2,456 | 3,568 | 19.9 | 16.2 |
| 7,619 | 10.4 | 8.3 | 12.5 | 1,993 | 1,530 | 2,456 | 16.7 | 12.8 |
| 9,358 | 17.7 | 14.9 | 20.5 | 2,215 | 1,737 | 2,693 | 22.3 | 17.5 |
| 9,030 | 17.1 | 14.4 | 19.8 | 2,395 | 1,948 | 2,842 | 26.7 | 21.7 |
| 32,383 | 10.1 | 8.7 | 11.5 | 7,308 | 5,874 | 8,742 | 11.5 | 9.2 |
| 144,886 | 15.3 | 14.4 | 16.2 | 43,707 | 39,982 | 47,432 | 22.6 | 20.7 |
| 6,306 | 14.6 | 12.0 | 17.2 | 1,554 | 1,265 | 1,843 | 21.6 | 17.6 |
| 10,794 | 20.7 | 17.6 | 23.8 | 3,034 | 2,559 | 3,509 | 29.4 | 24.8 |
| 10,446 | 16.6 | 13.9 | 19.3 | 2,949 | 2,399 | 3,499 | 25.3 | 20.6 |
| 8,639 | 13.0 | 11.1 | 14.9 | 2,311 | 1,891 | 2,731 | 18.1 | 14.8 |
| 8,493 | 16.0 | 13.4 | 18.6 | 1,959 | 1,561 | 2,357 | 21.8 | 17.4 |
| 630 | 10.7 | 8.2 | 13.2 | 147 | 113 | 181 | 19.1 | 14.6 |
| 11,938 | 16.9 | 14.8 | 19.0 | 3,381 | 2,826 | 3,936 | 24.5 | 20.5 |
| 22,332 | 17.4 | 14.8 | 20.0 | 7,690 | 6,348 | 9,032 | 26.3 | 21.7 |
| 619,473 | 23.6 | 22.6 | 24.6 | 199,819 | 188,555 | 211,083 | 33.8 | 31.9 |
| 3,943 | 12.1 | 9.5 | 14.7 | 1,300 | 995 | 1,605 | 20.3 | 15.5 |
| 9,123 | 13.5 | 11.7 | 15.3 | 2,071 | 1,660 | 2,482 | 16.5 | 13.2 |
| 9,724 | 11.9 | 9.5 | 14.3 | 2,669 | 2,084 | 3,254 | 17.5 | 13.7 |
| 126,815 | 16.4 | 15.2 | 17.6 | 38,478 | 34,988 | 41,968 | 23.5 | 21.4 |
| 10,700 | 19.0 | 16.2 | 21.8 | 3,305 | 2,698 | 3,912 | 29.3 | 23.9 |
| 103,918 | 7.0 | 6.2 | 7.8 | 28,282 | 24,062 | 32,502 | 9.3 | 7.9 |
| 304,500 | 18.4 | 17.2 | 19.6 | 62,217 | 55,022 | 69,412 | 26.7 | 23.6 |
| 31,110 | 12.9 | 11.1 | 14.7 | 8,359 | 6,662 | 10,056 | 18.6 | 14.8 |
| 41,386 | 17.1 | 15.5 | 18.7 | 13,122 | 11,695 | 14,549 | 26.5 | 23.6 |
| 75,653 | 15.6 | 14.4 | 16.8 | 23,393 | 21,090 | 25,696 | 22.5 | 20.3 |
| 12,919 | 10.7 | 9.1 | 12.3 | 3,477 | 2,829 | 4,125 | 14.8 | 12.0 |
| 56,448 | 13.9 | 12.3 | 15.5 | 20,809 | 18,049 | 23,569 | 21.0 | 18.2 |
| 6,918 | 14.5 | 11.8 | 17.2 | 1,871 | 1,441 | 2,301 | 20.6 | 15.9 |
| 25,473 | 19.3 | 16.8 | 21.8 | 7,070 | 5,977 | 8,163 | 26.2 | 22.2 |
| 10,835 | 16.4 | 13.8 | 19.0 | 2,431 | 1,981 | 2,881 | 22.5 | 18.3 |
| 6,938 | 5.9 | 4.8 | 7.0 | 1,474 | 1,146 | 1,802 | 6.5 | 5.1 |
| 379,253 | 16.0 | 14.9 | 17.1 | 99,533 | 89,480 | 109,586 | 21.8 | 19.6 |
| 21,516 | 12.0 | 10.0 | 14.0 | 6,171 | 5,155 | 7,187 | 18.7 | 15.6 |
| 66,884 | 12.5 | 10.6 | 14.4 | 19,764 | 16,448 | 23,080 | 18.5 | 15.4 |
| 49,209 | 14.1 | 12.3 | 15.9 | 20,325 | 17,630 | 23,020 | 23.4 | 20.3 |
| 21,553 | 18.8 | 16.3 | 21.3 | 5,707 | 4,696 | 6,718 | 25.0 | 20.6 |
| 17,583 | 7.1 | 6.1 | 8.1 | 4,322 | 3,455 | 5,189 | 9.0 | 7.2 |
| 24,169 | 14.1 | 12.3 | 15.9 | 8,028 | 6,888 | 9,168 | 23.4 | 20.1 |
| 4,351 | 11.4 | 8.8 | 14.0 | 1,170 | 889 | 1,451 | 18.7 | 14.2 |
| 3,036 | 14.1 | 11.3 | 16.9 | 841 | 647 | 1,035 | 23.0 | 17.7 |
| 5,139 | 13.3 | 10.7 | 15.9 | 1,474 | 1,161 | 1,787 | 20.8 | 16.4 |
| 19,474 | 18.1 | 16.3 | 19.9 | 6,276 | 5,425 | 7,127 | 28.2 | 24.4 |
| 114,998 | 6.9 | 6.0 | 7.8 | 30,956 | 25,602 | 36,310 | 9.0 | 7.4 |
| 14,753 | 17.0 | 14.2 | 19.8 | 4,126 | 3,257 | 4,995 | 24.6 | 19.4 |
| 6,546 | 10.9 | 8.8 | 13.0 | 1,899 | 1,466 | 2,332 | 16.5 | 12.7 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19,542 | 20.0 | 18.0 | 22.0 | 2,765 | 2,276 | 3,254 | 18.2 | 15.0 |
| 28,552 | 14.5 | 12.6 | 16.4 | 6,221 | 5,139 | 7,303 | 17.8 | 14.7 |
| 10,379 | 13.9 | 11.8 | 16.0 | 2,595 | 2,091 | 3,099 | 19.9 | 16.0 |
| 10,077 | 14.1 | 11.4 | 16.8 | 2,759 | 2,189 | 3,329 | 21.8 | 17.3 |
| 13,423 | 12.8 | 11.0 | 14.6 | 4,380 | 3,733 | 5,027 | 20.6 | 17.6 |
| 101,515 | 10.0 | 9.1 | 10.9 | 30,154 | 26,019 | 34,289 | 13.6 | 11.7 |
| 5,326 | 11.6 | 9.2 | 14.0 | 1,278 | 987 | 1,569 | 15.5 | 12.0 |
| 4,401 | 15.1 | 12.1 | 18.1 | 1,447 | 1,108 | 1,786 | 24.3 | 18.6 |
| 1,698,343 | 17.8 | 17.5 | 18.1 | 573,679 | 558,649 | 588,709 | 25.4 | 24.7 |
| 30,262 | 17.8 | 15.3 | 20.3 | 9,307 | 7,785 | 10,829 | 26.3 | 22.0 |
| 7,495 | 18.2 | 15.5 | 20.9 | 2,229 | 1,835 | 2,623 | 27.2 | 22.4 |
| 2,697 | 20.3 | 15.9 | 24.7 | 702 | 542 | 862 | 32.7 | 25.2 |
| 7,226 | 24.9 | 19.9 | 29.9 | 2,061 | 1,640 | 2,482 | 36.4 | 29.0 |
| 6,202 | 19.5 | 15.9 | 23.1 | 1,599 | 1,283 | 1,915 | 31.3 | 25.1 |
| 3,874 | 20.8 | 16.2 | 25.4 | 891 | 690 | 1,092 | 30.9 | 23.9 |
| 12,094 | 22.3 | 19.0 | 25.6 | 3,673 | 3,085 | 4,261 | 35.7 | 30.0 |
| 5,986 | 25.1 | 19.7 | 30.5 | 1,466 | 1,139 | 1,793 | 35.0 | 27.2 |
| 9,532 | 23.7 | 19.7 | 27.7 | 2,633 | 2,140 | 3,126 | 33.6 | 27.3 |
| 22,575 | 18.1 | 15.5 | 20.7 | 5,837 | 4,739 | 6,935 | 29.3 | 23.8 |
| 47,477 | 18.2 | 16.2 | 20.2 | 12,917 | 10,897 | 14,937 | 26.9 | 22.7 |
| 20,139 | 20.7 | 18.5 | 22.9 | 5,913 | 5,058 | 6,768 | 30.4 | 26.0 |
| 26,636 | 13.0 | 11.2 | 14.8 | 8,763 | 7,156 | 10,370 | 18.0 | 14.7 |
| 19,061 | 20.8 | 18.1 | 23.5 | 5,181 | 4,228 | 6,134 | 28.8 | 23.5 |
| 1,148 | 9.3 | 7.1 | 11.5 | 371 | 287 | 455 | 14.9 | 11.5 |
| 12,773 | 16.7 | 14.1 | 19.3 | 3,265 | 2,630 | 3,900 | 26.2 | 21.1 |
| 5,264 | 19.8 | 15.8 | 23.8 | 1,349 | 1,060 | 1,638 | 29.4 | 23.1 |
| 25,303 | 14.5 | 12.3 | 16.7 | 7,923 | 6,378 | 9,468 | 22.2 | 17.9 |
| 8,613 | 11.3 | 9.0 | 13.6 | 2,597 | 2,046 | 3,148 | 18.9 | 14.9 |
| 5,839 | 18.0 | 14.2 | 21.8 | 1,584 | 1,210 | 1,958 | 31.6 | 24.1 |
| 4,259 | 25.1 | 21.0 | 29.2 | 1,214 | 988 | 1,440 | 37.5 | 30.5 |
| 2,735 | 22.3 | 18.5 | 26.1 | 721 | 585 | 857 | 37.7 | 30.6 |
| 22,198 | 20.0 | 16.8 | 23.2 | 7,031 | 5,736 | 8,326 | 31.7 | 25.9 |
| 16,312 | 25.9 | 22.0 | 29.8 | 4,842 | 4,012 | 5,672 | 36.8 | 30.5 |
| 18,584 | 15.7 | 12.8 | 18.6 | 6,110 | 4,908 | 7,312 | 25.6 | 20.6 |
| 65,429 | 19.1 | 17.4 | 20.8 | 22,495 | 19,400 | 25,590 | 26.4 | 22.8 |
| 3,378 | 11.7 | 9.2 | 14.2 | 1,006 | 777 | 1,235 | 18.2 | 14.0 |
| 4,619 | 11.1 | 8.7 | 13.5 | 1,364 | 1,066 | 1,662 | 20.2 | 15.8 |
| 27,544 | 14.7 | 12.3 | 17.1 | 8,155 | 6,462 | 9,848 | 21.6 | 17.1 |
| 5,817 | 11.8 | 9.5 | 14.1 | 1,709 | 1,313 | 2,105 | 17.9 | 13.8 |
| 14,039 | 20.2 | 16.5 | 23.9 | 4,409 | 3,429 | 5,389 | 29.6 | 23.0 |
| 57,013 | 19.5 | 17.4 | 21.6 | 16,712 | 14,302 | 19,122 | 27.2 | 23.3 |
| 16,266 | 25.6 | 21.5 | 29.7 | 5,290 | 4,336 | 6,244 | 39.9 | 32.7 |
| 70,174 | 18.6 | 16.9 | 20.3 | 23,806 | 21,001 | 26,611 | 28.0 | 24.7 |
| 11,377 | 16.2 | 13.2 | 19.2 | 3,479 | 2,739 | 4,219 | 23.9 | 18.8 |
| 38,031 | 16.6 | 14.5 | 18.7 | 11,618 | 9,901 | 13,335 | 24.1 | 20.5 |
| 2,404 | 16.6 | 13.0 | 20.2 | 650 | 506 | 794 | 23.6 | 18.4 |
| 2,351 | 22.1 | 17.1 | 27.1 | 656 | 507 | 805 | 35.4 | 27.4 |
| 10,204 | 16.1 | 13.1 | 19.1 | 2,637 | 2,083 | 3,191 | 20.8 | 16.4 |
| 5,898 | 25.8 | 21.0 | 30.6 | 1,739 | 1,393 | 2,085 | 35.5 | 28.4 |
| 97,166 | 18.8 | 17.4 | 20.2 | 27,522 | 24,083 | 30,961 | 24.2 | 21.2 |
| 16,343 | 26.8 | 22.6 | 31.0 | 4,774 | 3,884 | 5,664 | 39.1 | 31.8 |
| 24,532 | 18.5 | 15.8 | 21.2 | 8,339 | 6,789 | 9,889 | 25.5 | 20.8 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12,490 | 18.6 | 15.7 | 21.5 | 3,569 | 2,943 | 4,195 | 32.4 | 26.7 |
| 16,794 | 13.3 | 10.9 | 15.7 | 4,929 | 3,865 | 5,993 | 22.8 | 17.9 |
| 7,272 | 28.3 | 23.7 | 32.9 | 1,917 | 1,543 | 2,291 | 37.5 | 30.2 |
| 10,808 | 18.7 | 15.1 | 22.3 | 4,196 | 3,368 | 5,024 | 28.8 | 23.1 |
| 1,379 | 22.5 | 17.4 | 27.6 | 321 | 248 | 394 | 30.5 | 23.6 |
| 24,349 | 13.5 | 11.7 | 15.3 | 8,023 | 6,826 | 9,220 | 20.2 | 17.2 |
| 8,745 | 20.2 | 16.5 | 23.9 | 1,893 | 1,464 | 2,322 | 27.2 | 21.0 |
| 30,165 | 15.3 | 12.9 | 17.7 | 10,262 | 8,379 | 12,145 | 21.7 | 17.7 |
| 2,288 | 19.0 | 14.9 | 23.1 | 675 | 520 | 830 | 33.4 | 25.7 |
| 13,311 | 20.0 | 17.0 | 23.0 | 4,628 | 3,891 | 5,365 | 30.9 | 26.0 |
| 16,798 | 25.4 | 22.1 | 28.7 | 5,047 | 4,233 | 5,861 | 36.3 | 30.4 |
| 13,086 | 14.2 | 11.7 | 16.7 | 3,935 | 3,141 | 4,729 | 21.8 | 17.4 |
| 9,843 | 19.5 | 16.5 | 22.5 | 3,179 | 2,673 | 3,685 | 33.5 | 28.2 |
| 7,559 | 19.0 | 15.6 | 22.4 | 1,949 | 1,486 | 2,412 | 30.4 | 23.2 |
| 5,018 | 21.2 | 17.1 | 25.3 | 1,185 | 933 | 1,437 | 29.6 | 23.3 |
| 6,918 | 24.8 | 20.7 | 28.9 | 1,910 | 1,548 | 2,272 | 36.9 | 29.9 |
| 170,436 | 17.1 | 15.9 | 18.3 | 56,192 | 50,834 | 61,550 | 23.8 | 21.5 |
| 3,484 | 19.2 | 15.5 | 22.9 | 866 | 687 | 1,045 | 29.7 | 23.6 |
| 8,219 | 27.3 | 23.7 | 30.9 | 2,467 | 2,052 | 2,882 | 37.7 | 31.4 |
| 15,539 | 15.1 | 12.7 | 17.5 | 4,378 | 3,541 | 5,215 | 23.1 | 18.7 |
| 21,001 | 19.7 | 17.0 | 22.4 | 6,571 | 5,524 | 7,618 | 29.3 | 24.6 |
| 39,014 | 17.5 | 15.5 | 19.5 | 9,697 | 8,187 | 11,207 | 24.2 | 20.4 |
| 6,356 | 25.6 | 21.1 | 30.1 | 1,729 | 1,368 | 2,090 | 38.8 | 30.7 |
| 30,015 | 16.0 | 13.4 | 18.6 | 9,981 | 8,183 | 11,779 | 22.4 | 18.4 |
| 23,746 | 17.0 | 15.2 | 18.8 | 4,627 | 3,901 | 5,353 | 16.8 | 14.2 |
| 2,801 | 18.6 | 14.7 | 22.5 | 769 | 606 | 932 | 33.1 | 26.1 |
| 9,251 | 21.2 | 17.8 | 24.6 | 2,728 | 2,248 | 3,208 | 30.6 | 25.2 |
| 10,182 | 16.4 | 13.3 | 19.5 | 3,092 | 2,487 | 3,697 | 25.9 | 20.8 |
| 3,002 | 18.6 | 14.8 | 22.4 | 835 | 655 | 1,015 | 31.2 | 24.5 |
| 8,223 | 18.1 | 15.2 | 21.0 | 2,274 | 1,820 | 2,728 | 25.2 | 20.2 |
| 45,219 | 24.9 | 22.4 | 27.4 | 10,702 | 8,915 | 12,489 | 28.4 | 23.7 |
| 3,956 | 16.5 | 13.2 | 19.8 | 941 | 733 | 1,149 | 25.3 | 19.7 |
| 26,078 | 16.2 | 13.9 | 18.5 | 8,522 | 7,014 | 10,030 | 24.9 | 20.5 |
| 13,251 | 25.2 | 21.2 | 29.2 | 4,222 | 3,424 | 5,020 | 37.8 | 30.7 |
| 44,754 | 30.9 | 27.7 | 34.1 | 15,491 | 13,611 | 17,371 | 43.1 | 37.9 |
| 17,959 | 16.7 | 13.9 | 19.5 | 5,048 | 4,047 | 6,049 | 25.1 | 20.1 |
| 28,403 | 18.9 | 16.6 | 21.2 | 9,292 | 7,910 | 10,674 | 29.2 | 24.9 |
| 15,773 | 20.5 | 17.2 | 23.8 | 4,682 | 3,809 | 5,555 | 32.0 | 26.0 |
| 16,786 | 23.8 | 20.8 | 26.8 | 4,994 | 4,149 | 5,839 | 31.3 | 26.0 |
| 10,989 | 27.9 | 23.5 | 32.3 | 3,891 | 3,314 | 4,468 | 44.4 | 37.8 |
| 11,792 | 17.5 | 14.9 | 20.1 | 3,379 | 2,724 | 4,034 | 25.2 | 20.3 |
| 8,586 | 15.9 | 13.4 | 18.4 | 2,117 | 1,671 | 2,563 | 21.0 | 16.6 |
| 17,735 | 21.6 | 18.9 | 24.3 | 5,016 | 4,150 | 5,882 | 29.9 | 24.7 |
| 3,229 | 19.3 | 15.3 | 23.3 | 956 | 745 | 1,167 | 29.9 | 23.3 |
| 6,240 | 16.2 | 12.8 | 19.6 | 1,723 | 1,344 | 2,102 | 30.4 | 23.7 |
| 1,283 | 28.0 | 21.6 | 34.4 | 313 | 240 | 386 | 39.9 | 30.6 |
| 25,240 | 10.6 | 8.8 | 12.4 | 8,766 | 6,950 | 10,582 | 14.4 | 11.4 |
| 13,198 | 25.6 | 21.7 | 29.5 | 4,378 | 3,605 | 5,151 | 39.0 | 32.1 |
| 114,661 | 11.6 | 10.6 | 12.6 | 39,123 | 35,138 | 43,108 | 16.4 | 14.7 |
| 5,972 | 25.5 | 20.7 | 30.3 | 1,540 | 1,225 | 1,855 | 37.2 | 29.6 |
| 3,659 | 23.4 | 18.2 | 28.6 | 1,050 | 807 | 1,293 | 36.2 | 27.8 |
| 13,282 | 25.9 | 22.9 | 28.9 | 1,612 | 1,287 | 1,937 | 23.0 | 18.4 |

| | | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| 29,667 | 21.9 | 19.2 | 24.6 | 9,688 | 8,260 | 11,116 | 32.0 | 27.3 |
| 18,583 | 24.5 | 21.6 | 27.4 | 5,246 | 4,477 | 6,015 | 35.1 | 30.0 |
| 21,961 | 24.7 | 21.9 | 27.5 | 7,120 | 6,147 | 8,093 | 36.2 | 31.2 |
| 7,574 | 17.2 | 14.4 | 20.0 | 2,419 | 2,003 | 2,835 | 28.0 | 23.2 |
| 4,314 | 20.3 | 16.0 | 24.6 | 1,092 | 857 | 1,327 | 31.3 | 24.6 |
| 82,574 | 12.0 | 11.5 | 12.5 | 22,034 | 20,407 | 23,661 | 14.8 | 13.7 |
| 290 | 10.4 | 7.9 | 12.9 | 52 | 39 | 65 | 12.3 | 9.1 |
| 1,397 | 10.6 | 8.0 | 13.2 | 318 | 235 | 401 | 14.1 | 10.4 |
| 2,202 | 27.6 | 22.2 | 33.0 | 828 | 640 | 1,016 | 37.4 | 28.9 |
| 90 | 9.0 | 6.9 | 11.1 | 16 | 12 | 20 | 11.4 | 8.5 |
| 781 | 10.4 | 8.1 | 12.7 | 169 | 126 | 212 | 13.6 | 10.1 |
| 316 | 8.5 | 6.7 | 10.3 | 66 | 49 | 83 | 9.6 | 7.1 |
| 219 | 8.8 | 6.8 | 10.8 | 49 | 37 | 61 | 11.4 | 8.5 |
| 8,575 | 9.1 | 7.6 | 10.6 | 2,077 | 1,630 | 2,524 | 11.3 | 8.9 |
| 20,274 | 12.4 | 11.1 | 13.7 | 3,887 | 3,126 | 4,648 | 12.1 | 9.7 |
| 443 | 9.3 | 7.1 | 11.5 | 112 | 83 | 141 | 14.8 | 10.9 |
| 650 | 10.4 | 7.8 | 13.0 | 160 | 118 | 202 | 13.1 | 9.6 |
| 242 | 9.4 | 7.1 | 11.7 | 51 | 38 | 64 | 14.4 | 10.6 |
| 483 | 10.8 | 8.4 | 13.2 | 105 | 78 | 132 | 13.2 | 9.8 |
| 317 | 11.2 | 8.7 | 13.7 | 69 | 51 | 87 | 14.4 | 10.7 |
| 554 | 12.8 | 9.7 | 15.9 | 125 | 92 | 158 | 17.1 | 12.6 |
| 326 | 8.1 | 6.3 | 9.9 | 72 | 53 | 91 | 10.4 | 7.7 |
| 257 | 12.2 | 9.3 | 15.1 | 83 | 61 | 105 | 21.7 | 16.0 |
| 10,125 | 14.2 | 12.2 | 16.2 | 1,884 | 1,421 | 2,347 | 14.6 | 11.0 |
| 544 | 19.2 | 14.9 | 23.5 | 113 | 84 | 142 | 26.7 | 19.8 |
| 275 | 9.7 | 7.5 | 11.9 | 51 | 38 | 64 | 11.9 | 8.8 |
| 316 | 10.9 | 8.3 | 13.5 | 64 | 47 | 81 | 13.4 | 9.9 |
| 424 | 14.2 | 10.8 | 17.6 | 103 | 76 | 130 | 20.6 | 15.2 |
| 505 | 10.3 | 8.1 | 12.5 | 100 | 74 | 126 | 11.6 | 8.6 |
| 309 | 13.1 | 10.0 | 16.2 | 75 | 55 | 95 | 18.1 | 13.3 |
| 887 | 13.5 | 10.7 | 16.3 | 209 | 160 | 258 | 18.0 | 13.8 |
| 460 | 13.9 | 10.6 | 17.2 | 102 | 75 | 129 | 20.0 | 14.8 |
| 1,035 | 12.5 | 10.1 | 14.9 | 303 | 233 | 373 | 16.4 | 12.6 |
| 1,159 | 10.8 | 8.5 | 13.1 | 248 | 187 | 309 | 14.4 | 10.8 |
| 797 | 7.8 | 6.1 | 9.5 | 168 | 124 | 212 | 9.4 | 6.9 |
| 3,301 | 9.8 | 7.5 | 12.1 | 957 | 713 | 1,201 | 14.9 | 11.1 |
| 1,307 | 13.7 | 11.1 | 16.3 | 342 | 253 | 431 | 18.2 | 13.5 |
| 387 | 10.5 | 8.0 | 13.0 | 70 | 51 | 89 | 13.1 | 9.6 |
| 259 | 11.5 | 8.8 | 14.2 | 79 | 58 | 100 | 20.3 | 15.0 |
| 766 | 8.7 | 6.8 | 10.6 | 173 | 130 | 216 | 11.3 | 8.5 |
| 612 | 12.1 | 9.2 | 15.0 | 144 | 107 | 181 | 15.8 | 11.7 |
| 1,669 | 12.5 | 9.8 | 15.2 | 435 | 321 | 549 | 18.0 | 13.3 |
| 547 | 8.6 | 6.7 | 10.5 | 127 | 93 | 161 | 10.4 | 7.6 |
| 252 | 8.4 | 6.4 | 10.4 | 60 | 45 | 75 | 11.0 | 8.2 |
| 1,970 | 10.7 | 8.5 | 12.9 | 424 | 326 | 522 | 12.2 | 9.4 |
| 5,977 | 38.2 | 33.9 | 42.5 | 2,167 | 1,864 | 2,470 | 46.6 | 40.1 |
| 346 | 7.5 | 5.7 | 9.3 | 72 | 53 | 91 | 8.8 | 6.5 |
| 268 | 16.4 | 12.4 | 20.4 | 56 | 41 | 71 | 27.2 | 19.9 |
| 1,760 | 34.5 | 27.2 | 41.8 | 635 | 477 | 793 | 40.8 | 30.7 |
| 98 | 11.0 | 8.4 | 13.6 | 19 | 14 | 24 | 12.3 | 9.0 |
| 2,927 | 10.2 | 8.4 | 12.0 | 593 | 437 | 749 | 11.0 | 8.1 |
| 195 | 8.2 | 6.4 | 10.0 | 58 | 43 | 73 | 14.4 | 10.6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,758 | 11.8 | 9.3 | 14.3 | 629 | 473 | 785 | 15.2 | 11.4 |
| 281 | 10.2 | 7.8 | 12.6 | 74 | 55 | 93 | 16.4 | 12.1 |
| 922 | 9.9 | 7.9 | 11.9 | 205 | 160 | 250 | 11.6 | 9.0 |
| 1,470 | 11.2 | 8.8 | 13.6 | 341 | 257 | 425 | 14.0 | 10.5 |
| 7,189 | 9.8 | 8.0 | 11.6 | 2,011 | 1,583 | 2,439 | 13.5 | 10.6 |
| 563 | 10.9 | 8.2 | 13.6 | 100 | 74 | 126 | 12.7 | 9.4 |
| 2,383 | 8.1 | 6.3 | 9.9 | 604 | 452 | 756 | 10.9 | 8.2 |
| 1,860,931 | 16.3 | 16.1 | 16.5 | 634,234 | 618,946 | 649,522 | 23.9 | 23.3 |
| 7,469 | 22.5 | 18.4 | 26.6 | 2,312 | 1,807 | 2,817 | 33.7 | 26.3 |
| 21,303 | 19.2 | 17.1 | 21.3 | 7,202 | 6,276 | 8,128 | 29.2 | 25.4 |
| 8,015 | 13.1 | 10.5 | 15.7 | 2,462 | 1,921 | 3,003 | 20.2 | 15.8 |
| 22,628 | 20.3 | 17.5 | 23.1 | 6,706 | 5,459 | 7,953 | 29.1 | 23.7 |
| 20,987 | 35.0 | 32.0 | 38.0 | 3,019 | 2,522 | 3,516 | 31.3 | 26.1 |
| 5,314 | 9.9 | 8.0 | 11.8 | 1,572 | 1,232 | 1,912 | 13.9 | 10.9 |
| 12,249 | 15.7 | 12.9 | 18.5 | 3,196 | 2,554 | 3,838 | 24.0 | 19.2 |
| 8,193 | 15.6 | 12.6 | 18.6 | 2,594 | 2,037 | 3,151 | 24.5 | 19.2 |
| 53,743 | 13.9 | 12.8 | 15.0 | 16,517 | 14,482 | 18,552 | 18.2 | 16.0 |
| 5,507 | 16.4 | 13.3 | 19.5 | 1,703 | 1,373 | 2,033 | 26.9 | 21.7 |
| 6,325 | 14.0 | 11.7 | 16.3 | 2,198 | 1,839 | 2,557 | 23.1 | 19.3 |
| 28,225 | 19.1 | 17.2 | 21.0 | 9,538 | 8,253 | 10,823 | 30.3 | 26.2 |
| 24,559 | 10.9 | 9.3 | 12.5 | 7,750 | 6,397 | 9,103 | 15.8 | 13.0 |
| 7,400 | 15.7 | 13.2 | 18.2 | 2,295 | 1,833 | 2,757 | 23.0 | 18.4 |
| 20,506 | 17.1 | 14.4 | 19.8 | 6,146 | 5,092 | 7,200 | 27.2 | 22.5 |
| 7,254 | 17.0 | 14.1 | 19.9 | 2,491 | 2,048 | 2,934 | 29.0 | 23.8 |
| 8,487 | 17.3 | 14.6 | 20.0 | 2,748 | 2,295 | 3,201 | 28.7 | 24.0 |
| 244,603 | 18.8 | 17.9 | 19.7 | 81,094 | 75,659 | 86,529 | 29.0 | 27.1 |
| 7,887 | 12.9 | 10.7 | 15.1 | 2,449 | 1,988 | 2,910 | 19.1 | 15.5 |
| 5,265 | 11.7 | 9.5 | 13.9 | 1,762 | 1,414 | 2,110 | 19.1 | 15.3 |
| 9,692 | 4.5 | 3.5 | 5.5 | 2,909 | 2,187 | 3,631 | 5.8 | 4.4 |
| 11,407 | 12.8 | 10.5 | 15.1 | 3,518 | 2,788 | 4,248 | 21.4 | 17.0 |
| 18,804 | 11.3 | 9.6 | 13.0 | 5,840 | 4,747 | 6,933 | 15.7 | 12.8 |
| 5,865 | 18.0 | 15.3 | 20.7 | 1,729 | 1,385 | 2,073 | 25.2 | 20.2 |
| 228,132 | 18.8 | 17.8 | 19.8 | 73,224 | 67,387 | 79,061 | 26.5 | 24.4 |
| 4,944 | 9.8 | 7.8 | 11.8 | 1,558 | 1,213 | 1,903 | 14.8 | 11.5 |
| 7,573 | 21.2 | 17.1 | 25.3 | 2,365 | 1,846 | 2,884 | 33.0 | 25.7 |
| 8,696 | 8.0 | 6.6 | 9.4 | 2,861 | 2,270 | 3,452 | 12.3 | 9.8 |
| 26,156 | 15.6 | 14.2 | 17.0 | 6,474 | 5,612 | 7,336 | 19.1 | 16.6 |
| 8,997 | 19.4 | 16.0 | 22.8 | 3,016 | 2,467 | 3,565 | 32.8 | 26.8 |
| 152,417 | 18.5 | 17.5 | 19.5 | 51,228 | 47,150 | 55,306 | 27.7 | 25.5 |
| 11,109 | 13.3 | 11.4 | 15.2 | 3,070 | 2,520 | 3,620 | 18.0 | 14.8 |
| 6,813 | 19.8 | 16.6 | 23.0 | 1,791 | 1,436 | 2,146 | 24.6 | 19.7 |
| 3,222 | 17.4 | 14.1 | 20.7 | 934 | 743 | 1,125 | 27.5 | 21.9 |
| 3,401 | 10.4 | 8.4 | 12.4 | 1,029 | 802 | 1,256 | 15.3 | 11.9 |
| 10,372 | 21.5 | 18.7 | 24.3 | 3,285 | 2,721 | 3,849 | 31.1 | 25.8 |
| 5,902 | 17.3 | 14.0 | 20.6 | 1,850 | 1,460 | 2,240 | 27.5 | 21.7 |
| 7,566 | 15.3 | 12.5 | 18.1 | 3,436 | 2,739 | 4,133 | 23.9 | 19.1 |
| 9,776 | 14.6 | 12.5 | 16.7 | 3,335 | 2,741 | 3,929 | 22.2 | 18.2 |
| 7,785 | 20.4 | 17.0 | 23.8 | 2,380 | 1,863 | 2,897 | 30.1 | 23.6 |
| 12,889 | 16.8 | 14.3 | 19.3 | 3,717 | 3,041 | 4,393 | 27.7 | 22.7 |
| 9,956 | 14.5 | 11.8 | 17.2 | 3,297 | 2,641 | 3,953 | 23.0 | 18.4 |
| 25,778 | 10.2 | 9.0 | 11.4 | 7,143 | 5,993 | 8,293 | 14.4 | 12.1 |
| 14,090 | 18.9 | 15.0 | 22.8 | 4,063 | 3,119 | 5,007 | 28.7 | 22.0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24,101 | 13.0 | 11.3 | 14.7 | 7,773 | 6,522 | 9,024 | 19.5 | 16.4 |
| 7,256 | 13.6 | 11.1 | 16.1 | 2,308 | 1,820 | 2,796 | 20.8 | 16.4 |
| 48,207 | 15.3 | 14.1 | 16.5 | 16,868 | 15,232 | 18,504 | 24.2 | 21.9 |
| 106,385 | 23.3 | 21.8 | 24.8 | 33,906 | 30,809 | 37,003 | 33.0 | 30.0 |
| 5,576 | 11.8 | 9.0 | 14.6 | 1,679 | 1,289 | 2,069 | 17.8 | 13.7 |
| 44,678 | 17.7 | 16.0 | 19.4 | 14,804 | 12,985 | 16,623 | 29.8 | 26.1 |
| 12,832 | 18.4 | 15.7 | 21.1 | 3,964 | 3,303 | 4,625 | 28.3 | 23.6 |
| 17,251 | 8.9 | 7.8 | 10.0 | 4,983 | 4,202 | 5,764 | 11.8 | 10.0 |
| 6,218 | 22.4 | 18.2 | 26.6 | 1,797 | 1,439 | 2,155 | 34.7 | 27.8 |
| 4,402 | 9.1 | 7.3 | 10.9 | 1,299 | 996 | 1,602 | 12.4 | 9.5 |
| 15,774 | 13.9 | 12.3 | 15.5 | 5,061 | 4,390 | 5,732 | 21.1 | 18.3 |
| 2,894 | 16.8 | 13.4 | 20.2 | 820 | 646 | 994 | 27.5 | 21.7 |
| 102,874 | 18.3 | 17.0 | 19.6 | 32,954 | 29,403 | 36,505 | 27.5 | 24.5 |
| 3,671 | 20.9 | 17.0 | 24.8 | 1,061 | 835 | 1,287 | 31.3 | 24.6 |
| 5,672 | 13.7 | 10.9 | 16.5 | 1,982 | 1,571 | 2,393 | 23.1 | 18.3 |
| 18,002 | 18.9 | 16.3 | 21.5 | 5,982 | 4,997 | 6,967 | 29.9 | 25.0 |
| 2,643 | 18.1 | 14.2 | 22.0 | 637 | 497 | 777 | 23.2 | 18.1 |
| 5,247 | 10.9 | 8.9 | 12.9 | 1,402 | 1,107 | 1,697 | 17.0 | 13.4 |
| 3,099 | 13.8 | 11.5 | 16.1 | 925 | 722 | 1,128 | 19.8 | 15.4 |
| 7,398 | 17.7 | 14.8 | 20.6 | 2,331 | 1,846 | 2,816 | 25.9 | 20.5 |
| 9,035 | 14.9 | 12.2 | 17.6 | 2,644 | 2,102 | 3,186 | 21.0 | 16.7 |
| 7,569 | 22.7 | 18.5 | 26.9 | 2,492 | 1,983 | 3,001 | 36.2 | 28.8 |
| 26,832 | 15.8 | 14.1 | 17.5 | 5,878 | 4,882 | 6,874 | 18.3 | 15.2 |
| 5,684 | 11.6 | 9.5 | 13.7 | 1,864 | 1,477 | 2,251 | 18.9 | 15.0 |
| 2,721 | 6.4 | 4.8 | 8.0 | 864 | 652 | 1,076 | 9.7 | 7.3 |
| 22,447 | 17.2 | 15.1 | 19.3 | 7,077 | 5,978 | 8,176 | 26.5 | 22.4 |
| 15,937 | 19.4 | 16.6 | 22.2 | 4,719 | 3,918 | 5,520 | 27.8 | 23.1 |
| 9,675 | 14.2 | 12.2 | 16.2 | 2,988 | 2,474 | 3,502 | 21.0 | 17.4 |
| 22,490 | 26.1 | 22.4 | 29.8 | 6,465 | 5,431 | 7,499 | 37.1 | 31.2 |
| 10,178 | 16.6 | 14.3 | 18.9 | 2,818 | 2,296 | 3,340 | 22.0 | 17.9 |
| 6,515 | 11.5 | 9.6 | 13.4 | 2,043 | 1,629 | 2,457 | 15.8 | 12.6 |
| 65,027 | 16.3 | 14.8 | 17.8 | 20,546 | 18,174 | 22,918 | 24.8 | 21.9 |
| 93,682 | 16.5 | 15.4 | 17.6 | 30,054 | 27,110 | 32,998 | 25.2 | 22.7 |
| 37,325 | 16.5 | 14.9 | 18.1 | 13,114 | 11,504 | 14,724 | 29.2 | 25.6 |
| 15,273 | 14.5 | 12.2 | 16.8 | 4,692 | 3,786 | 5,598 | 22.1 | 17.8 |
| 4,526 | 7.5 | 5.9 | 9.1 | 1,421 | 1,104 | 1,738 | 10.2 | 7.9 |
| 3,538 | 10.5 | 8.4 | 12.6 | 1,124 | 883 | 1,365 | 16.5 | 13.0 |
| 3,759 | 23.5 | 18.6 | 28.4 | 1,222 | 968 | 1,476 | 38.6 | 30.6 |
| 16,919 | 6.9 | 5.7 | 8.1 | 4,910 | 3,915 | 5,905 | 8.6 | 6.9 |
| 10,401 | 14.8 | 12.2 | 17.4 | 2,710 | 2,111 | 3,309 | 21.7 | 16.9 |
| 17,484 | 13.7 | 11.6 | 15.8 | 6,209 | 5,111 | 7,307 | 22.0 | 18.1 |
| 5,391 | 12.5 | 10.2 | 14.8 | 1,598 | 1,257 | 1,939 | 18.7 | 14.7 |
| 18,584 | 13.9 | 12.3 | 15.5 | 3,681 | 3,024 | 4,338 | 14.0 | 11.5 |
| 2,570 | 9.5 | 7.5 | 11.5 | 761 | 591 | 931 | 14.2 | 11.0 |
| 648,613 | 17.3 | 17.0 | 17.6 | 219,853 | 212,652 | 227,054 | 23.9 | 23.1 |
| 5,959 | 22.2 | 17.8 | 26.6 | 2,101 | 1,609 | 2,593 | 34.1 | 26.1 |
| 1,027 | 18.3 | 14.2 | 22.4 | 214 | 163 | 265 | 21.6 | 16.4 |
| 3,793 | 24.0 | 19.7 | 28.3 | 1,101 | 875 | 1,327 | 33.0 | 26.2 |
| 769 | 11.2 | 8.5 | 13.9 | 238 | 179 | 297 | 17.1 | 12.9 |
| 4,185 | 16.7 | 12.8 | 20.6 | 1,235 | 928 | 1,542 | 23.2 | 17.4 |
| 2,252 | 19.3 | 15.3 | 23.3 | 690 | 534 | 846 | 28.3 | 21.9 |
| 10,172 | 20.9 | 17.5 | 24.3 | 2,761 | 2,163 | 3,359 | 28.1 | 22.0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6,631 | 20.4 | 16.7 | 24.1 | 1,983 | 1,534 | 2,432 | 27.1 | 21.0 |
| 11,614 | 8.3 | 6.6 | 10.0 | 3,834 | 2,973 | 4,695 | 12.2 | 9.5 |
| 9,178 | 16.2 | 13.0 | 19.4 | 2,953 | 2,287 | 3,619 | 24.2 | 18.7 |
| 13,112 | 24.6 | 20.7 | 28.5 | 3,750 | 3,045 | 4,455 | 33.3 | 27.0 |
| 4,992 | 28.1 | 23.0 | 33.2 | 1,492 | 1,189 | 1,795 | 40.7 | 32.4 |
| 537 | 17.8 | 13.9 | 21.7 | 177 | 137 | 217 | 28.4 | 22.1 |
| 37,221 | 13.3 | 11.8 | 14.8 | 9,077 | 7,355 | 10,799 | 15.7 | 12.7 |
| 1,615 | 22.9 | 18.2 | 27.6 | 471 | 360 | 582 | 31.2 | 23.9 |
| 23,386 | 17.6 | 14.9 | 20.3 | 7,381 | 5,994 | 8,768 | 23.9 | 19.4 |
| 1,333 | 18.0 | 14.2 | 21.8 | 367 | 284 | 450 | 25.0 | 19.3 |
| 3,447 | 20.3 | 16.5 | 24.1 | 866 | 662 | 1,070 | 26.5 | 20.3 |
| 13,496 | 17.0 | 14.6 | 19.4 | 4,176 | 3,424 | 4,928 | 24.5 | 20.1 |
| 5,484 | 17.6 | 14.3 | 20.9 | 1,264 | 949 | 1,579 | 20.2 | 15.2 |
| 10,151 | 20.9 | 17.1 | 24.7 | 3,020 | 2,390 | 3,650 | 33.4 | 26.4 |
| 739 | 12.6 | 9.7 | 15.5 | 227 | 171 | 283 | 19.1 | 14.4 |
| 619 | 12.8 | 10.1 | 15.5 | 175 | 134 | 216 | 18.2 | 14.0 |
| 10,767 | 15.3 | 12.4 | 18.2 | 3,720 | 2,945 | 4,495 | 25.3 | 20.0 |
| 5,790 | 18.2 | 15.0 | 21.4 | 1,612 | 1,246 | 1,978 | 24.2 | 18.7 |
| 8,542 | 13.8 | 11.1 | 16.5 | 2,520 | 1,924 | 3,116 | 19.5 | 14.9 |
| 726 | 13.3 | 10.4 | 16.2 | 194 | 149 | 239 | 19.2 | 14.7 |
| 1,472 | 23.8 | 18.0 | 29.6 | 350 | 264 | 436 | 29.8 | 22.5 |
| 937 | 28.0 | 22.7 | 33.3 | 292 | 230 | 354 | 38.8 | 30.6 |
| 518 | 11.8 | 9.3 | 14.3 | 165 | 126 | 204 | 18.1 | 13.9 |
| 3,098 | 20.2 | 16.1 | 24.3 | 1,009 | 766 | 1,252 | 31.2 | 23.7 |
| 3,773 | 25.1 | 19.6 | 30.6 | 986 | 755 | 1,217 | 33.3 | 25.5 |
| 5,594 | 18.7 | 15.7 | 21.7 | 1,784 | 1,427 | 2,141 | 26.0 | 20.8 |
| 1,646 | 21.6 | 17.3 | 25.9 | 477 | 366 | 588 | 31.3 | 24.0 |
| 2,345 | 17.4 | 13.1 | 21.7 | 772 | 576 | 968 | 28.6 | 21.3 |
| 9,558 | 18.1 | 15.0 | 21.2 | 3,060 | 2,392 | 3,728 | 27.0 | 21.1 |
| 2,136 | 11.5 | 8.8 | 14.2 | 679 | 515 | 843 | 17.2 | 13.1 |
| 2,338 | 21.0 | 16.7 | 25.3 | 640 | 489 | 791 | 29.7 | 22.7 |
| 2,468 | 19.2 | 15.0 | 23.4 | 733 | 566 | 900 | 28.0 | 21.6 |
| 11,642 | 20.4 | 17.0 | 23.8 | 3,273 | 2,512 | 4,034 | 26.7 | 20.5 |
| 6,990 | 17.9 | 15.0 | 20.8 | 2,001 | 1,579 | 2,423 | 23.6 | 18.6 |
| 7,055 | 14.4 | 11.4 | 17.4 | 1,983 | 1,525 | 2,441 | 19.4 | 14.9 |
| 1,831 | 16.4 | 13.1 | 19.7 | 550 | 420 | 680 | 24.4 | 18.6 |
| 5,613 | 14.0 | 12.0 | 16.0 | 1,883 | 1,597 | 2,169 | 20.2 | 17.1 |
| 11,397 | 30.9 | 26.9 | 34.9 | 3,438 | 2,849 | 4,027 | 40.3 | 33.4 |
| 5,701 | 24.5 | 20.6 | 28.4 | 1,391 | 1,075 | 1,707 | 33.6 | 26.0 |
| 1,121 | 12.1 | 9.4 | 14.8 | 332 | 251 | 413 | 18.2 | 13.8 |
| 3,423 | 17.7 | 13.7 | 21.7 | 1,014 | 764 | 1,264 | 27.0 | 20.3 |
| 8,743 | 18.5 | 15.6 | 21.4 | 2,761 | 2,189 | 3,333 | 26.8 | 21.2 |
| 2,484 | 15.3 | 11.8 | 18.8 | 720 | 547 | 893 | 22.2 | 16.9 |
| 18,325 | 24.1 | 20.9 | 27.3 | 5,815 | 4,892 | 6,738 | 33.7 | 28.3 |
| 1,965 | 14.2 | 11.2 | 17.2 | 558 | 420 | 696 | 20.2 | 15.2 |
| 2,147 | 16.9 | 13.2 | 20.6 | 672 | 517 | 827 | 26.5 | 20.4 |
| 3,388 | 24.7 | 19.5 | 29.9 | 904 | 689 | 1,119 | 31.9 | 24.3 |
| 145,706 | 19.2 | 18.1 | 20.3 | 47,703 | 43,338 | 52,068 | 26.1 | 23.7 |
| 10,592 | 23.6 | 19.7 | 27.5 | 3,150 | 2,524 | 3,776 | 32.8 | 26.3 |
| 9,527 | 18.2 | 15.6 | 20.8 | 2,717 | 2,189 | 3,245 | 24.4 | 19.7 |
| 7,259 | 20.7 | 17.9 | 23.5 | 2,358 | 1,967 | 2,749 | 30.5 | 25.4 |
| 3,203 | 16.2 | 13.0 | 19.4 | 1,006 | 781 | 1,231 | 24.8 | 19.3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18,384 | 23.4 | 20.6 | 26.2 | 3,410 | 2,799 | 4,021 | 24.0 | 19.7 |
| 8,758 | 17.4 | 14.5 | 20.3 | 2,317 | 1,797 | 2,837 | 23.4 | 18.2 |
| 7,802 | 18.2 | 14.9 | 21.5 | 2,184 | 1,687 | 2,681 | 24.8 | 19.1 |
| 14,359 | 18.5 | 15.6 | 21.4 | 4,697 | 3,795 | 5,599 | 27.5 | 22.2 |
| 3,595 | 26.4 | 21.0 | 31.8 | 1,004 | 777 | 1,231 | 39.4 | 30.5 |
| 587 | 13.2 | 10.4 | 16.0 | 183 | 139 | 227 | 18.9 | 14.3 |
| 10,265 | 10.1 | 8.3 | 11.9 | 3,169 | 2,482 | 3,856 | 14.3 | 11.2 |
| 6,277 | 21.3 | 17.1 | 25.5 | 1,970 | 1,471 | 2,469 | 30.6 | 22.8 |
| 10,627 | 20.8 | 16.3 | 25.3 | 3,480 | 2,699 | 4,261 | 32.4 | 25.1 |
| 8,070 | 15.3 | 12.5 | 18.1 | 2,506 | 1,989 | 3,023 | 23.6 | 18.7 |
| 3,565 | 14.4 | 11.6 | 17.2 | 1,251 | 1,001 | 1,501 | 20.6 | 16.5 |
| 2,142 | 22.7 | 17.9 | 27.5 | 624 | 482 | 766 | 32.7 | 25.3 |
| 96,445 | 15.0 | 13.9 | 16.1 | 32,135 | 28,710 | 35,560 | 21.0 | 18.8 |
| 10,845 | 12.8 | 10.8 | 14.8 | 3,332 | 2,696 | 3,968 | 17.5 | 14.2 |
| 9,096 | 15.6 | 13.2 | 18.0 | 2,843 | 2,343 | 3,343 | 24.1 | 19.9 |
| 1,968 | 14.2 | 11.0 | 17.4 | 659 | 505 | 813 | 22.9 | 17.5 |
| 1,756 | 18.8 | 15.0 | 22.6 | 368 | 286 | 450 | 23.1 | 17.9 |
| 3,173 | 13.7 | 10.5 | 16.9 | 947 | 717 | 1,177 | 19.8 | 15.0 |
| 669,914 | 17.3 | 16.9 | 17.7 | 197,346 | 189,801 | 204,891 | 23.4 | 22.5 |
| 3,726 | 20.0 | 16.1 | 23.9 | 1,019 | 809 | 1,229 | 32.7 | 25.9 |
| 19,341 | 21.8 | 19.8 | 23.8 | 2,470 | 1,980 | 2,960 | 17.1 | 13.7 |
| 46,463 | 11.0 | 9.7 | 12.3 | 13,753 | 11,535 | 15,971 | 15.9 | 13.3 |
| 7,889 | 18.6 | 15.6 | 21.6 | 2,002 | 1,623 | 2,381 | 27.6 | 22.4 |
| 7,121 | 12.3 | 10.0 | 14.6 | 1,949 | 1,521 | 2,377 | 17.4 | 13.6 |
| 14,320 | 19.8 | 16.4 | 23.2 | 3,330 | 2,559 | 4,101 | 29.2 | 22.4 |
| 4,538 | 18.6 | 15.2 | 22.0 | 1,210 | 951 | 1,469 | 28.3 | 22.2 |
| 4,748 | 17.9 | 14.4 | 21.4 | 907 | 697 | 1,117 | 26.3 | 20.2 |
| 25,804 | 13.8 | 11.4 | 16.2 | 7,205 | 5,584 | 8,826 | 20.2 | 15.7 |
| 22,331 | 18.1 | 15.2 | 21.0 | 5,865 | 4,681 | 7,049 | 28.1 | 22.4 |
| 277 | 11.8 | 9.1 | 14.5 | 65 | 49 | 81 | 18.4 | 14.0 |
| 1,530 | 17.2 | 13.4 | 21.0 | 384 | 291 | 477 | 27.9 | 21.2 |
| 1,658 | 18.6 | 14.3 | 22.9 | 468 | 357 | 579 | 29.7 | 22.7 |
| 3,970 | 14.7 | 11.5 | 17.9 | 1,278 | 985 | 1,571 | 23.2 | 17.9 |
| 44,421 | 19.7 | 17.4 | 22.0 | 11,794 | 9,638 | 13,950 | 27.3 | 22.3 |
| 5,232 | 20.7 | 16.3 | 25.1 | 1,768 | 1,370 | 2,166 | 33.3 | 25.8 |
| 19,771 | 20.8 | 17.4 | 24.2 | 5,054 | 3,951 | 6,157 | 31.8 | 24.9 |
| 16,980 | 23.0 | 20.0 | 26.0 | 4,386 | 3,516 | 5,256 | 30.8 | 24.7 |
| 1,871 | 20.6 | 16.1 | 25.1 | 431 | 326 | 536 | 30.1 | 22.7 |
| 77,923 | 21.1 | 19.7 | 22.5 | 15,632 | 13,276 | 17,988 | 23.5 | 20.0 |
| 8,816 | 16.3 | 13.1 | 19.5 | 2,102 | 1,559 | 2,645 | 26.9 | 19.9 |
| 25,195 | 19.2 | 16.8 | 21.6 | 7,591 | 6,374 | 8,808 | 27.7 | 23.3 |
| 8,083 | 24.5 | 19.9 | 29.1 | 2,711 | 2,171 | 3,251 | 35.1 | 28.1 |
| 69,725 | 20.5 | 18.5 | 22.5 | 25,082 | 22,032 | 28,132 | 30.6 | 26.9 |
| 2,172 | 16.1 | 12.7 | 19.5 | 719 | 548 | 890 | 23.0 | 17.5 |
| 150,978 | 19.4 | 18.2 | 20.6 | 38,941 | 34,804 | 43,078 | 26.1 | 23.3 |
| 12,201 | 14.1 | 11.7 | 16.5 | 3,303 | 2,521 | 4,085 | 18.7 | 14.3 |
| 311 | 15.0 | 11.8 | 18.2 | 68 | 52 | 84 | 21.3 | 16.4 |
| 4,868 | 16.2 | 12.8 | 19.6 | 1,216 | 933 | 1,499 | 25.1 | 19.3 |
| 15,178 | 17.7 | 14.5 | 20.9 | 5,164 | 4,118 | 6,210 | 25.9 | 20.6 |
| 4,690 | 15.8 | 12.9 | 18.7 | 1,153 | 870 | 1,436 | 20.5 | 15.5 |
| 1,339 | 16.0 | 12.5 | 19.5 | 341 | 257 | 425 | 26.8 | 20.2 |
| 5,058 | 17.1 | 13.6 | 20.6 | 1,446 | 1,115 | 1,777 | 25.8 | 19.9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 73,680 | 12.6 | 11.4 | 13.8 | 21,561 | 18,879 | 24,243 | 16.0 | 14.0 |
| 348 | 20.1 | 15.3 | 24.9 | 89 | 67 | 111 | 35.9 | 27.1 |
| 15,596 | 14.1 | 11.7 | 16.5 | 4,888 | 3,938 | 5,838 | 20.3 | 16.4 |
| 1,714,943 | 13.7 | 13.5 | 13.9 | 526,860 | 512,342 | 541,378 | 19.4 | 18.9 |
| 9,928 | 8.7 | 7.2 | 10.2 | 2,836 | 2,266 | 3,406 | 13.1 | 10.5 |
| 170,390 | 13.4 | 12.5 | 14.3 | 45,246 | 40,606 | 49,886 | 19.1 | 17.1 |
| 10,486 | 13.2 | 10.9 | 15.5 | 2,581 | 2,083 | 3,079 | 19.0 | 15.3 |
| 23,026 | 12.3 | 10.8 | 13.8 | 6,136 | 5,149 | 7,123 | 18.1 | 15.2 |
| 7,257 | 12.7 | 10.7 | 14.7 | 1,865 | 1,474 | 2,256 | 17.9 | 14.1 |
| 58,113 | 13.5 | 12.4 | 14.6 | 18,540 | 16,510 | 20,570 | 19.4 | 17.3 |
| 20,633 | 14.6 | 12.5 | 16.7 | 5,690 | 4,629 | 6,751 | 21.6 | 17.6 |
| 10,319 | 14.6 | 12.6 | 16.6 | 3,078 | 2,578 | 3,578 | 22.4 | 18.8 |
| 45,963 | 6.6 | 5.7 | 7.5 | 11,503 | 9,569 | 13,437 | 8.3 | 6.9 |
| 18,373 | 8.9 | 7.6 | 10.2 | 4,470 | 3,642 | 5,298 | 11.2 | 9.1 |
| 22,188 | 14.4 | 12.4 | 16.4 | 5,836 | 4,815 | 6,857 | 21.4 | 17.7 |
| 863 | 14.5 | 11.5 | 17.5 | 206 | 160 | 252 | 22.7 | 17.6 |
| 9,253 | 12.0 | 9.6 | 14.4 | 2,446 | 1,933 | 2,959 | 18.9 | 14.9 |
| 28,906 | 19.5 | 17.9 | 21.1 | 3,131 | 2,447 | 3,815 | 13.4 | 10.5 |
| 39,458 | 7.1 | 6.1 | 8.1 | 10,356 | 8,573 | 12,139 | 8.5 | 7.0 |
| 6,599 | 15.0 | 12.7 | 17.3 | 1,373 | 1,059 | 1,687 | 18.4 | 14.2 |
| 13,057 | 14.8 | 12.5 | 17.1 | 3,470 | 2,810 | 4,130 | 22.1 | 17.9 |
| 6,652 | 15.3 | 12.5 | 18.1 | 1,845 | 1,466 | 2,224 | 23.1 | 18.3 |
| 11,361 | 15.9 | 13.6 | 18.2 | 2,174 | 1,752 | 2,596 | 18.2 | 14.7 |
| 15,103 | 15.3 | 12.7 | 17.9 | 4,741 | 3,834 | 5,648 | 24.9 | 20.1 |
| 20,942 | 8.0 | 6.7 | 9.3 | 4,997 | 4,004 | 5,990 | 10.5 | 8.4 |
| 37,074 | 12.7 | 11.3 | 14.1 | 11,882 | 10,072 | 13,692 | 19.9 | 16.9 |
| 61,704 | 10.2 | 8.9 | 11.5 | 18,886 | 16,093 | 21,679 | 14.9 | 12.7 |
| 3,706 | 9.8 | 7.8 | 11.8 | 925 | 712 | 1,138 | 14.5 | 11.2 |
| 48,849 | 16.5 | 14.7 | 18.3 | 15,755 | 13,698 | 17,812 | 25.5 | 22.2 |
| 29,458 | 19.7 | 17.2 | 22.2 | 8,464 | 7,236 | 9,692 | 31.6 | 27.0 |
| 1,405 | 22.0 | 16.4 | 27.6 | 239 | 182 | 296 | 31.9 | 24.3 |
| 17,941 | 10.4 | 8.7 | 12.1 | 5,261 | 4,172 | 6,350 | 15.1 | 12.0 |
| 2,259 | 12.9 | 10.4 | 15.4 | 608 | 472 | 744 | 18.7 | 14.5 |
| 6,677 | 15.5 | 12.1 | 18.9 | 1,641 | 1,262 | 2,020 | 22.2 | 17.1 |
| 6,729 | 13.9 | 11.4 | 16.4 | 1,706 | 1,369 | 2,043 | 19.2 | 15.4 |
| 16,879 | 18.2 | 16.1 | 20.3 | 3,763 | 3,128 | 4,398 | 23.3 | 19.4 |
| 7,395 | 14.5 | 12.2 | 16.8 | 2,184 | 1,767 | 2,601 | 23.2 | 18.8 |
| 3,716 | 13.1 | 10.8 | 15.4 | 1,215 | 990 | 1,440 | 21.3 | 17.3 |
| 32,291 | 13.7 | 11.8 | 15.6 | 8,347 | 6,814 | 9,880 | 19.4 | 15.8 |
| 60,362 | 10.8 | 9.8 | 11.8 | 20,713 | 17,980 | 23,446 | 16.3 | 14.1 |
| 16,297 | 16.1 | 13.7 | 18.5 | 4,578 | 3,769 | 5,387 | 24.5 | 20.2 |
| 16,713 | 11.1 | 9.4 | 12.8 | 5,316 | 4,384 | 6,248 | 17.7 | 14.6 |
| 53,249 | 14.1 | 12.7 | 15.5 | 17,719 | 15,675 | 19,763 | 21.9 | 19.4 |
| 51,725 | 15.2 | 13.7 | 16.7 | 16,103 | 14,226 | 17,980 | 25.5 | 22.5 |
| 18,458 | 14.3 | 12.0 | 16.6 | 4,977 | 3,999 | 5,955 | 21.0 | 16.9 |
| 8,173 | 17.9 | 15.4 | 20.4 | 2,089 | 1,681 | 2,497 | 23.9 | 19.2 |
| 18,464 | 14.3 | 11.7 | 16.9 | 5,380 | 4,279 | 6,481 | 22.6 | 18.0 |
| 9,622 | 18.0 | 15.2 | 20.8 | 2,933 | 2,415 | 3,451 | 27.9 | 23.0 |
| 26,130 | 13.4 | 11.1 | 15.7 | 6,711 | 5,434 | 7,988 | 17.3 | 14.0 |
| 56,254 | 6.5 | 5.8 | 7.2 | 12,975 | 10,520 | 15,430 | 7.2 | 5.8 |
| 2,428 | 11.4 | 9.0 | 13.8 | 658 | 511 | 805 | 17.9 | 13.9 |
| 32,604 | 10.0 | 8.7 | 11.3 | 8,486 | 7,101 | 9,871 | 13.4 | 11.2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14,129 | 13.1 | 10.6 | 15.6 | 3,934 | 3,134 | 4,734 | 21.0 | 16.7 |
| 5,754 | 10.8 | 9.0 | 12.6 | 1,736 | 1,404 | 2,068 | 17.0 | 13.7 |
| 431,496 | 27.9 | 26.8 | 29.0 | 131,573 | 123,981 | 139,165 | 38.7 | 36.5 |
| 6,818 | 10.1 | 8.1 | 12.1 | 1,863 | 1,456 | 2,270 | 14.8 | 11.6 |
| 3,213 | 15.7 | 12.7 | 18.7 | 909 | 712 | 1,106 | 24.6 | 19.3 |
| 20,802 | 12.6 | 10.4 | 14.8 | 5,321 | 4,262 | 6,380 | 18.5 | 14.8 |
| 5,380 | 12.0 | 9.6 | 14.4 | 1,627 | 1,281 | 1,973 | 18.9 | 14.9 |
| 11,518 | 13.7 | 11.6 | 15.8 | 3,041 | 2,454 | 3,628 | 20.9 | 16.9 |
| 1,052 | 13.7 | 10.8 | 16.6 | 228 | 177 | 279 | 21.7 | 16.8 |
| 6,668 | 13.4 | 11.3 | 15.5 | 1,843 | 1,497 | 2,189 | 21.1 | 17.1 |
| 7,321 | 15.7 | 13.2 | 18.2 | 1,861 | 1,498 | 2,224 | 22.3 | 18.0 |
| 6,187 | 14.5 | 11.8 | 17.2 | 1,348 | 1,072 | 1,624 | 16.7 | 13.3 |
| 10,082 | 16.6 | 14.4 | 18.8 | 2,974 | 2,491 | 3,457 | 26.3 | 22.0 |
| 6,837 | 14.5 | 12.1 | 16.9 | 1,975 | 1,608 | 2,342 | 24.2 | 19.7 |
| 24,105 | 10.6 | 9.3 | 11.9 | 5,738 | 4,696 | 6,780 | 13.8 | 11.3 |
| 8,435 | 14.1 | 11.1 | 17.1 | 1,927 | 1,499 | 2,355 | 20.1 | 15.6 |
| 42,386 | 10.6 | 9.3 | 11.9 | 10,834 | 9,243 | 12,425 | 15.4 | 13.1 |
| 4,041 | 12.4 | 10.2 | 14.6 | 1,135 | 918 | 1,352 | 19.7 | 15.9 |
| 51,781 | 10.8 | 9.5 | 12.1 | 14,962 | 12,691 | 17,233 | 15.1 | 12.8 |
| 153,442 | 14.7 | 14.2 | 15.2 | 46,569 | 44,086 | 49,052 | 21.5 | 20.4 |
| 4,866 | 8.7 | 6.9 | 10.5 | 887 | 675 | 1,099 | 8.9 | 6.8 |
| 18,139 | 9.5 | 7.9 | 11.1 | 4,614 | 3,790 | 5,438 | 14.0 | 11.5 |
| 9,427 | 10.0 | 8.1 | 11.9 | 2,163 | 1,680 | 2,646 | 13.9 | 10.8 |
| 115,566 | 18.3 | 17.3 | 19.3 | 36,116 | 33,454 | 38,778 | 27.0 | 25.0 |
| 13,216 | 9.3 | 7.6 | 11.0 | 2,788 | 2,198 | 3,378 | 11.5 | 9.1 |
| 869,217 | 18.8 | 18.4 | 19.2 | 292,835 | 283,723 | 301,947 | 27.5 | 26.6 |
| 5,888 | 20.4 | 16.7 | 24.1 | 1,634 | 1,311 | 1,957 | 29.4 | 23.6 |
| 35,496 | 20.2 | 17.9 | 22.5 | 11,126 | 9,675 | 12,577 | 31.6 | 27.5 |
| 4,269 | 39.9 | 31.7 | 48.1 | 1,068 | 831 | 1,305 | 48.9 | 38.0 |
| 33,420 | 15.7 | 13.4 | 18.0 | 10,612 | 8,627 | 12,597 | 24.1 | 19.6 |
| 5,354 | 29.5 | 23.3 | 35.7 | 1,295 | 997 | 1,593 | 37.4 | 28.8 |
| 6,336 | 24.1 | 19.5 | 28.7 | 1,978 | 1,543 | 2,413 | 35.4 | 27.6 |
| 24,565 | 12.9 | 10.4 | 15.4 | 7,711 | 6,041 | 9,381 | 22.8 | 17.9 |
| 31,962 | 15.5 | 13.1 | 17.9 | 10,551 | 8,610 | 12,492 | 23.4 | 19.1 |
| 3,609 | 20.0 | 16.0 | 24.0 | 974 | 763 | 1,185 | 30.0 | 23.5 |
| 73,014 | 19.1 | 17.2 | 21.0 | 18,860 | 16,149 | 21,571 | 25.7 | 22.0 |
| 14,278 | 22.5 | 19.0 | 26.0 | 4,324 | 3,588 | 5,060 | 32.4 | 26.9 |
| 10,609 | 29.4 | 26.3 | 32.5 | 3,498 | 3,087 | 3,909 | 45.7 | 40.3 |
| 13,361 | 25.2 | 21.3 | 29.1 | 3,606 | 2,836 | 4,376 | 32.5 | 25.6 |
| 9,181 | 22.9 | 18.0 | 27.8 | 2,766 | 2,146 | 3,386 | 37.2 | 28.8 |
| 12,493 | 28.1 | 23.5 | 32.7 | 3,663 | 2,939 | 4,387 | 40.1 | 32.2 |
| 18,599 | 23.9 | 20.0 | 27.8 | 5,646 | 4,658 | 6,634 | 35.1 | 29.0 |
| 11,677 | 32.9 | 28.5 | 37.3 | 3,932 | 3,304 | 4,560 | 47.7 | 40.1 |
| 20,910 | 12.9 | 10.7 | 15.1 | 7,063 | 5,676 | 8,450 | 19.1 | 15.3 |
| 5,643 | 19.6 | 15.4 | 23.8 | 1,521 | 1,178 | 1,864 | 27.8 | 21.5 |
| 6,307 | 22.8 | 18.4 | 27.2 | 1,632 | 1,265 | 1,999 | 31.7 | 24.6 |
| 32,160 | 21.3 | 18.7 | 23.9 | 10,362 | 8,761 | 11,963 | 31.0 | 26.2 |
| 15,225 | 22.4 | 19.1 | 25.7 | 4,639 | 3,865 | 5,413 | 37.0 | 30.8 |
| 77,434 | 15.8 | 14.4 | 17.2 | 27,354 | 24,514 | 30,194 | 24.8 | 22.2 |
| 15,825 | 20.2 | 16.9 | 23.5 | 4,678 | 3,740 | 5,616 | 28.8 | 23.0 |
| 6,458 | 28.3 | 23.1 | 33.5 | 1,895 | 1,517 | 2,273 | 39.1 | 31.3 |
| 57,917 | 18.8 | 16.4 | 21.2 | 17,174 | 14,353 | 19,995 | 31.6 | 26.4 |

| | | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| 7,464 | 25.8 | 20.1 | 31.5 | 2,376 | 1,840 | 2,912 | 38.8 | 30.0 |
| 13,134 | 18.5 | 15.7 | 21.3 | 4,032 | 3,259 | 4,805 | 27.0 | 21.8 |
| 16,262 | 18.5 | 15.5 | 21.5 | 4,817 | 3,890 | 5,744 | 27.5 | 22.2 |
| 17,214 | 23.1 | 19.4 | 26.8 | 5,473 | 4,640 | 6,306 | 36.6 | 31.0 |
| 6,157 | 30.4 | 24.7 | 36.1 | 1,687 | 1,331 | 2,043 | 40.4 | 31.9 |
| 42,844 | 14.5 | 12.8 | 16.2 | 13,683 | 11,657 | 15,709 | 21.4 | 18.2 |
| 2,091 | 19.6 | 15.2 | 24.0 | 460 | 351 | 569 | 34.1 | 26.0 |
| 11,899 | 31.6 | 26.7 | 36.5 | 3,327 | 2,629 | 4,025 | 42.4 | 33.5 |
| 9,481 | 32.5 | 27.4 | 37.6 | 2,620 | 2,149 | 3,091 | 43.8 | 35.9 |
| 8,574 | 20.0 | 16.6 | 23.4 | 2,756 | 2,302 | 3,210 | 32.7 | 27.3 |
| 15,905 | 19.0 | 16.3 | 21.7 | 4,275 | 3,429 | 5,121 | 28.4 | 22.8 |
| 24,820 | 24.2 | 20.4 | 28.0 | 7,096 | 5,716 | 8,476 | 34.0 | 27.4 |
| 24,718 | 19.8 | 17.6 | 22.0 | 5,522 | 4,549 | 6,495 | 23.5 | 19.4 |
| 73,794 | 18.6 | 16.6 | 20.6 | 20,701 | 17,535 | 23,867 | 23.9 | 20.2 |
| 4,422 | 18.9 | 15.3 | 22.5 | 1,271 | 983 | 1,559 | 28.2 | 21.8 |
| 59,234 | 19.0 | 16.8 | 21.2 | 18,357 | 15,595 | 21,119 | 26.9 | 22.9 |
| 22,058 | 17.6 | 14.1 | 21.1 | 7,461 | 5,780 | 9,142 | 27.9 | 21.6 |
| 6,803 | 20.3 | 16.5 | 24.1 | 1,951 | 1,554 | 2,348 | 31.2 | 24.8 |
| 11,917 | 30.9 | 25.2 | 36.6 | 3,275 | 2,595 | 3,955 | 42.1 | 33.3 |
| 38,156 | 15.1 | 13.4 | 16.8 | 12,134 | 10,404 | 13,864 | 21.1 | 18.1 |
| 116,372 | 14.1 | 13.6 | 14.6 | 38,176 | 35,964 | 40,388 | 19.2 | 18.1 |
| 387 | 12.2 | 9.5 | 14.9 | 120 | 90 | 150 | 18.3 | 13.8 |
| 2,930 | 14.4 | 11.7 | 17.1 | 850 | 657 | 1,043 | 20.7 | 16.0 |
| 1,526 | 37.0 | 29.2 | 44.8 | 581 | 448 | 714 | 49.2 | 37.9 |
| 1,120 | 16.6 | 12.9 | 20.3 | 247 | 186 | 308 | 19.8 | 14.9 |
| 5,056 | 15.1 | 12.7 | 17.5 | 749 | 572 | 926 | 12.6 | 9.6 |
| 4,309 | 10.0 | 7.9 | 12.1 | 1,078 | 814 | 1,342 | 12.9 | 9.7 |
| 820 | 13.0 | 10.2 | 15.8 | 231 | 176 | 286 | 17.8 | 13.6 |
| 951 | 39.3 | 30.4 | 48.2 | 386 | 291 | 481 | 48.6 | 36.7 |
| 1,929 | 15.8 | 12.6 | 19.0 | 613 | 475 | 751 | 24.3 | 18.8 |
| 187 | 11.0 | 8.8 | 13.2 | 29 | 22 | 36 | 12.2 | 9.2 |
| 2,570 | 24.5 | 19.7 | 29.3 | 940 | 736 | 1,144 | 36.0 | 28.2 |
| 592 | 14.2 | 11.1 | 17.3 | 162 | 122 | 202 | 23.9 | 18.0 |
| 3,283 | 23.5 | 19.5 | 27.5 | 512 | 392 | 632 | 21.3 | 16.3 |
| 3,893 | 12.2 | 10.1 | 14.3 | 997 | 782 | 1,212 | 14.9 | 11.7 |
| 1,841 | 38.0 | 30.1 | 45.9 | 678 | 522 | 834 | 49.0 | 37.7 |
| 1,077 | 10.9 | 8.5 | 13.3 | 295 | 221 | 369 | 20.5 | 15.3 |
| 2,958 | 13.0 | 10.4 | 15.6 | 717 | 545 | 889 | 16.1 | 12.2 |
| 1,152 | 17.4 | 14.2 | 20.6 | 286 | 219 | 353 | 23.0 | 17.6 |
| 517 | 9.7 | 7.4 | 12.0 | 143 | 107 | 179 | 14.2 | 10.6 |
| 1,939 | 30.3 | 24.6 | 36.0 | 720 | 563 | 877 | 39.9 | 31.2 |
| 401 | 11.6 | 9.1 | 14.1 | 96 | 72 | 120 | 15.0 | 11.3 |
| 576 | 12.3 | 9.6 | 15.0 | 145 | 109 | 181 | 17.1 | 12.8 |
| 1,266 | 15.3 | 11.8 | 18.8 | 288 | 217 | 359 | 24.1 | 18.2 |
| 368 | 13.9 | 10.9 | 16.9 | 81 | 60 | 102 | 20.1 | 15.0 |
| 960 | 11.0 | 8.7 | 13.3 | 231 | 174 | 288 | 14.2 | 10.7 |
| 1,012 | 20.1 | 15.9 | 24.3 | 279 | 213 | 345 | 30.1 | 23.0 |
| 294 | 12.8 | 9.9 | 15.7 | 74 | 55 | 93 | 16.7 | 12.5 |
| 839 | 11.9 | 9.4 | 14.4 | 306 | 234 | 378 | 17.3 | 13.3 |
| 436 | 10.7 | 8.5 | 12.9 | 103 | 78 | 128 | 14.6 | 11.1 |
| 332 | 8.6 | 6.8 | 10.4 | 109 | 81 | 137 | 12.2 | 9.1 |
| 224 | 14.7 | 11.4 | 18.0 | 65 | 49 | 81 | 24.4 | 18.3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,969 | 9.7 | 7.5 | 11.9 | 565 | 427 | 703 | 14.0 | 10.6 |
| 1,063 | 13.1 | 10.5 | 15.7 | 264 | 201 | 327 | 18.3 | 13.9 |
| 206 | 12.4 | 9.6 | 15.2 | 50 | 38 | 62 | 16.2 | 12.2 |
| 1,263 | 33.1 | 25.9 | 40.3 | 463 | 353 | 573 | 45.4 | 34.6 |
| 374 | 15.3 | 11.7 | 18.9 | 100 | 75 | 125 | 25.8 | 19.4 |
| 163 | 13.3 | 10.3 | 16.3 | 51 | 38 | 64 | 23.0 | 17.2 |
| 673 | 10.9 | 8.5 | 13.3 | 173 | 130 | 216 | 15.7 | 11.8 |
| 1,452 | 11.1 | 8.8 | 13.4 | 324 | 249 | 399 | 14.1 | 10.8 |
| 4,189 | 15.4 | 13.0 | 17.8 | 795 | 596 | 994 | 17.4 | 13.1 |
| 2,737 | 4.9 | 3.9 | 5.9 | 798 | 605 | 991 | 5.9 | 4.5 |
| 1,007 | 22.3 | 17.8 | 26.8 | 336 | 258 | 414 | 31.6 | 24.3 |
| 695 | 10.6 | 8.2 | 13.0 | 198 | 150 | 246 | 14.6 | 11.1 |
| 489 | 17.8 | 14.1 | 21.5 | 112 | 85 | 139 | 27.1 | 20.5 |
| 774 | 14.6 | 11.7 | 17.5 | 195 | 148 | 242 | 22.0 | 16.7 |
| 3,567 | 12.2 | 10.0 | 14.4 | 1,081 | 852 | 1,310 | 17.6 | 13.9 |
| 892 | 36.6 | 28.9 | 44.3 | 328 | 251 | 405 | 49.8 | 38.2 |
| 353 | 12.5 | 9.7 | 15.3 | 92 | 70 | 114 | 17.3 | 13.1 |
| 21,324 | 11.3 | 9.8 | 12.8 | 6,102 | 4,960 | 7,244 | 14.5 | 11.8 |
| 876 | 11.4 | 9.1 | 13.7 | 266 | 203 | 329 | 16.3 | 12.4 |
| 15,309 | 13.3 | 11.3 | 15.3 | 4,826 | 3,838 | 5,814 | 19.6 | 15.6 |
| 554 | 15.3 | 11.8 | 18.8 | 142 | 106 | 178 | 22.3 | 16.7 |
| 314 | 11.2 | 8.7 | 13.7 | 75 | 57 | 93 | 15.9 | 12.0 |
| 2,313 | 18.9 | 14.8 | 23.0 | 793 | 598 | 988 | 27.6 | 20.8 |
| 396 | 14.1 | 11.0 | 17.2 | 94 | 71 | 117 | 20.8 | 15.7 |
| 7,688 | 48.1 | 40.7 | 55.5 | 2,796 | 2,306 | 3,286 | 51.5 | 42.5 |
| 889 | 12.0 | 9.6 | 14.4 | 233 | 178 | 288 | 16.2 | 12.3 |
| 358 | 9.8 | 7.6 | 12.0 | 113 | 85 | 141 | 16.6 | 12.5 |
| 149 | 8.8 | 6.8 | 10.8 | 29 | 22 | 36 | 9.7 | 7.2 |
| 5,067 | 44.2 | 36.6 | 51.8 | 2,092 | 1,680 | 2,504 | 52.2 | 41.9 |
| 1,332 | 20.1 | 15.8 | 24.4 | 365 | 277 | 453 | 28.4 | 21.6 |
| 915 | 9.1 | 6.9 | 11.3 | 226 | 169 | 283 | 11.7 | 8.8 |
| 1,162 | 6.5 | 5.0 | 8.0 | 343 | 257 | 429 | 9.2 | 6.9 |
| 1,078 | 16.3 | 12.7 | 19.9 | 295 | 222 | 368 | 24.1 | 18.2 |
| 3,259 | 13.3 | 10.8 | 15.8 | 780 | 599 | 961 | 16.4 | 12.6 |
| 1,720 | 49.9 | 39.3 | 60.5 | 571 | 417 | 725 | 52.0 | 38.0 |
| 1,168,511 | 18.4 | 18.1 | 18.7 | 389,808 | 378,886 | 400,730 | 26.5 | 25.8 |
| 14,549 | 16.7 | 13.8 | 19.6 | 3,993 | 3,136 | 4,850 | 25.1 | 19.7 |
| 9,964 | 18.6 | 15.0 | 22.2 | 3,263 | 2,501 | 4,025 | 27.6 | 21.2 |
| 4,122 | 21.1 | 16.8 | 25.4 | 1,122 | 864 | 1,380 | 34.5 | 26.6 |
| 3,449 | 23.8 | 18.2 | 29.4 | 893 | 674 | 1,112 | 34.0 | 25.7 |
| 20,775 | 14.6 | 12.2 | 17.0 | 5,604 | 4,444 | 6,764 | 21.1 | 16.7 |
| 22,777 | 20.7 | 18.0 | 23.4 | 6,258 | 5,162 | 7,354 | 27.8 | 22.9 |
| 13,314 | 28.8 | 24.2 | 33.4 | 3,378 | 2,688 | 4,068 | 39.0 | 31.0 |
| 3,435 | 21.8 | 18.3 | 25.3 | 941 | 770 | 1,112 | 32.1 | 26.3 |
| 7,117 | 22.0 | 18.0 | 26.0 | 1,971 | 1,561 | 2,381 | 32.0 | 25.3 |
| 13,278 | 20.6 | 17.3 | 23.9 | 3,519 | 2,785 | 4,253 | 31.4 | 24.8 |
| 6,440 | 14.3 | 11.9 | 16.7 | 1,972 | 1,571 | 2,373 | 20.8 | 16.6 |
| 4,105 | 22.0 | 18.1 | 25.9 | 1,018 | 778 | 1,258 | 26.7 | 20.4 |
| 9,394 | 26.5 | 22.6 | 30.4 | 2,406 | 1,974 | 2,838 | 37.0 | 30.4 |
| 2,260 | 24.1 | 18.8 | 29.4 | 565 | 422 | 708 | 35.3 | 26.3 |
| 11,166 | 26.9 | 22.1 | 31.7 | 3,034 | 2,380 | 3,688 | 41.1 | 32.2 |
| 12,711 | 21.1 | 17.8 | 24.4 | 3,562 | 2,837 | 4,287 | 28.6 | 22.8 |

| | | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| 3,439 | 20.0 | 16.0 | 24.0 | 1,019 | 799 | 1,239 | 29.0 | 22.7 |
| 12,431 | 18.7 | 15.2 | 22.2 | 3,547 | 2,805 | 4,289 | 34.0 | 26.9 |
| 126,872 | 19.4 | 18.1 | 20.7 | 40,203 | 36,040 | 44,366 | 29.4 | 26.4 |
| 3,053 | 22.4 | 18.1 | 26.7 | 800 | 622 | 978 | 32.5 | 25.3 |
| 4,441 | 19.4 | 14.8 | 24.0 | 1,331 | 1,006 | 1,656 | 31.9 | 24.1 |
| 8,924 | 15.5 | 13.0 | 18.0 | 2,726 | 2,121 | 3,331 | 22.4 | 17.4 |
| 8,774 | 19.4 | 15.4 | 23.4 | 2,803 | 2,183 | 3,423 | 30.3 | 23.6 |
| 6,415 | 14.2 | 11.5 | 16.9 | 1,821 | 1,415 | 2,227 | 21.4 | 16.6 |
| 5,709 | 27.1 | 22.1 | 32.1 | 1,552 | 1,205 | 1,899 | 38.5 | 29.9 |
| 8,397 | 18.3 | 15.1 | 21.5 | 2,237 | 1,766 | 2,708 | 25.8 | 20.4 |
| 10,781 | 18.8 | 15.6 | 22.0 | 3,236 | 2,545 | 3,927 | 26.5 | 20.8 |
| 6,089 | 18.0 | 14.7 | 21.3 | 1,659 | 1,286 | 2,032 | 26.3 | 20.4 |
| 5,798 | 22.0 | 18.3 | 25.7 | 1,587 | 1,237 | 1,937 | 32.3 | 25.2 |
| 18,275 | 24.4 | 21.8 | 27.0 | 5,385 | 4,673 | 6,097 | 37.8 | 32.8 |
| 4,842 | 31.2 | 26.1 | 36.3 | 1,355 | 1,099 | 1,611 | 44.7 | 36.3 |
| 14,258 | 19.7 | 16.4 | 23.0 | 4,222 | 3,390 | 5,054 | 29.0 | 23.3 |
| 69,252 | 19.2 | 17.5 | 20.9 | 20,391 | 18,070 | 22,712 | 28.3 | 25.1 |
| 2,635 | 33.8 | 27.6 | 40.0 | 641 | 493 | 789 | 45.3 | 34.8 |
| 7,569 | 27.9 | 22.9 | 32.9 | 1,703 | 1,313 | 2,093 | 31.2 | 24.1 |
| 7,741 | 26.0 | 21.6 | 30.4 | 2,140 | 1,734 | 2,546 | 39.8 | 32.3 |
| 12,112 | 17.9 | 14.1 | 21.7 | 3,476 | 2,655 | 4,297 | 28.5 | 21.8 |
| 5,265 | 24.4 | 19.9 | 28.9 | 1,582 | 1,232 | 1,932 | 34.7 | 27.0 |
| 6,082 | 18.5 | 15.0 | 22.0 | 1,695 | 1,317 | 2,073 | 25.6 | 19.9 |
| 7,006 | 18.7 | 15.3 | 22.1 | 2,047 | 1,576 | 2,518 | 30.0 | 23.1 |
| 5,740 | 20.7 | 16.2 | 25.2 | 1,592 | 1,201 | 1,983 | 30.5 | 23.0 |
| 2,025 | 20.5 | 16.1 | 24.9 | 584 | 450 | 718 | 30.4 | 23.4 |
| 3,647 | 16.5 | 13.0 | 20.0 | 1,087 | 835 | 1,339 | 26.6 | 20.4 |
| 3,347 | 24.9 | 19.8 | 30.0 | 823 | 640 | 1,006 | 37.3 | 29.0 |
| 11,345 | 19.5 | 16.3 | 22.7 | 3,123 | 2,468 | 3,778 | 28.5 | 22.5 |
| 5,170 | 26.1 | 20.6 | 31.6 | 1,183 | 899 | 1,467 | 37.0 | 28.1 |
| 69,240 | 14.7 | 13.1 | 16.3 | 18,599 | 15,506 | 21,692 | 20.0 | 16.7 |
| 2,762 | 43.7 | 34.8 | 52.6 | 597 | 468 | 726 | 47.5 | 37.3 |
| 8,787 | 30.7 | 26.2 | 35.2 | 2,550 | 2,105 | 2,995 | 39.1 | 32.3 |
| 9,196 | 18.9 | 15.7 | 22.1 | 2,800 | 2,165 | 3,435 | 27.1 | 21.0 |
| 3,132 | 21.5 | 16.8 | 26.2 | 931 | 709 | 1,153 | 32.7 | 24.9 |
| 6,670 | 16.9 | 13.6 | 20.2 | 1,915 | 1,492 | 2,338 | 25.1 | 19.6 |
| 7,727 | 13.1 | 10.3 | 15.9 | 2,335 | 1,840 | 2,830 | 24.1 | 19.0 |
| 12,083 | 20.1 | 16.7 | 23.5 | 3,139 | 2,460 | 3,818 | 27.5 | 21.6 |
| 6,843 | 22.4 | 18.2 | 26.6 | 1,881 | 1,467 | 2,295 | 32.0 | 24.9 |
| 5,875 | 22.4 | 18.2 | 26.6 | 1,839 | 1,435 | 2,243 | 33.4 | 26.0 |
| 21,422 | 19.9 | 17.0 | 22.8 | 7,317 | 6,326 | 8,308 | 31.9 | 27.6 |
| 6,088 | 17.9 | 14.0 | 21.8 | 1,724 | 1,318 | 2,130 | 28.8 | 22.0 |
| 5,959 | 16.4 | 13.2 | 19.6 | 1,770 | 1,357 | 2,183 | 24.2 | 18.5 |
| 15,436 | 16.6 | 14.0 | 19.2 | 4,844 | 3,921 | 5,767 | 25.2 | 20.4 |
| 3,200 | 23.3 | 19.0 | 27.6 | 802 | 614 | 990 | 33.2 | 25.4 |
| 11,742 | 22.7 | 18.9 | 26.5 | 3,398 | 2,728 | 4,068 | 34.0 | 27.3 |
| 32,559 | 16.5 | 14.1 | 18.9 | 11,488 | 9,348 | 13,628 | 23.8 | 19.4 |
| 966 | 12.4 | 9.4 | 15.4 | 311 | 237 | 385 | 22.6 | 17.2 |
| 5,143 | 22.1 | 17.5 | 26.7 | 1,328 | 1,029 | 1,627 | 30.2 | 23.4 |
| 6,723 | 18.3 | 15.1 | 21.5 | 2,007 | 1,602 | 2,412 | 28.4 | 22.7 |
| 6,352 | 25.1 | 21.1 | 29.1 | 1,699 | 1,366 | 2,032 | 33.7 | 27.1 |
| 1,871 | 19.7 | 15.3 | 24.1 | 542 | 412 | 672 | 31.1 | 23.6 |

| | | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| 1,189 | 19.2 | 14.8 | 23.6 | 290 | 220 | 360 | 30.5 | 23.2 |
| 3,544 | 17.7 | 13.9 | 21.5 | 990 | 746 | 1,234 | 27.3 | 20.6 |
| 18,449 | 23.5 | 20.7 | 26.3 | 4,477 | 3,646 | 5,308 | 29.4 | 23.9 |
| 8,305 | 23.1 | 19.4 | 26.8 | 2,226 | 1,734 | 2,718 | 30.7 | 23.9 |
| 11,026 | 17.8 | 14.9 | 20.7 | 3,092 | 2,572 | 3,612 | 28.5 | 23.7 |
| 11,699 | 15.1 | 12.5 | 17.7 | 3,795 | 3,024 | 4,566 | 22.4 | 17.9 |
| 37,142 | 12.1 | 10.1 | 14.1 | 10,910 | 8,591 | 13,229 | 15.9 | 12.5 |
| 6,402 | 24.8 | 20.3 | 29.3 | 1,834 | 1,415 | 2,253 | 33.5 | 25.8 |
| 3,343 | 19.2 | 14.8 | 23.6 | 1,036 | 786 | 1,286 | 32.0 | 24.3 |
| 18,125 | 16.8 | 13.5 | 20.1 | 5,581 | 4,320 | 6,842 | 28.6 | 22.1 |
| 209,275 | 21.5 | 20.1 | 22.9 | 74,605 | 68,122 | 81,088 | 31.0 | 28.3 |
| 3,856 | 16.8 | 13.3 | 20.3 | 1,207 | 927 | 1,487 | 26.7 | 20.5 |
| 2,727 | 17.6 | 14.3 | 20.9 | 744 | 573 | 915 | 25.7 | 19.8 |
| 32,150 | 18.2 | 15.7 | 20.7 | 8,473 | 6,877 | 10,069 | 26.9 | 21.8 |
| 21,216 | 10.9 | 8.7 | 13.1 | 6,716 | 5,194 | 8,238 | 16.7 | 12.9 |
| 10,790 | 15.2 | 12.4 | 18.0 | 3,720 | 2,972 | 4,468 | 22.9 | 18.3 |
| 1,803 | 19.5 | 15.5 | 23.5 | 516 | 398 | 634 | 27.9 | 21.5 |
| 4,310 | 20.4 | 16.7 | 24.1 | 1,042 | 809 | 1,275 | 29.0 | 22.5 |
| 4,891 | 21.0 | 16.2 | 25.8 | 1,494 | 1,120 | 1,868 | 33.6 | 25.2 |
| 1,285 | 19.6 | 15.3 | 23.9 | 334 | 255 | 413 | 30.8 | 23.5 |
| 10,431 | 22.6 | 18.6 | 26.6 | 2,992 | 2,374 | 3,610 | 31.6 | 25.1 |
| 25,170 | 18.3 | 15.6 | 21.0 | 5,755 | 4,588 | 6,922 | 23.5 | 18.7 |
| 4,883 | 28.3 | 23.6 | 33.0 | 1,015 | 793 | 1,237 | 32.0 | 25.0 |
| 7,879 | 20.4 | 16.8 | 24.0 | 1,724 | 1,325 | 2,123 | 25.3 | 19.4 |
| 6,110 | 19.9 | 16.0 | 23.8 | 1,711 | 1,321 | 2,101 | 29.7 | 22.9 |
| 13,675 | 6.2 | 5.1 | 7.3 | 3,971 | 3,116 | 4,826 | 7.3 | 5.7 |
| 15,770 | 11.8 | 9.9 | 13.7 | 4,696 | 3,794 | 5,598 | 16.6 | 13.4 |
| 4,675,206 | 18.5 | 18.3 | 18.7 | 1,825,007 | 1,795,380 | 1,854,634 | 26.6 | 26.2 |
| 12,216 | 23.3 | 19.3 | 27.3 | 3,051 | 2,484 | 3,618 | 27.0 | 22.0 |
| 2,484 | 13.3 | 10.4 | 16.2 | 836 | 655 | 1,017 | 18.4 | 14.4 |
| 18,944 | 19.1 | 15.9 | 22.3 | 6,608 | 5,316 | 7,900 | 28.7 | 23.1 |
| 5,868 | 21.3 | 16.9 | 25.7 | 1,674 | 1,299 | 2,049 | 37.7 | 29.3 |
| 1,246 | 11.8 | 9.4 | 14.2 | 340 | 267 | 413 | 16.6 | 13.0 |
| 245 | 10.6 | 8.1 | 13.1 | 67 | 51 | 83 | 15.9 | 12.1 |
| 11,651 | 21.8 | 17.8 | 25.8 | 4,144 | 3,306 | 4,982 | 32.2 | 25.7 |
| 4,490 | 13.0 | 10.2 | 15.8 | 1,415 | 1,102 | 1,728 | 20.2 | 15.7 |
| 1,579 | 17.9 | 13.6 | 22.2 | 632 | 482 | 782 | 28.3 | 21.6 |
| 3,090 | 12.3 | 9.3 | 15.3 | 902 | 686 | 1,118 | 24.4 | 18.5 |
| 12,889 | 14.6 | 11.5 | 17.7 | 4,345 | 3,298 | 5,392 | 22.6 | 17.2 |
| 886 | 19.6 | 15.0 | 24.2 | 244 | 187 | 301 | 32.0 | 24.5 |
| 8,768 | 29.6 | 23.4 | 35.8 | 2,478 | 1,975 | 2,981 | 36.3 | 28.9 |
| 54,678 | 15.8 | 13.8 | 17.8 | 20,447 | 16,900 | 23,994 | 23.3 | 19.3 |
| 327,441 | 17.9 | 16.7 | 19.1 | 119,063 | 108,819 | 129,307 | 25.6 | 23.4 |
| 1,505 | 11.5 | 8.7 | 14.3 | 471 | 359 | 583 | 21.1 | 16.1 |
| 91 | 11.8 | 9.0 | 14.6 | 21 | 16 | 26 | 16.4 | 12.5 |
| 3,572 | 16.8 | 13.7 | 19.9 | 1,053 | 828 | 1,278 | 26.1 | 20.5 |
| 19,283 | 19.1 | 15.9 | 22.3 | 6,190 | 5,019 | 7,361 | 28.0 | 22.7 |
| 42,709 | 12.1 | 10.4 | 13.8 | 14,645 | 12,282 | 17,008 | 16.9 | 14.2 |
| 57,139 | 29.0 | 27.0 | 31.0 | 9,508 | 7,769 | 11,247 | 24.2 | 19.8 |
| 1,866 | 16.6 | 13.1 | 20.1 | 422 | 322 | 522 | 23.5 | 17.9 |
| 329 | 16.3 | 12.6 | 20.0 | 105 | 81 | 129 | 27.4 | 21.1 |
| 3,049 | 35.4 | 28.1 | 42.7 | 969 | 753 | 1,185 | 48.1 | 37.4 |

| | | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| 8,798 | 20.4 | 16.7 | 24.1 | 2,692 | 2,175 | 3,209 | 30.7 | 24.8 |
| 3,700 | 18.3 | 14.9 | 21.7 | 1,044 | 813 | 1,275 | 26.2 | 20.4 |
| 8,133 | 16.6 | 13.9 | 19.3 | 2,604 | 2,089 | 3,119 | 26.7 | 21.4 |
| 8,367 | 19.6 | 16.3 | 22.9 | 2,626 | 2,083 | 3,169 | 26.8 | 21.2 |
| 4,757 | 18.7 | 14.9 | 22.5 | 1,488 | 1,147 | 1,829 | 26.9 | 20.7 |
| 2,582 | 15.8 | 12.3 | 19.3 | 789 | 608 | 970 | 25.5 | 19.6 |
| 147,423 | 33.7 | 31.5 | 35.9 | 62,449 | 57,949 | 66,949 | 46.7 | 43.3 |
| 3,207 | 21.8 | 17.6 | 26.0 | 1,148 | 929 | 1,367 | 35.7 | 28.9 |
| 666 | 8.8 | 6.8 | 10.8 | 197 | 151 | 243 | 12.5 | 9.5 |
| 6,284 | 17.3 | 13.5 | 21.1 | 1,783 | 1,349 | 2,217 | 26.0 | 19.7 |
| 2,005 | 20.5 | 16.0 | 25.0 | 789 | 605 | 973 | 31.1 | 23.9 |
| 4,086 | 9.6 | 7.6 | 11.6 | 1,365 | 1,043 | 1,687 | 13.7 | 10.5 |
| 12,059 | 21.5 | 17.9 | 25.1 | 4,242 | 3,445 | 5,039 | 32.2 | 26.1 |
| 1,676 | 24.5 | 18.8 | 30.2 | 464 | 356 | 572 | 32.4 | 24.9 |
| 1,409 | 10.7 | 8.1 | 13.3 | 424 | 322 | 526 | 17.6 | 13.4 |
| 793 | 21.0 | 16.0 | 26.0 | 289 | 219 | 359 | 33.3 | 25.2 |
| 526 | 13.1 | 10.0 | 16.2 | 135 | 103 | 167 | 20.6 | 15.7 |
| 2,426 | 22.9 | 17.9 | 27.9 | 721 | 558 | 884 | 38.6 | 29.9 |
| 73,771 | 8.2 | 7.3 | 9.1 | 22,661 | 18,990 | 26,332 | 9.9 | 8.3 |
| 791 | 21.7 | 17.3 | 26.1 | 312 | 249 | 375 | 36.8 | 29.3 |
| 4,156 | 16.8 | 13.3 | 20.3 | 1,251 | 959 | 1,543 | 25.8 | 19.8 |
| 12,799 | 9.4 | 7.3 | 11.5 | 3,993 | 3,066 | 4,920 | 15.6 | 12.0 |
| 3,733 | 23.2 | 19.1 | 27.3 | 1,154 | 939 | 1,369 | 35.9 | 29.2 |
| 904 | 29.2 | 22.0 | 36.4 | 181 | 139 | 223 | 31.3 | 24.0 |
| 6,507 | 14.3 | 11.3 | 17.3 | 2,255 | 1,758 | 2,752 | 23.8 | 18.6 |
| 12,748 | 16.1 | 12.5 | 19.7 | 4,650 | 3,590 | 5,710 | 22.3 | 17.2 |
| 383 | 20.9 | 16.1 | 25.7 | 109 | 83 | 135 | 32.8 | 25.1 |
| 584 | 11.2 | 8.8 | 13.6 | 191 | 146 | 236 | 15.3 | 11.7 |
| 724 | 16.0 | 12.2 | 19.8 | 250 | 191 | 309 | 25.7 | 19.7 |
| 1,984 | 27.8 | 22.6 | 33.0 | 681 | 538 | 824 | 39.8 | 31.4 |
| 748 | 26.0 | 20.4 | 31.6 | 249 | 191 | 307 | 38.2 | 29.3 |
| 1,181 | 14.0 | 10.7 | 17.3 | 458 | 350 | 566 | 22.3 | 17.0 |
| 497,745 | 20.0 | 19.1 | 20.9 | 197,527 | 186,792 | 208,262 | 30.0 | 28.4 |
| 3,326 | 23.3 | 17.9 | 28.7 | 1,059 | 808 | 1,310 | 32.1 | 24.5 |
| 5,056 | 22.1 | 18.0 | 26.2 | 1,899 | 1,507 | 2,291 | 30.5 | 24.2 |
| 1,333 | 21.7 | 17.4 | 26.0 | 373 | 297 | 449 | 32.4 | 25.8 |
| 70,497 | 9.4 | 8.3 | 10.5 | 21,436 | 17,909 | 24,963 | 11.6 | 9.7 |
| 4,153 | 18.1 | 13.7 | 22.5 | 1,258 | 966 | 1,550 | 28.4 | 21.8 |
| 606 | 23.8 | 18.4 | 29.2 | 165 | 126 | 204 | 35.1 | 26.8 |
| 3,340 | 26.8 | 20.2 | 33.4 | 1,177 | 894 | 1,460 | 40.2 | 30.5 |
| 824 | 19.9 | 15.7 | 24.1 | 235 | 184 | 286 | 31.9 | 25.0 |
| 3,649 | 27.1 | 21.2 | 33.0 | 1,176 | 924 | 1,428 | 39.0 | 30.7 |
| 4,373 | 20.4 | 16.2 | 24.6 | 1,244 | 949 | 1,539 | 30.2 | 23.0 |
| 25,574 | 15.8 | 13.0 | 18.6 | 8,537 | 6,666 | 10,408 | 21.2 | 16.6 |
| 571 | 23.6 | 18.1 | 29.1 | 152 | 116 | 188 | 38.1 | 29.1 |
| 21,625 | 12.6 | 10.8 | 14.4 | 7,596 | 6,251 | 8,941 | 17.7 | 14.6 |
| 211,671 | 24.6 | 22.9 | 26.3 | 82,394 | 75,174 | 89,614 | 34.1 | 31.1 |
| 8,523 | 20.0 | 16.6 | 23.4 | 2,164 | 1,752 | 2,576 | 26.2 | 21.2 |
| 5,016 | 26.3 | 21.0 | 31.6 | 1,328 | 1,038 | 1,618 | 34.4 | 26.9 |
| 7,102 | 19.4 | 15.8 | 23.0 | 1,982 | 1,571 | 2,393 | 26.8 | 21.2 |
| 4,173 | 14.7 | 12.2 | 17.2 | 1,175 | 951 | 1,399 | 22.1 | 17.9 |
| 675 | 14.0 | 10.7 | 17.3 | 182 | 139 | 225 | 21.8 | 16.6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1,572 | 20.2 | 15.7 | 24.7 | 584 | 451 | 717 | 31.9 | 24.6 |
| 288 | 17.9 | 13.8 | 22.0 | 70 | 54 | 86 | 25.6 | 19.6 |
| 61,765 | 8.9 | 7.5 | 10.3 | 21,251 | 17,389 | 25,113 | 12.2 | 10.0 |
| 2,171 | 17.1 | 13.3 | 20.9 | 741 | 579 | 903 | 29.0 | 22.6 |
| 3,460 | 15.5 | 11.8 | 19.2 | 976 | 736 | 1,216 | 21.8 | 16.5 |
| 6,003 | 34.6 | 26.5 | 42.7 | 1,706 | 1,313 | 2,099 | 41.0 | 31.6 |
| 3,797 | 17.4 | 13.6 | 21.2 | 1,532 | 1,177 | 1,887 | 24.5 | 18.8 |
| 48,831 | 14.9 | 13.0 | 16.8 | 15,826 | 13,396 | 18,256 | 21.5 | 18.2 |
| 1,573 | 28.6 | 21.9 | 35.3 | 375 | 287 | 463 | 30.0 | 23.0 |
| 3,744 | 12.5 | 9.8 | 15.2 | 1,015 | 790 | 1,240 | 20.5 | 16.0 |
| 170 | 11.0 | 8.4 | 13.6 | 60 | 46 | 74 | 17.6 | 13.4 |
| 1,384 | 16.0 | 12.6 | 19.4 | 393 | 298 | 488 | 24.7 | 18.7 |
| 5,363 | 23.4 | 19.3 | 27.5 | 1,995 | 1,647 | 2,343 | 37.1 | 30.6 |
| 3,749 | 14.6 | 11.4 | 17.8 | 1,092 | 826 | 1,358 | 19.4 | 14.7 |
| 22,376 | 16.5 | 14.2 | 18.8 | 6,755 | 5,508 | 8,002 | 23.7 | 19.3 |
| 24,299 | 17.7 | 15.0 | 20.4 | 7,987 | 6,505 | 9,469 | 25.9 | 21.1 |
| 5,543 | 19.1 | 15.0 | 23.2 | 1,524 | 1,167 | 1,881 | 25.7 | 19.7 |
| 17,215 | 10.8 | 8.7 | 12.9 | 5,930 | 4,623 | 7,237 | 16.2 | 12.6 |
| 9,776 | 25.8 | 22.5 | 29.1 | 3,813 | 3,302 | 4,324 | 36.5 | 31.6 |
| 1,000 | 24.5 | 18.9 | 30.1 | 349 | 266 | 432 | 40.5 | 30.9 |
| 1,711 | 16.9 | 13.0 | 20.8 | 505 | 387 | 623 | 28.5 | 21.9 |
| 912 | 13.7 | 10.8 | 16.6 | 335 | 263 | 407 | 20.3 | 16.0 |
| 979 | 19.0 | 14.4 | 23.6 | 318 | 243 | 393 | 31.8 | 24.3 |
| 8,658 | 13.0 | 10.2 | 15.8 | 2,663 | 2,076 | 3,250 | 19.0 | 14.8 |
| 833,306 | 19.4 | 18.7 | 20.1 | 334,575 | 319,885 | 349,265 | 29.1 | 27.8 |
| 12,892 | 16.4 | 12.9 | 19.9 | 4,262 | 3,295 | 5,229 | 25.2 | 19.5 |
| 643 | 11.4 | 8.7 | 14.1 | 162 | 124 | 200 | 12.4 | 9.5 |
| 1,588 | 23.6 | 18.0 | 29.2 | 452 | 345 | 559 | 36.7 | 28.0 |
| 26,971 | 14.9 | 12.6 | 17.2 | 6,829 | 5,487 | 8,171 | 17.5 | 14.1 |
| 427 | 8.9 | 6.8 | 11.0 | 141 | 108 | 174 | 12.3 | 9.4 |
| 15,080 | 16.3 | 13.1 | 19.5 | 4,683 | 3,540 | 5,826 | 26.7 | 20.2 |
| 312,033 | 37.3 | 35.1 | 39.5 | 130,291 | 121,500 | 139,082 | 47.9 | 44.7 |
| 7,644 | 19.0 | 15.8 | 22.2 | 2,391 | 1,898 | 2,884 | 28.4 | 22.5 |
| 4,692 | 17.5 | 13.8 | 21.2 | 1,546 | 1,180 | 1,912 | 25.6 | 19.5 |
| 7,138 | 11.4 | 8.8 | 14.0 | 2,126 | 1,622 | 2,630 | 20.1 | 15.3 |
| 7,681 | 18.9 | 15.8 | 22.0 | 2,823 | 2,378 | 3,268 | 31.9 | 26.9 |
| 5,999 | 24.1 | 19.0 | 29.2 | 1,599 | 1,257 | 1,941 | 34.2 | 26.9 |
| 8,116 | 23.3 | 18.6 | 28.0 | 2,480 | 2,009 | 2,951 | 32.3 | 26.2 |
| 1,259 | 31.4 | 25.0 | 37.8 | 456 | 360 | 552 | 46.6 | 36.8 |
| 16,394 | 16.4 | 13.4 | 19.4 | 5,145 | 4,046 | 6,244 | 24.4 | 19.2 |
| 3,566 | 13.4 | 10.5 | 16.3 | 1,144 | 883 | 1,405 | 20.1 | 15.5 |
| 209 | 10.5 | 8.1 | 12.9 | 62 | 48 | 76 | 17.2 | 13.2 |
| 1,463 | 15.0 | 11.4 | 18.6 | 394 | 301 | 487 | 20.1 | 15.3 |
| 2,657 | 16.0 | 12.7 | 19.3 | 805 | 625 | 985 | 23.0 | 17.9 |
| 8,152 | 19.1 | 15.0 | 23.2 | 2,531 | 1,941 | 3,121 | 28.4 | 21.8 |
| 385 | 14.1 | 10.8 | 17.4 | 98 | 75 | 121 | 28.2 | 21.6 |
| 52,961 | 20.0 | 17.6 | 22.4 | 17,101 | 14,516 | 19,686 | 28.7 | 24.4 |
| 1,613 | 25.0 | 19.2 | 30.8 | 540 | 414 | 666 | 35.8 | 27.5 |
| 12,059 | 25.5 | 21.5 | 29.5 | 4,464 | 3,751 | 5,177 | 38.1 | 32.0 |
| 23,004 | 13.1 | 10.8 | 15.4 | 8,134 | 6,627 | 9,641 | 20.1 | 16.4 |
| 4,820 | 25.8 | 19.8 | 31.8 | 1,100 | 847 | 1,353 | 30.5 | 23.5 |
| 3,749 | 26.7 | 21.0 | 32.4 | 953 | 744 | 1,162 | 32.1 | 25.1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15,080 | 12.4 | 10.3 | 14.5 | 5,209 | 4,093 | 6,325 | 17.5 | 13.7 |
| 4,166 | 10.1 | 8.0 | 12.2 | 1,222 | 957 | 1,487 | 15.0 | 11.7 |
| 89 | 16.6 | 12.8 | 20.4 | 30 | 23 | 37 | 27.3 | 21.1 |
| 108 | 11.3 | 8.5 | 14.1 | 34 | 26 | 42 | 19.2 | 14.7 |
| 8,512 | 14.6 | 11.4 | 17.8 | 2,654 | 2,048 | 3,260 | 27.4 | 21.1 |
| 1,118 | 20.0 | 15.6 | 24.4 | 325 | 249 | 401 | 35.4 | 27.1 |
| 34 | 11.0 | 8.5 | 13.5 | 6 | 4 | 8 | 10.3 | 7.6 |
| 927 | 22.9 | 17.7 | 28.1 | 239 | 185 | 293 | 32.7 | 25.4 |
| 9,708 | 27.5 | 22.9 | 32.1 | 2,735 | 2,164 | 3,306 | 34.9 | 27.6 |
| 1,007 | 23.1 | 18.6 | 27.6 | 321 | 253 | 389 | 34.6 | 27.3 |
| 11,421 | 20.0 | 16.8 | 23.2 | 3,609 | 2,939 | 4,279 | 30.3 | 24.7 |
| 4,005 | 24.5 | 20.3 | 28.7 | 1,512 | 1,231 | 1,793 | 36.2 | 29.5 |
| 3,984 | 17.2 | 14.1 | 20.3 | 1,316 | 1,036 | 1,596 | 27.7 | 21.8 |
| 2,408 | 36.3 | 28.0 | 44.6 | 630 | 487 | 773 | 42.2 | 32.6 |
| 2,952 | 12.7 | 9.8 | 15.6 | 837 | 634 | 1,040 | 19.0 | 14.4 |
| 2,762 | 14.0 | 10.9 | 17.1 | 838 | 643 | 1,033 | 20.7 | 15.9 |
| 3,508 | 17.6 | 14.3 | 20.9 | 1,068 | 868 | 1,268 | 28.3 | 23.0 |
| 16,146 | 19.3 | 15.8 | 22.8 | 5,069 | 4,114 | 6,024 | 26.5 | 21.5 |
| 5,858 | 22.4 | 18.3 | 26.5 | 1,854 | 1,501 | 2,207 | 33.5 | 27.1 |
| 512 | 12.8 | 10.0 | 15.6 | 166 | 127 | 205 | 18.3 | 14.0 |
| 2,525 | 20.2 | 15.9 | 24.5 | 632 | 494 | 770 | 28.2 | 22.0 |
| 3,602 | 15.6 | 12.2 | 19.0 | 847 | 652 | 1,042 | 28.9 | 22.2 |
| 20 | 17.0 | 13.0 | 21.0 | 5 | 4 | 6 | 41.7 | 32.7 |
| 61,358 | 20.4 | 18.3 | 22.5 | 17,769 | 14,917 | 20,621 | 26.3 | 22.1 |
| 1,399 | 19.6 | 15.2 | 24.0 | 480 | 369 | 591 | 30.3 | 23.3 |
| 2,279 | 22.7 | 17.3 | 28.1 | 742 | 566 | 918 | 37.4 | 28.5 |
| 58,745 | 23.7 | 21.8 | 25.6 | 19,795 | 17,959 | 21,631 | 33.9 | 30.8 |
| 87 | 10.4 | 8.0 | 12.8 | 20 | 15 | 25 | 18.2 | 13.7 |
| 3,233 | 23.7 | 18.6 | 28.8 | 910 | 713 | 1,107 | 31.0 | 24.3 |
| 2,733 | 22.1 | 17.7 | 26.5 | 653 | 511 | 795 | 33.3 | 26.0 |
| 981 | 16.4 | 12.7 | 20.1 | 379 | 292 | 466 | 25.6 | 19.7 |
| 744 | 15.0 | 11.3 | 18.7 | 243 | 186 | 300 | 30.1 | 23.0 |
| 8,833 | 20.4 | 16.4 | 24.4 | 2,787 | 2,187 | 3,387 | 29.5 | 23.2 |
| 19,384 | 31.2 | 26.7 | 35.7 | 7,801 | 6,555 | 9,047 | 42.8 | 36.0 |
| 9,318 | 17.6 | 14.0 | 21.2 | 2,975 | 2,347 | 3,603 | 25.8 | 20.3 |
| 640 | 23.4 | 18.0 | 28.8 | 167 | 128 | 206 | 39.4 | 30.2 |
| 21,007 | 12.8 | 10.5 | 15.1 | 7,143 | 5,570 | 8,716 | 18.8 | 14.7 |
| 5,778 | 20.0 | 16.1 | 23.9 | 2,018 | 1,606 | 2,430 | 31.8 | 25.3 |
| 1,026 | 17.9 | 13.9 | 21.9 | 306 | 234 | 378 | 29.0 | 22.2 |
| 1,990 | 23.1 | 17.8 | 28.4 | 504 | 387 | 621 | 27.9 | 21.5 |
| 3,680 | 15.6 | 12.2 | 19.0 | 1,117 | 863 | 1,371 | 25.0 | 19.3 |
| 70,926 | 13.7 | 12.3 | 15.1 | 25,492 | 22,127 | 28,857 | 20.0 | 17.4 |
| 4,074 | 15.9 | 13.0 | 18.8 | 1,678 | 1,352 | 2,004 | 24.1 | 19.4 |
| 3,141 | 20.7 | 16.7 | 24.7 | 898 | 702 | 1,094 | 30.7 | 24.0 |
| 265 | 17.6 | 13.6 | 21.6 | 68 | 52 | 84 | 27.2 | 20.9 |
| 16,766 | 24.2 | 20.6 | 27.8 | 4,898 | 4,095 | 5,701 | 32.6 | 27.3 |
| 10,971 | 19.7 | 16.2 | 23.2 | 3,663 | 2,878 | 4,448 | 28.8 | 22.6 |
| 3,428 | 20.4 | 15.8 | 25.0 | 975 | 744 | 1,206 | 29.8 | 22.7 |
| 3,875 | 21.6 | 17.2 | 26.0 | 1,265 | 982 | 1,548 | 32.2 | 25.0 |
| 75,049 | 20.0 | 17.8 | 22.2 | 27,865 | 24,319 | 31,411 | 32.1 | 28.0 |
| 1,761 | 14.3 | 11.7 | 16.9 | 644 | 509 | 779 | 19.4 | 15.3 |
| 325 | 14.6 | 11.4 | 17.8 | 128 | 96 | 160 | 26.4 | 19.9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15,234 | 16.1 | 13.5 | 18.7 | 4,548 | 3,711 | 5,385 | 22.5 | 18.4 |
| 6,664 | 20.8 | 17.5 | 24.1 | 1,954 | 1,553 | 2,355 | 28.7 | 22.8 |
| 4,474 | 15.9 | 12.9 | 18.9 | 1,303 | 1,030 | 1,576 | 22.4 | 17.7 |
| 14,541 | 10.7 | 8.8 | 12.6 | 4,678 | 3,758 | 5,598 | 16.1 | 12.9 |
| 2,036 | 16.9 | 13.9 | 19.9 | 706 | 558 | 854 | 22.5 | 17.8 |
| 3,321 | 19.8 | 15.3 | 24.3 | 942 | 724 | 1,160 | 24.3 | 18.7 |
| 9,837 | 20.0 | 16.3 | 23.7 | 3,099 | 2,450 | 3,748 | 32.6 | 25.8 |
| 29,965 | 22.8 | 19.6 | 26.0 | 10,874 | 8,966 | 12,782 | 32.2 | 26.6 |
| 2,264 | 23.7 | 18.2 | 29.2 | 793 | 599 | 987 | 36.1 | 27.3 |
| 2,291 | 17.0 | 13.1 | 20.9 | 680 | 525 | 835 | 29.2 | 22.6 |
| 13,925 | 9.9 | 8.3 | 11.5 | 4,034 | 3,192 | 4,876 | 13.5 | 10.7 |
| 410 | 9.9 | 7.6 | 12.2 | 134 | 102 | 166 | 13.1 | 10.0 |
| 859 | 20.7 | 15.7 | 25.7 | 262 | 198 | 326 | 39.3 | 29.7 |
| 3,207 | 21.4 | 17.1 | 25.7 | 898 | 706 | 1,090 | 34.1 | 26.8 |
| 4,200 | 33.0 | 26.5 | 39.5 | 1,180 | 956 | 1,404 | 38.4 | 31.1 |
| 1,493 | 17.2 | 13.5 | 20.9 | 473 | 369 | 577 | 28.1 | 21.9 |
| 85 | 8.5 | 6.5 | 10.5 | 31 | 24 | 38 | 15.1 | 11.5 |
| 4,235 | 21.3 | 17.0 | 25.6 | 1,350 | 1,049 | 1,651 | 31.9 | 24.8 |
| 5,978 | 6.0 | 4.6 | 7.4 | 2,146 | 1,624 | 2,668 | 9.1 | 6.9 |
| 2,585 | 20.8 | 16.5 | 25.1 | 816 | 637 | 995 | 31.6 | 24.7 |
| 9,885 | 17.1 | 13.8 | 20.4 | 2,901 | 2,290 | 3,512 | 23.4 | 18.5 |
| 2,777 | 22.0 | 18.0 | 26.0 | 701 | 554 | 848 | 34.0 | 26.9 |
| 2,524 | 24.2 | 19.1 | 29.3 | 694 | 542 | 846 | 37.9 | 29.6 |
| 6,943 | 21.8 | 17.5 | 26.1 | 2,000 | 1,533 | 2,467 | 31.7 | 24.3 |
| 14,533 | 19.8 | 16.9 | 22.7 | 5,369 | 4,438 | 6,300 | 30.1 | 24.9 |
| 1,351 | 20.4 | 15.5 | 25.3 | 398 | 305 | 491 | 33.1 | 25.4 |
| 666 | 16.7 | 13.2 | 20.2 | 228 | 178 | 278 | 24.1 | 18.8 |
| 3,231 | 17.6 | 14.0 | 21.2 | 960 | 746 | 1,174 | 23.2 | 18.0 |
| 556 | 14.0 | 11.0 | 17.0 | 165 | 129 | 201 | 20.9 | 16.3 |
| 6,327 | 21.0 | 17.2 | 24.8 | 2,149 | 1,768 | 2,530 | 31.5 | 25.9 |
| 470 | 12.8 | 9.9 | 15.7 | 146 | 112 | 180 | 16.8 | 12.9 |
| 40,200 | 17.1 | 15.0 | 19.2 | 12,666 | 10,558 | 14,774 | 23.6 | 19.7 |
| 1,040 | 10.2 | 7.8 | 12.6 | 376 | 288 | 464 | 17.9 | 13.7 |
| 27,435 | 39.3 | 33.6 | 45.0 | 9,643 | 7,900 | 11,386 | 46.4 | 38.0 |
| 2,130 | 19.4 | 14.9 | 23.9 | 659 | 504 | 814 | 29.8 | 22.8 |
| 158 | 11.4 | 8.7 | 14.1 | 52 | 39 | 65 | 18.9 | 14.3 |
| 308 | 17.5 | 13.6 | 21.4 | 83 | 64 | 102 | 26.1 | 20.0 |
| 625 | 12.6 | 9.6 | 15.6 | 208 | 158 | 258 | 20.2 | 15.4 |
| 1,890 | 21.8 | 17.2 | 26.4 | 619 | 483 | 755 | 31.1 | 24.3 |
| 322,428 | 16.8 | 16.0 | 17.6 | 121,288 | 113,107 | 129,469 | 23.8 | 22.2 |
| 24,514 | 16.8 | 14.5 | 19.1 | 6,770 | 5,216 | 8,324 | 21.2 | 16.3 |
| 199 | 16.8 | 12.8 | 20.8 | 51 | 39 | 63 | 26.6 | 20.3 |
| 3,260 | 23.3 | 18.2 | 28.4 | 1,077 | 819 | 1,335 | 32.8 | 25.0 |
| 301 | 15.3 | 11.9 | 18.7 | 88 | 68 | 108 | 24.8 | 19.3 |
| 6,972 | 18.3 | 14.9 | 21.7 | 2,578 | 1,998 | 3,158 | 26.1 | 20.2 |
| 21,956 | 17.7 | 14.9 | 20.5 | 6,571 | 5,282 | 7,860 | 25.4 | 20.4 |
| 199,369 | 18.1 | 17.0 | 19.2 | 60,565 | 54,656 | 66,474 | 24.1 | 21.7 |
| 3,752 | 21.2 | 16.6 | 25.8 | 1,036 | 801 | 1,271 | 33.9 | 26.2 |
| 4,918 | 21.0 | 16.9 | 25.1 | 1,225 | 953 | 1,497 | 28.7 | 22.3 |
| 7,560 | 15.9 | 12.5 | 19.3 | 2,375 | 1,838 | 2,912 | 24.5 | 18.9 |
| 648 | 16.4 | 13.0 | 19.8 | 205 | 158 | 252 | 23.1 | 17.8 |
| 8,090 | 25.8 | 20.4 | 31.2 | 2,905 | 2,224 | 3,586 | 38.9 | 29.8 |

| | | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| 12,279 | 21.5 | 16.9 | 26.1 | 4,599 | 3,549 | 5,649 | 32.3 | 24.9 |
| 10,630 | 17.5 | 14.5 | 20.5 | 3,309 | 2,657 | 3,961 | 26.7 | 21.4 |
| 18,165 | 18.5 | 15.9 | 21.1 | 6,657 | 5,602 | 7,712 | 29.3 | 24.7 |
| 15,594 | 25.5 | 20.7 | 30.3 | 3,050 | 2,422 | 3,678 | 28.2 | 22.4 |
| 8,903 | 18.3 | 14.6 | 22.0 | 2,818 | 2,216 | 3,420 | 26.0 | 20.4 |
| 1,980 | 15.2 | 11.7 | 18.7 | 684 | 523 | 845 | 23.7 | 18.1 |
| 5,656 | 14.6 | 11.6 | 17.6 | 1,586 | 1,219 | 1,953 | 21.8 | 16.8 |
| 89,694 | 32.1 | 28.8 | 35.4 | 38,893 | 34,267 | 43,519 | 43.9 | 38.7 |
| 8,872 | 18.5 | 15.3 | 21.7 | 2,940 | 2,367 | 3,513 | 27.1 | 21.8 |
| 856 | 12.8 | 9.8 | 15.8 | 291 | 223 | 359 | 21.3 | 16.3 |
| 22,696 | 16.2 | 13.2 | 19.2 | 7,315 | 5,856 | 8,774 | 24.9 | 19.9 |
| 2,911 | 18.8 | 15.3 | 22.3 | 914 | 719 | 1,109 | 27.2 | 21.4 |
| 8,729 | 38.9 | 31.4 | 46.4 | 2,502 | 1,953 | 3,051 | 43.3 | 33.8 |
| 37,659 | 7.4 | 6.2 | 8.6 | 12,989 | 10,367 | 15,611 | 10.5 | 8.4 |
| 6,458 | 12.4 | 9.9 | 14.9 | 2,004 | 1,571 | 2,437 | 17.9 | 14.0 |
| 1,327 | 15.2 | 11.7 | 18.7 | 457 | 350 | 564 | 21.9 | 16.8 |
| 8,466 | 12.0 | 9.5 | 14.5 | 2,560 | 1,979 | 3,141 | 16.8 | 13.0 |
| 8,484 | 17.6 | 14.5 | 20.7 | 2,270 | 1,782 | 2,758 | 27.5 | 21.6 |
| 1,283 | 13.1 | 10.1 | 16.1 | 463 | 355 | 571 | 18.3 | 14.0 |
| 3,739 | 16.9 | 13.2 | 20.6 | 1,141 | 883 | 1,399 | 26.0 | 20.1 |
| 5,698 | 33.6 | 27.2 | 40.0 | 2,243 | 1,814 | 2,672 | 46.3 | 37.4 |
| 5,016 | 36.3 | 28.7 | 43.9 | 1,712 | 1,327 | 2,097 | 46.4 | 36.0 |
| 389,831 | 13.6 | 13.2 | 14.0 | 140,772 | 133,410 | 148,134 | 16.2 | 15.4 |
| 871 | 10.8 | 8.3 | 13.3 | 328 | 247 | 409 | 15.1 | 11.4 |
| 6,013 | 10.1 | 8.1 | 12.1 | 2,098 | 1,582 | 2,614 | 12.6 | 9.5 |
| 20,679 | 16.7 | 14.8 | 18.6 | 5,870 | 4,923 | 6,817 | 16.7 | 14.0 |
| 3,708 | 14.8 | 11.7 | 17.9 | 1,049 | 789 | 1,309 | 18.7 | 14.1 |
| 104 | 7.8 | 6.1 | 9.5 | 23 | 17 | 29 | 8.2 | 6.1 |
| 29,633 | 8.3 | 7.0 | 9.6 | 10,759 | 8,592 | 12,926 | 10.2 | 8.1 |
| 2,733 | 12.0 | 9.3 | 14.7 | 947 | 718 | 1,176 | 15.1 | 11.4 |
| 1,660 | 12.6 | 10.0 | 15.2 | 578 | 439 | 717 | 16.9 | 12.8 |
| 865 | 14.6 | 11.8 | 17.4 | 257 | 194 | 320 | 19.5 | 14.7 |
| 1,758 | 15.5 | 12.0 | 19.0 | 508 | 382 | 634 | 24.3 | 18.3 |
| 11,238 | 21.1 | 17.6 | 24.6 | 3,417 | 2,680 | 4,154 | 25.2 | 19.8 |
| 1,608 | 13.2 | 10.6 | 15.8 | 665 | 514 | 816 | 17.7 | 13.7 |
| 1,047 | 11.9 | 9.1 | 14.7 | 316 | 235 | 397 | 18.8 | 14.0 |
| 2,516 | 17.2 | 14.3 | 20.1 | 973 | 789 | 1,157 | 24.2 | 19.6 |
| 697 | 5.9 | 4.6 | 7.2 | 240 | 181 | 299 | 7.1 | 5.3 |
| 376 | 21.1 | 16.5 | 25.7 | 146 | 110 | 182 | 36.7 | 27.6 |
| 327 | 11.5 | 8.8 | 14.2 | 120 | 90 | 150 | 16.6 | 12.5 |
| 159,772 | 14.5 | 13.5 | 15.5 | 56,178 | 50,703 | 61,653 | 18.8 | 17.0 |
| 5,102 | 29.9 | 24.8 | 35.0 | 1,598 | 1,266 | 1,930 | 32.5 | 25.7 |
| 5,581 | 17.8 | 13.9 | 21.7 | 1,730 | 1,304 | 2,156 | 21.3 | 16.0 |
| 3,772 | 15.2 | 12.2 | 18.2 | 1,382 | 1,071 | 1,693 | 21.2 | 16.4 |
| 3,550 | 7.7 | 5.9 | 9.5 | 1,236 | 919 | 1,553 | 12.1 | 9.0 |
| 6,737 | 9.6 | 7.8 | 11.4 | 2,571 | 1,989 | 3,153 | 12.2 | 9.4 |
| 4,661 | 11.7 | 9.2 | 14.2 | 1,560 | 1,186 | 1,934 | 14.3 | 10.9 |
| 80,967 | 14.3 | 13.0 | 15.6 | 23,343 | 19,591 | 27,095 | 12.8 | 10.7 |
| 2,585 | 8.8 | 6.8 | 10.8 | 1,068 | 808 | 1,328 | 13.1 | 9.9 |
| 25,787 | 15.7 | 13.0 | 18.4 | 9,931 | 7,938 | 11,924 | 23.8 | 19.0 |
| 548 | 16.4 | 12.8 | 20.0 | 207 | 155 | 259 | 25.9 | 19.4 |
| 34,494 | 13.2 | 11.5 | 14.9 | 11,676 | 9,609 | 13,743 | 16.9 | 13.9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74,355 | 11.9 | 11.4 | 12.4 | 19,367 | 17,893 | 20,841 | 15.8 | 14.6 |
| 4,547 | 11.1 | 8.9 | 13.3 | 970 | 728 | 1,212 | 13.7 | 10.3 |
| 6,138 | 14.5 | 11.7 | 17.3 | 1,468 | 1,114 | 1,822 | 20.4 | 15.5 |
| 5,078 | 14.0 | 11.0 | 17.0 | 1,365 | 1,014 | 1,716 | 21.0 | 15.6 |
| 17,479 | 10.5 | 9.2 | 11.8 | 3,191 | 2,521 | 3,861 | 10.7 | 8.5 |
| 1,294 | 16.7 | 12.8 | 20.6 | 307 | 223 | 391 | 27.0 | 19.6 |
| 6,547 | 11.5 | 9.2 | 13.8 | 1,857 | 1,418 | 2,296 | 16.4 | 12.5 |
| 886 | 10.5 | 8.2 | 12.8 | 211 | 158 | 264 | 15.9 | 11.9 |
| 3,909 | 13.6 | 11.0 | 16.2 | 984 | 764 | 1,204 | 18.7 | 14.5 |
| 3,963 | 11.5 | 9.0 | 14.0 | 1,005 | 748 | 1,262 | 17.5 | 13.0 |
| 5,600 | 18.4 | 15.5 | 21.3 | 1,479 | 1,177 | 1,781 | 26.9 | 21.4 |
| 8,978 | 12.9 | 10.5 | 15.3 | 2,011 | 1,520 | 2,502 | 18.0 | 13.6 |
| 6,203 | 8.7 | 6.6 | 10.8 | 1,475 | 1,074 | 1,876 | 12.5 | 9.1 |
| 5,637 | 10.8 | 8.5 | 13.1 | 1,385 | 992 | 1,778 | 16.9 | 12.1 |
| 7,991 | 12.4 | 10.4 | 14.4 | 1,659 | 1,269 | 2,049 | 15.5 | 11.9 |
| 931,325 | 11.6 | 11.4 | 11.8 | 284,561 | 273,934 | 295,188 | 15.6 | 15.0 |
| 7,493 | 19.3 | 15.9 | 22.7 | 2,111 | 1,680 | 2,542 | 30.5 | 24.3 |
| 10,715 | 9.7 | 8.0 | 11.4 | 2,249 | 1,701 | 2,797 | 10.6 | 8.0 |
| 2,615 | 13.5 | 10.6 | 16.4 | 677 | 513 | 841 | 20.4 | 15.5 |
| 1,859 | 11.9 | 9.1 | 14.7 | 505 | 377 | 633 | 18.4 | 13.7 |
| 5,062 | 13.4 | 10.4 | 16.4 | 1,333 | 1,003 | 1,663 | 20.2 | 15.2 |
| 2,687 | 14.8 | 11.6 | 18.0 | 725 | 548 | 902 | 22.3 | 16.9 |
| 18,521 | 7.4 | 6.2 | 8.6 | 3,451 | 2,652 | 4,250 | 10.1 | 7.8 |
| 8,317 | 10.0 | 8.2 | 11.8 | 2,127 | 1,662 | 2,592 | 14.1 | 11.0 |
| 616 | 10.8 | 8.2 | 13.4 | 122 | 91 | 153 | 15.9 | 11.9 |
| 7,596 | 9.2 | 7.4 | 11.0 | 2,039 | 1,584 | 2,494 | 13.7 | 10.6 |
| 1,085 | 14.4 | 11.0 | 17.8 | 221 | 166 | 276 | 18.7 | 14.0 |
| 2,959 | 7.5 | 5.9 | 9.1 | 715 | 540 | 890 | 10.1 | 7.6 |
| 4,480 | 25.6 | 21.3 | 29.9 | 979 | 786 | 1,172 | 31.0 | 24.9 |
| 6,379 | 24.3 | 20.2 | 28.4 | 1,268 | 990 | 1,546 | 30.8 | 24.0 |
| 3,931 | 21.3 | 16.3 | 26.3 | 843 | 641 | 1,045 | 26.3 | 20.0 |
| 9,773 | 15.2 | 12.5 | 17.9 | 2,674 | 2,161 | 3,187 | 23.0 | 18.6 |
| 4,139 | 12.2 | 9.6 | 14.8 | 1,252 | 971 | 1,533 | 18.9 | 14.7 |
| 6,903 | 19.9 | 16.6 | 23.2 | 1,755 | 1,404 | 2,106 | 29.4 | 23.5 |
| 1,033 | 11.7 | 9.1 | 14.3 | 223 | 168 | 278 | 18.1 | 13.7 |
| 3,122 | 20.9 | 16.4 | 25.4 | 830 | 636 | 1,024 | 30.5 | 23.4 |
| 26,451 | 7.2 | 6.0 | 8.4 | 8,337 | 6,518 | 10,156 | 10.4 | 8.1 |
| 1,406 | 8.2 | 6.3 | 10.1 | 318 | 237 | 399 | 10.3 | 7.7 |
| 766 | 12.2 | 9.3 | 15.1 | 214 | 160 | 268 | 19.9 | 14.9 |
| 6,429 | 11.7 | 9.3 | 14.1 | 1,926 | 1,472 | 2,380 | 16.4 | 12.5 |
| 2,181 | 17.9 | 13.9 | 21.9 | 598 | 449 | 747 | 27.1 | 20.4 |
| 4,060 | 21.8 | 17.2 | 26.4 | 859 | 656 | 1,062 | 26.9 | 20.5 |
| 4,332 | 13.3 | 10.7 | 15.9 | 1,141 | 878 | 1,404 | 18.9 | 14.5 |
| 2,005 | 14.9 | 11.7 | 18.1 | 581 | 437 | 725 | 24.7 | 18.6 |
| 83,477 | 6.8 | 5.9 | 7.7 | 23,575 | 19,574 | 27,576 | 9.0 | 7.5 |
| 5,165 | 6.3 | 4.7 | 7.9 | 1,421 | 1,048 | 1,794 | 8.8 | 6.5 |
| 2,553 | 13.5 | 10.2 | 16.8 | 682 | 508 | 856 | 20.9 | 15.6 |
| 2,323 | 7.6 | 5.8 | 9.4 | 589 | 440 | 738 | 10.2 | 7.6 |
| 8,757 | 13.1 | 10.2 | 16.0 | 2,460 | 1,874 | 3,046 | 21.7 | 16.5 |
| 8,470 | 8.9 | 7.1 | 10.7 | 2,396 | 1,833 | 2,959 | 12.4 | 9.5 |
| 2,610 | 12.6 | 9.8 | 15.4 | 677 | 504 | 850 | 19.1 | 14.2 |
| 4,550 | 10.2 | 7.9 | 12.5 | 1,175 | 887 | 1,463 | 15.1 | 11.4 |

| | | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| 2,035 | 8.1 | 6.3 | 9.9 | 437 | 330 | 544 | 10.4 | 7.8 |
| 3,406 | 18.6 | 14.7 | 22.5 | 816 | 625 | 1,007 | 29.0 | 22.2 |
| 2,099 | 9.2 | 7.0 | 11.4 | 639 | 477 | 801 | 13.9 | 10.4 |
| 2,638 | 24.7 | 18.6 | 30.8 | 502 | 376 | 628 | 26.1 | 19.6 |
| 8,026 | 19.3 | 15.8 | 22.8 | 2,028 | 1,555 | 2,501 | 26.2 | 20.1 |
| 7,203 | 6.1 | 4.9 | 7.3 | 1,764 | 1,322 | 2,206 | 7.3 | 5.5 |
| 36,782 | 10.8 | 9.6 | 12.0 | 10,914 | 9,302 | 12,526 | 14.9 | 12.7 |
| 12,592 | 20.5 | 17.3 | 23.7 | 3,638 | 3,023 | 4,253 | 33.8 | 28.1 |
| 388 | 13.8 | 10.4 | 17.2 | 72 | 54 | 90 | 22.9 | 17.1 |
| 4,540 | 11.2 | 9.4 | 13.0 | 1,213 | 985 | 1,441 | 15.6 | 12.7 |
| 6,063 | 7.4 | 5.8 | 9.0 | 1,595 | 1,215 | 1,975 | 11.2 | 8.5 |
| 1,139 | 13.2 | 10.0 | 16.4 | 278 | 208 | 348 | 20.3 | 15.1 |
| 2,042 | 6.9 | 5.2 | 8.6 | 627 | 466 | 788 | 9.7 | 7.2 |
| 1,661 | 8.7 | 7.0 | 10.4 | 495 | 379 | 611 | 12.9 | 9.9 |
| 2,094 | 15.7 | 12.5 | 18.9 | 483 | 368 | 598 | 27.4 | 20.9 |
| 7,743 | 27.6 | 22.1 | 33.1 | 1,794 | 1,400 | 2,188 | 35.6 | 27.8 |
| 15,323 | 4.0 | 3.3 | 4.7 | 4,359 | 3,313 | 5,405 | 4.5 | 3.4 |
| 4,427 | 10.8 | 8.3 | 13.3 | 1,214 | 902 | 1,526 | 17.0 | 12.6 |
| 3,203 | 22.6 | 17.7 | 27.5 | 715 | 545 | 885 | 29.4 | 22.4 |
| 1,897 | 11.9 | 9.2 | 14.6 | 497 | 373 | 621 | 17.7 | 13.3 |
| 1,107 | 10.0 | 7.5 | 12.5 | 287 | 215 | 359 | 18.1 | 13.6 |
| 6,978 | 19.0 | 15.4 | 22.6 | 1,779 | 1,376 | 2,182 | 28.7 | 22.2 |
| 1,679 | 12.8 | 9.6 | 16.0 | 397 | 297 | 497 | 23.9 | 17.9 |
| 21,183 | 22.5 | 20.1 | 24.9 | 2,411 | 1,821 | 3,001 | 17.0 | 12.8 |
| 2,496 | 13.6 | 10.5 | 16.7 | 599 | 446 | 752 | 21.0 | 15.6 |
| 1,533 | 6.9 | 5.4 | 8.4 | 428 | 327 | 529 | 10.8 | 8.3 |
| 3,295 | 22.7 | 18.1 | 27.3 | 843 | 642 | 1,044 | 35.1 | 26.7 |
| 2,114 | 13.8 | 10.6 | 17.0 | 559 | 413 | 705 | 28.3 | 20.9 |
| 3,760 | 22.1 | 17.3 | 26.9 | 940 | 700 | 1,180 | 29.1 | 21.7 |
| 4,683 | 11.9 | 9.7 | 14.1 | 1,292 | 1,024 | 1,560 | 17.2 | 13.6 |
| 4,785 | 17.1 | 14.0 | 20.2 | 1,172 | 910 | 1,434 | 23.5 | 18.3 |
| 3,993 | 18.0 | 14.0 | 22.0 | 919 | 689 | 1,149 | 27.0 | 20.3 |
| 10,695 | 14.7 | 12.1 | 17.3 | 2,694 | 2,069 | 3,319 | 20.8 | 16.0 |
| 2,318 | 7.4 | 5.8 | 9.0 | 576 | 433 | 719 | 9.7 | 7.3 |
| 5,631 | 25.0 | 20.4 | 29.6 | 1,069 | 804 | 1,334 | 27.3 | 20.5 |
| 4,192 | 10.7 | 8.2 | 13.2 | 1,111 | 827 | 1,395 | 13.6 | 10.1 |
| 33,792 | 6.9 | 5.7 | 8.1 | 11,468 | 9,029 | 13,907 | 9.7 | 7.6 |
| 6,659 | 16.5 | 13.1 | 19.9 | 1,564 | 1,182 | 1,946 | 23.9 | 18.1 |
| 915 | 10.0 | 7.7 | 12.3 | 231 | 173 | 289 | 16.2 | 12.2 |
| 1,849 | 20.4 | 15.8 | 25.0 | 394 | 300 | 488 | 25.9 | 19.7 |
| 8,581 | 8.0 | 6.6 | 9.4 | 2,013 | 1,564 | 2,462 | 10.3 | 8.0 |
| 3,474 | 12.9 | 10.1 | 15.7 | 774 | 581 | 967 | 18.6 | 14.0 |
| 8,622 | 9.6 | 7.7 | 11.5 | 2,330 | 1,757 | 2,903 | 13.2 | 10.0 |
| 7,691 | 23.5 | 20.0 | 27.0 | 1,546 | 1,205 | 1,887 | 27.2 | 21.2 |
| 5,020 | 18.7 | 15.0 | 22.4 | 1,076 | 808 | 1,344 | 24.9 | 18.7 |
| 6,520 | 13.4 | 11.2 | 15.6 | 1,838 | 1,476 | 2,200 | 20.3 | 16.3 |
| 7,251 | 19.4 | 15.7 | 23.1 | 1,786 | 1,391 | 2,181 | 27.9 | 21.7 |
| 3,278 | 16.0 | 12.5 | 19.5 | 831 | 635 | 1,027 | 22.1 | 16.9 |
| 11,492 | 7.6 | 5.9 | 9.3 | 3,814 | 2,901 | 4,727 | 11.6 | 8.8 |
| 9,593 | 6.3 | 5.1 | 7.5 | 2,894 | 2,218 | 3,570 | 7.9 | 6.1 |
| 1,091 | 12.8 | 9.8 | 15.8 | 282 | 213 | 351 | 20.3 | 15.3 |
| 2,430 | 20.7 | 15.8 | 25.6 | 465 | 343 | 587 | 23.2 | 17.1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8,946 | 17.6 | 14.4 | 20.8 | 2,038 | 1,564 | 2,512 | 23.1 | 17.7 |
| 4,749 | 10.4 | 8.0 | 12.8 | 1,390 | 1,031 | 1,749 | 15.8 | 11.7 |
| 8,492 | 12.8 | 9.7 | 15.9 | 2,060 | 1,528 | 2,592 | 19.8 | 14.7 |
| 3,618 | 17.3 | 13.9 | 20.7 | 979 | 735 | 1,223 | 28.5 | 21.4 |
| 10,306 | 22.8 | 18.8 | 26.8 | 2,353 | 1,848 | 2,858 | 27.8 | 21.8 |
| 5,116 | 14.3 | 11.0 | 17.6 | 1,303 | 970 | 1,636 | 22.2 | 16.5 |
| 4,354 | 5.4 | 4.2 | 6.6 | 1,257 | 951 | 1,563 | 7.5 | 5.7 |
| 13,883 | 8.1 | 6.4 | 9.8 | 3,614 | 2,739 | 4,489 | 14.7 | 11.1 |
| 1,424 | 19.7 | 15.5 | 23.9 | 352 | 269 | 435 | 29.4 | 22.4 |
| 5,136 | 25.8 | 21.9 | 29.7 | 1,239 | 964 | 1,514 | 35.2 | 27.4 |
| 1,168 | 15.1 | 11.4 | 18.8 | 304 | 228 | 380 | 22.1 | 16.6 |
| 10,990 | 23.0 | 19.4 | 26.6 | 1,387 | 1,035 | 1,739 | 22.2 | 16.6 |
| 24,374 | 9.3 | 7.6 | 11.0 | 7,653 | 5,998 | 9,308 | 13.5 | 10.6 |
| 2,039 | 9.7 | 7.5 | 11.9 | 616 | 460 | 772 | 16.1 | 12.0 |
| 1,170 | 16.3 | 12.6 | 20.0 | 308 | 233 | 383 | 25.6 | 19.4 |
| 12,785 | 26.5 | 22.2 | 30.8 | 3,791 | 3,029 | 4,553 | 41.3 | 33.0 |
| 1,565 | 22.8 | 17.8 | 27.8 | 483 | 365 | 601 | 33.5 | 25.3 |
| 1,966 | 7.3 | 5.7 | 8.9 | 391 | 296 | 486 | 8.6 | 6.5 |
| 462 | 2.9 | 2.2 | 3.6 | 93 | 67 | 119 | 2.9 | 2.1 |
| 2,231 | 21.8 | 17.2 | 26.4 | 688 | 525 | 851 | 33.7 | 25.7 |
| 4,506 | 15.9 | 12.3 | 19.5 | 1,183 | 877 | 1,489 | 22.9 | 17.0 |
| 1,872 | 22.9 | 17.8 | 28.0 | 565 | 430 | 700 | 37.3 | 28.4 |
| 22,915 | 15.3 | 13.2 | 17.4 | 7,163 | 5,975 | 8,351 | 23.7 | 19.8 |
| 13,084 | 27.0 | 23.2 | 30.8 | 1,731 | 1,292 | 2,170 | 23.7 | 17.7 |
| 5,003 | 18.3 | 14.1 | 22.5 | 1,664 | 1,248 | 2,080 | 30.2 | 22.6 |
| 1,254 | 22.8 | 17.3 | 28.3 | 86 | 65 | 107 | 14.1 | 10.7 |
| 16,859 | 22.1 | 18.8 | 25.4 | 3,687 | 2,820 | 4,554 | 25.2 | 19.3 |
| 4,921 | 10.3 | 8.0 | 12.6 | 1,790 | 1,365 | 2,215 | 16.7 | 12.7 |
| 1,521 | 8.0 | 6.0 | 10.0 | 615 | 456 | 774 | 14.2 | 10.5 |
| 3,922 | 24.5 | 19.3 | 29.7 | 1,066 | 807 | 1,325 | 36.6 | 27.7 |
| 30,911 | 15.5 | 13.1 | 17.9 | 9,700 | 7,670 | 11,730 | 22.7 | 18.0 |
| 48,342 | 20.3 | 17.6 | 23.0 | 13,951 | 11,601 | 16,301 | 28.0 | 23.3 |
| 1,007 | 20.5 | 15.8 | 25.2 | 279 | 210 | 348 | 32.1 | 24.2 |
| 9,165 | 24.3 | 19.7 | 28.9 | 2,540 | 1,997 | 3,083 | 37.7 | 29.6 |
| 776 | 5.2 | 3.9 | 6.5 | 186 | 139 | 233 | 6.8 | 5.1 |
| 19,448 | 18.0 | 15.0 | 21.0 | 6,231 | 4,946 | 7,516 | 28.1 | 22.3 |
| 4,486 | 26.8 | 21.0 | 32.6 | 391 | 292 | 490 | 19.4 | 14.5 |
| 55,519 | 26.4 | 24.1 | 28.7 | 14,013 | 12,030 | 15,996 | 36.2 | 31.1 |
| 21,501 | 19.5 | 16.4 | 22.6 | 6,126 | 4,768 | 7,484 | 29.6 | 23.0 |
| 3,111 | 11.1 | 8.8 | 13.4 | 721 | 546 | 896 | 14.9 | 11.3 |
| 4,319 | 16.0 | 12.9 | 19.1 | 1,028 | 778 | 1,278 | 23.4 | 17.7 |
| 12,246 | 12.2 | 9.8 | 14.6 | 3,897 | 3,037 | 4,757 | 18.1 | 14.1 |
| 44,159 | 8.9 | 7.6 | 10.2 | 13,019 | 10,627 | 15,411 | 12.6 | 10.3 |
| 4,448 | 18.0 | 14.9 | 21.1 | 1,381 | 1,086 | 1,676 | 28.0 | 22.0 |
| 2,441 | 19.1 | 14.4 | 23.8 | 350 | 263 | 437 | 23.4 | 17.6 |
| 5,329 | 17.8 | 14.7 | 20.9 | 1,384 | 1,051 | 1,717 | 23.6 | 17.9 |
| 950,606 | 13.9 | 13.6 | 14.2 | 286,709 | 276,673 | 296,745 | 18.5 | 17.9 |
| 4,442 | 20.0 | 16.3 | 23.7 | 1,887 | 1,483 | 2,291 | 28.6 | 22.5 |
| 4,439 | 17.2 | 13.9 | 20.5 | 1,200 | 930 | 1,470 | 26.3 | 20.4 |
| 24,588 | 11.7 | 9.6 | 13.8 | 8,165 | 6,451 | 9,879 | 17.2 | 13.6 |
| 13,843 | 15.9 | 12.7 | 19.1 | 4,314 | 3,354 | 5,274 | 24.1 | 18.7 |
| 10,954 | 13.2 | 10.8 | 15.6 | 2,508 | 1,888 | 3,128 | 20.3 | 15.3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64,409 | 13.7 | 12.4 | 15.0 | 19,973 | 17,078 | 22,868 | 18.1 | 15.5 |
| 724 | 14.9 | 11.7 | 18.1 | 172 | 132 | 212 | 23.0 | 17.7 |
| 22,100 | 19.5 | 17.1 | 21.9 | 6,514 | 5,420 | 7,608 | 27.4 | 22.8 |
| 7,706 | 17.4 | 14.8 | 20.0 | 2,796 | 2,332 | 3,260 | 27.3 | 22.8 |
| 1,961 | 21.6 | 17.3 | 25.9 | 424 | 327 | 521 | 29.0 | 22.4 |
| 21,561 | 24.2 | 21.5 | 26.9 | 9,952 | 8,871 | 11,033 | 35.6 | 31.7 |
| 362 | 13.2 | 10.2 | 16.2 | 78 | 60 | 96 | 17.6 | 13.4 |
| 20,785 | 20.3 | 17.5 | 23.1 | 7,702 | 6,377 | 9,027 | 28.1 | 23.3 |
| 16,463 | 21.1 | 18.5 | 23.7 | 4,409 | 3,692 | 5,126 | 29.4 | 24.6 |
| 9,274 | 10.1 | 8.2 | 12.0 | 2,390 | 1,882 | 2,898 | 15.4 | 12.1 |
| 4,726 | 13.6 | 11.1 | 16.1 | 994 | 757 | 1,231 | 23.9 | 18.2 |
| 246,825 | 12.1 | 11.5 | 12.7 | 59,240 | 53,499 | 64,981 | 14.5 | 13.1 |
| 30,521 | 11.0 | 9.5 | 12.5 | 7,767 | 6,422 | 9,112 | 14.4 | 11.9 |
| 10,974 | 25.5 | 23.0 | 28.0 | 1,571 | 1,284 | 1,858 | 21.8 | 17.8 |
| 3,959 | 15.9 | 12.5 | 19.3 | 1,157 | 884 | 1,430 | 26.6 | 20.3 |
| 13,280 | 14.9 | 12.1 | 17.7 | 3,922 | 3,042 | 4,802 | 23.5 | 18.2 |
| 1,585 | 12.5 | 9.7 | 15.3 | 435 | 334 | 536 | 19.0 | 14.6 |
| 10,201 | 14.8 | 12.1 | 17.5 | 2,590 | 1,993 | 3,187 | 22.1 | 17.0 |
| 10,416 | 21.7 | 17.8 | 25.6 | 3,245 | 2,635 | 3,855 | 34.5 | 28.0 |
| 4,443 | 18.2 | 14.8 | 21.6 | 1,011 | 796 | 1,226 | 28.1 | 22.1 |
| 3,051 | 19.8 | 15.8 | 23.8 | 865 | 680 | 1,050 | 32.5 | 25.5 |
| 108,528 | 12.7 | 11.6 | 13.8 | 31,742 | 27,641 | 35,843 | 16.6 | 14.5 |
| 2,198 | 11.9 | 9.7 | 14.1 | 459 | 356 | 562 | 19.6 | 15.2 |
| 20,296 | 15.0 | 12.6 | 17.4 | 6,080 | 4,870 | 7,290 | 22.6 | 18.1 |
| 1,971 | 14.9 | 12.0 | 17.8 | 501 | 386 | 616 | 21.2 | 16.3 |
| 85,362 | 11.0 | 10.0 | 12.0 | 25,868 | 22,909 | 28,827 | 15.3 | 13.6 |
| 75,732 | 15.2 | 13.9 | 16.5 | 19,482 | 16,486 | 22,478 | 18.4 | 15.6 |
| 10,125 | 20.3 | 17.1 | 23.5 | 2,885 | 2,323 | 3,447 | 29.3 | 23.6 |
| 36,547 | 12.8 | 11.1 | 14.5 | 9,814 | 8,081 | 11,547 | 17.3 | 14.2 |
| 679 | 14.3 | 11.3 | 17.3 | 183 | 142 | 224 | 25.7 | 19.9 |
| 11,201 | 17.3 | 14.3 | 20.3 | 3,041 | 2,440 | 3,642 | 23.4 | 18.8 |
| 34,775 | 15.6 | 13.7 | 17.5 | 7,237 | 5,860 | 8,614 | 17.8 | 14.4 |
| 13,388 | 31.8 | 29.5 | 34.1 | 1,197 | 972 | 1,422 | 18.7 | 15.2 |
| 62,114 | 23.0 | 20.4 | 25.6 | 22,940 | 19,546 | 26,334 | 31.2 | 26.6 |
| 345,760 | 18.7 | 18.2 | 19.2 | 98,270 | 94,329 | 102,211 | 26.1 | 25.1 |
| 4,389 | 22.8 | 18.2 | 27.4 | 1,168 | 914 | 1,422 | 33.9 | 26.5 |
| 17,561 | 14.8 | 12.8 | 16.8 | 5,465 | 4,542 | 6,388 | 21.4 | 17.8 |
| 5,743 | 19.6 | 15.5 | 23.7 | 1,458 | 1,131 | 1,785 | 26.8 | 20.8 |
| 3,775 | 22.2 | 17.6 | 26.8 | 882 | 664 | 1,100 | 30.1 | 22.7 |
| 4,142 | 15.0 | 11.9 | 18.1 | 1,011 | 790 | 1,232 | 23.0 | 18.0 |
| 23,167 | 22.3 | 19.6 | 25.0 | 5,213 | 4,279 | 6,147 | 28.4 | 23.3 |
| 2,333 | 25.8 | 20.9 | 30.7 | 496 | 384 | 608 | 33.5 | 25.9 |
| 3,221 | 29.2 | 23.6 | 34.8 | 913 | 729 | 1,097 | 41.6 | 33.2 |
| 1,790 | 19.5 | 14.9 | 24.1 | 387 | 286 | 488 | 25.6 | 18.9 |
| 11,269 | 21.8 | 17.8 | 25.8 | 2,778 | 2,174 | 3,382 | 30.0 | 23.5 |
| 2,250 | 28.2 | 21.5 | 34.9 | 340 | 255 | 425 | 27.5 | 20.7 |
| 2,479 | 17.6 | 14.0 | 21.2 | 702 | 559 | 845 | 28.7 | 22.8 |
| 7,462 | 17.9 | 14.5 | 21.3 | 1,762 | 1,350 | 2,174 | 25.4 | 19.4 |
| 5,770 | 21.3 | 17.8 | 24.8 | 1,449 | 1,128 | 1,770 | 28.8 | 22.4 |
| 5,825 | 16.6 | 13.9 | 19.3 | 1,521 | 1,221 | 1,821 | 25.6 | 20.6 |
| 2,678 | 16.2 | 12.9 | 19.5 | 691 | 536 | 846 | 24.3 | 18.9 |
| 13,932 | 17.4 | 14.5 | 20.3 | 3,884 | 3,146 | 4,622 | 26.2 | 21.2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6,147 | 17.8 | 14.3 | 21.3 | 1,694 | 1,326 | 2,062 | 26.5 | 20.7 |
| 7,253 | 11.4 | 9.1 | 13.7 | 1,807 | 1,394 | 2,220 | 14.5 | 11.2 |
| 36,337 | 17.2 | 15.2 | 19.2 | 10,599 | 9,013 | 12,185 | 27.4 | 23.3 |
| 3,803 | 19.8 | 16.0 | 23.6 | 942 | 730 | 1,154 | 28.8 | 22.3 |
| 6,802 | 27.1 | 22.4 | 31.8 | 1,641 | 1,283 | 1,999 | 34.5 | 27.0 |
| 9,120 | 21.4 | 17.3 | 25.5 | 2,070 | 1,587 | 2,553 | 28.4 | 21.8 |
| 8,450 | 34.2 | 28.6 | 39.8 | 1,957 | 1,564 | 2,350 | 45.8 | 36.6 |
| 10,593 | 16.3 | 13.4 | 19.2 | 2,533 | 1,987 | 3,079 | 23.4 | 18.4 |
| 6,037 | 15.6 | 12.4 | 18.8 | 1,471 | 1,107 | 1,835 | 22.3 | 16.8 |
| 6,275 | 19.5 | 15.4 | 23.6 | 1,645 | 1,265 | 2,025 | 28.6 | 22.0 |
| 15,389 | 21.5 | 17.8 | 25.2 | 4,296 | 3,418 | 5,174 | 33.6 | 26.7 |
| 5,582 | 17.2 | 14.0 | 20.4 | 1,391 | 1,086 | 1,696 | 24.8 | 19.4 |
| 7,969 | 26.0 | 21.8 | 30.2 | 1,842 | 1,471 | 2,213 | 32.1 | 25.6 |
| 19,459 | 19.0 | 16.6 | 21.4 | 2,565 | 1,971 | 3,159 | 16.8 | 12.9 |
| 2,878 | 17.6 | 13.8 | 21.4 | 752 | 579 | 925 | 27.5 | 21.2 |
| 2,981 | 14.1 | 11.0 | 17.2 | 751 | 567 | 935 | 21.7 | 16.4 |
| 6,534 | 21.3 | 17.4 | 25.2 | 1,576 | 1,240 | 1,912 | 29.3 | 23.0 |
| 8,089 | 16.6 | 13.8 | 19.4 | 1,771 | 1,348 | 2,194 | 21.6 | 16.4 |
| 1,606 | 18.1 | 14.7 | 21.5 | 374 | 292 | 456 | 26.5 | 20.7 |
| 1,334 | 15.7 | 12.3 | 19.1 | 323 | 249 | 397 | 21.3 | 16.5 |
| 1,941 | 18.7 | 14.3 | 23.1 | 436 | 330 | 542 | 28.7 | 21.7 |
| 6,313 | 16.8 | 13.4 | 20.2 | 1,510 | 1,152 | 1,868 | 23.9 | 18.2 |
| 7,620 | 11.5 | 9.3 | 13.7 | 1,920 | 1,477 | 2,363 | 14.9 | 11.5 |
| 14,907 | 17.0 | 14.1 | 19.9 | 3,776 | 2,849 | 4,703 | 23.4 | 17.7 |
| 6,484 | 20.1 | 16.3 | 23.9 | 1,658 | 1,326 | 1,990 | 30.6 | 24.5 |
| 2,350 | 19.5 | 15.8 | 23.2 | 573 | 445 | 701 | 27.7 | 21.5 |
| 4,114 | 23.6 | 19.2 | 28.0 | 1,032 | 804 | 1,260 | 33.1 | 25.8 |
| 3,819 | 24.4 | 18.5 | 30.3 | 871 | 661 | 1,081 | 35.7 | 27.1 |
| 3,508 | 17.6 | 13.8 | 21.4 | 854 | 651 | 1,057 | 24.7 | 18.8 |
| 1,445 | 17.2 | 13.4 | 21.0 | 328 | 251 | 405 | 25.4 | 19.5 |
| 2,135 | 20.3 | 16.9 | 23.7 | 510 | 399 | 621 | 28.0 | 21.9 |
| 5,540 | 20.0 | 16.0 | 24.0 | 1,383 | 1,066 | 1,700 | 28.3 | 21.8 |
| 10,090 | 20.8 | 17.5 | 24.1 | 2,552 | 2,034 | 3,070 | 28.1 | 22.4 |
| 2,976 | 26.8 | 20.7 | 32.9 | 724 | 548 | 900 | 38.0 | 28.7 |
| 3,535 | 17.9 | 14.0 | 21.8 | 871 | 660 | 1,082 | 26.5 | 20.1 |
| 1,403 | 19.9 | 15.4 | 24.4 | 354 | 266 | 442 | 30.2 | 22.7 |
| 17,970 | 18.0 | 15.1 | 20.9 | 5,114 | 4,066 | 6,162 | 27.7 | 22.0 |
| 6,990 | 25.6 | 21.1 | 30.1 | 1,681 | 1,340 | 2,022 | 34.1 | 27.2 |
| 743,734 | 13.1 | 12.8 | 13.4 | 238,420 | 229,732 | 247,108 | 18.4 | 17.7 |
| 3,805 | 16.7 | 13.6 | 19.8 | 937 | 731 | 1,143 | 28.6 | 22.3 |
| 3,120 | 16.9 | 13.6 | 20.2 | 935 | 735 | 1,135 | 26.0 | 20.4 |
| 6,846 | 12.7 | 10.3 | 15.1 | 1,971 | 1,504 | 2,438 | 20.1 | 15.3 |
| 2,263 | 12.8 | 10.4 | 15.2 | 574 | 443 | 705 | 20.8 | 16.0 |
| 29,869 | 10.9 | 9.6 | 12.2 | 9,236 | 7,700 | 10,772 | 15.2 | 12.7 |
| 1,951 | 12.2 | 9.9 | 14.5 | 506 | 399 | 613 | 17.6 | 13.9 |
| 2,745 | 15.3 | 12.7 | 17.9 | 765 | 611 | 919 | 26.6 | 21.2 |
| 3,706 | 6.2 | 4.9 | 7.5 | 1,086 | 850 | 1,322 | 8.4 | 6.6 |
| 7,861 | 10.9 | 8.7 | 13.1 | 2,276 | 1,734 | 2,818 | 16.0 | 12.2 |
| 6,913 | 18.1 | 16.0 | 20.2 | 2,683 | 2,221 | 3,145 | 27.2 | 22.5 |
| 6,074 | 9.2 | 7.4 | 11.0 | 1,816 | 1,454 | 2,178 | 14.2 | 11.4 |
| 2,580 | 13.4 | 10.6 | 16.2 | 701 | 530 | 872 | 19.8 | 15.0 |
| 66,616 | 12.8 | 11.8 | 13.8 | 15,078 | 13,219 | 16,937 | 14.5 | 12.7 |

| | | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| 10,255 | 10.8 | 9.1 | 12.5 | 2,566 | 2,051 | 3,081 | 13.7 | 11.0 |
| 3,543 | 11.1 | 9.2 | 13.0 | 784 | 612 | 956 | 16.1 | 12.6 |
| 7,055 | 14.1 | 11.6 | 16.6 | 1,821 | 1,414 | 2,228 | 19.9 | 15.5 |
| 6,875 | 14.5 | 12.1 | 16.9 | 1,430 | 1,088 | 1,772 | 16.6 | 12.6 |
| 15,490 | 14.5 | 12.7 | 16.3 | 3,170 | 2,475 | 3,865 | 15.8 | 12.3 |
| 696 | 13.0 | 10.1 | 15.9 | 151 | 115 | 187 | 20.4 | 15.5 |
| 11,341 | 9.9 | 8.3 | 11.5 | 3,118 | 2,528 | 3,708 | 13.9 | 11.3 |
| 1,696 | 15.6 | 12.4 | 18.8 | 458 | 347 | 569 | 23.4 | 17.8 |
| 8,766 | 16.3 | 14.1 | 18.5 | 2,051 | 1,638 | 2,464 | 19.6 | 15.7 |
| 4,127 | 9.7 | 8.0 | 11.4 | 1,064 | 818 | 1,310 | 12.3 | 9.5 |
| 2,705 | 12.0 | 9.7 | 14.3 | 903 | 710 | 1,096 | 21.3 | 16.7 |
| 2,861 | 10.4 | 8.5 | 12.3 | 756 | 589 | 923 | 13.5 | 10.5 |
| 983 | 13.9 | 10.8 | 17.0 | 209 | 159 | 259 | 22.1 | 16.8 |
| 3,350 | 14.8 | 12.1 | 17.5 | 1,002 | 795 | 1,209 | 22.3 | 17.7 |
| 9,530 | 10.1 | 8.4 | 11.8 | 2,708 | 2,177 | 3,239 | 14.1 | 11.3 |
| 4,987 | 17.2 | 14.6 | 19.8 | 1,362 | 1,107 | 1,617 | 25.0 | 20.3 |
| 26,281 | 14.3 | 12.4 | 16.2 | 8,067 | 6,662 | 9,472 | 19.4 | 16.0 |
| 2,213 | 8.9 | 6.9 | 10.9 | 600 | 465 | 735 | 12.9 | 10.0 |
| 18,183 | 14.7 | 12.9 | 16.5 | 3,656 | 2,968 | 4,344 | 15.4 | 12.5 |
| 2,434 | 12.1 | 9.5 | 14.7 | 845 | 653 | 1,037 | 20.4 | 15.8 |
| 3,271 | 14.2 | 11.6 | 16.8 | 882 | 673 | 1,091 | 22.5 | 17.2 |
| 3,615 | 10.8 | 8.6 | 13.0 | 936 | 718 | 1,154 | 15.9 | 12.2 |
| 8,280 | 8.6 | 6.9 | 10.3 | 2,325 | 1,789 | 2,861 | 13.4 | 10.3 |
| 16,700 | 11.2 | 9.8 | 12.6 | 5,072 | 4,166 | 5,978 | 15.9 | 13.1 |
| 6,386 | 13.4 | 11.0 | 15.8 | 1,469 | 1,127 | 1,811 | 18.3 | 14.0 |
| 2,764 | 16.0 | 13.8 | 18.2 | 776 | 645 | 907 | 26.2 | 21.8 |
| 1,665 | 32.6 | 26.3 | 38.9 | 678 | 528 | 828 | 47.7 | 37.2 |
| 211,685 | 21.8 | 20.8 | 22.8 | 74,264 | 69,123 | 79,405 | 31.9 | 29.7 |
| 7,925 | 15.7 | 13.4 | 18.0 | 2,875 | 2,405 | 3,345 | 25.4 | 21.3 |
| 4,498 | 10.1 | 8.1 | 12.1 | 1,181 | 910 | 1,452 | 14.7 | 11.3 |
| 5,378 | 13.0 | 10.7 | 15.3 | 1,219 | 964 | 1,474 | 19.5 | 15.4 |
| 16,574 | 8.1 | 6.7 | 9.5 | 4,541 | 3,622 | 5,460 | 10.5 | 8.4 |
| 5,471 | 5.3 | 4.1 | 6.5 | 1,185 | 909 | 1,461 | 6.0 | 4.6 |
| 1,070 | 12.2 | 9.6 | 14.8 | 359 | 277 | 441 | 21.6 | 16.7 |
| 4,354 | 9.7 | 8.0 | 11.4 | 810 | 619 | 1,001 | 9.3 | 7.1 |
| 5,614 | 11.1 | 9.3 | 12.9 | 1,622 | 1,286 | 1,958 | 16.3 | 12.9 |
| 10,940 | 14.8 | 13.1 | 16.5 | 2,101 | 1,726 | 2,476 | 15.0 | 12.3 |
| 2,218 | 13.6 | 11.0 | 16.2 | 562 | 446 | 678 | 22.0 | 17.5 |
| 28,965 | 13.2 | 11.1 | 15.3 | 9,851 | 8,006 | 11,696 | 21.0 | 17.1 |
| 3,208 | 15.3 | 12.5 | 18.1 | 923 | 715 | 1,131 | 23.0 | 17.8 |
| 25,228 | 14.6 | 13.1 | 16.1 | 8,076 | 6,841 | 9,311 | 21.1 | 17.9 |
| 2,844 | 16.6 | 13.4 | 19.8 | 916 | 725 | 1,107 | 29.1 | 23.0 |
| 7,445 | 7.6 | 6.3 | 8.9 | 2,039 | 1,651 | 2,427 | 9.1 | 7.4 |
| 8,685 | 12.2 | 10.2 | 14.2 | 2,591 | 2,098 | 3,084 | 18.0 | 14.6 |
| 3,311 | 17.3 | 14.2 | 20.4 | 947 | 748 | 1,146 | 28.4 | 22.4 |
| 5,682 | 11.8 | 9.7 | 13.9 | 1,634 | 1,281 | 1,987 | 18.2 | 14.3 |
| 11,786 | 8.8 | 7.1 | 10.5 | 3,473 | 2,676 | 4,270 | 13.1 | 10.1 |
| 2,956 | 12.2 | 9.8 | 14.6 | 909 | 688 | 1,130 | 18.6 | 14.1 |
| 3,930 | 11.8 | 9.8 | 13.8 | 1,213 | 975 | 1,451 | 17.9 | 14.4 |
| 5,583 | 16.3 | 13.7 | 18.9 | 1,989 | 1,564 | 2,414 | 25.9 | 20.4 |
| 3,266 | 12.9 | 10.4 | 15.4 | 843 | 643 | 1,043 | 23.2 | 17.7 |
| 15,322 | 13.3 | 11.3 | 15.3 | 4,079 | 3,330 | 4,828 | 17.7 | 14.5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2,773 | 14.9 | 12.1 | 17.7 | 776 | 610 | 942 | 25.3 | 19.9 |
| 10,002 | 6.3 | 5.0 | 7.6 | 2,533 | 1,993 | 3,073 | 8.1 | 6.4 |
| 24,466 | 5.5 | 4.7 | 6.3 | 5,966 | 4,872 | 7,060 | 6.6 | 5.4 |
| 7,004 | 11.7 | 9.7 | 13.7 | 1,961 | 1,592 | 2,330 | 17.4 | 14.1 |
| 3,619 | 12.8 | 10.1 | 15.5 | 1,012 | 777 | 1,247 | 21.6 | 16.6 |
| 22,357 | 12.4 | 10.7 | 14.1 | 5,633 | 4,667 | 6,599 | 16.1 | 13.3 |
| 10,462 | 12.3 | 10.4 | 14.2 | 2,917 | 2,369 | 3,465 | 17.8 | 14.5 |
| 66,128 | 11.3 | 10.7 | 11.9 | 20,502 | 18,953 | 22,051 | 15.5 | 14.3 |
| 8,367 | 21.6 | 19.1 | 24.1 | 1,091 | 877 | 1,305 | 18.9 | 15.2 |
| 1,633 | 11.5 | 8.9 | 14.1 | 458 | 341 | 575 | 15.4 | 11.5 |
| 3,902 | 7.0 | 5.5 | 8.5 | 1,240 | 938 | 1,542 | 9.7 | 7.3 |
| 2,465 | 13.8 | 11.2 | 16.4 | 592 | 452 | 732 | 16.3 | 12.4 |
| 1,728 | 10.3 | 7.9 | 12.7 | 500 | 374 | 626 | 14.8 | 11.1 |
| 729 | 8.3 | 6.3 | 10.3 | 197 | 146 | 248 | 12.0 | 8.9 |
| 7,264 | 15.6 | 12.8 | 18.4 | 2,249 | 1,778 | 2,720 | 22.3 | 17.6 |
| 2,544 | 17.0 | 13.4 | 20.6 | 605 | 464 | 746 | 22.8 | 17.5 |
| 753 | 13.1 | 10.2 | 16.0 | 171 | 129 | 213 | 18.9 | 14.3 |
| 966 | 9.1 | 6.9 | 11.3 | 241 | 179 | 303 | 12.9 | 9.6 |
| 10,652 | 9.9 | 8.1 | 11.7 | 3,402 | 2,685 | 4,119 | 15.6 | 12.3 |
| 2,046 | 9.2 | 7.0 | 11.4 | 643 | 480 | 806 | 13.1 | 9.8 |
| 10,077 | 11.5 | 9.5 | 13.5 | 2,836 | 2,223 | 3,449 | 16.0 | 12.5 |
| 408 | 14.6 | 11.3 | 17.9 | 79 | 59 | 99 | 18.1 | 13.6 |
| 3,892 | 11.4 | 8.7 | 14.1 | 1,017 | 763 | 1,271 | 17.5 | 13.1 |
| 1,282 | 12.0 | 9.3 | 14.7 | 316 | 240 | 392 | 18.5 | 14.1 |
| 3,438 | 9.9 | 7.7 | 12.1 | 895 | 668 | 1,122 | 14.4 | 10.7 |
| 788 | 6.3 | 4.8 | 7.8 | 199 | 148 | 250 | 8.5 | 6.3 |
| 5,045 | 10.0 | 8.3 | 11.7 | 1,750 | 1,425 | 2,075 | 14.9 | 12.1 |
| 2,206 | 8.3 | 6.2 | 10.4 | 612 | 455 | 769 | 14.9 | 11.1 |
| 2,514 | 9.7 | 7.3 | 12.1 | 851 | 634 | 1,068 | 13.7 | 10.2 |
| 1,172 | 11.3 | 8.6 | 14.0 | 316 | 236 | 396 | 15.4 | 11.5 |
| 942 | 11.5 | 9.0 | 14.0 | 241 | 185 | 297 | 15.6 | 12.0 |

| 90% CI Upper Bound | Poverty Estimate Ages 5-17 | 90% CI Lower Bound | 90% CI Upper Bound | Poverty Percent Ages 5-17 | 90% CI Lower Bound | 90% CI Upper Bound | Median Household Income | 90% CI Lower Bound |
|---|---|---|---|---|---|---|---|---|
| 22.7 | 10,976,987 | 10,882,675 | 11,071,299 | 20.8 | 20.6 | 21.0 | 50,502 | 50,429 |
| 28.4 | 209,724 | 201,714 | 217,734 | 25.8 | 24.8 | 26.8 | 41,427 | 40,894 |
| 24.7 | 2,075 | 1,677 | 2,473 | 19.4 | 15.7 | 23.1 | 48,863 | 44,355 |
| 24.6 | 5,842 | 4,578 | 7,106 | 18.9 | 14.8 | 23.0 | 50,144 | 46,554 |
| 46.6 | 1,558 | 1,266 | 1,850 | 37.2 | 30.2 | 44.2 | 30,117 | 27,484 |
| 36.7 | 1,027 | 810 | 1,244 | 28.2 | 22.2 | 34.2 | 37,347 | 33,774 |
| 27.2 | 2,211 | 1,684 | 2,738 | 21.3 | 16.2 | 26.4 | 41,940 | 38,358 |
| 50.9 | 632 | 472 | 792 | 40.7 | 30.4 | 51.0 | 26,038 | 23,340 |
| 43.0 | 1,178 | 909 | 1,447 | 33.7 | 26.0 | 41.4 | 30,489 | 27,969 |
| 36.6 | 6,020 | 5,143 | 6,897 | 31.1 | 26.6 | 35.6 | 39,060 | 36,668 |
| 45.3 | 2,095 | 1,766 | 2,424 | 37.8 | 31.9 | 43.7 | 33,500 | 30,578 |
| 43.4 | 1,362 | 1,085 | 1,639 | 32.9 | 26.2 | 39.6 | 34,738 | 31,588 |
| 35.2 | 2,153 | 1,607 | 2,699 | 27.7 | 20.7 | 34.7 | 38,833 | 35,803 |
| 42.2 | 778 | 646 | 910 | 34.0 | 28.2 | 39.8 | 32,940 | 29,694 |
| 41.4 | 1,462 | 1,166 | 1,758 | 30.6 | 24.4 | 36.8 | 32,642 | 29,383 |
| 35.3 | 601 | 450 | 752 | 26.2 | 19.6 | 32.8 | 32,454 | 29,341 |
| 32.0 | 620 | 466 | 774 | 24.4 | 18.3 | 30.5 | 39,153 | 35,364 |
| 28.1 | 2,073 | 1,703 | 2,443 | 23.8 | 19.6 | 28.0 | 42,173 | 39,230 |
| 33.7 | 2,273 | 1,816 | 2,730 | 26.0 | 20.8 | 31.2 | 37,269 | 34,117 |
| 49.5 | 819 | 619 | 1,019 | 38.1 | 28.8 | 47.4 | 26,914 | 24,129 |
| 42.2 | 530 | 420 | 640 | 31.2 | 24.7 | 37.7 | 34,391 | 31,142 |
| 40.1 | 2,149 | 1,783 | 2,515 | 34.6 | 28.7 | 40.5 | 32,138 | 29,735 |
| 34.7 | 629 | 468 | 790 | 26.4 | 19.6 | 33.2 | 34,534 | 31,261 |
| 32.9 | 3,664 | 3,015 | 4,313 | 27.6 | 22.7 | 32.5 | 39,395 | 36,063 |
| 33.2 | 2,227 | 1,725 | 2,729 | 25.9 | 20.1 | 31.7 | 41,568 | 37,700 |
| 57.0 | 3,583 | 2,895 | 4,271 | 44.2 | 35.7 | 52.7 | 25,859 | 23,718 |
| 35.9 | 3,835 | 2,976 | 4,694 | 29.2 | 22.7 | 35.7 | 35,487 | 33,112 |
| 24.9 | 2,612 | 2,038 | 3,186 | 19.3 | 15.1 | 23.5 | 54,866 | 51,620 |
| 38.1 | 1,823 | 1,412 | 2,234 | 29.4 | 22.8 | 36.0 | 32,838 | 29,935 |
| 34.9 | 5,160 | 4,378 | 5,942 | 29.8 | 25.3 | 34.3 | 34,927 | 32,423 |
| 39.6 | 826 | 638 | 1,014 | 30.2 | 23.3 | 37.1 | 32,648 | 29,767 |
| 40.2 | 1,696 | 1,262 | 2,130 | 30.7 | 22.8 | 38.6 | 33,705 | 30,641 |
| 49.1 | 1,640 | 1,335 | 1,945 | 38.1 | 31.0 | 45.2 | 33,835 | 30,606 |
| 57.0 | 687 | 537 | 837 | 43.2 | 33.8 | 52.6 | 24,738 | 22,244 |
| 48.5 | 1,041 | 848 | 1,234 | 37.4 | 30.5 | 44.3 | 31,044 | 28,366 |
| 36.0 | 769 | 578 | 960 | 26.5 | 19.9 | 33.1 | 39,788 | 36,506 |
| 32.9 | 5,029 | 4,333 | 5,725 | 28.1 | 24.2 | 32.0 | 40,428 | 38,492 |
| 30.5 | 2,046 | 1,572 | 2,520 | 23.5 | 18.1 | 28.9 | 36,746 | 34,383 |
| 29.9 | 28,943 | 25,858 | 32,028 | 26.6 | 23.8 | 29.4 | 42,053 | 41,075 |
| 38.4 | 673 | 513 | 833 | 28.6 | 21.8 | 35.4 | 34,731 | 31,365 |
| 29.3 | 3,116 | 2,339 | 3,893 | 21.6 | 16.2 | 27.0 | 40,195 | 37,535 |
| 32.6 | 1,428 | 1,112 | 1,744 | 25.1 | 19.5 | 30.7 | 38,132 | 34,830 |
| 25.2 | 4,355 | 3,309 | 5,401 | 19.3 | 14.7 | 23.9 | 42,539 | 40,406 |
| 24.9 | 2,803 | 2,206 | 3,400 | 19.3 | 15.2 | 23.4 | 46,760 | 44,876 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49.3 | 738 | 554 | 922 | 38.0 | 28.5 | 47.5 | 28,043 | 25,360 |
| 52.9 | 1,168 | 874 | 1,462 | 39.2 | 29.3 | 49.1 | 27,591 | 25,215 |
| 22.6 | 10,581 | 8,893 | 12,269 | 18.3 | 15.4 | 21.2 | 55,298 | 52,345 |
| 41.6 | 1,139 | 866 | 1,412 | 30.8 | 23.4 | 38.2 | 31,995 | 28,795 |
| 39.8 | 1,453 | 1,123 | 1,783 | 29.9 | 23.1 | 36.7 | 30,926 | 27,950 |
| 32.6 | 4,537 | 3,698 | 5,376 | 27.2 | 22.2 | 32.2 | 38,876 | 36,556 |
| 33.3 | 20,251 | 17,507 | 22,995 | 27.7 | 24.0 | 31.4 | 41,867 | 40,209 |
| 48.7 | 1,633 | 1,338 | 1,928 | 38.3 | 31.4 | 45.2 | 31,072 | 28,175 |
| 38.5 | 12,428 | 10,295 | 14,561 | 30.3 | 25.1 | 35.5 | 42,962 | 40,715 |
| 31.7 | 5,501 | 4,602 | 6,400 | 26.5 | 22.2 | 30.8 | 43,615 | 41,546 |
| 58.7 | 824 | 613 | 1,035 | 45.0 | 33.5 | 56.5 | 22,175 | 19,978 |
| 42.6 | 1,001 | 767 | 1,235 | 30.7 | 23.5 | 37.9 | 31,079 | 28,060 |
| 40.3 | 1,507 | 1,182 | 1,832 | 32.8 | 25.7 | 39.9 | 32,345 | 30,360 |
| 38.2 | 1,159 | 884 | 1,434 | 29.0 | 22.1 | 35.9 | 34,517 | 31,228 |
| 37.5 | 2,806 | 2,090 | 3,522 | 29.4 | 21.9 | 36.9 | 32,632 | 30,089 |
| 29.3 | 3,371 | 2,763 | 3,979 | 23.8 | 19.5 | 28.1 | 48,040 | 43,833 |
| 14.1 | 3,609 | 2,652 | 4,566 | 9.8 | 7.2 | 12.4 | 66,362 | 63,934 |
| 55.4 | 897 | 694 | 1,100 | 41.9 | 32.4 | 51.4 | 23,531 | 21,224 |
| 39.7 | 4,039 | 3,314 | 4,764 | 29.6 | 24.3 | 34.9 | 33,856 | 31,308 |
| 35.9 | 1,776 | 1,359 | 2,193 | 27.0 | 20.7 | 33.3 | 37,686 | 35,064 |
| 30.2 | 7,569 | 6,391 | 8,747 | 25.7 | 21.7 | 29.7 | 42,086 | 39,722 |
| 34.6 | 2,805 | 2,246 | 3,364 | 25.9 | 20.7 | 31.1 | 35,423 | 33,022 |
| 33.8 | 729 | 536 | 922 | 22.3 | 16.4 | 28.2 | 39,203 | 35,807 |
| 62.6 | 1,050 | 802 | 1,298 | 44.8 | 34.2 | 55.4 | 20,990 | 19,276 |
| 37.6 | 1,110 | 831 | 1,389 | 28.6 | 21.4 | 35.8 | 31,018 | 28,288 |
| 15.8 | 17,857 | 16,000 | 19,714 | 13.6 | 12.2 | 15.0 | 65,699 | 64,147 |
| 21.7 | 41 | 30 | 52 | 16.0 | 11.8 | 20.2 | 51,289 | 47,291 |
| 11.5 | 43 | 31 | 55 | 7.9 | 5.6 | 10.2 | 59,362 | 53,579 |
| 14.2 | 6,136 | 5,021 | 7,251 | 11.7 | 9.6 | 13.8 | 71,237 | 68,073 |
| 37.0 | 1,201 | 874 | 1,528 | 27.5 | 20.0 | 35.0 | 43,314 | 39,954 |
| 14.2 | 17 | 12 | 22 | 9.2 | 6.4 | 12.0 | 61,905 | 55,626 |
| 10.0 | 20 | 14 | 26 | 6.6 | 4.6 | 8.6 | 68,899 | 62,469 |
| 34.4 | 276 | 195 | 357 | 24.6 | 17.3 | 31.9 | 46,427 | 41,723 |
| 13.5 | 1,729 | 1,296 | 2,162 | 10.3 | 7.7 | 12.9 | 64,396 | 60,499 |
| 21.8 | 57 | 40 | 74 | 14.9 | 10.4 | 19.4 | 51,350 | 46,220 |
| 31.1 | 69 | 49 | 89 | 23.2 | 16.5 | 29.9 | 40,896 | 36,784 |
| 13.1 | 474 | 338 | 610 | 8.9 | 6.3 | 11.5 | 74,219 | 68,798 |
| 17.3 | 1,191 | 870 | 1,512 | 12.6 | 9.2 | 16.0 | 60,360 | 56,570 |
| 19.0 | 305 | 218 | 392 | 13.8 | 9.9 | 17.7 | 59,092 | 53,959 |
| 13.5 | 256 | 182 | 330 | 9.5 | 6.8 | 12.2 | 66,935 | 61,548 |
| 27.9 | 69 | 48 | 90 | 20.2 | 14.1 | 26.3 | 47,612 | 44,403 |
| 17.7 | 2,510 | 1,955 | 3,065 | 13.3 | 10.4 | 16.2 | 68,999 | 64,697 |
| 38.7 | 695 | 530 | 860 | 30.5 | 23.3 | 37.7 | 44,766 | 41,245 |
| 17.8 | 202 | 143 | 261 | 13.2 | 9.4 | 17.0 | 73,744 | 66,696 |
| 33.1 | 473 | 365 | 581 | 26.6 | 20.5 | 32.7 | 54,680 | 50,381 |
| 18.3 | 82 | 57 | 107 | 12.8 | 9.0 | 16.6 | 54,434 | 48,885 |
| 29.1 | 214 | 152 | 276 | 21.2 | 15.0 | 27.4 | 42,649 | 38,517 |
| 13.6 | 138 | 97 | 179 | 10.0 | 7.0 | 13.0 | 61,956 | 56,328 |
| 12.0 | 9 | 6 | 12 | 10.2 | 7.2 | 13.2 | 61,025 | 54,791 |
| 24.7 | 234 | 167 | 301 | 17.4 | 12.4 | 22.4 | 55,617 | 50,699 |
| 14.2 | 164 | 115 | 213 | 9.7 | 6.8 | 12.6 | 63,887 | 57,593 |
| 50.6 | 881 | 665 | 1,097 | 40.5 | 30.6 | 50.4 | 33,206 | 30,885 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23.8 | 63 | 45 | 81 | 16.5 | 11.7 | 21.3 | 43,120 | 39,069 |
| 21.7 | 17 | 12 | 22 | 15.6 | 10.9 | 20.3 | 47,575 | 42,656 |
| 35.8 | 291 | 210 | 372 | 26.4 | 19.1 | 33.7 | 33,578 | 30,314 |
| 28.1 | 294,963 | 282,593 | 307,333 | 25.7 | 24.6 | 26.8 | 46,710 | 46,173 |
| 50.0 | 6,558 | 5,492 | 7,624 | 40.0 | 33.5 | 46.5 | 30,837 | 28,620 |
| 36.5 | 6,183 | 4,897 | 7,469 | 29.3 | 23.2 | 35.4 | 41,237 | 39,049 |
| 31.3 | 5,749 | 4,713 | 6,785 | 26.5 | 21.7 | 31.3 | 45,051 | 41,968 |
| 44.6 | 2,970 | 2,394 | 3,546 | 37.6 | 30.3 | 44.9 | 35,898 | 33,888 |
| 37.0 | 2,139 | 1,677 | 2,601 | 29.9 | 23.4 | 36.4 | 40,548 | 37,528 |
| 21.6 | 286 | 220 | 352 | 16.2 | 12.5 | 19.9 | 51,145 | 46,052 |
| 46.1 | 913 | 690 | 1,136 | 35.4 | 26.7 | 44.1 | 30,679 | 27,897 |
| 26.3 | 166,477 | 157,266 | 175,688 | 23.4 | 22.1 | 24.7 | 50,785 | 50,105 |
| 43.2 | 10,260 | 8,505 | 12,015 | 35.4 | 29.3 | 41.5 | 35,998 | 33,453 |
| 49.6 | 9,431 | 8,292 | 10,570 | 42.2 | 37.1 | 47.3 | 32,425 | 30,262 |
| 31.9 | 44,859 | 40,895 | 48,823 | 28.5 | 26.0 | 31.0 | 44,102 | 42,591 |
| 26.5 | 16,183 | 13,553 | 18,813 | 23.5 | 19.7 | 27.3 | 45,170 | 42,727 |
| 42.6 | 3,471 | 2,667 | 4,275 | 33.0 | 25.4 | 40.6 | 35,500 | 32,250 |
| 34.1 | 7,306 | 5,797 | 8,815 | 25.7 | 20.4 | 31.0 | 41,437 | 38,205 |
| 37.5 | 12,178 | 10,032 | 14,324 | 30.7 | 25.3 | 36.1 | 37,894 | 35,119 |
| 28.7 | 128,194 | 122,698 | 133,690 | 25.5 | 24.4 | 26.6 | 38,889 | 38,167 |
| 35.0 | 787 | 582 | 992 | 24.8 | 18.3 | 31.3 | 37,922 | 34,348 |
| 37.8 | 1,096 | 817 | 1,375 | 29.1 | 21.7 | 36.5 | 37,170 | 33,906 |
| 34.4 | 1,411 | 1,069 | 1,753 | 26.2 | 19.8 | 32.6 | 33,312 | 30,471 |
| 21.6 | 7,117 | 5,586 | 8,648 | 16.1 | 12.6 | 19.6 | 52,644 | 50,343 |
| 33.3 | 1,511 | 1,143 | 1,879 | 24.7 | 18.7 | 30.7 | 38,411 | 35,590 |
| 44.4 | 652 | 490 | 814 | 34.7 | 26.1 | 43.3 | 31,118 | 28,301 |
| 27.8 | 150 | 111 | 189 | 20.1 | 14.8 | 25.4 | 35,464 | 31,946 |
| 36.6 | 1,211 | 907 | 1,515 | 27.2 | 20.4 | 34.0 | 33,579 | 31,121 |
| 57.9 | 883 | 696 | 1,070 | 48.0 | 37.8 | 58.2 | 27,966 | 25,397 |
| 36.8 | 859 | 654 | 1,064 | 27.8 | 21.2 | 34.4 | 34,478 | 31,303 |
| 35.8 | 677 | 504 | 850 | 26.4 | 19.7 | 33.1 | 32,564 | 29,323 |
| 32.3 | 910 | 685 | 1,135 | 24.3 | 18.3 | 30.3 | 42,265 | 39,084 |
| 30.2 | 350 | 265 | 435 | 22.4 | 17.0 | 27.8 | 41,864 | 37,844 |
| 43.5 | 1,404 | 1,164 | 1,644 | 36.1 | 29.9 | 42.3 | 33,533 | 30,901 |
| 36.8 | 1,049 | 837 | 1,261 | 29.5 | 23.5 | 35.5 | 37,830 | 34,230 |
| 33.3 | 4,251 | 3,297 | 5,205 | 25.1 | 19.5 | 30.7 | 39,410 | 35,820 |
| 32.9 | 2,910 | 2,280 | 3,540 | 24.8 | 19.4 | 30.2 | 37,552 | 35,155 |
| 46.1 | 3,970 | 3,298 | 4,642 | 38.7 | 32.1 | 45.3 | 34,905 | 32,206 |
| 35.3 | 827 | 606 | 1,048 | 26.0 | 19.0 | 33.0 | 35,268 | 31,813 |
| 42.8 | 398 | 292 | 504 | 32.4 | 23.8 | 41.0 | 30,728 | 27,781 |
| 48.2 | 853 | 657 | 1,049 | 36.6 | 28.2 | 45.0 | 30,186 | 27,249 |
| 37.5 | 837 | 627 | 1,047 | 27.9 | 20.9 | 34.9 | 35,627 | 32,197 |
| 21.3 | 3,187 | 2,443 | 3,931 | 16.2 | 12.4 | 20.0 | 49,314 | 45,598 |
| 34.8 | 823 | 626 | 1,020 | 26.6 | 20.2 | 33.0 | 38,245 | 34,394 |
| 41.7 | 554 | 405 | 703 | 30.0 | 21.9 | 38.1 | 33,696 | 30,695 |
| 38.0 | 4,022 | 3,173 | 4,871 | 28.4 | 22.4 | 34.4 | 35,651 | 33,060 |
| 22.7 | 527 | 390 | 664 | 16.6 | 12.3 | 20.9 | 46,538 | 42,134 |
| 31.5 | 1,797 | 1,351 | 2,243 | 23.5 | 17.7 | 29.3 | 37,893 | 34,648 |
| 45.4 | 1,430 | 1,117 | 1,743 | 35.2 | 27.5 | 42.9 | 30,922 | 28,071 |
| 36.6 | 1,475 | 1,124 | 1,826 | 28.1 | 21.4 | 34.8 | 38,082 | 34,915 |
| 37.1 | 765 | 593 | 937 | 29.7 | 23.0 | 36.4 | 33,079 | 29,862 |
| 32.9 | 1,588 | 1,268 | 1,908 | 25.7 | 20.5 | 30.9 | 34,690 | 32,356 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39.3 | 527 | 390 | 664 | 28.4 | 21.0 | 35.8 | 31,245 | 28,233 |
| 42.5 | 878 | 670 | 1,086 | 32.7 | 24.9 | 40.5 | 32,750 | 29,731 |
| 42.1 | 4,190 | 3,348 | 5,032 | 32.6 | 26.1 | 39.1 | 37,704 | 35,045 |
| 36.0 | 1,210 | 928 | 1,492 | 26.9 | 20.6 | 33.2 | 34,182 | 30,845 |
| 44.2 | 396 | 290 | 502 | 32.9 | 24.1 | 41.7 | 30,057 | 28,168 |
| 41.6 | 854 | 650 | 1,058 | 30.1 | 22.9 | 37.3 | 32,678 | 29,742 |
| 57.3 | 638 | 481 | 795 | 42.9 | 32.3 | 53.5 | 27,894 | 26,216 |
| 35.7 | 511 | 379 | 643 | 26.1 | 19.3 | 32.9 | 35,854 | 32,217 |
| 34.2 | 570 | 429 | 711 | 25.4 | 19.1 | 31.7 | 38,937 | 35,872 |
| 38.2 | 1,099 | 829 | 1,369 | 28.5 | 21.5 | 35.5 | 34,000 | 30,604 |
| 22.7 | 2,362 | 1,849 | 2,875 | 17.0 | 13.3 | 20.7 | 49,579 | 45,675 |
| 38.1 | 777 | 588 | 966 | 28.1 | 21.3 | 34.9 | 34,292 | 30,868 |
| 43.2 | 676 | 491 | 861 | 32.2 | 23.4 | 41.0 | 32,685 | 30,198 |
| 38.7 | 2,161 | 1,647 | 2,675 | 29.7 | 22.6 | 36.8 | 37,728 | 34,221 |
| 43.3 | 3,216 | 2,572 | 3,860 | 35.0 | 28.0 | 42.0 | 33,426 | 30,433 |
| 56.2 | 559 | 449 | 669 | 43.4 | 34.9 | 51.9 | 27,758 | 25,019 |
| 43.3 | 445 | 332 | 558 | 32.0 | 23.9 | 40.1 | 31,603 | 28,458 |
| 42.9 | 499 | 379 | 619 | 33.3 | 25.3 | 41.3 | 31,590 | 28,430 |
| 45.4 | 400 | 292 | 508 | 32.0 | 23.3 | 40.7 | 31,224 | 28,162 |
| 44.2 | 1,476 | 1,190 | 1,762 | 35.3 | 28.5 | 42.1 | 35,095 | 31,724 |
| 33.7 | 431 | 321 | 541 | 25.6 | 19.0 | 32.2 | 38,858 | 35,130 |
| 60.9 | 2,007 | 1,566 | 2,448 | 47.5 | 37.0 | 58.0 | 26,892 | 24,431 |
| 39.6 | 601 | 460 | 742 | 30.0 | 23.0 | 37.0 | 30,054 | 27,713 |
| 44.9 | 1,505 | 1,182 | 1,828 | 35.5 | 27.9 | 43.1 | 30,761 | 27,863 |
| 43.1 | 1,122 | 852 | 1,392 | 31.9 | 24.2 | 39.6 | 31,030 | 28,233 |
| 34.8 | 2,839 | 2,364 | 3,314 | 28.4 | 23.6 | 33.2 | 38,095 | 35,072 |
| 38.0 | 377 | 288 | 466 | 27.9 | 21.3 | 34.5 | 36,088 | 32,671 |
| 26.9 | 13,952 | 11,444 | 16,460 | 21.8 | 17.9 | 25.7 | 43,898 | 41,714 |
| 42.4 | 937 | 729 | 1,145 | 32.5 | 25.3 | 39.7 | 33,210 | 30,239 |
| 52.4 | 1,816 | 1,396 | 2,236 | 39.4 | 30.3 | 48.5 | 28,467 | 25,955 |
| 18.6 | 2,753 | 2,103 | 3,403 | 14.4 | 11.0 | 17.8 | 54,372 | 50,904 |
| 45.7 | 681 | 507 | 855 | 33.4 | 24.8 | 42.0 | 31,163 | 28,111 |
| 56.7 | 497 | 377 | 617 | 41.5 | 31.5 | 51.5 | 26,990 | 24,442 |
| 35.3 | 6,128 | 5,116 | 7,140 | 27.3 | 22.8 | 31.8 | 38,404 | 35,544 |
| 38.3 | 1,047 | 800 | 1,294 | 29.8 | 22.8 | 36.8 | 30,899 | 28,409 |
| 46.2 | 957 | 734 | 1,180 | 35.1 | 26.9 | 43.3 | 28,760 | 26,345 |
| 47.6 | 672 | 499 | 845 | 34.9 | 25.9 | 43.9 | 29,182 | 26,504 |
| 37.9 | 1,920 | 1,473 | 2,367 | 27.3 | 20.9 | 33.7 | 37,193 | 33,996 |
| 45.1 | 860 | 711 | 1,009 | 33.9 | 28.0 | 39.8 | 34,513 | 31,251 |
| 30.9 | 9,014 | 7,486 | 10,542 | 24.8 | 20.6 | 29.0 | 39,230 | 37,047 |
| 28.8 | 2,903 | 2,192 | 3,614 | 22.0 | 16.6 | 27.4 | 42,958 | 39,675 |
| 47.7 | 413 | 307 | 519 | 35.2 | 26.1 | 44.3 | 27,357 | 24,613 |
| 34.9 | 1,037 | 760 | 1,314 | 25.5 | 18.7 | 32.3 | 33,747 | 30,481 |
| 23.1 | 1,431,148 | 1,404,413 | 1,457,883 | 21.7 | 21.3 | 22.1 | 57,275 | 56,997 |
| 18.5 | 37,420 | 33,125 | 41,715 | 15.6 | 13.8 | 17.4 | 67,295 | 65,680 |
| 36.3 | 40 | 30 | 50 | 25.3 | 18.9 | 31.7 | 46,706 | 42,096 |
| 23.2 | 757 | 588 | 926 | 16.5 | 12.8 | 20.2 | 51,553 | 46,598 |
| 32.4 | 8,259 | 6,706 | 9,812 | 25.6 | 20.8 | 30.4 | 39,208 | 37,490 |
| 25.2 | 1,135 | 850 | 1,420 | 17.7 | 13.3 | 22.1 | 50,599 | 45,986 |
| 23.8 | 829 | 633 | 1,025 | 18.5 | 14.1 | 22.9 | 47,469 | 43,205 |
| 16.2 | 26,726 | 23,706 | 29,746 | 14.0 | 12.4 | 15.6 | 74,241 | 71,679 |
| 41.0 | 1,329 | 1,016 | 1,642 | 31.6 | 24.2 | 39.0 | 35,598 | 32,285 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15.9 | 3,697 | 2,980 | 4,414 | 12.1 | 9.8 | 14.4 | 61,970 | 57,920 |
| 38.0 | 64,551 | 58,891 | 70,211 | 33.0 | 30.1 | 35.9 | 42,572 | 41,268 |
| 32.0 | 1,378 | 1,076 | 1,680 | 24.9 | 19.4 | 30.4 | 40,221 | 36,271 |
| 31.1 | 4,393 | 3,505 | 5,281 | 24.1 | 19.2 | 29.0 | 39,526 | 36,612 |
| 38.1 | 11,003 | 9,006 | 13,000 | 30.0 | 24.5 | 35.5 | 36,898 | 33,864 |
| 25.0 | 544 | 416 | 672 | 19.5 | 14.9 | 24.1 | 44,928 | 40,869 |
| 37.0 | 59,585 | 54,759 | 64,411 | 33.5 | 30.8 | 36.2 | 44,903 | 43,216 |
| 33.3 | 8,011 | 6,803 | 9,219 | 27.5 | 23.3 | 31.7 | 48,319 | 45,654 |
| 39.5 | 2,952 | 2,396 | 3,508 | 31.2 | 25.3 | 37.1 | 35,882 | 33,216 |
| 23.7 | 742 | 562 | 922 | 17.4 | 13.2 | 21.6 | 47,938 | 43,555 |
| 26.7 | 426,432 | 412,726 | 440,138 | 25.1 | 24.3 | 25.9 | 52,239 | 51,779 |
| 38.6 | 9,287 | 7,689 | 10,885 | 30.5 | 25.2 | 35.8 | 44,795 | 42,242 |
| 12.9 | 3,843 | 3,069 | 4,617 | 10.1 | 8.1 | 12.1 | 78,470 | 74,282 |
| 29.3 | 531 | 414 | 648 | 22.3 | 17.4 | 27.2 | 42,175 | 37,892 |
| 37.0 | 3,928 | 3,129 | 4,727 | 29.0 | 23.1 | 34.9 | 41,236 | 37,995 |
| 39.3 | 20,648 | 18,601 | 22,695 | 35.7 | 32.2 | 39.2 | 40,016 | 37,681 |
| 39.6 | 421 | 318 | 524 | 28.8 | 21.7 | 35.9 | 34,654 | 31,091 |
| 20.0 | 330 | 248 | 412 | 15.6 | 11.7 | 19.5 | 48,758 | 44,858 |
| 27.2 | 17,817 | 15,374 | 20,260 | 23.0 | 19.9 | 26.1 | 52,746 | 50,628 |
| 19.7 | 3,393 | 2,705 | 4,081 | 14.8 | 11.8 | 17.8 | 61,179 | 57,847 |
| 20.9 | 2,117 | 1,664 | 2,570 | 15.3 | 12.0 | 18.6 | 53,833 | 50,403 |
| 19.2 | 87,837 | 80,973 | 94,701 | 16.5 | 15.2 | 17.8 | 72,046 | 70,867 |
| 11.8 | 5,578 | 4,291 | 6,865 | 8.7 | 6.7 | 10.7 | 69,581 | 65,761 |
| 26.8 | 501 | 379 | 623 | 19.8 | 15.0 | 24.6 | 44,923 | 40,423 |
| 24.7 | 99,731 | 91,682 | 107,780 | 22.1 | 20.3 | 23.9 | 52,491 | 50,946 |
| 26.9 | 59,257 | 53,550 | 64,964 | 23.1 | 20.9 | 25.3 | 52,236 | 50,918 |
| 21.6 | 1,867 | 1,408 | 2,326 | 15.9 | 12.0 | 19.8 | 62,618 | 58,724 |
| 28.1 | 104,700 | 96,026 | 113,374 | 24.6 | 22.6 | 26.6 | 51,017 | 49,919 |
| 20.6 | 93,841 | 86,335 | 101,347 | 18.4 | 16.9 | 19.9 | 59,290 | 57,977 |
| 18.5 | 12,378 | 10,423 | 14,333 | 17.5 | 14.7 | 20.3 | 69,354 | 67,027 |
| 27.8 | 32,873 | 28,738 | 37,008 | 22.8 | 19.9 | 25.7 | 50,376 | 48,772 |
| 20.8 | 5,977 | 4,827 | 7,127 | 16.7 | 13.5 | 19.9 | 53,877 | 51,487 |
| 11.6 | 10,501 | 8,625 | 12,377 | 9.4 | 7.7 | 11.1 | 81,378 | 78,428 |
| 24.0 | 14,057 | 11,989 | 16,125 | 20.9 | 17.8 | 24.0 | 59,494 | 57,230 |
| 13.8 | 36,750 | 33,258 | 40,242 | 12.1 | 10.9 | 13.3 | 84,741 | 83,335 |
| 22.2 | 6,668 | 5,239 | 8,097 | 17.2 | 13.5 | 20.9 | 61,228 | 58,201 |
| 29.4 | 6,403 | 5,214 | 7,592 | 22.9 | 18.7 | 27.1 | 41,796 | 39,273 |
| 24.3 | 67 | 51 | 83 | 17.7 | 13.5 | 21.9 | 45,060 | 40,386 |
| 37.2 | 1,864 | 1,495 | 2,233 | 28.4 | 22.8 | 34.0 | 35,175 | 32,217 |
| 20.9 | 11,500 | 9,685 | 13,315 | 15.9 | 13.4 | 18.4 | 63,090 | 60,115 |
| 18.4 | 10,661 | 8,735 | 12,587 | 14.0 | 11.5 | 16.5 | 60,792 | 59,023 |
| 34.1 | 30,382 | 27,742 | 33,022 | 29.0 | 26.5 | 31.5 | 44,287 | 42,145 |
| 28.7 | 4,033 | 3,246 | 4,820 | 21.9 | 17.6 | 26.2 | 48,749 | 46,533 |
| 33.6 | 2,851 | 2,150 | 3,552 | 25.4 | 19.1 | 31.7 | 37,297 | 34,929 |
| 40.8 | 547 | 414 | 680 | 30.4 | 23.0 | 37.8 | 33,163 | 30,204 |
| 36.9 | 33,555 | 30,190 | 36,920 | 32.9 | 29.6 | 36.2 | 40,599 | 38,620 |
| 28.7 | 1,532 | 1,246 | 1,818 | 22.2 | 18.1 | 26.3 | 43,530 | 40,238 |
| 18.8 | 22,989 | 19,699 | 26,279 | 15.2 | 13.0 | 17.4 | 74,019 | 72,315 |
| 23.6 | 6,175 | 5,191 | 7,159 | 19.6 | 16.5 | 22.7 | 50,174 | 47,576 |
| 32.3 | 3,975 | 3,166 | 4,784 | 27.5 | 21.9 | 33.1 | 43,299 | 41,651 |
| 18.4 | 138,632 | 131,086 | 146,178 | 15.9 | 15.0 | 16.8 | 55,530 | 54,944 |
| 25.3 | 18,542 | 15,986 | 21,098 | 20.8 | 17.9 | 23.7 | 52,429 | 50,676 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37.1 | 778 | 570 | 986 | 30.7 | 22.5 | 38.9 | 36,870 | 33,120 |
| 18.4 | 15,267 | 13,050 | 17,484 | 14.5 | 12.4 | 16.6 | 57,042 | 55,518 |
| 32.9 | 415 | 306 | 524 | 24.4 | 18.0 | 30.8 | 48,043 | 43,812 |
| 38.2 | 165 | 125 | 205 | 28.4 | 21.5 | 35.3 | 34,168 | 31,257 |
| 42.9 | 239 | 178 | 300 | 31.7 | 23.6 | 39.8 | 35,522 | 32,486 |
| 15.3 | 5,325 | 4,300 | 6,350 | 11.7 | 9.5 | 13.9 | 68,101 | 64,765 |
| 9.5 | 710 | 536 | 884 | 6.8 | 5.1 | 8.5 | 79,051 | 72,726 |
| 24.6 | 378 | 279 | 477 | 17.9 | 13.2 | 22.6 | 44,156 | 39,987 |
| 29.4 | 70 | 52 | 88 | 22.2 | 16.4 | 28.0 | 46,965 | 42,400 |
| 17.7 | 136 | 101 | 171 | 12.7 | 9.4 | 16.0 | 65,420 | 58,658 |
| 35.6 | 442 | 321 | 563 | 26.1 | 19.0 | 33.2 | 32,588 | 29,427 |
| 47.4 | 189 | 140 | 238 | 33.5 | 24.8 | 42.2 | 26,125 | 23,395 |
| 50.0 | 201 | 150 | 252 | 37.4 | 27.9 | 46.9 | 30,279 | 27,101 |
| 35.6 | 129 | 95 | 163 | 24.3 | 17.9 | 30.7 | 45,791 | 41,009 |
| 29.8 | 1,052 | 815 | 1,289 | 21.7 | 16.8 | 26.6 | 41,442 | 38,714 |
| 29.3 | 21,750 | 18,620 | 24,880 | 25.0 | 21.4 | 28.6 | 47,584 | 45,846 |
| 20.3 | 50 | 37 | 63 | 15.6 | 11.5 | 19.7 | 39,650 | 35,552 |
| 5.8 | 2,649 | 2,078 | 3,220 | 4.0 | 3.1 | 4.9 | 95,973 | 92,735 |
| 17.8 | 1,173 | 891 | 1,455 | 13.4 | 10.2 | 16.6 | 67,190 | 60,838 |
| 13.8 | 425 | 331 | 519 | 9.4 | 7.3 | 11.5 | 78,029 | 71,482 |
| 20.3 | 18,546 | 15,694 | 21,398 | 15.9 | 13.4 | 18.4 | 54,857 | 52,836 |
| 30.1 | 1,325 | 1,020 | 1,630 | 22.7 | 17.5 | 27.9 | 41,493 | 37,654 |
| 18.2 | 1,516 | 1,159 | 1,873 | 14.6 | 11.2 | 18.0 | 57,617 | 52,776 |
| 14.3 | 60 | 44 | 76 | 9.0 | 6.6 | 11.4 | 60,537 | 55,342 |
| 19.4 | 293 | 218 | 368 | 14.0 | 10.4 | 17.6 | 56,980 | 51,739 |
| 22.0 | 303 | 228 | 378 | 15.3 | 11.5 | 19.1 | 43,069 | 39,348 |
| 34.5 | 27 | 20 | 34 | 26.7 | 19.4 | 34.0 | 49,024 | 43,942 |
| 46.9 | 274 | 202 | 346 | 34.1 | 25.1 | 43.1 | 30,655 | 27,659 |
| 35.3 | 46 | 34 | 58 | 24.5 | 18.1 | 30.9 | 43,206 | 38,863 |
| 14.2 | 9,628 | 7,916 | 11,340 | 11.1 | 9.1 | 13.1 | 64,412 | 62,544 |
| 22.7 | 38 | 28 | 48 | 16.0 | 11.9 | 20.1 | 41,427 | 37,261 |
| 26.7 | 269 | 206 | 332 | 20.4 | 15.6 | 25.2 | 43,078 | 38,700 |
| 33.3 | 329 | 243 | 415 | 26.0 | 19.2 | 32.8 | 42,768 | 38,486 |
| 18.6 | 1,031 | 761 | 1,301 | 14.1 | 10.4 | 17.8 | 52,276 | 49,753 |
| 16.7 | 5,682 | 4,468 | 6,896 | 12.4 | 9.7 | 15.1 | 55,501 | 53,595 |
| 33.2 | 547 | 413 | 681 | 24.9 | 18.8 | 31.0 | 40,191 | 37,002 |
| 29.2 | 164 | 121 | 207 | 22.6 | 16.7 | 28.5 | 42,734 | 38,822 |
| 25.9 | 596 | 455 | 737 | 18.8 | 14.3 | 23.3 | 43,823 | 39,919 |
| 20.1 | 3,661 | 2,698 | 4,624 | 15.4 | 11.3 | 19.5 | 47,778 | 44,937 |
| 25.5 | 13 | 9 | 17 | 17.6 | 12.9 | 22.3 | 46,956 | 42,029 |
| 21.4 | 376 | 280 | 472 | 14.9 | 11.1 | 18.7 | 52,257 | 47,570 |
| 31.9 | 1,015 | 770 | 1,260 | 24.5 | 18.6 | 30.4 | 41,817 | 39,089 |
| 30.2 | 1,548 | 1,184 | 1,912 | 21.3 | 16.3 | 26.3 | 43,035 | 39,392 |
| 24.8 | 1,062 | 812 | 1,312 | 18.9 | 14.4 | 23.4 | 41,246 | 38,327 |
| 41.5 | 1,018 | 816 | 1,220 | 30.5 | 24.4 | 36.6 | 30,420 | 27,970 |
| 21.6 | 91 | 67 | 115 | 14.9 | 11.0 | 18.8 | 57,922 | 52,103 |
| 19.6 | 302 | 223 | 381 | 14.0 | 10.3 | 17.7 | 58,565 | 52,917 |
| 21.0 | 120 | 90 | 150 | 15.2 | 11.4 | 19.0 | 43,826 | 39,551 |
| 11.5 | 176 | 130 | 222 | 8.1 | 6.0 | 10.2 | 69,229 | 62,115 |
| 37.4 | 642 | 469 | 815 | 26.3 | 19.2 | 33.4 | 36,563 | 33,043 |
| 31.5 | 6,733 | 5,525 | 7,941 | 24.3 | 19.9 | 28.7 | 40,764 | 38,412 |
| 14.5 | 122 | 90 | 154 | 10.6 | 7.8 | 13.4 | 60,022 | 53,834 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37.8 | 604 | 446 | 762 | 28.3 | 20.9 | 35.7 | 37,472 | 34,064 |
| 14.7 | 371 | 275 | 467 | 10.9 | 8.1 | 13.7 | 64,998 | 58,868 |
| 52.8 | 381 | 276 | 486 | 40.3 | 29.2 | 51.4 | 30,746 | 27,772 |
| 30.0 | 19 | 14 | 24 | 23.2 | 17.0 | 29.4 | 36,547 | 32,749 |
| 20.3 | 157 | 116 | 198 | 16.1 | 11.9 | 20.3 | 57,578 | 52,030 |
| 27.2 | 64 | 47 | 81 | 19.4 | 14.3 | 24.5 | 37,511 | 33,666 |
| 16.8 | 403 | 304 | 502 | 12.5 | 9.4 | 15.6 | 60,397 | 54,515 |
| 18.6 | 467 | 349 | 585 | 12.9 | 9.6 | 16.2 | 60,313 | 54,682 |
| 24.4 | 137 | 101 | 173 | 17.4 | 12.8 | 22.0 | 43,433 | 39,728 |
| 21.2 | 8,042 | 6,490 | 9,594 | 16.0 | 12.9 | 19.1 | 51,773 | 49,093 |
| 24.5 | 349 | 257 | 441 | 18.6 | 13.7 | 23.5 | 46,246 | 42,019 |
| 15.4 | 79,802 | 74,061 | 85,543 | 13.3 | 12.3 | 14.3 | 65,822 | 65,021 |
| 14.0 | 19,532 | 16,919 | 22,145 | 11.6 | 10.0 | 13.2 | 77,065 | 74,858 |
| 18.6 | 23,518 | 20,879 | 26,157 | 15.8 | 14.0 | 17.6 | 60,947 | 59,739 |
| 10.8 | 2,306 | 1,753 | 2,859 | 7.6 | 5.8 | 9.4 | 68,658 | 65,579 |
| 9.6 | 1,798 | 1,406 | 2,190 | 6.9 | 5.4 | 8.4 | 75,714 | 70,839 |
| 21.0 | 24,061 | 21,440 | 26,682 | 17.3 | 15.4 | 19.2 | 58,985 | 56,723 |
| 14.5 | 4,766 | 3,842 | 5,690 | 11.1 | 8.9 | 13.3 | 63,561 | 60,167 |
| 9.0 | 1,406 | 1,069 | 1,743 | 6.1 | 4.6 | 7.6 | 77,124 | 73,344 |
| 18.3 | 2,415 | 1,809 | 3,021 | 12.9 | 9.7 | 16.1 | 54,911 | 51,648 |
| 20.0 | 24,830 | 22,751 | 26,909 | 17.1 | 15.7 | 18.5 | 58,159 | 56,859 |
| 26.8 | 5,704 | 4,495 | 6,913 | 19.9 | 15.7 | 24.1 | 51,045 | 47,714 |
| 18.2 | 13,086 | 11,278 | 14,894 | 14.8 | 12.8 | 16.8 | 63,087 | 60,509 |
| 27.3 | 6,040 | 4,717 | 7,363 | 21.4 | 16.7 | 26.1 | 51,060 | 48,062 |
| 33.7 | 20,884 | 18,204 | 23,564 | 30.5 | 26.6 | 34.4 | 62,087 | 60,432 |
| 33.7 | 20,884 | 18,204 | 23,564 | 30.5 | 26.6 | 34.4 | 62,087 | 60,432 |
| 25.6 | 670,753 | 653,062 | 688,444 | 23.5 | 22.9 | 24.1 | 44,250 | 43,850 |
| 26.5 | 6,289 | 4,781 | 7,797 | 21.3 | 16.2 | 26.4 | 39,825 | 37,698 |
| 29.9 | 1,143 | 862 | 1,424 | 23.0 | 17.3 | 28.7 | 42,564 | 39,702 |
| 28.3 | 5,525 | 4,204 | 6,846 | 21.6 | 16.4 | 26.8 | 44,204 | 41,551 |
| 36.9 | 1,128 | 854 | 1,402 | 29.7 | 22.5 | 36.9 | 39,271 | 35,474 |
| 25.9 | 16,431 | 14,034 | 18,828 | 21.3 | 18.2 | 24.4 | 46,494 | 44,976 |
| 22.7 | 53,929 | 47,445 | 60,413 | 19.0 | 16.7 | 21.3 | 48,478 | 46,909 |
| 39.0 | 674 | 510 | 838 | 29.9 | 22.6 | 37.2 | 32,395 | 29,207 |
| 29.7 | 3,691 | 2,802 | 4,580 | 22.5 | 17.1 | 27.9 | 41,346 | 38,654 |
| 37.2 | 4,413 | 3,476 | 5,350 | 28.2 | 22.2 | 34.2 | 35,041 | 32,767 |
| 18.5 | 5,054 | 3,841 | 6,267 | 13.7 | 10.4 | 17.0 | 54,867 | 52,353 |
| 34.4 | 12,669 | 10,835 | 14,503 | 28.1 | 24.0 | 32.2 | 51,039 | 49,408 |
| 38.2 | 3,091 | 2,408 | 3,774 | 29.3 | 22.8 | 35.8 | 36,452 | 33,302 |
| 50.6 | 2,123 | 1,655 | 2,591 | 40.9 | 31.9 | 49.9 | 32,753 | 29,780 |
| 45.0 | 788 | 584 | 992 | 35.6 | 26.4 | 44.8 | 30,801 | 27,630 |
| 28.3 | 33,685 | 29,446 | 37,924 | 24.0 | 21.0 | 27.0 | 45,995 | 44,262 |
| 33.0 | 11,476 | 9,247 | 13,705 | 26.1 | 21.0 | 31.2 | 41,072 | 38,471 |
| 31.0 | 3,122 | 2,399 | 3,845 | 22.5 | 17.3 | 27.7 | 47,095 | 43,378 |
| 37.9 | 393 | 291 | 495 | 29.7 | 22.0 | 37.4 | 35,288 | 31,771 |
| 44.2 | 2,826 | 2,285 | 3,367 | 36.6 | 29.6 | 43.6 | 34,154 | 31,106 |
| 36.0 | 716 | 544 | 888 | 27.3 | 20.7 | 33.9 | 38,046 | 34,404 |
| 41.8 | 533 | 393 | 673 | 31.9 | 23.5 | 40.3 | 38,825 | 35,154 |
| 34.4 | 461 | 346 | 576 | 25.4 | 19.1 | 31.7 | 37,373 | 33,615 |
| 47.7 | 718 | 546 | 890 | 36.3 | 27.6 | 45.0 | 29,482 | 26,683 |
| 52.9 | 2,267 | 1,842 | 2,692 | 43.0 | 34.9 | 51.1 | 33,058 | 30,019 |
| 47.1 | 2,698 | 2,083 | 3,313 | 36.1 | 27.9 | 44.3 | 35,247 | 31,856 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33.0 | 6,386 | 5,052 | 7,720 | 25.5 | 20.2 | 30.8 | 40,411 | 38,371 |
| 39.6 | 4,029 | 3,144 | 4,914 | 32.0 | 25.0 | 39.0 | 33,692 | 31,706 |
| 26.2 | 45,346 | 39,723 | 50,969 | 21.7 | 19.0 | 24.4 | 46,592 | 45,345 |
| 44.7 | 1,019 | 769 | 1,269 | 34.2 | 25.8 | 42.6 | 33,211 | 29,861 |
| 27.9 | 4,185 | 3,342 | 5,028 | 22.3 | 17.8 | 26.8 | 42,053 | 39,436 |
| 35.1 | 1,769 | 1,322 | 2,216 | 25.9 | 19.4 | 32.4 | 35,193 | 32,397 |
| 34.6 | 505 | 374 | 636 | 26.4 | 19.5 | 33.3 | 40,252 | 36,378 |
| 33.9 | 312 | 234 | 390 | 24.3 | 18.2 | 30.4 | 40,407 | 37,233 |
| 26.0 | 9,495 | 7,405 | 11,585 | 21.3 | 16.6 | 26.0 | 44,965 | 42,722 |
| 29.5 | 20,919 | 17,731 | 24,107 | 23.9 | 20.3 | 27.5 | 45,515 | 43,911 |
| 26.5 | 7,530 | 5,984 | 9,076 | 20.4 | 16.2 | 24.6 | 44,857 | 42,531 |
| 40.0 | 1,702 | 1,260 | 2,144 | 28.8 | 21.3 | 36.3 | 33,544 | 30,726 |
| 34.6 | 315 | 234 | 396 | 25.3 | 18.8 | 31.8 | 37,446 | 33,681 |
| 44.8 | 968 | 736 | 1,200 | 35.3 | 26.8 | 43.8 | 31,578 | 28,578 |
| 30.5 | 11,097 | 9,211 | 12,983 | 23.6 | 19.6 | 27.6 | 43,494 | 41,562 |
| 35.5 | 12,610 | 9,903 | 15,317 | 27.9 | 21.9 | 33.9 | 36,425 | 35,023 |
| 26.4 | 3,722 | 2,880 | 4,564 | 19.5 | 15.1 | 23.9 | 50,417 | 46,993 |
| 31.4 | 110,156 | 100,194 | 120,118 | 28.4 | 25.8 | 31.0 | 40,476 | 39,777 |
| 26.6 | 1,691 | 1,336 | 2,046 | 22.0 | 17.4 | 26.6 | 51,152 | 48,573 |
| 21.7 | 1,769 | 1,315 | 2,223 | 15.2 | 11.3 | 19.1 | 54,706 | 50,546 |
| 25.6 | 5,647 | 4,656 | 6,638 | 20.2 | 16.7 | 23.7 | 49,643 | 46,443 |
| 43.2 | 2,289 | 1,809 | 2,769 | 34.8 | 27.5 | 42.1 | 33,806 | 30,635 |
| 28.2 | 47,746 | 42,439 | 53,053 | 24.5 | 21.8 | 27.2 | 44,635 | 42,890 |
| 29.1 | 11,992 | 9,403 | 14,581 | 22.9 | 18.0 | 27.8 | 40,933 | 38,536 |
| 26.3 | 43,819 | 39,385 | 48,253 | 22.3 | 20.0 | 24.6 | 48,973 | 47,455 |
| 24.8 | 13,431 | 10,836 | 16,026 | 19.0 | 15.3 | 22.7 | 40,859 | 39,201 |
| 26.6 | 25,823 | 22,126 | 29,520 | 22.4 | 19.2 | 25.6 | 42,761 | 41,380 |
| 33.6 | 28,409 | 24,644 | 32,174 | 28.3 | 24.5 | 32.1 | 40,258 | 38,747 |
| 49.2 | 4,482 | 3,612 | 5,352 | 38.3 | 30.9 | 45.7 | 31,150 | 29,251 |
| 15.2 | 3,585 | 2,685 | 4,485 | 10.6 | 7.9 | 13.3 | 63,299 | 59,904 |
| 35.7 | 12,884 | 11,051 | 14,717 | 28.9 | 24.8 | 33.0 | 41,384 | 38,484 |
| 19.9 | 3,899 | 2,966 | 4,832 | 14.7 | 11.2 | 18.2 | 53,155 | 49,357 |
| 23.4 | 7,743 | 5,910 | 9,576 | 17.7 | 13.5 | 21.9 | 47,457 | 45,090 |
| 19.3 | 10,715 | 8,671 | 12,759 | 15.0 | 12.1 | 17.9 | 54,449 | 51,869 |
| 40.9 | 2,143 | 1,754 | 2,532 | 35.3 | 28.9 | 41.7 | 44,595 | 41,463 |
| 43.0 | 2,403 | 1,946 | 2,860 | 36.0 | 29.1 | 42.9 | 34,947 | 31,610 |
| 38.0 | 859 | 636 | 1,082 | 28.6 | 21.2 | 36.0 | 33,863 | 30,762 |
| 32.1 | 496 | 369 | 623 | 23.6 | 17.6 | 29.6 | 40,743 | 36,975 |
| 31.4 | 17,052 | 14,038 | 20,066 | 25.8 | 21.2 | 30.4 | 38,477 | 36,639 |
| 25.6 | 933 | 705 | 1,161 | 18.6 | 14.1 | 23.1 | 50,716 | 46,934 |
| 30.7 | 1,870 | 1,393 | 2,347 | 23.8 | 17.7 | 29.9 | 44,763 | 40,838 |
| 40.9 | 1,165 | 898 | 1,432 | 30.7 | 23.7 | 37.7 | 35,004 | 31,787 |
| 27.3 | 440,361 | 426,024 | 454,698 | 24.8 | 24.0 | 25.6 | 45,886 | 45,438 |
| 42.1 | 1,013 | 749 | 1,277 | 31.0 | 22.9 | 39.1 | 35,164 | 31,721 |
| 52.9 | 739 | 586 | 892 | 43.3 | 34.3 | 52.3 | 28,693 | 25,851 |
| 43.6 | 657 | 489 | 825 | 32.3 | 24.0 | 40.6 | 31,301 | 28,133 |
| 50.8 | 210 | 161 | 259 | 37.2 | 28.5 | 45.9 | 33,347 | 29,868 |
| 42.6 | 2,118 | 1,682 | 2,554 | 33.5 | 26.6 | 40.4 | 34,304 | 31,305 |
| 34.0 | 855 | 656 | 1,054 | 25.2 | 19.3 | 31.1 | 42,673 | 38,558 |
| 26.9 | 3,146 | 2,515 | 3,777 | 23.0 | 18.4 | 27.6 | 50,996 | 46,913 |
| 33.3 | 4,804 | 3,873 | 5,735 | 25.2 | 20.3 | 30.1 | 45,072 | 41,832 |
| 52.8 | 1,326 | 1,002 | 1,650 | 41.8 | 31.6 | 52.0 | 29,425 | 26,440 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42.3 | 1,104 | 835 | 1,373 | 31.6 | 23.9 | 39.3 | 33,417 | 30,050 |
| 40.6 | 8,935 | 7,106 | 10,764 | 32.2 | 25.6 | 38.8 | 35,125 | 32,428 |
| 34.9 | 563 | 433 | 693 | 26.6 | 20.5 | 32.7 | 39,461 | 35,368 |
| 38.0 | 1,003 | 757 | 1,249 | 28.8 | 21.7 | 35.9 | 36,300 | 32,748 |
| 49.3 | 1,092 | 877 | 1,307 | 41.5 | 33.4 | 49.6 | 29,282 | 26,787 |
| 23.5 | 1,167 | 875 | 1,459 | 17.3 | 13.0 | 21.6 | 63,092 | 56,912 |
| 37.1 | 2,973 | 2,324 | 3,622 | 29.6 | 23.1 | 36.1 | 33,192 | 30,131 |
| 52.3 | 1,896 | 1,484 | 2,308 | 40.7 | 31.9 | 49.5 | 31,188 | 28,553 |
| 35.8 | 1,047 | 802 | 1,292 | 28.0 | 21.5 | 34.5 | 40,330 | 37,148 |
| 50.5 | 363 | 275 | 451 | 38.5 | 29.2 | 47.8 | 27,860 | 25,108 |
| 24.9 | 1,780 | 1,353 | 2,207 | 19.4 | 14.8 | 24.0 | 50,207 | 45,471 |
| 49.2 | 755 | 567 | 943 | 36.7 | 27.5 | 45.9 | 28,263 | 25,860 |
| 30.2 | 4,653 | 3,645 | 5,661 | 23.6 | 18.5 | 28.7 | 43,237 | 39,944 |
| 25.9 | 2,216 | 1,660 | 2,772 | 19.0 | 14.2 | 23.8 | 47,111 | 43,639 |
| 42.9 | 604 | 452 | 756 | 33.0 | 24.7 | 41.3 | 31,582 | 28,346 |
| 38.8 | 14,101 | 12,136 | 16,066 | 34.3 | 29.5 | 39.1 | 42,383 | 39,896 |
| 23.9 | 384 | 289 | 479 | 19.8 | 14.9 | 24.7 | 41,476 | 38,505 |
| 34.5 | 1,087 | 827 | 1,347 | 26.5 | 20.2 | 32.8 | 33,350 | 30,118 |
| 15.3 | 5,072 | 4,009 | 6,135 | 11.8 | 9.3 | 14.3 | 65,769 | 61,310 |
| 42.9 | 4,621 | 3,815 | 5,427 | 35.3 | 29.2 | 41.4 | 30,880 | 28,666 |
| 64.8 | 244 | 191 | 297 | 48.8 | 38.1 | 59.5 | 26,420 | 23,711 |
| 40.1 | 17,621 | 15,160 | 20,082 | 33.2 | 28.6 | 37.8 | 37,706 | 35,548 |
| 47.5 | 450 | 338 | 562 | 35.6 | 26.7 | 44.5 | 30,237 | 27,146 |
| 20.2 | 21,293 | 18,043 | 24,543 | 16.9 | 14.3 | 19.5 | 57,995 | 54,954 |
| 47.9 | 3,107 | 2,488 | 3,726 | 40.4 | 32.4 | 48.4 | 32,351 | 29,335 |
| 44.6 | 3,104 | 2,478 | 3,730 | 35.6 | 28.4 | 42.8 | 30,669 | 28,019 |
| 13.6 | 2,552 | 1,937 | 3,167 | 10.0 | 7.6 | 12.4 | 62,717 | 60,401 |
| 48.9 | 1,183 | 920 | 1,446 | 36.4 | 28.3 | 44.5 | 32,812 | 29,625 |
| 24.1 | 4,383 | 3,428 | 5,338 | 17.3 | 13.5 | 21.1 | 56,878 | 52,377 |
| 36.7 | 549 | 410 | 688 | 25.9 | 19.4 | 32.4 | 41,855 | 38,492 |
| 55.7 | 1,831 | 1,407 | 2,255 | 43.1 | 33.1 | 53.1 | 29,134 | 26,308 |
| 29.3 | 556 | 424 | 688 | 21.7 | 16.5 | 26.9 | 41,233 | 37,690 |
| 25.9 | 676 | 504 | 848 | 18.6 | 13.9 | 23.3 | 53,339 | 48,440 |
| 54.9 | 2,186 | 1,749 | 2,623 | 43.0 | 34.4 | 51.6 | 31,054 | 28,114 |
| 32.2 | 32,034 | 27,650 | 36,418 | 28.4 | 24.5 | 32.3 | 48,293 | 46,299 |
| 46.9 | 1,237 | 959 | 1,515 | 36.8 | 28.5 | 45.1 | 31,696 | 28,861 |
| 48.0 | 795 | 625 | 965 | 36.1 | 28.4 | 43.8 | 29,970 | 26,928 |
| 47.4 | 6,473 | 5,271 | 7,675 | 38.6 | 31.4 | 45.8 | 30,186 | 27,800 |
| 26.2 | 5,689 | 4,554 | 6,824 | 21.1 | 16.9 | 25.3 | 50,501 | 46,946 |
| 48.5 | 731 | 549 | 913 | 36.1 | 27.1 | 45.1 | 31,345 | 28,123 |
| 49.4 | 313 | 234 | 392 | 39.2 | 29.3 | 49.1 | 32,543 | 29,253 |
| 22.3 | 1,803 | 1,374 | 2,232 | 16.5 | 12.6 | 20.4 | 59,502 | 54,833 |
| 40.9 | 1,024 | 794 | 1,254 | 31.9 | 24.7 | 39.1 | 33,068 | 29,948 |
| 50.7 | 1,609 | 1,224 | 1,994 | 39.6 | 30.1 | 49.1 | 30,459 | 27,564 |
| 50.2 | 759 | 581 | 937 | 38.9 | 29.8 | 48.0 | 30,858 | 27,743 |
| 45.4 | 1,101 | 856 | 1,346 | 34.2 | 26.6 | 41.8 | 34,775 | 31,776 |
| 13.6 | 2,141 | 1,724 | 2,558 | 9.7 | 7.8 | 11.6 | 74,476 | 70,674 |
| 35.6 | 4,492 | 3,524 | 5,460 | 27.8 | 21.8 | 33.8 | 40,159 | 36,797 |
| 11.9 | 3,553 | 2,737 | 4,369 | 8.7 | 6.7 | 10.7 | 85,137 | 79,248 |
| 40.7 | 1,099 | 856 | 1,342 | 31.4 | 24.5 | 38.3 | 31,042 | 28,612 |
| 30.3 | 40,562 | 34,722 | 46,402 | 25.6 | 21.9 | 29.3 | 54,893 | 52,313 |
| 48.6 | 1,770 | 1,513 | 2,027 | 40.0 | 34.2 | 45.8 | 36,359 | 33,811 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28.9 | 125 | 94 | 156 | 20.4 | 15.3 | 25.5 | 35,247 | 31,729 |
| 36.9 | 3,975 | 3,113 | 4,837 | 29.5 | 23.1 | 35.9 | 44,238 | 40,740 |
| 33.5 | 2,848 | 2,284 | 3,412 | 27.2 | 21.8 | 32.6 | 42,253 | 38,646 |
| 45.3 | 1,579 | 1,206 | 1,952 | 34.6 | 26.4 | 42.8 | 33,368 | 30,155 |
| 51.8 | 999 | 804 | 1,194 | 42.1 | 33.9 | 50.3 | 39,209 | 35,182 |
| 24.0 | 35,208 | 30,862 | 39,554 | 20.4 | 17.9 | 22.9 | 56,944 | 54,447 |
| 33.1 | 1,905 | 1,492 | 2,318 | 26.1 | 20.4 | 31.8 | 39,879 | 36,791 |
| 29.7 | 8,347 | 6,726 | 9,968 | 23.4 | 18.9 | 27.9 | 49,324 | 45,834 |
| 53.0 | 460 | 341 | 579 | 37.8 | 28.0 | 47.6 | 26,107 | 23,535 |
| 35.4 | 1,388 | 1,050 | 1,726 | 27.0 | 20.4 | 33.6 | 37,495 | 34,107 |
| 19.3 | 781 | 590 | 972 | 13.9 | 10.5 | 17.3 | 64,048 | 57,780 |
| 36.2 | 1,136 | 859 | 1,413 | 28.1 | 21.3 | 34.9 | 36,327 | 32,967 |
| 45.7 | 738 | 604 | 872 | 33.9 | 27.7 | 40.1 | 35,765 | 32,221 |
| 23.6 | 8,242 | 6,913 | 9,571 | 18.4 | 15.4 | 21.4 | 58,130 | 55,371 |
| 25.3 | 5,345 | 4,276 | 6,414 | 19.6 | 15.7 | 23.5 | 51,851 | 48,507 |
| 42.6 | 529 | 395 | 663 | 32.6 | 24.3 | 40.9 | 33,602 | 30,501 |
| 25.7 | 2,320 | 1,803 | 2,837 | 20.3 | 15.8 | 24.8 | 49,400 | 45,258 |
| 37.7 | 723 | 553 | 893 | 29.2 | 22.3 | 36.1 | 43,618 | 39,215 |
| 43.8 | 1,049 | 809 | 1,289 | 35.3 | 27.2 | 43.4 | 32,248 | 29,007 |
| 49.9 | 1,151 | 915 | 1,387 | 38.0 | 30.2 | 45.8 | 27,703 | 25,235 |
| 64.2 | 785 | 621 | 949 | 51.1 | 40.4 | 61.8 | 25,807 | 23,350 |
| 45.7 | 517 | 391 | 643 | 34.0 | 25.7 | 42.3 | 28,585 | 25,681 |
| 26.3 | 1,071 | 840 | 1,302 | 19.7 | 15.4 | 24.0 | 48,792 | 44,014 |
| 35.3 | 748 | 562 | 934 | 27.3 | 20.5 | 34.1 | 40,769 | 37,057 |
| 44.3 | 642 | 479 | 805 | 35.7 | 26.6 | 44.8 | 33,929 | 30,813 |
| 42.3 | 2,880 | 2,303 | 3,457 | 33.1 | 26.5 | 39.7 | 34,865 | 32,322 |
| 21.7 | 910 | 707 | 1,113 | 15.5 | 12.0 | 19.0 | 60,652 | 55,182 |
| 26.6 | 2,647 | 2,007 | 3,287 | 21.2 | 16.1 | 26.3 | 40,659 | 37,514 |
| 39.7 | 334 | 258 | 410 | 29.1 | 22.5 | 35.7 | 35,183 | 31,678 |
| 40.4 | 1,006 | 801 | 1,211 | 31.7 | 25.2 | 38.2 | 35,244 | 31,974 |
| 38.9 | 5,643 | 4,514 | 6,772 | 30.8 | 24.6 | 37.0 | 34,252 | 31,858 |
| 32.7 | 1,103 | 833 | 1,373 | 25.5 | 19.2 | 31.8 | 44,422 | 40,173 |
| 43.6 | 1,344 | 1,042 | 1,646 | 33.4 | 25.9 | 40.9 | 36,907 | 33,531 |
| 43.9 | 709 | 533 | 885 | 33.6 | 25.2 | 42.0 | 34,787 | 31,416 |
| 45.7 | 748 | 548 | 948 | 33.1 | 24.2 | 42.0 | 27,934 | 25,160 |
| 34.7 | 1,306 | 1,028 | 1,584 | 26.5 | 20.9 | 32.1 | 40,123 | 36,334 |
| 45.9 | 517 | 390 | 644 | 35.1 | 26.5 | 43.7 | 34,189 | 30,778 |
| 43.4 | 1,199 | 911 | 1,487 | 33.2 | 25.2 | 41.2 | 34,589 | 31,768 |
| 45.9 | 353 | 265 | 441 | 35.1 | 26.4 | 43.8 | 33,063 | 29,895 |
| 47.5 | 1,444 | 1,113 | 1,775 | 36.0 | 27.8 | 44.2 | 31,088 | 28,290 |
| 27.3 | 856 | 641 | 1,071 | 19.8 | 14.8 | 24.8 | 51,747 | 46,675 |
| 42.3 | 489 | 388 | 590 | 33.4 | 26.5 | 40.3 | 34,379 | 31,142 |
| 31.0 | 755 | 576 | 934 | 22.8 | 17.4 | 28.2 | 46,176 | 41,558 |
| 34.9 | 2,010 | 1,562 | 2,458 | 26.3 | 20.4 | 32.2 | 36,230 | 33,033 |
| 35.3 | 9,787 | 7,872 | 11,702 | 29.0 | 23.3 | 34.7 | 37,564 | 35,366 |
| 31.3 | 4,855 | 3,772 | 5,938 | 23.3 | 18.1 | 28.5 | 44,089 | 40,889 |
| 14.2 | 684 | 515 | 853 | 9.5 | 7.2 | 11.8 | 71,707 | 66,073 |
| 30.5 | 574 | 428 | 720 | 22.4 | 16.7 | 28.1 | 44,066 | 39,752 |
| 19.3 | 4,919 | 4,056 | 5,782 | 15.8 | 13.0 | 18.6 | 59,185 | 56,649 |
| 40.0 | 1,408 | 1,092 | 1,724 | 31.6 | 24.5 | 38.7 | 39,838 | 35,881 |
| 32.4 | 1,122 | 850 | 1,394 | 24.1 | 18.2 | 30.0 | 50,282 | 45,259 |
| 38.9 | 1,003 | 763 | 1,243 | 28.4 | 21.6 | 35.2 | 38,290 | 34,714 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23.9 | 622 | 479 | 765 | 17.2 | 13.3 | 21.1 | 54,457 | 49,273 |
| 39.1 | 2,371 | 1,860 | 2,882 | 31.3 | 24.5 | 38.1 | 36,326 | 33,335 |
| 38.2 | 512 | 383 | 641 | 28.6 | 21.4 | 35.8 | 34,820 | 31,277 |
| 41.2 | 1,024 | 763 | 1,285 | 31.7 | 23.6 | 39.8 | 40,168 | 36,100 |
| 54.2 | 145 | 109 | 181 | 39.4 | 29.5 | 49.3 | 28,621 | 25,840 |
| 40.3 | 715 | 543 | 887 | 30.2 | 22.9 | 37.5 | 34,394 | 31,268 |
| 53.2 | 485 | 369 | 601 | 41.8 | 31.8 | 51.8 | 27,950 | 25,066 |
| 41.7 | 11,654 | 9,472 | 13,836 | 34.7 | 28.2 | 41.2 | 37,352 | 35,037 |
| 29.7 | 3,825 | 2,964 | 4,686 | 23.1 | 17.9 | 28.3 | 51,106 | 48,316 |
| 32.4 | 256 | 194 | 318 | 22.6 | 17.1 | 28.1 | 37,669 | 33,842 |
| 47.4 | 887 | 673 | 1,101 | 36.2 | 27.4 | 45.0 | 32,990 | 29,822 |
| 54.5 | 587 | 447 | 727 | 39.6 | 30.2 | 49.0 | 30,489 | 27,649 |
| 41.6 | 3,503 | 2,664 | 4,342 | 31.3 | 23.8 | 38.8 | 38,914 | 36,447 |
| 40.6 | 1,273 | 974 | 1,572 | 31.1 | 23.8 | 38.4 | 37,536 | 34,540 |
| 55.1 | 273 | 206 | 340 | 44.2 | 33.4 | 55.0 | 26,010 | 23,576 |
| 49.9 | 2,222 | 1,729 | 2,715 | 39.1 | 30.4 | 47.8 | 31,937 | 29,141 |
| 45.5 | 331 | 247 | 415 | 34.4 | 25.6 | 43.2 | 31,290 | 28,226 |
| 61.9 | 113 | 85 | 141 | 49.6 | 37.2 | 62.0 | 25,807 | 23,314 |
| 50.6 | 1,349 | 1,042 | 1,656 | 35.4 | 27.4 | 43.4 | 31,531 | 28,601 |
| 44.4 | 480 | 360 | 600 | 32.1 | 24.1 | 40.1 | 30,308 | 27,284 |
| 53.0 | 919 | 717 | 1,121 | 40.3 | 31.4 | 49.2 | 27,831 | 25,057 |
| 57.1 | 692 | 542 | 842 | 44.1 | 34.5 | 53.7 | 30,552 | 27,415 |
| 40.1 | 2,446 | 1,919 | 2,973 | 31.0 | 24.3 | 37.7 | 34,611 | 31,545 |
| 45.0 | 2,563 | 2,003 | 3,123 | 34.3 | 26.8 | 41.8 | 33,669 | 30,776 |
| 48.4 | 2,004 | 1,507 | 2,501 | 38.0 | 28.6 | 47.4 | 32,915 | 29,817 |
| 39.9 | 360 | 274 | 446 | 29.6 | 22.5 | 36.7 | 36,858 | 33,317 |
| 50.4 | 448 | 331 | 565 | 37.1 | 27.4 | 46.8 | 30,131 | 27,036 |
| 37.5 | 3,832 | 3,147 | 4,517 | 30.4 | 25.0 | 35.8 | 39,370 | 36,090 |
| 54.3 | 615 | 458 | 772 | 40.4 | 30.1 | 50.7 | 25,480 | 23,057 |
| 41.6 | 414 | 313 | 515 | 31.8 | 24.1 | 39.5 | 34,528 | 31,241 |
| 38.2 | 782 | 585 | 979 | 28.2 | 21.1 | 35.3 | 39,206 | 35,406 |
| 38.9 | 1,320 | 982 | 1,658 | 29.3 | 21.8 | 36.8 | 33,483 | 30,264 |
| 33.0 | 2,862 | 2,170 | 3,554 | 24.7 | 18.7 | 30.7 | 37,813 | 34,678 |
| 27.3 | 3,524 | 2,833 | 4,215 | 21.5 | 17.3 | 25.7 | 52,747 | 48,026 |
| 43.9 | 2,065 | 1,597 | 2,533 | 35.3 | 27.3 | 43.3 | 31,529 | 28,351 |
| 48.6 | 340 | 255 | 425 | 36.6 | 27.4 | 45.8 | 30,946 | 27,890 |
| 41.1 | 1,083 | 822 | 1,344 | 31.5 | 23.9 | 39.1 | 34,117 | 30,696 |
| 41.7 | 1,683 | 1,258 | 2,108 | 32.1 | 24.0 | 40.2 | 37,082 | 33,604 |
| 42.1 | 157 | 118 | 196 | 28.6 | 21.6 | 35.6 | 32,842 | 29,648 |
| 50.1 | 381 | 285 | 477 | 39.3 | 29.3 | 49.3 | 29,780 | 27,270 |
| 34.1 | 1,135 | 842 | 1,428 | 25.3 | 18.8 | 31.8 | 39,753 | 35,730 |
| 30.0 | 4,940 | 3,921 | 5,959 | 23.9 | 19.0 | 28.8 | 38,452 | 36,135 |
| 48.8 | 464 | 350 | 578 | 36.5 | 27.5 | 45.5 | 30,500 | 27,397 |
| 44.2 | 544 | 405 | 683 | 34.0 | 25.3 | 42.7 | 30,720 | 27,749 |
| 37.8 | 467 | 348 | 586 | 29.0 | 21.6 | 36.4 | 38,570 | 35,623 |
| 43.2 | 1,274 | 1,030 | 1,518 | 33.6 | 27.2 | 40.0 | 35,308 | 32,004 |
| 17.9 | 33,653 | 30,731 | 36,575 | 15.9 | 14.5 | 17.3 | 62,071 | 61,102 |
| 35.0 | 8,420 | 6,945 | 9,895 | 28.7 | 23.7 | 33.7 | 46,186 | 44,089 |
| 15.6 | 19,481 | 17,014 | 21,948 | 13.3 | 11.6 | 15.0 | 65,489 | 63,553 |
| . | . | . | . | . | . | . | | |
| 22.7 | 1,801 | 1,327 | 2,275 | 17.1 | 12.6 | 21.6 | 56,937 | 53,371 |
| 21.6 | 3,951 | 2,963 | 4,939 | 15.8 | 11.9 | 19.7 | 57,789 | 54,582 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22.4 | 57,242 | 53,399 | 61,085 | 19.2 | 17.9 | 20.5 | 43,345 | 42,213 |
| 18.1 | 10,263 | 8,369 | 12,157 | 13.8 | 11.3 | 16.3 | 50,701 | 48,274 |
| 34.2 | 133 | 97 | 169 | 25.7 | 18.7 | 32.7 | 32,752 | 29,782 |
| 28.3 | 3,284 | 2,569 | 3,999 | 21.3 | 16.7 | 25.9 | 41,749 | 39,147 |
| 25.2 | 216 | 159 | 273 | 17.8 | 13.1 | 22.5 | 42,327 | 38,054 |
| 30.6 | 341 | 246 | 436 | 22.2 | 16.0 | 28.4 | 39,327 | 35,920 |
| 26.2 | 2,075 | 1,587 | 2,563 | 19.9 | 15.2 | 24.6 | 45,354 | 41,908 |
| 20.2 | 525 | 384 | 666 | 14.4 | 10.5 | 18.3 | 60,448 | 54,371 |
| 27.4 | 201 | 148 | 254 | 18.2 | 13.4 | 23.0 | 48,657 | 43,761 |
| 30.6 | 1,353 | 970 | 1,736 | 21.4 | 15.3 | 27.5 | 41,255 | 37,375 |
| 22.9 | 3,818 | 2,870 | 4,766 | 17.1 | 12.9 | 21.3 | 49,748 | 46,113 |
| 34.2 | 465 | 340 | 590 | 23.9 | 17.5 | 30.3 | 33,655 | 30,651 |
| 26.6 | 103 | 76 | 130 | 17.9 | 13.2 | 22.6 | 41,026 | 36,899 |
| 23.3 | 30 | 22 | 38 | 15.9 | 11.6 | 20.2 | 45,439 | 40,713 |
| 30.7 | 9,845 | 8,108 | 11,582 | 23.8 | 19.6 | 28.0 | 39,132 | 37,157 |
| 21.1 | 214 | 156 | 272 | 15.3 | 11.2 | 19.4 | 49,665 | 44,863 |
| 29.5 | 1,156 | 872 | 1,440 | 21.7 | 16.4 | 27.0 | 41,393 | 37,496 |
| 34.7 | 51 | 37 | 65 | 24.1 | 17.6 | 30.6 | 40,581 | 36,554 |
| 35.0 | 271 | 198 | 344 | 24.4 | 17.9 | 30.9 | 38,086 | 34,961 |
| 25.3 | 106 | 78 | 134 | 17.9 | 13.1 | 22.7 | 44,234 | 39,703 |
| 26.9 | 997 | 728 | 1,266 | 20.9 | 15.3 | 26.5 | 43,120 | 40,238 |
| 21.3 | 480 | 347 | 613 | 14.9 | 10.8 | 19.0 | 46,348 | 41,649 |
| 32.4 | 665 | 489 | 841 | 23.8 | 17.5 | 30.1 | 41,411 | 37,390 |
| 33.7 | 691 | 513 | 869 | 24.2 | 18.0 | 30.4 | 40,541 | 36,393 |
| 33.6 | 803 | 603 | 1,003 | 25.3 | 19.0 | 31.6 | 39,670 | 35,858 |
| 32.8 | 569 | 410 | 728 | 23.6 | 17.0 | 30.2 | 39,184 | 35,862 |
| 23.4 | 1,131 | 859 | 1,403 | 17.7 | 13.5 | 21.9 | 47,827 | 44,233 |
| 32.8 | 1,248 | 970 | 1,526 | 26.6 | 20.7 | 32.5 | 39,454 | 36,176 |
| 23.8 | 4,240 | 3,245 | 5,235 | 17.3 | 13.2 | 21.4 | 47,026 | 43,980 |
| 21.0 | 738 | 546 | 930 | 15.7 | 11.6 | 19.8 | 42,350 | 38,621 |
| 36.1 | 297 | 223 | 371 | 26.6 | 20.0 | 33.2 | 36,319 | 32,630 |
| 35.2 | 149 | 109 | 189 | 25.4 | 18.6 | 32.2 | 40,149 | 36,154 |
| 30.7 | 261 | 192 | 330 | 22.4 | 16.5 | 28.3 | 40,460 | 37,073 |
| 30.5 | 1,473 | 1,155 | 1,791 | 25.8 | 20.2 | 31.4 | 33,343 | 30,620 |
| 30.7 | 910 | 680 | 1,140 | 22.6 | 16.9 | 28.3 | 40,779 | 36,848 |
| 23.3 | 986 | 732 | 1,240 | 16.4 | 12.2 | 20.6 | 43,662 | 40,255 |
| 24.2 | 152 | 112 | 192 | 17.2 | 12.7 | 21.7 | 43,519 | 39,239 |
| 43.7 | 799 | 630 | 968 | 34.6 | 27.3 | 41.9 | 33,518 | 30,460 |
| 32.8 | 1,101 | 828 | 1,374 | 24.7 | 18.6 | 30.8 | 39,031 | 35,685 |
| 32.4 | 399 | 293 | 505 | 24.8 | 18.2 | 31.4 | 39,288 | 35,746 |
| 35.4 | 474 | 346 | 602 | 24.6 | 18.0 | 31.2 | 36,811 | 34,142 |
| 26.6 | 407 | 294 | 520 | 20.9 | 15.1 | 26.7 | 51,561 | 46,264 |
| 27.7 | 3,138 | 2,416 | 3,860 | 21.7 | 16.7 | 26.7 | 41,942 | 38,761 |
| 26.4 | 259 | 188 | 330 | 19.8 | 14.4 | 25.2 | 46,210 | 41,442 |
| 34.5 | 425 | 313 | 537 | 22.9 | 16.8 | 29.0 | 35,232 | 31,776 |
| 21.8 | 443,273 | 430,016 | 456,530 | 19.9 | 19.3 | 20.5 | 53,271 | 52,773 |
| 26.7 | 2,225 | 1,831 | 2,619 | 20.5 | 16.9 | 24.1 | 43,293 | 40,833 |
| 58.2 | 598 | 465 | 731 | 47.8 | 37.2 | 58.4 | 28,499 | 25,743 |
| 23.2 | 450 | 345 | 555 | 17.4 | 13.4 | 21.4 | 44,945 | 40,699 |
| 18.0 | 1,513 | 1,156 | 1,870 | 13.0 | 9.9 | 16.1 | 57,708 | 52,672 |
| 17.8 | 101 | 76 | 126 | 13.5 | 10.1 | 16.9 | 46,160 | 41,461 |
| 20.4 | 881 | 694 | 1,068 | 15.1 | 11.9 | 18.3 | 48,474 | 45,471 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21.5 | 130 | 102 | 158 | 16.3 | 12.8 | 19.8 | 47,218 | 42,418 |
| 28.9 | 462 | 365 | 559 | 20.4 | 16.1 | 24.7 | 42,996 | 39,120 |
| 28.0 | 519 | 427 | 611 | 21.6 | 17.8 | 25.4 | 40,065 | 37,078 |
| 24.9 | 5,249 | 4,306 | 6,192 | 20.0 | 16.4 | 23.6 | 42,847 | 39,937 |
| 24.4 | 1,018 | 790 | 1,246 | 18.6 | 14.4 | 22.8 | 46,401 | 42,770 |
| 24.3 | 466 | 350 | 582 | 17.2 | 12.9 | 21.5 | 48,940 | 45,181 |
| 27.6 | 477 | 366 | 588 | 21.6 | 16.6 | 26.6 | 38,445 | 35,643 |
| 15.6 | 693 | 525 | 861 | 11.2 | 8.5 | 13.9 | 59,711 | 56,595 |
| 26.2 | 1,337 | 1,003 | 1,671 | 19.9 | 14.9 | 24.9 | 40,623 | 37,601 |
| 27.6 | 225,464 | 216,424 | 234,504 | 26.0 | 25.0 | 27.0 | 50,806 | 50,286 |
| 27.1 | 564 | 427 | 701 | 19.3 | 14.6 | 24.0 | 46,307 | 42,410 |
| 23.0 | 328 | 257 | 399 | 17.8 | 14.0 | 21.6 | 47,145 | 42,875 |
| 19.8 | 2,550 | 2,086 | 3,014 | 15.7 | 12.8 | 18.6 | 52,091 | 48,900 |
| 21.8 | 409 | 312 | 506 | 15.1 | 11.5 | 18.7 | 56,147 | 52,270 |
| 19.3 | 524 | 392 | 656 | 14.5 | 10.8 | 18.2 | 48,671 | 45,015 |
| 12.6 | 16,696 | 14,217 | 19,175 | 9.9 | 8.4 | 11.4 | 74,122 | 71,642 |
| 27.1 | 567 | 425 | 709 | 19.4 | 14.5 | 24.3 | 43,596 | 39,467 |
| 21.2 | 166 | 124 | 208 | 15.1 | 11.3 | 18.9 | 41,239 | 37,642 |
| 19.5 | 858 | 650 | 1,066 | 14.4 | 10.9 | 17.9 | 48,632 | 44,838 |
| 33.1 | 855 | 668 | 1,042 | 24.4 | 19.1 | 29.7 | 40,247 | 37,143 |
| 20.9 | 374 | 289 | 459 | 15.5 | 12.0 | 19.0 | 49,206 | 44,745 |
| 34.4 | 1,709 | 1,322 | 2,096 | 26.6 | 20.6 | 32.6 | 36,610 | 34,658 |
| 24.5 | 976 | 726 | 1,226 | 17.8 | 13.2 | 22.4 | 46,539 | 43,567 |
| 33.9 | 197 | 148 | 246 | 24.8 | 18.7 | 30.9 | 36,722 | 33,181 |
| 27.1 | 446 | 334 | 558 | 19.3 | 14.5 | 24.1 | 42,534 | 38,991 |
| 11.7 | 834 | 627 | 1,041 | 8.6 | 6.5 | 10.7 | 63,685 | 58,554 |
| 30.4 | 313 | 241 | 385 | 22.8 | 17.5 | 28.1 | 41,446 | 37,148 |
| 23.4 | 497 | 369 | 625 | 16.7 | 12.4 | 21.0 | 43,850 | 41,178 |
| 38.6 | 180 | 140 | 220 | 28.6 | 22.2 | 35.0 | 35,596 | 32,025 |
| 26.1 | 200 | 152 | 248 | 19.0 | 14.4 | 23.6 | 45,217 | 40,749 |
| 19.3 | 1,193 | 902 | 1,484 | 13.8 | 10.4 | 17.2 | 50,445 | 47,891 |
| 25.0 | 950 | 752 | 1,148 | 18.5 | 14.7 | 22.3 | 48,577 | 45,181 |
| 39.7 | 2,156 | 1,721 | 2,591 | 30.7 | 24.5 | 36.9 | 32,868 | 29,843 |
| 20.2 | 235 | 176 | 294 | 14.6 | 11.0 | 18.2 | 46,257 | 42,279 |
| 32.8 | 1,502 | 1,146 | 1,858 | 25.2 | 19.2 | 31.2 | 42,601 | 39,771 |
| 18.6 | 504 | 380 | 628 | 13.3 | 10.0 | 16.6 | 55,416 | 52,488 |
| 19.6 | 492 | 368 | 616 | 14.5 | 10.9 | 18.1 | 51,293 | 47,029 |
| 25.1 | 316 | 239 | 393 | 17.9 | 13.5 | 22.3 | 42,357 | 38,560 |
| 21.1 | 17,508 | 14,971 | 20,045 | 16.3 | 13.9 | 18.7 | 66,133 | 63,079 |
| 27.9 | 4,756 | 4,003 | 5,509 | 23.3 | 19.6 | 27.0 | 46,046 | 43,778 |
| 8.8 | 1,746 | 1,338 | 2,154 | 6.7 | 5.1 | 8.3 | 82,934 | 77,356 |
| 34.4 | 2,041 | 1,671 | 2,411 | 26.4 | 21.6 | 31.2 | 39,803 | 36,495 |
| 17.9 | 20,311 | 18,037 | 22,585 | 14.3 | 12.7 | 15.9 | 74,306 | 72,260 |
| 21.2 | 2,819 | 2,116 | 3,522 | 14.9 | 11.2 | 18.6 | 48,945 | 45,723 |
| 26.8 | 451 | 329 | 573 | 19.8 | 14.5 | 25.1 | 38,934 | 35,212 |
| 19.4 | 753 | 573 | 933 | 14.3 | 10.9 | 17.7 | 48,388 | 44,441 |
| 20.4 | 946 | 731 | 1,161 | 15.2 | 11.7 | 18.7 | 53,249 | 49,946 |
| 23.2 | 707 | 535 | 879 | 16.7 | 12.6 | 20.8 | 46,863 | 42,964 |
| 27.5 | 740 | 554 | 926 | 20.7 | 15.5 | 25.9 | 38,916 | 35,471 |
| 11.9 | 5,611 | 4,616 | 6,606 | 9.0 | 7.4 | 10.6 | 70,682 | 67,945 |
| 16.7 | 3,717 | 3,075 | 4,359 | 13.7 | 11.3 | 16.1 | 58,791 | 55,532 |
| 27.0 | 3,589 | 2,783 | 4,395 | 20.2 | 15.7 | 24.7 | 44,725 | 42,072 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24.3 | 1,401 | 1,081 | 1,721 | 18.2 | 14.0 | 22.4 | 46,525 | 42,868 |
| 22.6 | 7,860 | 6,484 | 9,236 | 18.1 | 14.9 | 21.3 | 50,462 | 48,664 |
| 34.9 | 1,740 | 1,378 | 2,102 | 27.6 | 21.9 | 33.3 | 40,056 | 37,027 |
| 20.8 | 303 | 230 | 376 | 15.5 | 11.8 | 19.2 | 50,571 | 45,796 |
| 26.4 | 446 | 336 | 556 | 18.9 | 14.3 | 23.5 | 43,515 | 39,559 |
| 34.6 | 674 | 516 | 832 | 26.9 | 20.6 | 33.2 | 39,308 | 35,586 |
| 18.8 | 292 | 220 | 364 | 13.5 | 10.2 | 16.8 | 58,900 | 53,417 |
| 16.5 | 311 | 233 | 389 | 11.5 | 8.6 | 14.4 | 52,351 | 47,764 |
| 7.7 | 311 | 237 | 385 | 5.1 | 3.9 | 6.3 | 71,766 | 64,573 |
| 26.5 | 847 | 654 | 1,040 | 19.1 | 14.7 | 23.5 | 49,430 | 46,839 |
| 26.4 | 1,033 | 782 | 1,284 | 20.0 | 15.1 | 24.9 | 43,210 | 40,182 |
| 21.9 | 437 | 337 | 537 | 16.3 | 12.6 | 20.0 | 49,994 | 45,923 |
| 18.6 | 1,265 | 962 | 1,568 | 13.2 | 10.0 | 16.4 | 55,009 | 51,044 |
| 32.2 | 8,199 | 6,976 | 9,422 | 26.2 | 22.3 | 30.1 | 49,022 | 46,766 |
| 29.3 | 717 | 549 | 885 | 21.4 | 16.4 | 26.4 | 40,167 | 36,591 |
| 12.1 | 248 | 190 | 306 | 8.4 | 6.4 | 10.4 | 61,339 | 58,293 |
| 28.2 | 597 | 462 | 732 | 22.6 | 17.5 | 27.7 | 38,743 | 35,130 |
| 34.6 | 146 | 109 | 183 | 25.7 | 19.2 | 32.2 | 37,757 | 33,955 |
| 43.3 | 325 | 245 | 405 | 31.3 | 23.6 | 39.0 | 31,742 | 28,722 |
| 16.4 | 108 | 82 | 134 | 11.8 | 9.0 | 14.6 | 51,518 | 47,000 |
| 26.8 | 898 | 695 | 1,101 | 18.9 | 14.6 | 23.2 | 44,708 | 40,920 |
| 27.3 | 534 | 413 | 655 | 20.8 | 16.1 | 25.5 | 42,369 | 40,310 |
| 26.0 | 4,717 | 3,806 | 5,628 | 20.4 | 16.5 | 24.3 | 44,487 | 41,971 |
| 33.8 | 13,700 | 11,975 | 15,425 | 28.2 | 24.7 | 31.7 | 49,634 | 47,204 |
| 39.6 | 1,248 | 1,002 | 1,494 | 31.8 | 25.5 | 38.1 | 35,999 | 32,549 |
| 27.9 | 7,454 | 6,358 | 8,550 | 22.3 | 19.0 | 25.6 | 51,537 | 49,423 |
| 21.1 | 178 | 133 | 223 | 16.1 | 12.1 | 20.1 | 43,744 | 39,885 |
| 19.6 | 124 | 94 | 154 | 14.0 | 10.6 | 17.4 | 48,361 | 44,176 |
| 21.1 | 555 | 420 | 690 | 15.4 | 11.7 | 19.1 | 45,964 | 42,399 |
| 19.1 | 134 | 101 | 167 | 13.6 | 10.2 | 17.0 | 46,913 | 42,340 |
| 28.5 | 1,585 | 1,240 | 1,930 | 20.9 | 16.4 | 25.4 | 42,661 | 39,838 |
| 17.7 | 3,069 | 2,499 | 3,639 | 13.6 | 11.1 | 16.1 | 50,106 | 48,102 |
| 33.7 | 690 | 536 | 844 | 25.5 | 19.8 | 31.2 | 39,099 | 36,014 |
| 35.6 | 3,867 | 3,211 | 4,523 | 27.6 | 22.9 | 32.3 | 40,742 | 37,923 |
| 25.3 | 357 | 274 | 440 | 19.2 | 14.7 | 23.7 | 48,154 | 44,392 |
| 25.5 | 555 | 427 | 683 | 19.7 | 15.1 | 24.3 | 44,818 | 40,927 |
| 15.5 | 247 | 187 | 307 | 10.8 | 8.2 | 13.4 | 50,465 | 46,079 |
| 25.7 | 526 | 399 | 653 | 19.5 | 14.8 | 24.2 | 40,178 | 36,499 |
| 28.1 | 466 | 359 | 573 | 22.2 | 17.1 | 27.3 | 41,706 | 37,686 |
| 24.6 | 1,798 | 1,436 | 2,160 | 18.5 | 14.8 | 22.2 | 45,930 | 42,701 |
| 13.2 | 13,956 | 11,400 | 16,512 | 9.6 | 7.8 | 11.4 | 72,053 | 70,366 |
| 28.4 | 2,228 | 1,699 | 2,757 | 21.3 | 16.2 | 26.4 | 41,079 | 38,106 |
| 30.5 | 12,726 | 11,179 | 14,273 | 24.6 | 21.6 | 27.6 | 44,353 | 42,263 |
| 10.5 | 532 | 399 | 665 | 7.3 | 5.5 | 9.1 | 65,998 | 60,471 |
| 23.3 | 233,507 | 223,596 | 243,418 | 20.6 | 19.7 | 21.5 | 46,410 | 45,964 |
| 34.9 | 2,034 | 1,508 | 2,560 | 27.9 | 20.7 | 35.1 | 47,265 | 44,191 |
| 27.6 | 15,877 | 13,954 | 17,800 | 23.5 | 20.6 | 26.4 | 47,411 | 45,538 |
| 23.4 | 2,411 | 1,890 | 2,932 | 17.6 | 13.8 | 21.4 | 52,669 | 48,675 |
| 21.8 | 251 | 188 | 314 | 15.4 | 11.5 | 19.3 | 45,644 | 41,700 |
| 29.8 | 454 | 346 | 562 | 22.3 | 17.0 | 27.6 | 38,346 | 34,866 |
| 11.3 | 932 | 710 | 1,154 | 7.9 | 6.0 | 9.8 | 63,717 | 59,473 |
| 26.8 | 449 | 338 | 560 | 19.7 | 14.9 | 24.5 | 53,376 | 49,753 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21.0 | 549 | 423 | 675 | 15.5 | 11.9 | 19.1 | 49,216 | 45,375 |
| 26.5 | 1,399 | 1,085 | 1,713 | 20.0 | 15.5 | 24.5 | 41,271 | 37,625 |
| 22.3 | 3,214 | 2,507 | 3,921 | 17.5 | 13.7 | 21.3 | 49,778 | 46,216 |
| 26.4 | 877 | 660 | 1,094 | 19.1 | 14.4 | 23.8 | 44,574 | 40,790 |
| 29.1 | 1,417 | 1,126 | 1,708 | 23.0 | 18.3 | 27.7 | 45,712 | 41,815 |
| 36.5 | 475 | 360 | 590 | 26.6 | 20.2 | 33.0 | 37,674 | 33,822 |
| 28.4 | 1,414 | 1,061 | 1,767 | 21.9 | 16.4 | 27.4 | 43,800 | 41,096 |
| 17.1 | 1,132 | 845 | 1,419 | 12.4 | 9.2 | 15.6 | 56,344 | 52,371 |
| 26.1 | 879 | 668 | 1,090 | 18.8 | 14.3 | 23.3 | 44,574 | 40,717 |
| 21.8 | 1,278 | 1,005 | 1,551 | 16.0 | 12.6 | 19.4 | 46,262 | 42,129 |
| 30.5 | 3,824 | 3,068 | 4,580 | 23.9 | 19.2 | 28.6 | 37,208 | 35,002 |
| 12.7 | 707 | 532 | 882 | 9.2 | 6.9 | 11.5 | 51,936 | 48,714 |
| 30.9 | 10,164 | 8,815 | 11,513 | 25.9 | 22.5 | 29.3 | 44,354 | 41,611 |
| 36.0 | 1,144 | 930 | 1,358 | 28.3 | 23.0 | 33.6 | 37,292 | 33,746 |
| 22.1 | 2,143 | 1,657 | 2,629 | 16.5 | 12.8 | 20.2 | 51,210 | 48,027 |
| 22.4 | 479 | 356 | 602 | 16.1 | 12.0 | 20.2 | 44,508 | 41,399 |
| 19.7 | 575 | 427 | 723 | 13.1 | 9.7 | 16.5 | 51,106 | 47,572 |
| 28.1 | 782 | 601 | 963 | 21.7 | 16.7 | 26.7 | 42,417 | 38,458 |
| 18.3 | 777 | 593 | 961 | 13.6 | 10.4 | 16.8 | 46,570 | 44,212 |
| 31.1 | 2,429 | 1,834 | 3,024 | 22.9 | 17.3 | 28.5 | 38,745 | 35,451 |
| 25.9 | 1,048 | 774 | 1,322 | 18.7 | 13.8 | 23.6 | 42,877 | 39,135 |
| 7.6 | 3,433 | 2,571 | 4,295 | 5.5 | 4.1 | 6.9 | 84,939 | 79,537 |
| 12.3 | 1,214 | 929 | 1,499 | 8.9 | 6.8 | 11.0 | 61,540 | 57,118 |
| 20.4 | 976 | 735 | 1,217 | 14.7 | 11.1 | 18.3 | 49,551 | 44,926 |
| 9.1 | 1,987 | 1,493 | 2,481 | 6.8 | 5.1 | 8.5 | 64,239 | 60,366 |
| 28.5 | 1,746 | 1,418 | 2,074 | 21.8 | 17.7 | 25.9 | 36,572 | 33,896 |
| 29.4 | 3,036 | 2,402 | 3,670 | 22.1 | 17.5 | 26.7 | 40,997 | 37,962 |
| 21.6 | 1,034 | 795 | 1,273 | 16.6 | 12.8 | 20.4 | 47,326 | 43,902 |
| 24.1 | 1,334 | 1,019 | 1,649 | 18.0 | 13.8 | 22.2 | 44,921 | 41,433 |
| 18.1 | 811 | 604 | 1,018 | 13.3 | 9.9 | 16.7 | 52,559 | 48,061 |
| 34.1 | 1,017 | 766 | 1,268 | 25.3 | 19.1 | 31.5 | 38,572 | 35,831 |
| 26.8 | 986 | 747 | 1,225 | 19.6 | 14.9 | 24.3 | 40,386 | 37,879 |
| 26.5 | 1,013 | 765 | 1,261 | 19.4 | 14.7 | 24.1 | 42,577 | 38,916 |
| 15.9 | 3,110 | 2,387 | 3,833 | 11.7 | 9.0 | 14.4 | 61,477 | 57,136 |
| 32.3 | 1,368 | 1,059 | 1,677 | 24.3 | 18.8 | 29.8 | 38,653 | 35,236 |
| 20.1 | 2,136 | 1,619 | 2,653 | 15.4 | 11.7 | 19.1 | 50,823 | 48,551 |
| 25.6 | 1,796 | 1,377 | 2,215 | 20.1 | 15.4 | 24.8 | 42,119 | 39,903 |
| 32.8 | 25,637 | 23,310 | 27,964 | 28.3 | 25.7 | 30.9 | 48,143 | 46,226 |
| 30.1 | 4,222 | 3,451 | 4,993 | 23.8 | 19.4 | 28.2 | 47,201 | 44,303 |
| 27.7 | 1,597 | 1,249 | 1,945 | 20.4 | 15.9 | 24.9 | 43,471 | 40,286 |
| 33.0 | 4,929 | 4,029 | 5,829 | 23.6 | 19.3 | 27.9 | 41,766 | 39,144 |
| 34.3 | 46,748 | 42,670 | 50,826 | 30.2 | 27.6 | 32.8 | 39,957 | 38,780 |
| 21.6 | 1,447 | 1,112 | 1,782 | 16.0 | 12.3 | 19.7 | 46,301 | 43,466 |
| 24.4 | 306 | 231 | 381 | 17.3 | 13.0 | 21.6 | 44,715 | 40,502 |
| 27.4 | 1,139 | 857 | 1,421 | 19.1 | 14.4 | 23.8 | 43,287 | 39,933 |
| 21.1 | 2,454 | 1,854 | 3,054 | 15.7 | 11.9 | 19.5 | 40,262 | 37,153 |
| 27.9 | 1,268 | 1,006 | 1,530 | 19.6 | 15.5 | 23.7 | 43,176 | 40,765 |
| 20.7 | 1,831 | 1,372 | 2,290 | 14.6 | 10.9 | 18.3 | 53,690 | 49,603 |
| 26.3 | 430 | 340 | 520 | 18.5 | 14.6 | 22.4 | 44,418 | 40,245 |
| 22.7 | 1,494 | 1,140 | 1,848 | 16.6 | 12.7 | 20.5 | 46,690 | 43,365 |
| 21.4 | 144 | 108 | 180 | 14.6 | 11.0 | 18.2 | 48,788 | 44,551 |
| 31.4 | 848 | 651 | 1,045 | 23.6 | 18.1 | 29.1 | 37,910 | 34,325 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30.7 | 796 | 603 | 989 | 22.0 | 16.7 | 27.3 | 41,004 | 37,662 |
| 34.9 | 672 | 503 | 841 | 26.4 | 19.8 | 33.0 | 40,790 | 36,810 |
| 22.1 | 459 | 340 | 578 | 16.0 | 11.8 | 20.2 | 45,234 | 42,309 |
| 20.8 | 303 | 232 | 374 | 15.1 | 11.5 | 18.7 | 42,482 | 38,625 |
| 16.8 | 3,592 | 2,867 | 4,317 | 12.3 | 9.8 | 14.8 | 62,178 | 58,406 |
| 19.7 | 570 | 446 | 694 | 12.9 | 10.1 | 15.7 | 55,488 | 50,558 |
| 24.6 | 424 | 319 | 529 | 18.3 | 13.8 | 22.8 | 43,971 | 40,490 |
| 21.6 | 917 | 710 | 1,124 | 16.2 | 12.5 | 19.9 | 46,961 | 43,837 |
| 32.1 | 1,100 | 847 | 1,353 | 23.9 | 18.4 | 29.4 | 39,611 | 36,107 |
| 20.3 | 838 | 645 | 1,031 | 15.4 | 11.9 | 18.9 | 47,900 | 44,033 |
| 25.0 | 576 | 443 | 709 | 18.5 | 14.2 | 22.8 | 44,416 | 40,666 |
| 32.3 | 12,877 | 11,558 | 14,196 | 27.9 | 25.0 | 30.8 | 43,813 | 42,145 |
| 39.6 | 1,291 | 1,063 | 1,519 | 31.9 | 26.3 | 37.5 | 38,826 | 35,022 |
| 22.8 | 1,321 | 1,010 | 1,632 | 17.0 | 13.0 | 21.0 | 49,437 | 45,371 |
| 17.6 | 474 | 364 | 584 | 12.8 | 9.8 | 15.8 | 53,464 | 49,104 |
| 30.8 | 878 | 670 | 1,086 | 21.9 | 16.7 | 27.1 | 42,088 | 38,795 |
| 25.3 | 1,018 | 777 | 1,259 | 18.2 | 13.9 | 22.5 | 45,957 | 42,795 |
| 27.5 | 636 | 488 | 784 | 19.8 | 15.2 | 24.4 | 42,608 | 38,706 |
| 36.3 | 503 | 373 | 633 | 28.0 | 20.8 | 35.2 | 42,285 | 38,611 |
| 24.3 | 4,684 | 3,756 | 5,612 | 19.5 | 15.6 | 23.4 | 43,339 | 40,933 |
| 16.9 | 312 | 235 | 389 | 11.5 | 8.7 | 14.3 | 53,300 | 48,966 |
| 27.8 | 279 | 211 | 347 | 19.8 | 15.0 | 24.6 | 43,540 | 39,134 |
| 25.8 | 5,672 | 4,589 | 6,755 | 20.7 | 16.8 | 24.6 | 43,570 | 41,630 |
| 25.1 | 488 | 364 | 612 | 17.8 | 13.3 | 22.3 | 45,089 | 41,841 |
| 29.9 | 3,559 | 2,844 | 4,274 | 22.3 | 17.8 | 26.8 | 39,173 | 36,559 |
| 27.3 | 978 | 772 | 1,184 | 19.1 | 15.1 | 23.1 | 42,032 | 38,884 |
| 18.8 | 187 | 142 | 232 | 13.3 | 10.1 | 16.5 | 49,095 | 45,152 |
| 14.8 | 1,201 | 931 | 1,471 | 10.6 | 8.2 | 13.0 | 63,543 | 59,130 |
| 29.9 | 1,129 | 850 | 1,408 | 22.0 | 16.6 | 27.4 | 39,085 | 35,726 |
| 38.7 | 3,082 | 2,449 | 3,715 | 28.1 | 22.3 | 33.9 | 36,559 | 34,539 |
| 19.5 | 691 | 521 | 861 | 14.3 | 10.8 | 17.8 | 49,234 | 46,084 |
| 23.3 | 666 | 481 | 851 | 15.7 | 11.4 | 20.0 | 45,748 | 41,786 |
| 16.8 | 729 | 554 | 904 | 12.4 | 9.4 | 15.4 | 48,192 | 45,455 |
| 17.9 | 78,963 | 74,168 | 83,758 | 15.4 | 14.5 | 16.3 | 49,545 | 48,882 |
| 18.8 | 166 | 126 | 206 | 13.2 | 10.0 | 16.4 | 44,701 | 41,349 |
| 26.7 | 123 | 93 | 153 | 20.6 | 15.5 | 25.7 | 42,062 | 38,171 |
| 28.1 | 474 | 360 | 588 | 21.0 | 16.0 | 26.0 | 39,670 | 36,370 |
| 31.2 | 469 | 348 | 590 | 23.7 | 17.6 | 29.8 | 36,693 | 33,463 |
| 19.5 | 128 | 94 | 162 | 13.6 | 10.0 | 17.2 | 45,310 | 40,934 |
| 14.7 | 509 | 385 | 633 | 10.6 | 8.0 | 13.2 | 54,222 | 51,439 |
| 23.8 | 3,471 | 2,791 | 4,151 | 18.0 | 14.5 | 21.5 | 43,037 | 41,248 |
| 15.7 | 500 | 378 | 622 | 11.4 | 8.6 | 14.2 | 50,758 | 46,646 |
| 9.7 | 279 | 210 | 348 | 7.1 | 5.3 | 8.9 | 57,646 | 53,499 |
| 22.1 | 639 | 475 | 803 | 16.5 | 12.3 | 20.7 | 52,930 | 49,693 |
| 20.8 | 564 | 413 | 715 | 16.0 | 11.7 | 20.3 | 46,356 | 42,533 |
| 17.0 | 323 | 246 | 400 | 13.0 | 9.9 | 16.1 | 51,560 | 48,243 |
| 20.8 | 229 | 175 | 283 | 15.3 | 11.7 | 18.9 | 46,171 | 42,050 |
| 14.7 | 402 | 306 | 498 | 11.3 | 8.6 | 14.0 | 49,251 | 44,723 |
| 25.5 | 427 | 319 | 535 | 19.5 | 14.6 | 24.4 | 41,329 | 37,588 |
| 13.7 | 329 | 251 | 407 | 10.1 | 7.7 | 12.5 | 57,890 | 55,090 |
| 21.9 | 1,037 | 782 | 1,292 | 15.5 | 11.7 | 19.3 | 43,120 | 40,791 |
| 19.0 | 249 | 187 | 311 | 13.8 | 10.4 | 17.2 | 47,570 | 43,238 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16.9 | 270 | 204 | 336 | 12.5 | 9.4 | 15.6 | 47,311 | 43,087 |
| 24.0 | 291 | 215 | 367 | 18.0 | 13.3 | 22.7 | 42,670 | 38,627 |
| 20.8 | 411 | 312 | 510 | 15.2 | 11.5 | 18.9 | 50,289 | 46,065 |
| 24.7 | 533 | 409 | 657 | 18.0 | 13.8 | 22.2 | 44,370 | 40,725 |
| 23.3 | 1,431 | 1,102 | 1,760 | 17.5 | 13.5 | 21.5 | 45,600 | 41,396 |
| 22.5 | 529 | 404 | 654 | 16.7 | 12.8 | 20.6 | 44,197 | 40,628 |
| 9.8 | 1,029 | 773 | 1,285 | 7.4 | 5.6 | 9.2 | 72,146 | 67,202 |
| 34.5 | 500 | 379 | 621 | 27.9 | 21.2 | 34.6 | 40,673 | 36,829 |
| 37.2 | 373 | 277 | 469 | 27.9 | 20.7 | 35.1 | 33,803 | 30,483 |
| 17.7 | 417 | 323 | 511 | 12.9 | 10.0 | 15.8 | 50,231 | 45,759 |
| 29.2 | 1,412 | 1,058 | 1,766 | 21.8 | 16.3 | 27.3 | 43,721 | 41,122 |
| 15.4 | 261 | 194 | 328 | 11.0 | 8.2 | 13.8 | 52,821 | 49,265 |
| 16.0 | 1,861 | 1,397 | 2,325 | 11.7 | 8.8 | 14.6 | 52,084 | 49,049 |
| 22.5 | 266 | 196 | 336 | 17.1 | 12.6 | 21.6 | 44,556 | 41,296 |
| 22.9 | 561 | 412 | 710 | 17.1 | 12.6 | 21.6 | 41,547 | 38,058 |
| 21.6 | 403 | 294 | 512 | 14.8 | 10.8 | 18.8 | 44,478 | 40,774 |
| 23.2 | 336 | 264 | 408 | 18.5 | 14.5 | 22.5 | 47,396 | 43,216 |
| 21.6 | 192 | 145 | 239 | 16.5 | 12.5 | 20.5 | 51,410 | 47,095 |
| 25.8 | 298 | 234 | 362 | 19.0 | 14.9 | 23.1 | 44,271 | 39,849 |
| 10.3 | 160 | 120 | 200 | 7.5 | 5.6 | 9.4 | 54,645 | 51,582 |
| 17.6 | 240 | 181 | 299 | 12.7 | 9.6 | 15.8 | 47,762 | 43,505 |
| 19.4 | 387 | 292 | 482 | 14.3 | 10.8 | 17.8 | 45,331 | 41,430 |
| 16.9 | 236 | 174 | 298 | 12.1 | 8.9 | 15.3 | 50,935 | 46,732 |
| 22.2 | 455 | 342 | 568 | 16.4 | 12.3 | 20.5 | 46,708 | 42,639 |
| 17.6 | 316 | 232 | 400 | 12.6 | 9.3 | 15.9 | 49,921 | 45,644 |
| 23.6 | 580 | 447 | 713 | 17.4 | 13.4 | 21.4 | 45,330 | 41,182 |
| 24.7 | 319 | 236 | 402 | 19.0 | 14.1 | 23.9 | 45,450 | 41,143 |
| 19.4 | 228 | 169 | 287 | 14.3 | 10.6 | 18.0 | 48,954 | 44,760 |
| 20.9 | 198 | 155 | 241 | 16.8 | 13.2 | 20.4 | 48,480 | 43,759 |
| 11.6 | 233 | 173 | 293 | 8.2 | 6.1 | 10.3 | 53,984 | 48,679 |
| 20.2 | 502 | 372 | 632 | 15.2 | 11.3 | 19.1 | 44,840 | 40,642 |
| 17.6 | 776 | 591 | 961 | 12.8 | 9.7 | 15.9 | 50,469 | 46,341 |
| 28.4 | 451 | 338 | 564 | 20.5 | 15.4 | 25.6 | 39,743 | 35,708 |
| 18.7 | 2,721 | 2,214 | 3,228 | 15.5 | 12.6 | 18.4 | 53,570 | 49,913 |
| 17.5 | 415 | 311 | 519 | 12.6 | 9.4 | 15.8 | 50,929 | 47,987 |
| 22.2 | 276 | 203 | 349 | 15.9 | 11.7 | 20.1 | 42,766 | 39,372 |
| 18.3 | 326 | 247 | 405 | 12.9 | 9.8 | 16.0 | 46,294 | 42,947 |
| 28.9 | 1,226 | 948 | 1,504 | 22.5 | 17.4 | 27.6 | 43,110 | 39,423 |
| 16.2 | 4,501 | 3,626 | 5,376 | 12.2 | 9.8 | 14.6 | 55,772 | 53,352 |
| 21.5 | 343 | 272 | 414 | 16.0 | 12.7 | 19.3 | 48,372 | 43,998 |
| 31.1 | 353 | 269 | 437 | 22.8 | 17.4 | 28.2 | 38,422 | 34,571 |
| 15.5 | 280 | 213 | 347 | 12.2 | 9.3 | 15.1 | 53,398 | 49,731 |
| 13.9 | 312 | 233 | 391 | 10.1 | 7.5 | 12.7 | 56,258 | 50,846 |
| 22.1 | 632 | 473 | 791 | 16.3 | 12.2 | 20.4 | 47,598 | 43,407 |
| 15.0 | 667 | 508 | 826 | 11.2 | 8.5 | 13.9 | 51,996 | 49,548 |
| 24.6 | 1,380 | 1,072 | 1,688 | 18.9 | 14.7 | 23.1 | 47,535 | 44,005 |
| 17.1 | 330 | 247 | 413 | 11.9 | 8.9 | 14.9 | 57,331 | 52,390 |
| 19.5 | 265 | 196 | 334 | 13.7 | 10.1 | 17.3 | 45,430 | 42,178 |
| 25.3 | 277 | 205 | 349 | 18.5 | 13.7 | 23.3 | 41,458 | 37,836 |
| 22.7 | 238 | 177 | 299 | 17.2 | 12.8 | 21.6 | 42,961 | 39,645 |
| 26.3 | 351 | 264 | 438 | 19.4 | 14.6 | 24.2 | 41,437 | 37,739 |
| 24.6 | 1,418 | 1,104 | 1,732 | 18.3 | 14.3 | 22.3 | 47,966 | 44,050 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15.7 | 271 | 201 | 341 | 11.3 | 8.4 | 14.2 | 46,233 | 42,183 |
| 18.2 | 141 | 107 | 175 | 13.6 | 10.3 | 16.9 | 47,890 | 44,393 |
| 30.3 | 520 | 398 | 642 | 22.3 | 17.1 | 27.5 | 42,449 | 39,415 |
| 18.0 | 188 | 140 | 236 | 13.0 | 9.6 | 16.4 | 43,557 | 39,428 |
| 12.6 | 425 | 318 | 532 | 9.2 | 6.9 | 11.5 | 55,047 | 51,131 |
| 23.0 | 185 | 139 | 231 | 16.9 | 12.7 | 21.1 | 43,766 | 39,949 |
| 19.5 | 12,592 | 10,992 | 14,192 | 16.4 | 14.3 | 18.5 | 56,091 | 53,772 |
| 25.0 | 2,972 | 2,356 | 3,588 | 19.0 | 15.1 | 22.9 | 48,589 | 44,777 |
| 18.8 | 387 | 288 | 486 | 13.7 | 10.2 | 17.2 | 49,853 | 45,537 |
| 33.2 | 215 | 158 | 272 | 24.1 | 17.7 | 30.5 | 38,547 | 34,857 |
| 18.2 | 214 | 159 | 269 | 12.8 | 9.5 | 16.1 | 49,480 | 46,320 |
| 24.4 | 5,575 | 4,514 | 6,636 | 19.4 | 15.7 | 23.1 | 50,007 | 48,110 |
| 15.4 | 227 | 172 | 282 | 11.0 | 8.3 | 13.7 | 48,572 | 44,789 |
| 13.0 | 616 | 467 | 765 | 9.6 | 7.3 | 11.9 | 57,027 | 51,801 |
| 15.1 | 1,229 | 975 | 1,483 | 11.5 | 9.1 | 13.9 | 48,121 | 45,185 |
| 20.4 | 473 | 354 | 592 | 14.4 | 10.8 | 18.0 | 50,034 | 47,350 |
| 22.6 | 182 | 139 | 225 | 16.8 | 12.9 | 20.7 | 43,155 | 38,997 |
| 27.1 | 418 | 313 | 523 | 20.2 | 15.1 | 25.3 | 39,922 | 36,124 |
| 33.8 | 330 | 249 | 411 | 26.3 | 19.9 | 32.7 | 39,719 | 37,125 |
| 31.3 | 1,347 | 1,057 | 1,637 | 24.1 | 18.9 | 29.3 | 39,999 | 37,252 |
| 11.3 | 707 | 522 | 892 | 7.9 | 5.8 | 10.0 | 62,688 | 58,750 |
| 21.6 | 614 | 461 | 767 | 15.5 | 11.6 | 19.4 | 50,559 | 45,915 |
| 34.4 | 276 | 204 | 348 | 26.3 | 19.5 | 33.1 | 37,662 | 34,003 |
| 24.5 | 1,039 | 776 | 1,302 | 17.7 | 13.2 | 22.2 | 42,178 | 38,866 |
| 19.2 | 235 | 175 | 295 | 13.9 | 10.3 | 17.5 | 47,692 | 43,247 |
| 15.8 | 354 | 265 | 443 | 11.4 | 8.5 | 14.3 | 49,148 | 45,614 |
| 27.4 | 3,615 | 2,900 | 4,330 | 19.3 | 15.5 | 23.1 | 43,362 | 40,450 |
| 18.6 | 168 | 125 | 211 | 13.2 | 9.8 | 16.6 | 48,718 | 45,030 |
| 22.4 | 364 | 271 | 457 | 17.0 | 12.7 | 21.3 | 43,647 | 39,508 |
| 19.6 | 82,311 | 77,941 | 86,681 | 16.2 | 15.3 | 17.1 | 48,844 | 48,127 |
| 34.1 | 539 | 400 | 678 | 24.5 | 18.2 | 30.8 | 37,353 | 33,692 |
| 26.2 | 262 | 191 | 333 | 17.9 | 13.0 | 22.8 | 42,185 | 38,035 |
| 25.9 | 517 | 377 | 657 | 17.9 | 13.0 | 22.8 | 42,131 | 37,999 |
| 22.7 | 129 | 95 | 163 | 16.8 | 12.3 | 21.3 | 44,118 | 40,179 |
| 27.7 | 904 | 659 | 1,149 | 19.1 | 13.9 | 24.3 | 42,183 | 38,342 |
| 36.8 | 693 | 514 | 872 | 26.7 | 19.8 | 33.6 | 35,805 | 32,371 |
| 29.7 | 362 | 268 | 456 | 20.8 | 15.4 | 26.2 | 40,424 | 36,695 |
| 17.1 | 1,508 | 1,134 | 1,882 | 11.6 | 8.7 | 14.5 | 53,217 | 50,323 |
| 21.7 | 68 | 50 | 86 | 15.1 | 11.1 | 19.1 | 41,217 | 37,119 |
| 35.5 | 133 | 102 | 164 | 24.9 | 19.1 | 30.7 | 35,952 | 32,315 |
| 32.6 | 912 | 689 | 1,135 | 23.7 | 17.9 | 29.5 | 39,696 | 36,045 |
| 23.2 | 64 | 47 | 81 | 15.8 | 11.5 | 20.1 | 36,835 | 33,058 |
| 21.2 | 55 | 40 | 70 | 14.6 | 10.7 | 18.5 | 42,171 | 37,881 |
| 22.0 | 226 | 170 | 282 | 16.1 | 12.1 | 20.1 | 47,692 | 42,884 |
| 23.7 | 241 | 177 | 305 | 17.0 | 12.5 | 21.5 | 39,763 | 36,633 |
| 18.1 | 190 | 141 | 239 | 12.6 | 9.3 | 15.9 | 54,644 | 50,233 |
| 17.8 | 36 | 26 | 46 | 11.5 | 8.4 | 14.6 | 39,975 | 35,921 |
| 29.4 | 1,339 | 1,053 | 1,625 | 22.1 | 17.4 | 26.8 | 40,248 | 37,926 |
| 33.1 | 1,466 | 1,115 | 1,817 | 24.7 | 18.8 | 30.6 | 34,080 | 31,371 |
| 24.7 | 67 | 49 | 85 | 17.4 | 12.8 | 22.0 | 37,986 | 34,209 |
| 21.5 | 520 | 381 | 659 | 15.3 | 11.2 | 19.4 | 46,894 | 43,226 |
| 23.9 | 210 | 158 | 262 | 16.9 | 12.8 | 21.0 | 43,092 | 39,331 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16.9 | 1,769 | 1,301 | 2,237 | 12.4 | 9.1 | 15.7 | 47,930 | 44,582 |
| 24.4 | 88 | 65 | 111 | 17.2 | 12.7 | 21.7 | 43,874 | 39,817 |
| 32.0 | 101 | 74 | 128 | 23.8 | 17.4 | 30.2 | 34,174 | 30,915 |
| 18.7 | 540 | 404 | 676 | 13.5 | 10.1 | 16.9 | 41,774 | 38,138 |
| 19.2 | 114 | 83 | 145 | 14.0 | 10.2 | 17.8 | 46,927 | 42,685 |
| 29.0 | 1,779 | 1,393 | 2,165 | 21.7 | 17.0 | 26.4 | 44,888 | 41,365 |
| 23.9 | 1,276 | 939 | 1,613 | 17.7 | 13.0 | 22.4 | 47,542 | 44,169 |
| 25.1 | 887 | 711 | 1,063 | 19.0 | 15.2 | 22.8 | 46,553 | 42,882 |
| 32.1 | 1,864 | 1,414 | 2,314 | 27.8 | 21.1 | 34.5 | 40,224 | 37,022 |
| 20.9 | 64 | 47 | 81 | 15.2 | 11.1 | 19.3 | 44,351 | 40,234 |
| 20.1 | 52 | 38 | 66 | 14.5 | 10.6 | 18.4 | 40,903 | 36,772 |
| 22.2 | 287 | 210 | 364 | 16.0 | 11.7 | 20.3 | 54,230 | 48,786 |
| 15.7 | 142 | 106 | 178 | 10.8 | 8.1 | 13.5 | 59,278 | 55,326 |
| 18.2 | 24 | 17 | 31 | 13.5 | 9.8 | 17.2 | 48,606 | 43,608 |
| 29.7 | 212 | 156 | 268 | 20.2 | 14.9 | 25.5 | 35,765 | 32,560 |
| 26.1 | 101 | 74 | 128 | 20.3 | 15.0 | 25.6 | 43,679 | 39,464 |
| 28.0 | 201 | 152 | 250 | 20.6 | 15.6 | 25.6 | 39,104 | 35,288 |
| 21.9 | 959 | 750 | 1,168 | 15.6 | 12.2 | 19.0 | 50,958 | 46,574 |
| 20.5 | 138 | 103 | 173 | 14.5 | 10.8 | 18.2 | 54,340 | 49,182 |
| 17.7 | 41 | 30 | 52 | 12.9 | 9.5 | 16.3 | 45,992 | 41,485 |
| 19.6 | 348 | 258 | 438 | 13.5 | 10.0 | 17.0 | 50,342 | 45,525 |
| 16.6 | 371 | 271 | 471 | 10.9 | 7.9 | 13.9 | 57,046 | 52,322 |
| 25.3 | 73 | 53 | 93 | 18.2 | 13.3 | 23.1 | 38,865 | 35,253 |
| 9.7 | 6,882 | 5,487 | 8,277 | 6.6 | 5.3 | 7.9 | 70,665 | 68,194 |
| 24.3 | 151 | 110 | 192 | 17.7 | 13.0 | 22.4 | 51,413 | 46,417 |
| 22.3 | 213 | 155 | 271 | 15.6 | 11.4 | 19.8 | 47,684 | 43,078 |
| 24.3 | 64 | 48 | 80 | 16.5 | 12.4 | 20.6 | 39,796 | 35,939 |
| 35.9 | 905 | 699 | 1,111 | 25.3 | 19.5 | 31.1 | 37,879 | 34,641 |
| 18.5 | 36 | 26 | 46 | 11.9 | 8.7 | 15.1 | 47,900 | 43,440 |
| 17.2 | 1,717 | 1,328 | 2,106 | 12.6 | 9.8 | 15.4 | 61,567 | 58,059 |
| 26.1 | 100 | 73 | 127 | 18.5 | 13.6 | 23.4 | 39,317 | 35,441 |
| 28.1 | 311 | 229 | 393 | 18.8 | 13.8 | 23.8 | 44,615 | 41,161 |
| 19.9 | 63 | 46 | 80 | 13.8 | 10.1 | 17.5 | 43,315 | 38,838 |
| 29.2 | 1,030 | 762 | 1,298 | 18.9 | 14.0 | 23.8 | 39,346 | 36,454 |
| 15.1 | 516 | 390 | 642 | 10.5 | 7.9 | 13.1 | 48,130 | 44,385 |
| 20.5 | 289 | 221 | 357 | 14.2 | 10.8 | 17.6 | 43,749 | 39,967 |
| 20.7 | 239 | 179 | 299 | 15.1 | 11.3 | 18.9 | 42,619 | 38,887 |
| 17.7 | 107 | 78 | 136 | 11.6 | 8.4 | 14.8 | 49,141 | 45,646 |
| 15.3 | 663 | 487 | 839 | 10.5 | 7.7 | 13.3 | 57,580 | 53,001 |
| 21.1 | 144 | 105 | 183 | 14.9 | 10.9 | 18.9 | 43,511 | 39,412 |
| 31.4 | 1,320 | 996 | 1,644 | 23.2 | 17.5 | 28.9 | 36,670 | 34,001 |
| 20.8 | 135 | 99 | 171 | 14.5 | 10.6 | 18.4 | 44,227 | 40,885 |
| 25.6 | 108 | 79 | 137 | 17.6 | 12.9 | 22.3 | 47,006 | 43,376 |
| 13.8 | 182 | 136 | 228 | 9.5 | 7.1 | 11.9 | 47,971 | 43,996 |
| 32.3 | 629 | 462 | 796 | 22.6 | 16.6 | 28.6 | 40,651 | 37,496 |
| 21.7 | 77 | 56 | 98 | 14.8 | 10.8 | 18.8 | 44,774 | 40,648 |
| 21.4 | 121 | 89 | 153 | 15.0 | 11.0 | 19.0 | 41,396 | 37,136 |
| 20.5 | 420 | 310 | 530 | 14.2 | 10.5 | 17.9 | 47,318 | 43,724 |
| 26.8 | 108 | 79 | 137 | 19.0 | 14.0 | 24.0 | 37,949 | 34,225 |
| 17.7 | 137 | 101 | 173 | 12.2 | 9.0 | 15.4 | 48,998 | 44,375 |
| 22.2 | 147 | 107 | 187 | 15.1 | 11.0 | 19.2 | 41,623 | 37,405 |
| 20.6 | 139 | 104 | 174 | 14.5 | 10.8 | 18.2 | 40,746 | 37,459 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16.1 | 525 | 379 | 671 | 11.8 | 8.5 | 15.1 | 53,339 | 48,754 |
| 22.4 | 251 | 186 | 316 | 16.4 | 12.2 | 20.6 | 44,964 | 41,167 |
| 19.1 | 45 | 33 | 57 | 13.6 | 10.1 | 17.1 | 40,908 | 37,004 |
| 22.9 | 1,707 | 1,239 | 2,175 | 16.1 | 11.7 | 20.5 | 41,892 | 39,424 |
| 23.7 | 116 | 86 | 146 | 16.9 | 12.5 | 21.3 | 38,132 | 34,983 |
| 24.9 | 308 | 239 | 377 | 18.3 | 14.2 | 22.4 | 45,420 | 41,651 |
| 20.7 | 1,370 | 966 | 1,774 | 16.7 | 11.8 | 21.6 | 45,558 | 42,134 |
| 20.7 | 133 | 98 | 168 | 15.4 | 11.4 | 19.4 | 39,326 | 36,126 |
| 23.9 | 76 | 56 | 96 | 16.5 | 12.1 | 20.9 | 37,693 | 34,252 |
| 26.4 | 199 | 146 | 252 | 19.3 | 14.2 | 24.4 | 37,140 | 33,545 |
| 26.3 | 1,902 | 1,487 | 2,317 | 20.1 | 15.7 | 24.5 | 45,359 | 41,890 |
| 16.7 | 107 | 78 | 136 | 12.4 | 9.1 | 15.7 | 49,066 | 43,989 |
| 23.8 | 17,580 | 15,269 | 19,891 | 18.8 | 16.3 | 21.3 | 49,526 | 47,369 |
| 26.7 | 1,011 | 745 | 1,277 | 20.0 | 14.7 | 25.3 | 47,855 | 44,676 |
| 24.0 | 5,377 | 4,182 | 6,572 | 17.4 | 13.5 | 21.3 | 44,816 | 42,645 |
| 24.1 | 71 | 52 | 90 | 16.1 | 11.7 | 20.5 | 48,498 | 43,639 |
| 30.8 | 205 | 150 | 260 | 22.5 | 16.5 | 28.5 | 39,660 | 35,661 |
| 24.4 | 87 | 65 | 109 | 16.6 | 12.3 | 20.9 | 38,090 | 34,327 |
| 24.3 | 127 | 94 | 160 | 16.4 | 12.1 | 20.7 | 44,133 | 40,489 |
| 25.7 | 83 | 61 | 105 | 18.4 | 13.4 | 23.4 | 49,115 | 44,288 |
| 20.6 | 174 | 127 | 221 | 14.4 | 10.5 | 18.3 | 58,901 | 54,114 |
| 23.0 | 718 | 546 | 890 | 16.0 | 12.2 | 19.8 | 47,460 | 43,181 |
| 16.8 | 146 | 107 | 185 | 11.9 | 8.7 | 15.1 | 47,892 | 43,045 |
| 17.3 | 48 | 35 | 61 | 11.9 | 8.7 | 15.1 | 45,683 | 41,833 |
| 15.6 | 140 | 102 | 178 | 10.8 | 7.8 | 13.8 | 51,666 | 47,499 |
| 20.4 | 41 | 30 | 52 | 12.9 | 9.4 | 16.4 | 47,573 | 42,951 |
| 19.7 | 134 | 99 | 169 | 13.6 | 10.1 | 17.1 | 39,962 | 36,193 |
| 25.4 | 77 | 57 | 97 | 17.7 | 13.0 | 22.4 | 46,929 | 42,165 |
| 29.8 | 336 | 250 | 422 | 21.2 | 15.8 | 26.6 | 37,002 | 34,414 |
| 34.2 | 119 | 88 | 150 | 23.9 | 17.7 | 30.1 | 33,221 | 30,172 |
| 43.4 | 10,273 | 8,993 | 11,553 | 34.1 | 29.8 | 38.4 | 38,016 | 36,458 |
| 28.1 | 179,847 | 172,495 | 187,199 | 25.0 | 24.0 | 26.0 | 41,141 | 40,687 |
| 46.7 | 969 | 713 | 1,225 | 34.0 | 25.0 | 43.0 | 30,147 | 27,172 |
| 36.4 | 952 | 712 | 1,192 | 27.5 | 20.6 | 34.4 | 35,614 | 32,345 |
| 21.2 | 613 | 458 | 768 | 15.6 | 11.6 | 19.6 | 51,817 | 47,065 |
| 30.5 | 293 | 221 | 365 | 22.1 | 16.6 | 27.6 | 40,790 | 36,855 |
| 37.1 | 2,036 | 1,579 | 2,493 | 28.6 | 22.2 | 35.0 | 36,298 | 32,985 |
| 46.4 | 738 | 562 | 914 | 36.5 | 27.8 | 45.2 | 29,857 | 27,160 |
| 58.5 | 2,037 | 1,653 | 2,421 | 45.2 | 36.7 | 53.7 | 24,940 | 22,737 |
| 14.6 | 2,618 | 1,986 | 3,250 | 10.7 | 8.1 | 13.3 | 64,055 | 60,060 |
| 34.3 | 908 | 714 | 1,102 | 26.2 | 20.6 | 31.8 | 40,350 | 37,000 |
| 35.5 | 1,853 | 1,427 | 2,279 | 25.1 | 19.3 | 30.9 | 38,783 | 35,473 |
| 30.2 | 966 | 735 | 1,197 | 22.0 | 16.7 | 27.3 | 39,663 | 36,095 |
| 31.6 | 359 | 265 | 453 | 23.8 | 17.6 | 30.0 | 41,974 | 37,751 |
| 57.0 | 942 | 723 | 1,161 | 43.2 | 33.1 | 53.3 | 26,829 | 24,470 |
| 37.7 | 1,014 | 765 | 1,263 | 28.8 | 21.7 | 35.9 | 38,028 | 34,589 |
| 20.4 | 2,025 | 1,539 | 2,511 | 15.0 | 11.4 | 18.6 | 52,033 | 47,877 |
| 37.5 | 590 | 443 | 737 | 29.1 | 21.8 | 36.4 | 32,483 | 29,402 |
| 37.8 | 605 | 461 | 749 | 30.0 | 22.8 | 37.2 | 36,650 | 33,077 |
| 29.3 | 1,039 | 776 | 1,302 | 22.5 | 16.8 | 28.2 | 39,599 | 36,750 |
| 22.1 | 2,472 | 1,949 | 2,995 | 17.2 | 13.6 | 20.8 | 53,501 | 51,391 |
| 34.8 | 209 | 158 | 260 | 25.7 | 19.5 | 31.9 | 38,075 | 34,359 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36.2 | 542 | 408 | 676 | 29.2 | 22.0 | 36.4 | 40,685 | 37,008 |
| 41.2 | 1,366 | 1,015 | 1,717 | 30.3 | 22.5 | 38.1 | 35,471 | 32,215 |
| 51.1 | 1,064 | 817 | 1,311 | 40.6 | 31.2 | 50.0 | 28,034 | 25,263 |
| 41.0 | 4,661 | 3,623 | 5,699 | 35.0 | 27.2 | 42.8 | 35,779 | 32,870 |
| 30.8 | 1,347 | 1,022 | 1,672 | 23.0 | 17.5 | 28.5 | 44,494 | 40,188 |
| 58.1 | 1,376 | 1,001 | 1,751 | 42.7 | 31.1 | 54.3 | 22,289 | 20,269 |
| 47.6 | 610 | 463 | 757 | 36.7 | 27.9 | 45.5 | 27,095 | 24,691 |
| 39.9 | 456 | 343 | 569 | 31.0 | 23.3 | 38.7 | 33,570 | 30,577 |
| 50.3 | 426 | 323 | 529 | 39.7 | 30.1 | 49.3 | 27,570 | 24,923 |
| 28.6 | 3,812 | 3,058 | 4,566 | 23.3 | 18.7 | 27.9 | 44,379 | 41,050 |
| 34.8 | 465 | 336 | 594 | 24.6 | 17.8 | 31.4 | 36,321 | 32,988 |
| 47.5 | 395 | 293 | 497 | 35.9 | 26.7 | 45.1 | 29,339 | 26,394 |
| 49.5 | 883 | 672 | 1,094 | 37.3 | 28.4 | 46.2 | 28,961 | 26,116 |
| 24.6 | 8,218 | 6,638 | 9,798 | 19.0 | 15.3 | 22.7 | 47,211 | 45,461 |
| 39.6 | 744 | 556 | 932 | 29.6 | 22.1 | 37.1 | 34,736 | 31,244 |
| 45.6 | 2,242 | 1,728 | 2,756 | 36.5 | 28.1 | 44.9 | 28,459 | 26,149 |
| 27.2 | 1,552 | 1,171 | 1,933 | 21.1 | 15.9 | 26.3 | 44,241 | 41,275 |
| 54.8 | 415 | 314 | 516 | 43.1 | 32.5 | 53.7 | 28,340 | 25,448 |
| 34.4 | 425 | 322 | 528 | 25.5 | 19.3 | 31.7 | 41,084 | 37,093 |
| 37.0 | 734 | 574 | 894 | 27.0 | 21.1 | 32.9 | 40,292 | 36,593 |
| 31.0 | 1,146 | 861 | 1,431 | 23.9 | 18.0 | 29.8 | 44,158 | 39,851 |
| 35.3 | 1,755 | 1,371 | 2,139 | 27.2 | 21.3 | 33.1 | 35,690 | 32,523 |
| 46.0 | 1,560 | 1,257 | 1,863 | 35.6 | 28.7 | 42.5 | 32,793 | 29,891 |
| 42.7 | 598 | 465 | 731 | 33.0 | 25.7 | 40.3 | 31,189 | 27,992 |
| 29.3 | 1,202 | 890 | 1,514 | 20.0 | 14.8 | 25.2 | 41,676 | 37,767 |
| 24.7 | 284 | 211 | 357 | 17.8 | 13.2 | 22.4 | 52,049 | 48,027 |
| 27.7 | 4,179 | 3,435 | 4,923 | 21.8 | 17.9 | 25.7 | 47,423 | 44,537 |
| 49.5 | 1,743 | 1,345 | 2,141 | 37.3 | 28.8 | 45.8 | 28,721 | 25,950 |
| 33.4 | 805 | 615 | 995 | 25.1 | 19.2 | 31.0 | 39,160 | 35,547 |
| 48.0 | 1,175 | 946 | 1,404 | 36.4 | 29.3 | 43.5 | 31,677 | 28,580 |
| 29.6 | 1,773 | 1,366 | 2,180 | 23.5 | 18.1 | 28.9 | 41,244 | 37,863 |
| 33.5 | 698 | 559 | 837 | 25.1 | 20.1 | 30.1 | 42,614 | 39,426 |
| 35.8 | 187 | 140 | 234 | 25.5 | 19.0 | 32.0 | 38,446 | 34,534 |
| 34.8 | 1,948 | 1,519 | 2,377 | 25.6 | 20.0 | 31.2 | 39,733 | 36,816 |
| 51.9 | 857 | 642 | 1,072 | 38.6 | 28.9 | 48.3 | 26,344 | 23,842 |
| 29.1 | 28,993 | 25,778 | 32,208 | 24.3 | 21.6 | 27.0 | 45,407 | 43,971 |
| 30.3 | 2,039 | 1,597 | 2,481 | 23.4 | 18.3 | 28.5 | 47,280 | 44,873 |
| 42.9 | 1,244 | 985 | 1,503 | 32.5 | 25.7 | 39.3 | 35,068 | 32,085 |
| 26.4 | 5,849 | 4,925 | 6,773 | 21.3 | 17.9 | 24.7 | 50,150 | 47,688 |
| 47.8 | 896 | 692 | 1,100 | 37.2 | 28.7 | 45.7 | 29,791 | 26,819 |
| 54.1 | 2,489 | 1,956 | 3,022 | 45.0 | 35.4 | 54.6 | 25,536 | 23,046 |
| 34.2 | 617 | 474 | 760 | 25.8 | 19.8 | 31.8 | 39,174 | 35,383 |
| 40.1 | 3,077 | 2,380 | 3,774 | 30.1 | 23.3 | 36.9 | 35,147 | 32,619 |
| 42.4 | 851 | 647 | 1,055 | 33.8 | 25.7 | 41.9 | 32,275 | 28,928 |
| 60.5 | 501 | 373 | 629 | 43.2 | 32.2 | 54.2 | 24,770 | 22,237 |
| 42.2 | 540 | 397 | 683 | 32.2 | 23.7 | 40.7 | 29,645 | 26,559 |
| 42.7 | 1,258 | 958 | 1,558 | 32.8 | 25.0 | 40.6 | 31,146 | 28,362 |
| 56.4 | 948 | 744 | 1,152 | 41.2 | 32.3 | 50.1 | 28,740 | 25,910 |
| 43.7 | 1,432 | 1,121 | 1,743 | 33.0 | 25.8 | 40.2 | 35,530 | 32,768 |
| 31.3 | 335 | 252 | 418 | 24.3 | 18.3 | 30.3 | 38,724 | 34,856 |
| 36.9 | 1,301 | 1,026 | 1,576 | 28.1 | 22.2 | 34.0 | 39,304 | 36,296 |
| 27.9 | 191 | 145 | 237 | 20.9 | 15.9 | 25.9 | 40,006 | 36,067 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32.2 | 2,496 | 1,958 | 3,034 | 24.0 | 18.8 | 29.2 | 44,115 | 41,404 |
| 59.1 | 1,342 | 1,003 | 1,681 | 47.5 | 35.5 | 59.5 | 24,640 | 22,132 |
| 34.0 | 385 | 300 | 470 | 23.8 | 18.5 | 29.1 | 38,984 | 35,242 |
| 29.2 | 2,779 | 2,140 | 3,418 | 22.2 | 17.1 | 27.3 | 40,034 | 37,372 |
| 50.6 | 863 | 662 | 1,064 | 37.6 | 28.8 | 46.4 | 28,004 | 25,356 |
| 33.5 | 950 | 750 | 1,150 | 27.5 | 21.7 | 33.3 | 36,168 | 32,959 |
| 26.1 | 903 | 678 | 1,128 | 19.4 | 14.6 | 24.2 | 45,163 | 42,634 |
| 56.4 | 830 | 649 | 1,011 | 42.4 | 33.2 | 51.6 | 28,880 | 25,980 |
| 37.8 | 875 | 657 | 1,093 | 29.3 | 22.0 | 36.6 | 39,837 | 36,097 |
| 26.4 | 1,149 | 903 | 1,395 | 20.4 | 16.0 | 24.8 | 48,485 | 44,534 |
| 57.3 | 457 | 357 | 557 | 44.7 | 34.9 | 54.5 | 28,773 | 26,162 |
| 30.3 | 813 | 626 | 1,000 | 23.2 | 17.9 | 28.5 | 40,502 | 36,593 |
| 47.4 | 586 | 429 | 743 | 33.8 | 24.8 | 42.8 | 29,852 | 27,595 |
| 45.2 | 605 | 460 | 750 | 33.5 | 25.5 | 41.5 | 27,480 | 25,171 |
| 37.3 | 1,322 | 1,058 | 1,586 | 29.7 | 23.8 | 35.6 | 40,267 | 36,505 |
| 47.3 | 694 | 528 | 860 | 35.4 | 27.0 | 43.8 | 29,078 | 26,458 |
| 36.2 | 1,298 | 1,000 | 1,596 | 26.6 | 20.5 | 32.7 | 35,316 | 32,380 |
| 27.3 | 1,637 | 1,286 | 1,988 | 20.3 | 15.9 | 24.7 | 42,271 | 40,119 |
| 38.0 | 349 | 258 | 440 | 28.6 | 21.1 | 36.1 | 34,886 | 31,412 |
| 39.1 | 1,355 | 1,092 | 1,618 | 31.9 | 25.7 | 38.1 | 37,545 | 34,835 |
| 9.8 | 890 | 689 | 1,091 | 6.8 | 5.3 | 8.3 | 80,872 | 75,551 |
| 34.3 | 507 | 385 | 629 | 25.6 | 19.4 | 31.8 | 40,909 | 36,828 |
| 70.8 | 424 | 313 | 535 | 52.8 | 39.0 | 66.6 | 21,865 | 19,625 |
| 30.0 | 567 | 430 | 704 | 22.2 | 16.8 | 27.6 | 44,853 | 40,271 |
| 39.8 | 1,309 | 953 | 1,665 | 30.3 | 22.1 | 38.5 | 31,623 | 28,559 |
| 34.3 | 2,721 | 2,112 | 3,330 | 27.0 | 21.0 | 33.0 | 33,881 | 31,309 |
| 50.0 | 851 | 652 | 1,050 | 39.8 | 30.5 | 49.1 | 31,129 | 27,974 |
| 41.0 | 3,314 | 2,671 | 3,957 | 32.3 | 26.0 | 38.6 | 34,695 | 32,295 |
| 42.1 | 102 | 77 | 127 | 30.7 | 23.0 | 38.4 | 35,504 | 31,815 |
| 46.5 | 1,044 | 816 | 1,272 | 36.1 | 28.2 | 44.0 | 30,323 | 27,312 |
| 39.7 | 943 | 723 | 1,163 | 30.9 | 23.7 | 38.1 | 34,920 | 31,652 |
| 43.5 | 887 | 647 | 1,127 | 33.0 | 24.1 | 41.9 | 30,691 | 27,983 |
| 21.2 | 1,442 | 1,110 | 1,774 | 15.8 | 12.2 | 19.4 | 58,164 | 53,404 |
| 23.4 | 1,326 | 1,003 | 1,649 | 17.7 | 13.4 | 22.0 | 51,021 | 46,866 |
| 32.0 | 729 | 544 | 914 | 24.5 | 18.3 | 30.7 | 40,583 | 36,858 |
| 16.9 | 403 | 301 | 505 | 12.4 | 9.3 | 15.5 | 62,347 | 57,868 |
| 36.7 | 1,112 | 823 | 1,401 | 29.0 | 21.5 | 36.5 | 33,348 | 30,952 |
| 41.1 | 776 | 591 | 961 | 32.3 | 24.6 | 40.0 | 37,325 | 33,572 |
| 33.3 | 542 | 401 | 683 | 23.7 | 17.5 | 29.9 | 41,699 | 37,603 |
| 29.3 | 341 | 255 | 427 | 22.0 | 16.4 | 27.6 | 43,677 | 39,214 |
| 32.4 | 552 | 418 | 686 | 23.6 | 17.9 | 29.3 | 42,059 | 38,052 |
| 29.8 | 4,306 | 3,384 | 5,228 | 23.7 | 18.6 | 28.8 | 40,026 | 37,325 |
| 31.9 | 486 | 368 | 604 | 24.2 | 18.3 | 30.1 | 39,023 | 35,266 |
| 56.2 | 1,228 | 928 | 1,528 | 37.1 | 28.0 | 46.2 | 27,637 | 24,853 |
| 31.6 | 558 | 429 | 687 | 25.7 | 19.8 | 31.6 | 40,454 | 36,643 |
| 44.9 | 2,159 | 1,666 | 2,652 | 35.5 | 27.4 | 43.6 | 29,870 | 27,403 |
| 59.6 | 560 | 422 | 698 | 45.5 | 34.3 | 56.7 | 25,950 | 23,268 |
| 20.8 | 638 | 473 | 803 | 14.9 | 11.1 | 18.7 | 54,930 | 49,489 |
| 29.5 | 214,049 | 206,892 | 221,206 | 27.2 | 26.3 | 28.1 | 41,804 | 41,290 |
| 34.0 | 3,410 | 2,741 | 4,079 | 28.6 | 23.0 | 34.2 | 34,960 | 32,488 |
| 34.0 | 1,046 | 796 | 1,296 | 25.3 | 19.3 | 31.3 | 34,586 | 31,318 |
| 18.8 | 3,165 | 2,402 | 3,928 | 14.1 | 10.7 | 17.5 | 63,305 | 58,994 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31.7 | 951 | 719 | 1,183 | 23.3 | 17.6 | 29.0 | 44,770 | 40,946 |
| 41.2 | 2,370 | 1,857 | 2,883 | 33.3 | 26.1 | 40.5 | 31,733 | 28,921 |
| 28.5 | 1,479 | 1,164 | 1,794 | 22.2 | 17.5 | 26.9 | 43,673 | 39,509 |
| 45.3 | 814 | 641 | 987 | 33.3 | 26.2 | 40.4 | 30,750 | 27,732 |
| 25.4 | 4,436 | 3,528 | 5,344 | 20.8 | 16.5 | 25.1 | 50,577 | 47,404 |
| 37.6 | 13,306 | 11,102 | 15,510 | 30.3 | 25.3 | 35.3 | 39,948 | 37,908 |
| 30.7 | 8,333 | 6,736 | 9,930 | 24.3 | 19.6 | 29.0 | 41,065 | 38,832 |
| 37.2 | 466 | 346 | 586 | 28.0 | 20.8 | 35.2 | 36,415 | 32,962 |
| 21.9 | 195 | 145 | 245 | 15.8 | 11.8 | 19.8 | 54,318 | 50,598 |
| 45.3 | 602 | 471 | 733 | 36.2 | 28.3 | 44.1 | 31,678 | 28,865 |
| 44.0 | 793 | 609 | 977 | 34.2 | 26.3 | 42.1 | 34,084 | 30,694 |
| 49.0 | 1,435 | 1,115 | 1,755 | 38.0 | 29.5 | 46.5 | 29,373 | 26,349 |
| 33.0 | 1,184 | 907 | 1,461 | 25.0 | 19.2 | 30.8 | 40,507 | 37,131 |
| 32.9 | 20,731 | 18,027 | 23,435 | 29.2 | 25.4 | 33.0 | 45,924 | 43,957 |
| 66.9 | 718 | 543 | 893 | 51.4 | 38.9 | 63.9 | 25,163 | 22,637 |
| 34.4 | 787 | 610 | 964 | 26.6 | 20.6 | 32.6 | 38,478 | 34,892 |
| 39.7 | 1,998 | 1,610 | 2,386 | 30.9 | 24.9 | 36.9 | 32,099 | 29,169 |
| 51.8 | 1,482 | 1,131 | 1,833 | 40.2 | 30.7 | 49.7 | 29,025 | 26,338 |
| 34.7 | 970 | 745 | 1,195 | 27.1 | 20.8 | 33.4 | 39,539 | 35,939 |
| 36.5 | 3,923 | 3,031 | 4,815 | 28.1 | 21.7 | 34.5 | 40,626 | 37,083 |
| 36.5 | 1,487 | 1,123 | 1,851 | 28.5 | 21.5 | 35.5 | 37,832 | 34,133 |
| 35.5 | 719 | 543 | 895 | 27.2 | 20.5 | 33.9 | 36,032 | 32,948 |
| 30.8 | 17,513 | 15,256 | 19,770 | 26.0 | 22.6 | 29.4 | 43,700 | 41,831 |
| 33.1 | 1,509 | 1,173 | 1,845 | 25.4 | 19.8 | 31.0 | 38,723 | 35,377 |
| 25.2 | 7,521 | 5,923 | 9,119 | 19.7 | 15.5 | 23.9 | 47,138 | 43,492 |
| 27.0 | 3,430 | 2,675 | 4,185 | 20.9 | 16.3 | 25.5 | 48,180 | 44,804 |
| 28.4 | 537 | 406 | 668 | 21.7 | 16.4 | 27.0 | 42,576 | 38,296 |
| 37.5 | 1,819 | 1,406 | 2,232 | 28.0 | 21.6 | 34.4 | 34,497 | 31,524 |
| 20.5 | 3,904 | 2,921 | 4,887 | 15.5 | 11.6 | 19.4 | 53,700 | 49,248 |
| 65.4 | 1,008 | 766 | 1,250 | 47.9 | 36.4 | 59.4 | 23,240 | 21,165 |
| 49.7 | 1,889 | 1,436 | 2,342 | 39.7 | 30.2 | 49.2 | 26,778 | 24,875 |
| 45.3 | 2,571 | 2,192 | 2,950 | 38.4 | 32.7 | 44.1 | 32,203 | 29,653 |
| 45.1 | 21,483 | 19,408 | 23,558 | 40.7 | 36.8 | 44.6 | 34,851 | 33,653 |
| 45.4 | 10,223 | 8,835 | 11,611 | 36.0 | 31.1 | 40.9 | 35,770 | 33,376 |
| 19.6 | 673 | 507 | 839 | 14.4 | 10.8 | 18.0 | 52,259 | 47,174 |
| 39.3 | 1,279 | 1,030 | 1,528 | 32.0 | 25.8 | 38.2 | 40,052 | 36,219 |
| 36.2 | 7,374 | 6,338 | 8,410 | 30.5 | 26.2 | 34.8 | 36,624 | 33,966 |
| 44.3 | 546 | 418 | 674 | 33.7 | 25.8 | 41.6 | 32,650 | 29,271 |
| 45.9 | 1,371 | 1,046 | 1,696 | 35.9 | 27.4 | 44.4 | 32,148 | 29,144 |
| 32.5 | 1,074 | 813 | 1,335 | 25.5 | 19.3 | 31.7 | 37,875 | 34,850 |
| 35.5 | 2,003 | 1,555 | 2,451 | 29.3 | 22.7 | 35.9 | 38,068 | 34,713 |
| 22.3 | 1,706 | 1,337 | 2,075 | 16.8 | 13.2 | 20.4 | 54,860 | 50,879 |
| 47.6 | 725 | 557 | 893 | 37.8 | 29.0 | 46.6 | 33,721 | 30,295 |
| 33.2 | 1,086 | 899 | 1,273 | 27.3 | 22.6 | 32.0 | 43,701 | 39,388 |
| 31.3 | 2,031 | 1,505 | 2,557 | 23.4 | 17.4 | 29.4 | 50,483 | 46,595 |
| 41.5 | 5,420 | 4,441 | 6,399 | 34.0 | 27.9 | 40.1 | 33,750 | 31,176 |
| 38.4 | 3,035 | 2,485 | 3,585 | 30.8 | 25.2 | 36.4 | 38,826 | 35,307 |
| 32.5 | 2,427 | 1,911 | 2,943 | 25.0 | 19.7 | 30.3 | 38,813 | 35,495 |
| 19.2 | 6,314 | 5,124 | 7,504 | 14.3 | 11.6 | 17.0 | 57,694 | 54,428 |
| 39.6 | 7,432 | 6,269 | 8,595 | 34.8 | 29.3 | 40.3 | 38,420 | 35,807 |
| 59.4 | 403 | 305 | 501 | 43.9 | 33.2 | 54.6 | 26,903 | 24,268 |
| 31.9 | 5,207 | 4,307 | 6,107 | 25.7 | 21.3 | 30.1 | 45,054 | 42,360 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44.1 | 1,394 | 1,165 | 1,623 | 37.6 | 31.4 | 43.8 | 34,958 | 32,003 |
| 31.9 | 2,458 | 1,838 | 3,078 | 22.3 | 16.7 | 27.9 | 39,091 | 36,115 |
| 25.2 | 1,986 | 1,528 | 2,444 | 21.0 | 16.2 | 25.8 | 45,726 | 42,930 |
| 47.4 | 3,178 | 2,541 | 3,815 | 37.8 | 30.2 | 45.4 | 29,443 | 27,006 |
| 38.5 | 2,088 | 1,644 | 2,532 | 30.2 | 23.8 | 36.6 | 35,908 | 32,550 |
| 28.3 | 916 | 687 | 1,145 | 21.7 | 16.3 | 27.1 | 46,155 | 41,505 |
| 41.7 | 633 | 473 | 793 | 31.3 | 23.4 | 39.2 | 27,781 | 25,527 |
| 24.6 | 346 | 262 | 430 | 17.6 | 13.3 | 21.9 | 49,479 | 44,320 |
| 41.0 | 737 | 552 | 922 | 30.2 | 22.6 | 37.8 | 33,875 | 30,500 |
| 20.3 | 32,849 | 30,527 | 35,171 | 16.9 | 15.7 | 18.1 | 46,160 | 45,405 |
| 28.6 | 3,520 | 2,739 | 4,301 | 21.2 | 16.5 | 25.9 | 43,899 | 40,803 |
| 31.3 | 2,385 | 1,920 | 2,850 | 23.5 | 18.9 | 28.1 | 35,572 | 33,559 |
| 17.8 | 5,568 | 4,481 | 6,655 | 13.2 | 10.6 | 15.8 | 55,459 | 52,246 |
| 29.7 | 883 | 657 | 1,109 | 20.8 | 15.5 | 26.1 | 39,405 | 36,097 |
| 23.5 | 1,135 | 836 | 1,434 | 16.1 | 11.8 | 20.4 | 44,599 | 42,321 |
| 22.2 | 2,893 | 2,158 | 3,628 | 16.2 | 12.1 | 20.3 | 44,441 | 41,170 |
| 25.2 | 985 | 717 | 1,253 | 17.9 | 13.0 | 22.8 | 46,366 | 43,133 |
| 24.7 | 781 | 551 | 1,011 | 17.3 | 12.2 | 22.4 | 45,674 | 41,790 |
| 29.5 | 1,889 | 1,427 | 2,351 | 21.9 | 16.5 | 27.3 | 37,915 | 35,321 |
| 22.9 | 3,597 | 2,737 | 4,457 | 16.9 | 12.9 | 20.9 | 41,199 | 38,672 |
| 36.3 | 613 | 462 | 764 | 25.6 | 19.3 | 31.9 | 36,017 | 33,461 |
| 21.7 | 790 | 585 | 995 | 15.1 | 11.2 | 19.0 | 52,187 | 49,449 |
| 32.9 | 1,766 | 1,336 | 2,196 | 22.4 | 16.9 | 27.9 | 37,339 | 34,212 |
| 27.9 | 1,112 | 792 | 1,432 | 19.2 | 13.7 | 24.7 | 41,888 | 38,582 |
| 37.4 | 1,294 | 998 | 1,590 | 28.3 | 21.8 | 34.8 | 33,637 | 31,289 |
| 16.6 | 3,638 | 2,755 | 4,521 | 12.0 | 9.1 | 14.9 | 55,725 | 52,673 |
| 14.6 | 122,071 | 114,406 | 129,736 | 12.7 | 11.9 | 13.5 | 70,075 | 69,315 |
| 30.9 | 2,169 | 1,633 | 2,705 | 23.1 | 17.4 | 28.8 | 38,504 | 35,811 |
| 11.3 | 7,343 | 5,568 | 9,118 | 8.3 | 6.3 | 10.3 | 82,980 | 79,550 |
| 14.8 | 14,500 | 11,628 | 17,372 | 11.6 | 9.3 | 13.9 | 62,309 | 60,581 |
| 10.9 | 1,349 | 1,007 | 1,691 | 7.7 | 5.7 | 9.7 | 88,406 | 84,037 |
| 25.9 | 1,155 | 872 | 1,438 | 20.3 | 15.3 | 25.3 | 50,809 | 46,596 |
| 9.1 | 1,897 | 1,387 | 2,407 | 6.1 | 4.4 | 7.8 | 82,553 | 78,844 |
| 18.6 | 2,442 | 1,807 | 3,077 | 13.4 | 9.9 | 16.9 | 61,191 | 56,732 |
| 13.0 | 2,752 | 2,111 | 3,393 | 9.6 | 7.4 | 11.8 | 88,575 | 84,136 |
| 36.3 | 1,395 | 1,063 | 1,727 | 28.7 | 21.9 | 35.5 | 41,936 | 38,492 |
| 10.8 | 3,368 | 2,561 | 4,175 | 7.8 | 5.9 | 9.7 | 77,872 | 74,156 |
| 26.4 | 942 | 698 | 1,186 | 19.7 | 14.6 | 24.8 | 41,829 | 38,803 |
| 14.2 | 4,577 | 3,766 | 5,388 | 10.4 | 8.6 | 12.2 | 77,095 | 73,379 |
| 9.1 | 3,739 | 2,897 | 4,581 | 6.6 | 5.1 | 8.1 | 99,040 | 94,888 |
| 27.3 | 492 | 361 | 623 | 20.0 | 14.7 | 25.3 | 49,795 | 45,192 |
| 10.4 | 13,226 | 10,567 | 15,885 | 7.9 | 6.3 | 9.5 | 92,288 | 89,530 |
| 14.6 | 16,020 | 12,570 | 19,470 | 11.3 | 8.9 | 13.7 | 70,114 | 68,203 |
| 14.2 | 867 | 668 | 1,066 | 10.3 | 7.9 | 12.7 | 75,158 | 68,795 |
| 15.1 | 2,189 | 1,650 | 2,728 | 11.1 | 8.4 | 13.8 | 80,943 | 78,226 |
| 39.9 | 971 | 729 | 1,213 | 31.9 | 23.9 | 39.9 | 35,426 | 32,000 |
| 20.9 | 817 | 619 | 1,015 | 15.4 | 11.7 | 19.1 | 55,145 | 50,216 |
| 21.2 | 3,736 | 2,861 | 4,611 | 15.6 | 11.9 | 19.3 | 52,028 | 49,100 |
| 28.8 | 3,333 | 2,473 | 4,193 | 21.6 | 16.0 | 27.2 | 45,788 | 42,206 |
| 28.0 | 1,461 | 1,117 | 1,805 | 21.4 | 16.4 | 26.4 | 48,472 | 43,819 |
| 39.1 | 31,331 | 27,945 | 34,717 | 35.2 | 31.4 | 39.0 | 38,478 | 36,942 |
| 15.9 | 144,447 | 136,622 | 152,272 | 14.1 | 13.3 | 14.9 | 63,126 | 62,285 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18.1 | 3,784 | 3,012 | 4,556 | 14.0 | 11.1 | 16.9 | 56,167 | 52,861 |
| 24.0 | 3,156 | 2,465 | 3,847 | 17.3 | 13.5 | 21.1 | 43,813 | 41,392 |
| 18.7 | 13,614 | 11,563 | 15,665 | 15.4 | 13.1 | 17.7 | 53,307 | 51,511 |
| 16.6 | 260 | 196 | 324 | 11.4 | 8.6 | 14.2 | 58,133 | 52,499 |
| 18.7 | 19,712 | 17,311 | 22,113 | 15.7 | 13.8 | 17.6 | 64,303 | 61,975 |
| 19.9 | 1,431 | 1,097 | 1,765 | 14.3 | 11.0 | 17.6 | 49,940 | 47,398 |
| 28.2 | 17,918 | 15,593 | 20,243 | 22.7 | 19.8 | 25.6 | 47,313 | 44,721 |
| 14.9 | 2,089 | 1,623 | 2,555 | 10.9 | 8.5 | 13.3 | 54,548 | 51,700 |
| 10.6 | 19,942 | 16,934 | 22,950 | 8.6 | 7.3 | 9.9 | 76,803 | 75,166 |
| 12.7 | 141 | 104 | 178 | 9.8 | 7.2 | 12.4 | 68,431 | 61,489 |
| 8.0 | 6,507 | 5,160 | 7,854 | 5.8 | 4.6 | 7.0 | 81,590 | 79,371 |
| 12.6 | 8,894 | 7,393 | 10,395 | 10.1 | 8.4 | 11.8 | 67,989 | 65,378 |
| 34.3 | 27,787 | 25,027 | 30,547 | 32.3 | 29.1 | 35.5 | 49,033 | 46,986 |
| 17.8 | 19,212 | 16,913 | 21,511 | 14.2 | 12.5 | 15.9 | 60,396 | 58,883 |
| 25.2 | 374,393 | 362,401 | 386,385 | 22.4 | 21.7 | 23.1 | 45,931 | 45,603 |
| 39.9 | 331 | 251 | 411 | 28.2 | 21.4 | 35.0 | 35,407 | 32,448 |
| 27.8 | 233 | 175 | 291 | 19.2 | 14.4 | 24.0 | 39,486 | 36,463 |
| 21.7 | 3,353 | 2,628 | 4,078 | 16.0 | 12.5 | 19.5 | 50,559 | 48,296 |
| 32.9 | 1,075 | 834 | 1,316 | 24.4 | 18.9 | 29.9 | 37,270 | 34,747 |
| 35.1 | 917 | 748 | 1,086 | 26.4 | 21.5 | 31.3 | 41,679 | 38,551 |
| 38.2 | 683 | 547 | 819 | 29.8 | 23.9 | 35.7 | 38,008 | 35,442 |
| 30.4 | 280 | 211 | 349 | 21.5 | 16.2 | 26.8 | 38,119 | 34,419 |
| 19.8 | 1,504 | 1,153 | 1,855 | 14.5 | 11.1 | 17.9 | 50,051 | 46,813 |
| 25.6 | 3,343 | 2,647 | 4,039 | 19.9 | 15.8 | 24.0 | 43,068 | 40,351 |
| 25.2 | 483 | 366 | 600 | 18.7 | 14.1 | 23.3 | 45,998 | 42,420 |
| 32.3 | 6,644 | 5,475 | 7,813 | 25.7 | 21.2 | 30.2 | 40,946 | 39,247 |
| 30.7 | 1,883 | 1,525 | 2,241 | 25.1 | 20.3 | 29.9 | 40,462 | 37,987 |
| 33.7 | 5,908 | 4,810 | 7,006 | 25.8 | 21.0 | 30.6 | 39,694 | 37,541 |
| 27.2 | 1,775 | 1,334 | 2,216 | 20.0 | 15.0 | 25.0 | 44,626 | 42,088 |
| 23.5 | 716 | 534 | 898 | 17.2 | 12.8 | 21.6 | 44,061 | 41,851 |
| 36.7 | 1,015 | 795 | 1,235 | 26.6 | 20.8 | 32.4 | 37,133 | 34,495 |
| 30.0 | 1,297 | 1,012 | 1,582 | 23.2 | 18.1 | 28.3 | 39,520 | 36,526 |
| 46.3 | 1,872 | 1,586 | 2,158 | 41.6 | 35.2 | 48.0 | 31,443 | 29,390 |
| 15.0 | 1,490 | 1,196 | 1,784 | 10.9 | 8.7 | 13.1 | 58,286 | 55,443 |
| 36.5 | 539 | 410 | 668 | 27.0 | 20.5 | 33.5 | 37,874 | 34,829 |
| 25.3 | 1,072 | 839 | 1,305 | 19.4 | 15.2 | 23.6 | 40,982 | 38,006 |
| 22.7 | 647 | 484 | 810 | 16.1 | 12.0 | 20.2 | 44,262 | 41,029 |
| 20.6 | 2,723 | 2,107 | 3,339 | 15.0 | 11.6 | 18.4 | 51,428 | 49,247 |
| 23.2 | 941 | 736 | 1,146 | 17.3 | 13.5 | 21.1 | 48,285 | 45,277 |
| 34.0 | 20,827 | 18,187 | 23,467 | 27.8 | 24.3 | 31.3 | 40,854 | 39,728 |
| 42.3 | 1,251 | 1,018 | 1,484 | 33.2 | 27.0 | 39.4 | 34,747 | 32,380 |
| 37.3 | 538 | 414 | 662 | 28.8 | 22.2 | 35.4 | 33,382 | 30,666 |
| 21.9 | 2,261 | 1,814 | 2,708 | 16.3 | 13.1 | 19.5 | 46,786 | 44,213 |
| 32.3 | 1,636 | 1,327 | 1,945 | 25.4 | 20.6 | 30.2 | 40,359 | 37,109 |
| 33.8 | 2,030 | 1,629 | 2,431 | 25.8 | 20.7 | 30.9 | 41,030 | 38,890 |
| 25.3 | 1,036 | 812 | 1,260 | 19.7 | 15.4 | 24.0 | 35,425 | 32,880 |
| 27.2 | 1,020 | 805 | 1,235 | 20.7 | 16.3 | 25.1 | 39,726 | 37,121 |
| 28.0 | 9,038 | 7,386 | 10,690 | 22.5 | 18.4 | 26.6 | 42,371 | 40,671 |
| 26.7 | 2,284 | 1,851 | 2,717 | 20.6 | 16.7 | 24.5 | 46,072 | 42,306 |
| 43.2 | 1,026 | 812 | 1,240 | 31.6 | 25.0 | 38.2 | 33,487 | 31,204 |
| 32.7 | 342 | 256 | 428 | 23.4 | 17.5 | 29.3 | 34,384 | 31,425 |
| 27.5 | 1,839 | 1,477 | 2,201 | 21.5 | 17.3 | 25.7 | 38,154 | 35,996 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29.2 | 5,815 | 4,538 | 7,092 | 22.0 | 17.2 | 26.8 | 42,379 | 40,341 |
| 25.2 | 7,557 | 6,068 | 9,046 | 19.0 | 15.2 | 22.8 | 45,798 | 43,811 |
| 36.0 | 766 | 588 | 944 | 27.8 | 21.4 | 34.2 | 38,053 | 34,943 |
| 22.7 | 20,335 | 17,156 | 23,514 | 18.2 | 15.4 | 21.0 | 50,651 | 49,223 |
| 27.8 | 61 | 46 | 76 | 20.7 | 15.5 | 25.9 | 38,207 | 34,835 |
| 57.7 | 657 | 519 | 795 | 44.5 | 35.2 | 53.8 | 28,971 | 26,926 |
| 22.8 | 2,663 | 2,137 | 3,189 | 16.7 | 13.4 | 20.0 | 50,232 | 47,075 |
| 21.6 | 495 | 402 | 588 | 16.6 | 13.5 | 19.7 | 51,267 | 47,731 |
| 21.5 | 2,720 | 2,101 | 3,339 | 16.6 | 12.8 | 20.4 | 45,512 | 42,782 |
| 10.5 | 2,561 | 1,996 | 3,126 | 7.3 | 5.7 | 8.9 | 68,895 | 65,225 |
| 36.3 | 220 | 170 | 270 | 27.1 | 20.9 | 33.3 | 36,515 | 33,031 |
| 29.0 | 326 | 251 | 401 | 21.5 | 16.5 | 26.5 | 36,393 | 34,249 |
| 22.7 | 27,083 | 24,119 | 30,047 | 19.2 | 17.1 | 21.3 | 50,958 | 49,741 |
| 32.7 | 838 | 657 | 1,019 | 24.5 | 19.2 | 29.8 | 39,347 | 37,105 |
| 24.3 | 1,573 | 1,234 | 1,912 | 18.2 | 14.3 | 22.1 | 41,663 | 39,515 |
| 31.8 | 1,008 | 770 | 1,246 | 23.4 | 17.9 | 28.9 | 39,101 | 35,790 |
| 41.6 | 1,975 | 1,626 | 2,324 | 32.3 | 26.6 | 38.0 | 38,634 | 36,030 |
| 30.8 | 834 | 673 | 995 | 22.7 | 18.3 | 27.1 | 39,292 | 36,202 |
| 20.7 | 2,173 | 1,752 | 2,594 | 15.0 | 12.1 | 17.9 | 53,764 | 49,957 |
| 34.8 | 707 | 562 | 852 | 27.4 | 21.8 | 33.0 | 37,616 | 35,088 |
| 21.0 | 3,825 | 3,056 | 4,594 | 14.3 | 11.4 | 17.2 | 54,174 | 51,311 |
| 31.5 | 2,592 | 2,042 | 3,142 | 23.7 | 18.7 | 28.7 | 41,023 | 39,156 |
| 43.4 | 382 | 290 | 474 | 32.7 | 24.8 | 40.6 | 32,241 | 30,120 |
| 32.4 | 7,335 | 5,985 | 8,685 | 24.6 | 20.1 | 29.1 | 38,482 | 36,060 |
| 31.7 | 2,145 | 1,737 | 2,553 | 25.1 | 20.3 | 29.9 | 41,674 | 39,144 |
| 16.3 | 28,238 | 25,285 | 31,191 | 13.6 | 12.2 | 15.0 | 61,961 | 60,989 |
| 37.7 | 1,363 | 1,059 | 1,667 | 29.3 | 22.8 | 35.8 | 39,670 | 36,792 |
| 44.1 | 1,132 | 933 | 1,331 | 36.1 | 29.7 | 42.5 | 33,222 | 30,711 |
| 33.0 | 177 | 133 | 221 | 23.4 | 17.6 | 29.2 | 34,352 | 31,663 |
| 33.9 | 1,016 | 768 | 1,264 | 25.1 | 19.0 | 31.2 | 38,404 | 35,626 |
| 40.8 | 391 | 296 | 486 | 31.8 | 24.0 | 39.6 | 31,579 | 29,542 |
| 27.1 | 791 | 604 | 978 | 20.3 | 15.5 | 25.1 | 44,129 | 40,261 |
| 14.7 | 5,746 | 4,622 | 6,870 | 11.5 | 9.2 | 13.8 | 54,461 | 51,789 |
| 31.1 | 376 | 288 | 464 | 22.3 | 17.1 | 27.5 | 39,483 | 36,646 |
| 43.4 | 876 | 668 | 1,084 | 31.8 | 24.2 | 39.4 | 32,742 | 30,082 |
| 35.7 | 9,596 | 8,127 | 11,065 | 28.8 | 24.4 | 33.2 | 40,411 | 38,803 |
| 26.0 | 5,398 | 4,355 | 6,441 | 19.5 | 15.7 | 23.3 | 45,858 | 43,695 |
| 35.1 | 3,175 | 2,678 | 3,672 | 28.7 | 24.2 | 33.2 | 40,796 | 38,297 |
| 33.0 | 1,820 | 1,410 | 2,230 | 25.0 | 19.4 | 30.6 | 37,465 | 35,349 |
| 31.0 | 278 | 210 | 346 | 22.4 | 16.9 | 27.9 | 38,366 | 34,600 |
| 25.7 | 2,261 | 1,772 | 2,750 | 18.4 | 14.4 | 22.4 | 46,811 | 44,117 |
| 29.5 | 2,008 | 1,546 | 2,470 | 21.8 | 16.8 | 26.8 | 42,808 | 40,572 |
| 36.4 | 3,977 | 3,340 | 4,614 | 28.8 | 24.2 | 33.4 | 41,600 | 39,939 |
| 19.8 | 7,524 | 6,304 | 8,744 | 14.8 | 12.4 | 17.2 | 56,789 | 54,802 |
| 39.7 | 114,569 | 108,286 | 120,852 | 35.2 | 33.3 | 37.1 | 38,479 | 37,750 |
| 30.5 | 1,183 | 871 | 1,495 | 21.9 | 16.1 | 27.7 | 43,873 | 41,358 |
| 15.9 | 123,399 | 117,158 | 129,640 | 13.6 | 12.9 | 14.3 | 56,944 | 56,467 |
| 28.6 | 434 | 318 | 550 | 21.2 | 15.5 | 26.9 | 39,958 | 37,015 |
| 12.8 | 6,041 | 5,022 | 7,060 | 9.8 | 8.1 | 11.5 | 63,799 | 62,047 |
| 24.6 | 1,010 | 755 | 1,265 | 17.7 | 13.2 | 22.2 | 47,819 | 45,653 |
| 35.0 | 2,135 | 1,681 | 2,589 | 27.9 | 22.0 | 33.8 | 40,657 | 37,252 |
| 17.1 | 819 | 622 | 1,016 | 12.4 | 9.4 | 15.4 | 49,482 | 45,634 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25.4 | 146 | 112 | 180 | 19.0 | 14.5 | 23.5 | 43,190 | 39,697 |
| 20.1 | 1,268 | 1,020 | 1,516 | 15.1 | 12.1 | 18.1 | 46,280 | 42,822 |
| 14.3 | 414 | 306 | 522 | 10.4 | 7.7 | 13.1 | 50,339 | 46,804 |
| 16.2 | 686 | 520 | 852 | 11.7 | 8.9 | 14.5 | 49,357 | 46,281 |
| 7.5 | 1,049 | 807 | 1,291 | 5.1 | 3.9 | 6.3 | 85,314 | 79,920 |
| 35.4 | 1,179 | 945 | 1,413 | 28.2 | 22.6 | 33.8 | 42,297 | 39,938 |
| 19.6 | 293 | 224 | 362 | 14.5 | 11.1 | 17.9 | 46,545 | 42,692 |
| 11.0 | 760 | 557 | 963 | 7.5 | 5.5 | 9.5 | 62,776 | 58,346 |
| 19.8 | 1,438 | 1,128 | 1,748 | 15.2 | 11.9 | 18.5 | 52,731 | 49,424 |
| 36.2 | 424 | 330 | 518 | 27.8 | 21.7 | 33.9 | 36,697 | 34,713 |
| 20.2 | 91 | 70 | 112 | 14.1 | 10.8 | 17.4 | 44,278 | 39,793 |
| 20.6 | 278 | 202 | 354 | 13.7 | 10.0 | 17.4 | 44,504 | 40,539 |
| 23.1 | 1,804 | 1,423 | 2,185 | 18.1 | 14.3 | 21.9 | 45,514 | 42,503 |
| 10.8 | 6,074 | 4,902 | 7,246 | 8.0 | 6.4 | 9.6 | 70,064 | 68,279 |
| 12.4 | 368 | 277 | 459 | 8.7 | 6.6 | 10.8 | 65,423 | 60,604 |
| 16.8 | 693 | 520 | 866 | 12.5 | 9.4 | 15.6 | 49,161 | 46,341 |
| 25.4 | 419 | 320 | 518 | 18.8 | 14.4 | 23.2 | 43,567 | 40,145 |
| 21.8 | 582 | 443 | 721 | 16.6 | 12.6 | 20.6 | 47,241 | 44,311 |
| 21.1 | 761 | 584 | 938 | 16.0 | 12.3 | 19.7 | 44,352 | 41,398 |
| 15.3 | 917 | 728 | 1,106 | 12.0 | 9.5 | 14.5 | 54,724 | 50,161 |
| 20.2 | 131 | 96 | 166 | 14.8 | 10.8 | 18.8 | 43,715 | 40,179 |
| 19.2 | 29,537 | 26,605 | 32,469 | 16.1 | 14.5 | 17.7 | 60,811 | 59,850 |
| 15.2 | 352 | 275 | 429 | 11.2 | 8.8 | 13.6 | 52,325 | 48,487 |
| 27.7 | 650 | 497 | 803 | 21.4 | 16.4 | 26.4 | 41,196 | 38,445 |
| 15.5 | 805 | 601 | 1,009 | 11.6 | 8.7 | 14.5 | 57,860 | 53,548 |
| 25.0 | 1,243 | 944 | 1,542 | 18.0 | 13.7 | 22.3 | 44,957 | 42,546 |
| 20.7 | 255 | 201 | 309 | 15.4 | 12.1 | 18.7 | 47,337 | 44,681 |
| 26.7 | 546 | 421 | 671 | 20.0 | 15.4 | 24.6 | 44,691 | 41,101 |
| 22.6 | 1,186 | 908 | 1,464 | 17.1 | 13.1 | 21.1 | 49,543 | 46,292 |
| 19.2 | 100 | 75 | 125 | 13.4 | 10.0 | 16.8 | 45,740 | 41,673 |
| 26.6 | 381 | 282 | 480 | 18.6 | 13.8 | 23.4 | 42,771 | 38,444 |
| 17.9 | 143 | 108 | 178 | 12.9 | 9.7 | 16.1 | 49,670 | 46,283 |
| 20.9 | 216 | 162 | 270 | 15.2 | 11.4 | 19.0 | 48,683 | 44,445 |
| 22.3 | 94 | 70 | 118 | 16.2 | 12.1 | 20.3 | 39,777 | 35,688 |
| 13.7 | 505 | 384 | 626 | 10.0 | 7.6 | 12.4 | 54,468 | 50,410 |
| 15.8 | 109 | 80 | 138 | 11.8 | 8.7 | 14.9 | 43,996 | 39,776 |
| 19.7 | 635 | 485 | 785 | 14.8 | 11.3 | 18.3 | 50,031 | 46,168 |
| 13.8 | 649 | 484 | 814 | 9.9 | 7.4 | 12.4 | 52,120 | 48,759 |
| 44.4 | 387 | 303 | 471 | 35.5 | 27.8 | 43.2 | 37,593 | 34,856 |
| 15.8 | 163 | 119 | 207 | 10.3 | 7.6 | 13.0 | 47,760 | 44,379 |
| 22.9 | 556 | 422 | 690 | 17.2 | 13.1 | 21.3 | 44,597 | 40,702 |
| 15.7 | 493 | 373 | 613 | 11.8 | 8.9 | 14.7 | 51,299 | 48,542 |
| 22.8 | 783 | 602 | 964 | 17.5 | 13.5 | 21.5 | 43,155 | 39,555 |
| 20.5 | 909 | 697 | 1,121 | 15.9 | 12.2 | 19.6 | 44,928 | 42,323 |
| 23.2 | 1,280 | 1,022 | 1,538 | 18.7 | 14.9 | 22.5 | 46,860 | 43,879 |
| 16.7 | 164 | 122 | 206 | 12.3 | 9.2 | 15.4 | 52,281 | 48,028 |
| 14.6 | 505 | 371 | 639 | 10.0 | 7.4 | 12.6 | 55,360 | 51,114 |
| 24.6 | 692 | 541 | 843 | 18.7 | 14.6 | 22.8 | 44,945 | 41,252 |
| 22.6 | 190 | 144 | 236 | 15.5 | 11.7 | 19.3 | 44,576 | 40,668 |
| 13.3 | 2,678 | 2,018 | 3,338 | 10.5 | 7.9 | 13.1 | 66,997 | 63,349 |
| 19.2 | 1,234 | 914 | 1,554 | 14.1 | 10.5 | 17.7 | 47,879 | 45,083 |
| 20.1 | 354 | 271 | 437 | 15.6 | 11.9 | 19.3 | 41,986 | 39,238 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28.6 | 1,008 | 803 | 1,213 | 22.3 | 17.8 | 26.8 | 42,447 | 39,563 |
| 22.0 | 271 | 202 | 340 | 16.2 | 12.1 | 20.3 | 43,726 | 40,067 |
| 23.7 | 829 | 643 | 1,015 | 15.8 | 12.3 | 19.3 | 49,978 | 46,726 |
| 17.4 | 212 | 157 | 267 | 13.3 | 9.8 | 16.8 | 47,165 | 42,944 |
| 28.0 | 18,871 | 16,631 | 21,111 | 23.0 | 20.3 | 25.7 | 51,719 | 50,167 |
| 19.6 | 104 | 79 | 129 | 15.1 | 11.5 | 18.7 | 44,658 | 40,590 |
| 17.7 | 376 | 288 | 464 | 13.3 | 10.2 | 16.4 | 47,858 | 44,642 |
| 21.0 | 380 | 284 | 476 | 15.1 | 11.3 | 18.9 | 49,153 | 46,462 |
| 16.7 | 1,339 | 1,036 | 1,642 | 12.5 | 9.7 | 15.3 | 56,781 | 52,145 |
| 17.7 | 235 | 182 | 288 | 13.1 | 10.2 | 16.0 | 49,920 | 44,895 |
| 17.9 | 365 | 292 | 438 | 12.3 | 9.8 | 14.8 | 48,344 | 44,072 |
| 24.4 | 5,107 | 4,263 | 5,951 | 18.9 | 15.8 | 22.0 | 44,475 | 42,633 |
| 8.6 | 1,893 | 1,478 | 2,308 | 6.6 | 5.1 | 8.1 | 81,586 | 78,194 |
| 11.2 | 1,469 | 1,121 | 1,817 | 7.9 | 6.0 | 9.8 | 68,646 | 63,405 |
| 20.2 | 391 | 304 | 478 | 14.2 | 11.0 | 17.4 | 53,047 | 50,259 |
| 15.3 | 2,705 | 2,147 | 3,263 | 11.2 | 8.9 | 13.5 | 52,053 | 49,470 |
| 16.4 | 873 | 679 | 1,067 | 12.9 | 10.0 | 15.8 | 54,971 | 51,666 |
| 15.1 | 141 | 104 | 178 | 10.3 | 7.6 | 13.0 | 46,892 | 42,869 |
| 18.5 | 198 | 147 | 249 | 13.1 | 9.8 | 16.4 | 46,209 | 43,535 |
| 28.8 | 871 | 670 | 1,072 | 20.2 | 15.5 | 24.9 | 41,290 | 38,305 |
| 23.0 | 91 | 69 | 113 | 16.0 | 12.1 | 19.9 | 45,815 | 41,834 |
| 15.7 | 423 | 331 | 515 | 11.7 | 9.2 | 14.2 | 53,899 | 49,498 |
| 30.7 | 538 | 416 | 660 | 23.1 | 17.9 | 28.3 | 36,097 | 32,594 |
| 16.7 | 393 | 293 | 493 | 12.1 | 9.0 | 15.2 | 52,660 | 49,720 |
| 8.5 | 2,775 | 2,128 | 3,422 | 5.9 | 4.5 | 7.3 | 77,069 | 74,467 |
| 21.7 | 318 | 239 | 397 | 16.2 | 12.2 | 20.2 | 46,565 | 42,615 |
| 15.8 | 131 | 99 | 163 | 11.3 | 8.5 | 14.1 | 50,004 | 45,222 |
| 17.9 | 877 | 657 | 1,097 | 12.6 | 9.4 | 15.8 | 46,028 | 42,202 |
| 10.3 | 1,970 | 1,501 | 2,439 | 7.5 | 5.7 | 9.3 | 68,387 | 64,617 |
| 18.3 | 237 | 181 | 293 | 13.6 | 10.4 | 16.8 | 46,586 | 43,493 |
| 33.3 | 161,086 | 155,039 | 167,133 | 30.4 | 29.3 | 31.5 | 36,963 | 36,399 |
| 57.4 | 2,319 | 1,978 | 2,660 | 46.2 | 39.4 | 53.0 | 26,722 | 24,473 |
| 35.4 | 1,737 | 1,305 | 2,169 | 27.0 | 20.3 | 33.7 | 31,496 | 29,244 |
| 40.9 | 638 | 472 | 804 | 32.2 | 23.8 | 40.6 | 32,824 | 30,242 |
| 44.2 | 1,198 | 920 | 1,476 | 33.9 | 26.0 | 41.8 | 30,108 | 27,177 |
| 48.5 | 563 | 427 | 699 | 36.6 | 27.8 | 45.4 | 27,834 | 25,061 |
| 55.6 | 2,946 | 2,571 | 3,321 | 49.3 | 43.0 | 55.6 | 28,802 | 26,096 |
| 37.7 | 764 | 584 | 944 | 29.2 | 22.3 | 36.1 | 32,453 | 29,510 |
| 34.6 | 426 | 328 | 524 | 26.7 | 20.5 | 32.9 | 34,876 | 31,453 |
| 38.3 | 931 | 693 | 1,169 | 29.1 | 21.7 | 36.5 | 30,524 | 27,787 |
| 47.1 | 504 | 383 | 625 | 34.7 | 26.4 | 43.0 | 31,177 | 28,188 |
| 64.2 | 810 | 618 | 1,002 | 49.8 | 38.0 | 61.6 | 22,802 | 20,850 |
| 42.7 | 954 | 737 | 1,171 | 31.7 | 24.5 | 38.9 | 32,875 | 30,010 |
| 50.3 | 1,431 | 1,102 | 1,760 | 38.1 | 29.3 | 46.9 | 30,243 | 27,508 |
| 60.9 | 2,670 | 2,161 | 3,179 | 51.0 | 41.3 | 60.7 | 27,349 | 24,888 |
| 44.1 | 1,744 | 1,319 | 2,169 | 34.8 | 26.3 | 43.3 | 31,971 | 28,973 |
| 42.8 | 1,222 | 950 | 1,494 | 34.1 | 26.5 | 41.7 | 31,655 | 28,432 |
| 19.0 | 4,835 | 3,746 | 5,924 | 14.4 | 11.1 | 17.7 | 54,495 | 51,822 |
| 40.4 | 3,985 | 3,196 | 4,774 | 33.0 | 26.5 | 39.5 | 33,203 | 30,063 |
| 39.7 | 460 | 366 | 554 | 31.3 | 24.9 | 37.7 | 33,979 | 30,478 |
| 31.3 | 1,058 | 810 | 1,306 | 24.6 | 18.9 | 30.3 | 42,596 | 38,333 |
| 30.4 | 501 | 377 | 625 | 22.4 | 16.8 | 28.0 | 37,362 | 33,492 |

| | | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| 38.8 | 1,120 | 833 | 1,407 | 29.2 | 21.7 | 36.7 | 32,543 | 29,239 |
| 37.8 | 2,115 | 1,624 | 2,606 | 28.2 | 21.7 | 34.7 | 39,996 | 36,479 |
| 35.4 | 8,843 | 7,467 | 10,219 | 27.7 | 23.4 | 32.0 | 39,046 | 37,180 |
| 41.4 | 15,683 | 13,518 | 17,848 | 34.4 | 29.7 | 39.1 | 35,014 | 32,712 |
| 62.7 | 1,863 | 1,461 | 2,265 | 50.0 | 39.2 | 60.8 | 22,623 | 20,401 |
| 65.9 | 962 | 719 | 1,205 | 53.7 | 40.1 | 67.3 | 23,169 | 21,015 |
| 65.7 | 92 | 69 | 115 | 51.1 | 38.4 | 63.8 | 27,683 | 24,859 |
| 32.2 | 917 | 693 | 1,141 | 24.0 | 18.1 | 29.9 | 37,848 | 34,100 |
| 28.8 | 5,809 | 4,733 | 6,885 | 22.9 | 18.7 | 27.1 | 47,672 | 45,364 |
| 40.6 | 907 | 698 | 1,116 | 31.2 | 24.0 | 38.4 | 30,574 | 27,706 |
| 56.2 | 558 | 429 | 687 | 42.9 | 33.0 | 52.8 | 23,420 | 21,142 |
| 52.0 | 796 | 607 | 985 | 40.2 | 30.6 | 49.8 | 27,808 | 25,037 |
| 38.8 | 3,647 | 2,746 | 4,548 | 30.2 | 22.7 | 37.7 | 37,030 | 33,973 |
| 46.7 | 587 | 455 | 719 | 35.1 | 27.2 | 43.0 | 27,601 | 24,802 |
| 28.5 | 1,315 | 980 | 1,650 | 21.2 | 15.8 | 26.6 | 39,853 | 36,027 |
| 26.6 | 2,280 | 1,783 | 2,777 | 21.6 | 16.9 | 26.3 | 49,250 | 44,545 |
| 39.8 | 4,708 | 3,896 | 5,520 | 33.8 | 28.0 | 39.6 | 36,420 | 33,178 |
| 34.7 | 602 | 457 | 747 | 27.3 | 20.7 | 33.9 | 35,396 | 31,971 |
| 51.0 | 1,776 | 1,425 | 2,127 | 41.3 | 33.1 | 49.5 | 33,007 | 30,211 |
| 30.3 | 3,530 | 2,681 | 4,379 | 22.3 | 16.9 | 27.7 | 40,983 | 37,915 |
| 68.3 | 3,806 | 3,426 | 4,186 | 63.9 | 57.5 | 70.3 | 24,839 | 22,598 |
| 41.1 | 2,251 | 1,919 | 2,583 | 35.7 | 30.4 | 41.0 | 36,112 | 32,951 |
| 39.7 | 3,249 | 2,557 | 3,941 | 30.8 | 24.2 | 37.4 | 38,605 | 35,774 |
| 23.3 | 3,260 | 2,527 | 3,993 | 17.6 | 13.6 | 21.6 | 55,692 | 51,792 |
| 49.6 | 1,938 | 1,575 | 2,301 | 40.8 | 33.2 | 48.4 | 31,368 | 28,247 |
| 43.6 | 2,033 | 1,556 | 2,510 | 34.0 | 26.0 | 42.0 | 32,943 | 30,061 |
| 36.1 | 1,747 | 1,333 | 2,161 | 27.6 | 21.0 | 34.2 | 34,735 | 31,515 |
| 50.0 | 721 | 582 | 860 | 39.4 | 31.8 | 47.0 | 31,249 | 28,656 |
| 39.6 | 1,817 | 1,396 | 2,238 | 30.4 | 23.4 | 37.4 | 34,658 | 32,196 |
| 37.8 | 1,207 | 959 | 1,455 | 30.5 | 24.2 | 36.8 | 34,269 | 31,196 |
| 57.8 | 965 | 749 | 1,181 | 44.2 | 34.3 | 54.1 | 21,929 | 20,060 |
| 38.1 | 1,750 | 1,336 | 2,164 | 30.1 | 23.0 | 37.2 | 31,937 | 28,861 |
| 44.3 | 2,186 | 1,644 | 2,728 | 33.5 | 25.2 | 41.8 | 32,764 | 29,522 |
| 40.7 | 3,275 | 2,657 | 3,893 | 34.2 | 27.7 | 40.7 | 38,276 | 34,598 |
| 38.6 | 628 | 467 | 789 | 29.2 | 21.7 | 36.7 | 34,766 | 31,331 |
| 49.2 | 3,060 | 2,458 | 3,662 | 39.9 | 32.1 | 47.7 | 31,142 | 28,433 |
| 30.6 | 1,312 | 990 | 1,634 | 23.2 | 17.5 | 28.9 | 38,348 | 34,944 |
| 40.4 | 1,209 | 928 | 1,490 | 29.5 | 22.6 | 36.4 | 32,927 | 29,666 |
| 61.4 | 738 | 570 | 906 | 48.0 | 37.1 | 58.9 | 24,786 | 22,264 |
| 20.6 | 3,984 | 3,007 | 4,961 | 15.7 | 11.8 | 19.6 | 59,890 | 56,992 |
| 41.6 | 1,714 | 1,325 | 2,103 | 32.9 | 25.4 | 40.4 | 32,004 | 29,052 |
| 64.2 | 431 | 322 | 540 | 49.1 | 36.7 | 61.5 | 26,439 | 23,751 |
| 42.6 | 1,661 | 1,281 | 2,041 | 34.2 | 26.4 | 42.0 | 32,348 | 29,393 |
| 35.1 | 815 | 619 | 1,011 | 27.2 | 20.7 | 33.7 | 36,311 | 32,680 |
| 35.4 | 806 | 605 | 1,007 | 27.0 | 20.3 | 33.7 | 39,113 | 35,553 |
| 58.7 | 2,249 | 1,814 | 2,684 | 46.2 | 37.3 | 55.1 | 26,788 | 24,588 |
| 54.6 | 1,000 | 767 | 1,233 | 42.9 | 32.9 | 52.9 | 27,789 | 25,052 |
| 32.8 | 1,290 | 964 | 1,616 | 24.1 | 18.0 | 30.2 | 42,201 | 38,279 |
| 34.8 | 1,049 | 798 | 1,300 | 26.4 | 20.1 | 32.7 | 33,701 | 30,569 |
| 32.9 | 814 | 618 | 1,010 | 25.2 | 19.1 | 31.3 | 33,494 | 30,393 |
| 56.0 | 1,001 | 760 | 1,242 | 45.2 | 34.3 | 56.1 | 29,631 | 26,705 |
| 32.7 | 1,315 | 1,045 | 1,585 | 26.4 | 21.0 | 31.8 | 36,925 | 34,102 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46.3 | 971 | 718 | 1,224 | 34.0 | 25.2 | 42.8 | 28,707 | 25,803 |
| 42.7 | 3,183 | 2,616 | 3,750 | 35.9 | 29.5 | 42.3 | 38,874 | 35,660 |
| 61.8 | 5,098 | 4,352 | 5,844 | 50.8 | 43.4 | 58.2 | 29,287 | 26,938 |
| 53.8 | 1,916 | 1,676 | 2,156 | 50.7 | 44.3 | 57.1 | 32,817 | 29,513 |
| 38.7 | 537 | 408 | 666 | 29.3 | 22.2 | 36.4 | 32,935 | 30,267 |
| 54.8 | 602 | 459 | 745 | 39.4 | 30.1 | 48.7 | 26,738 | 24,018 |
| 41.2 | 1,057 | 788 | 1,326 | 32.5 | 24.2 | 40.8 | 31,826 | 29,294 |
| 44.9 | 728 | 547 | 909 | 34.6 | 26.0 | 43.2 | 32,022 | 28,967 |
| 50.4 | 1,907 | 1,436 | 2,378 | 39.0 | 29.4 | 48.6 | 28,449 | 25,640 |
| 23.0 | 201,231 | 192,612 | 209,850 | 20.1 | 19.2 | 21.0 | 45,231 | 44,718 |
| 31.7 | 775 | 584 | 966 | 23.9 | 18.0 | 29.8 | 33,639 | 30,379 |
| 17.4 | 369 | 271 | 467 | 12.3 | 9.0 | 15.6 | 54,994 | 50,272 |
| 20.9 | 131 | 101 | 161 | 15.7 | 12.1 | 19.3 | 43,322 | 39,606 |
| 34.3 | 1,083 | 789 | 1,377 | 25.5 | 18.6 | 32.4 | 39,554 | 36,638 |
| 35.8 | 1,620 | 1,183 | 2,057 | 27.1 | 19.8 | 34.4 | 36,546 | 33,586 |
| 34.4 | 570 | 427 | 713 | 24.8 | 18.6 | 31.0 | 36,076 | 32,855 |
| 29.1 | 650 | 485 | 815 | 21.6 | 16.1 | 27.1 | 40,376 | 37,348 |
| 40.2 | 709 | 518 | 900 | 28.9 | 21.1 | 36.7 | 36,255 | 33,850 |
| 32.8 | 496 | 363 | 629 | 24.3 | 17.8 | 30.8 | 38,565 | 35,313 |
| 22.7 | 4,273 | 3,458 | 5,088 | 18.2 | 14.7 | 21.7 | 46,769 | 44,275 |
| 28.9 | 3,010 | 2,201 | 3,819 | 21.2 | 15.5 | 26.9 | 42,031 | 39,396 |
| 41.3 | 2,159 | 1,658 | 2,660 | 30.8 | 23.6 | 38.0 | 33,480 | 30,616 |
| 25.3 | 306 | 225 | 387 | 17.9 | 13.2 | 22.6 | 44,206 | 40,639 |
| 23.7 | 1,136 | 826 | 1,446 | 16.6 | 12.1 | 21.1 | 45,968 | 42,685 |
| 35.5 | 1,494 | 1,118 | 1,870 | 25.6 | 19.2 | 32.0 | 40,370 | 37,574 |
| 24.9 | 2,275 | 1,819 | 2,731 | 19.5 | 15.6 | 23.4 | 41,755 | 39,126 |
| 29.1 | 323 | 234 | 412 | 20.1 | 14.5 | 25.7 | 40,035 | 36,426 |
| 46.1 | 386 | 279 | 493 | 35.7 | 25.8 | 45.6 | 27,878 | 25,122 |
| 18.4 | 2,649 | 2,102 | 3,196 | 14.0 | 11.1 | 16.9 | 54,969 | 52,360 |
| 47.7 | 824 | 631 | 1,017 | 35.2 | 27.0 | 43.4 | 30,536 | 27,675 |
| 25.1 | 231 | 171 | 291 | 18.8 | 13.9 | 23.7 | 41,409 | 37,457 |
| 21.6 | 2,435 | 1,845 | 3,025 | 16.0 | 12.1 | 19.9 | 50,426 | 47,751 |
| 30.7 | 266 | 199 | 333 | 23.3 | 17.4 | 29.2 | 38,597 | 35,850 |
| 14.2 | 3,999 | 2,960 | 5,038 | 9.8 | 7.2 | 12.4 | 59,039 | 55,770 |
| 21.6 | 543 | 400 | 686 | 14.7 | 10.8 | 18.6 | 49,202 | 44,769 |
| 21.4 | 1,954 | 1,478 | 2,430 | 15.6 | 11.8 | 19.4 | 54,396 | 50,344 |
| 27.2 | 551 | 420 | 682 | 19.7 | 15.0 | 24.4 | 42,482 | 38,619 |
| 37.5 | 1,149 | 843 | 1,455 | 27.0 | 19.8 | 34.2 | 38,215 | 35,259 |
| 37.4 | 335 | 252 | 418 | 25.6 | 19.3 | 31.9 | 33,754 | 30,563 |
| 40.0 | 883 | 665 | 1,101 | 30.2 | 22.8 | 37.6 | 33,535 | 30,179 |
| 37.3 | 435 | 327 | 543 | 28.3 | 21.3 | 35.3 | 38,820 | 35,390 |
| 20.3 | 234 | 171 | 297 | 14.6 | 10.7 | 18.5 | 41,264 | 37,400 |
| 38.7 | 756 | 575 | 937 | 29.5 | 22.5 | 36.5 | 34,288 | 31,356 |
| 45.7 | 728 | 539 | 917 | 33.6 | 24.9 | 42.3 | 30,071 | 27,112 |
| 52.1 | 2,405 | 1,932 | 2,878 | 41.9 | 33.6 | 50.2 | 32,018 | 29,463 |
| 17.4 | 2,337 | 1,691 | 2,983 | 13.1 | 9.5 | 16.7 | 47,663 | 44,477 |
| 26.6 | 454 | 342 | 566 | 19.4 | 14.6 | 24.2 | 39,751 | 35,959 |
| 28.3 | 250 | 189 | 311 | 20.9 | 15.8 | 26.0 | 37,314 | 33,999 |
| 27.5 | 8,990 | 7,446 | 10,534 | 22.6 | 18.7 | 26.5 | 40,423 | 38,318 |
| 34.7 | 451 | 339 | 563 | 26.7 | 20.1 | 33.3 | 35,002 | 31,926 |
| 33.2 | 378 | 271 | 485 | 24.8 | 17.8 | 31.8 | 35,626 | 33,649 |
| 33.9 | 880 | 670 | 1,090 | 25.5 | 19.4 | 31.6 | 38,410 | 34,638 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51.2 | 453 | 335 | 571 | 38.4 | 28.4 | 48.4 | 30,049 | 27,500 |
| 26.1 | 132 | 96 | 168 | 19.2 | 14.0 | 24.4 | 41,054 | 37,173 |
| 27.9 | 324 | 244 | 404 | 20.7 | 15.6 | 25.8 | 42,733 | 38,965 |
| 39.1 | 2,021 | 1,498 | 2,544 | 28.8 | 21.3 | 36.3 | 31,645 | 29,631 |
| 44.4 | 537 | 405 | 669 | 32.1 | 24.2 | 40.0 | 32,173 | 29,374 |
| 29.7 | 27,561 | 24,567 | 30,555 | 24.2 | 21.6 | 26.8 | 44,508 | 43,067 |
| 29.3 | 4,662 | 3,531 | 5,793 | 22.6 | 17.1 | 28.1 | 39,359 | 36,841 |
| 19.7 | 5,780 | 4,583 | 6,977 | 15.0 | 11.9 | 18.1 | 51,008 | 49,160 |
| 22.9 | 1,444 | 1,107 | 1,781 | 17.8 | 13.7 | 21.9 | 48,483 | 45,257 |
| 43.5 | 234 | 175 | 293 | 30.8 | 23.1 | 38.5 | 33,381 | 30,182 |
| 33.5 | 1,535 | 1,121 | 1,949 | 24.9 | 18.2 | 31.6 | 37,442 | 34,296 |
| 23.5 | 993 | 729 | 1,257 | 17.3 | 12.7 | 21.9 | 47,604 | 43,363 |
| 32.4 | 1,657 | 1,218 | 2,096 | 23.0 | 16.9 | 29.1 | 41,128 | 38,302 |
| 32.3 | 394 | 293 | 495 | 23.4 | 17.4 | 29.4 | 40,795 | 38,679 |
| 22.9 | 1,824 | 1,438 | 2,210 | 17.6 | 13.9 | 21.3 | 50,523 | 46,191 |
| 31.2 | 476 | 346 | 606 | 21.9 | 15.9 | 27.9 | 35,697 | 32,292 |
| 28.9 | 465 | 335 | 595 | 20.0 | 14.4 | 25.6 | 37,956 | 34,778 |
| 40.4 | 1,336 | 998 | 1,674 | 29.3 | 21.9 | 36.7 | 34,497 | 31,245 |
| 31.6 | 626 | 469 | 783 | 23.6 | 17.7 | 29.5 | 36,969 | 33,794 |
| 40.2 | 602 | 455 | 749 | 30.4 | 23.0 | 37.8 | 32,734 | 29,513 |
| 34.1 | 375 | 283 | 467 | 24.5 | 18.5 | 30.5 | 38,568 | 34,696 |
| 29.6 | 1,092 | 819 | 1,365 | 22.8 | 17.1 | 28.5 | 36,120 | 33,182 |
| 30.2 | 155 | 114 | 196 | 22.5 | 16.5 | 28.5 | 35,483 | 31,900 |
| 37.2 | 1,250 | 958 | 1,542 | 28.8 | 22.1 | 35.5 | 35,573 | 32,020 |
| 49.1 | 843 | 637 | 1,049 | 38.5 | 29.1 | 47.9 | 29,533 | 26,686 |
| 25.7 | 532 | 391 | 673 | 19.1 | 14.1 | 24.1 | 43,931 | 40,886 |
| 32.5 | 351 | 269 | 433 | 24.4 | 18.7 | 30.1 | 40,176 | 36,544 |
| 31.3 | 475 | 357 | 593 | 23.5 | 17.6 | 29.4 | 38,722 | 35,297 |
| 42.1 | 1,001 | 742 | 1,260 | 32.1 | 23.8 | 40.4 | 34,885 | 31,842 |
| 42.2 | 945 | 689 | 1,201 | 29.9 | 21.8 | 38.0 | 35,522 | 32,104 |
| 30.2 | 2,366 | 1,780 | 2,952 | 22.3 | 16.8 | 27.8 | 41,722 | 38,911 |
| 21.8 | 469 | 358 | 580 | 16.2 | 12.4 | 20.0 | 38,478 | 35,132 |
| 49.5 | 656 | 493 | 819 | 36.8 | 27.6 | 46.0 | 27,616 | 25,382 |
| 16.0 | 282 | 208 | 356 | 11.4 | 8.4 | 14.4 | 49,977 | 45,381 |
| 50.4 | 496 | 366 | 626 | 36.0 | 26.5 | 45.5 | 30,284 | 27,552 |
| 53.7 | 1,517 | 1,181 | 1,853 | 43.1 | 33.6 | 52.6 | 26,647 | 24,390 |
| 22.9 | 575 | 438 | 712 | 17.2 | 13.1 | 21.3 | 43,899 | 40,182 |
| 32.4 | 1,845 | 1,435 | 2,255 | 25.1 | 19.5 | 30.7 | 38,026 | 34,915 |
| 30.9 | 1,577 | 1,193 | 1,961 | 23.8 | 18.0 | 29.6 | 39,880 | 36,953 |
| 34.7 | 796 | 619 | 973 | 27.8 | 21.6 | 34.0 | 38,595 | 34,938 |
| 11.9 | 1,321 | 1,014 | 1,628 | 8.2 | 6.3 | 10.1 | 63,676 | 60,464 |
| 36.7 | 1,460 | 1,086 | 1,834 | 27.2 | 20.2 | 34.2 | 38,112 | 35,351 |
| 20.0 | 1,303 | 970 | 1,636 | 15.5 | 11.5 | 19.5 | 49,600 | 44,876 |
| 37.2 | 223 | 164 | 282 | 26.7 | 19.7 | 33.7 | 34,146 | 30,709 |
| 21.2 | 257 | 192 | 322 | 15.3 | 11.4 | 19.2 | 46,640 | 42,438 |
| 33.0 | 1,018 | 761 | 1,275 | 24.7 | 18.5 | 30.9 | 36,590 | 33,404 |
| 21.9 | 632 | 467 | 797 | 15.1 | 11.2 | 19.0 | 52,222 | 47,972 |
| 53.3 | 395 | 297 | 493 | 37.7 | 28.4 | 47.0 | 29,475 | 26,602 |
| 48.2 | 846 | 623 | 1,069 | 35.9 | 26.4 | 45.4 | 27,794 | 25,390 |
| 9.6 | 4,405 | 3,232 | 5,578 | 6.6 | 4.9 | 8.3 | 67,074 | 64,467 |
| 44.8 | 444 | 332 | 556 | 33.2 | 24.8 | 41.6 | 30,098 | 27,181 |
| 21.9 | 465 | 348 | 582 | 15.3 | 11.5 | 19.1 | 48,217 | 43,539 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34.4 | 2,534 | 1,905 | 3,163 | 25.4 | 19.1 | 31.7 | 35,252 | 33,027 |
| 18.6 | 25,199 | 21,806 | 28,592 | 14.9 | 12.9 | 16.9 | 55,131 | 53,304 |
| 31.6 | 814 | 606 | 1,022 | 22.7 | 16.9 | 28.5 | 38,379 | 34,879 |
| 39.3 | 228 | 170 | 286 | 28.4 | 21.1 | 35.7 | 33,322 | 30,051 |
| 36.3 | 260 | 190 | 330 | 26.9 | 19.6 | 34.2 | 36,804 | 33,653 |
| 35.6 | 1,794 | 1,350 | 2,238 | 26.8 | 20.2 | 33.4 | 37,793 | 34,171 |
| 55.6 | 569 | 427 | 711 | 41.2 | 30.9 | 51.5 | 25,684 | 23,090 |
| 31.5 | 252 | 190 | 314 | 23.2 | 17.5 | 28.9 | 35,321 | 32,007 |
| 30.6 | 1,025 | 748 | 1,302 | 21.5 | 15.7 | 27.3 | 35,916 | 32,862 |
| 38.6 | 1,229 | 959 | 1,499 | 28.5 | 22.2 | 34.8 | 37,302 | 34,540 |
| 29.4 | 246 | 180 | 312 | 21.1 | 15.5 | 26.7 | 36,039 | 32,730 |
| 38.5 | 2,417 | 1,859 | 2,975 | 29.9 | 23.0 | 36.8 | 36,176 | 33,707 |
| 42.5 | 1,256 | 926 | 1,586 | 31.9 | 23.5 | 40.3 | 32,193 | 29,483 |
| 37.1 | 955 | 711 | 1,199 | 26.9 | 20.0 | 33.8 | 37,342 | 34,228 |
| 25.1 | 1,075 | 821 | 1,329 | 19.3 | 14.7 | 23.9 | 50,773 | 46,318 |
| 46.0 | 1,605 | 1,288 | 1,922 | 38.1 | 30.6 | 45.6 | 30,896 | 28,176 |
| 48.2 | 729 | 544 | 914 | 36.1 | 26.9 | 45.3 | 28,066 | 25,375 |
| 39.8 | 2,117 | 1,596 | 2,638 | 29.6 | 22.3 | 36.9 | 39,261 | 35,712 |
| 30.8 | 72 | 53 | 91 | 21.8 | 16.1 | 27.5 | 38,105 | 34,638 |
| 47.5 | 1,226 | 929 | 1,523 | 35.7 | 27.0 | 44.4 | 27,007 | 24,658 |
| 43.0 | 16,324 | 13,788 | 18,860 | 36.6 | 30.9 | 42.3 | 32,576 | 31,112 |
| 22.0 | 29,528 | 27,502 | 31,554 | 19.0 | 17.7 | 20.3 | 44,011 | 43,041 |
| 30.7 | 268 | 194 | 342 | 22.0 | 15.9 | 28.1 | 38,632 | 35,315 |
| 43.5 | 960 | 735 | 1,185 | 33.0 | 25.3 | 40.7 | 34,778 | 31,611 |
| 39.7 | 398 | 289 | 507 | 29.4 | 21.4 | 37.4 | 36,562 | 33,429 |
| 22.9 | 158 | 119 | 197 | 17.3 | 13.0 | 21.6 | 44,183 | 39,966 |
| 22.1 | 218 | 156 | 280 | 14.4 | 10.3 | 18.5 | 43,223 | 40,367 |
| 37.8 | 38 | 27 | 49 | 26.8 | 19.0 | 34.6 | 35,540 | 31,837 |
| 25.4 | 2,428 | 1,876 | 2,980 | 19.3 | 14.9 | 23.7 | 42,525 | 39,992 |
| 32.3 | 254 | 197 | 311 | 23.3 | 18.1 | 28.5 | 38,106 | 34,466 |
| 25.4 | 337 | 242 | 432 | 18.4 | 13.2 | 23.6 | 42,308 | 38,123 |
| 14.1 | 25 | 18 | 32 | 10.1 | 7.1 | 13.1 | 43,585 | 39,022 |
| 19.9 | 192 | 138 | 246 | 14.6 | 10.5 | 18.7 | 44,925 | 40,456 |
| 30.7 | 268 | 194 | 342 | 22.4 | 16.2 | 28.6 | 34,375 | 31,130 |
| 15.0 | 54 | 39 | 69 | 11.6 | 8.3 | 14.9 | 50,823 | 46,144 |
| 26.3 | 297 | 210 | 384 | 18.8 | 13.3 | 24.3 | 38,912 | 34,929 |
| 23.4 | 2,670 | 1,988 | 3,352 | 17.9 | 13.3 | 22.5 | 44,006 | 41,204 |
| 16.3 | 1,582 | 1,151 | 2,013 | 12.2 | 8.9 | 15.5 | 50,042 | 46,389 |
| 38.5 | 61 | 44 | 78 | 26.8 | 19.2 | 34.4 | 34,607 | 31,089 |
| 47.2 | 1,070 | 835 | 1,305 | 37.6 | 29.3 | 45.9 | 33,766 | 30,673 |
| 45.2 | 39 | 29 | 49 | 31.2 | 23.0 | 39.4 | 32,236 | 28,935 |
| 33.8 | 91 | 65 | 117 | 23.1 | 16.5 | 29.7 | 38,140 | 34,325 |
| 31.4 | 730 | 558 | 902 | 24.0 | 18.4 | 29.6 | 42,014 | 38,017 |
| 17.0 | 221 | 161 | 281 | 11.7 | 8.5 | 14.9 | 56,280 | 51,591 |
| 29.8 | 59 | 43 | 75 | 20.3 | 14.7 | 25.9 | 37,657 | 33,892 |
| 39.7 | 1,601 | 1,241 | 1,961 | 32.0 | 24.8 | 39.2 | 37,135 | 33,949 |
| 19.1 | 1,425 | 1,046 | 1,804 | 14.1 | 10.4 | 17.8 | 52,510 | 48,976 |
| 35.1 | 79 | 56 | 102 | 25.6 | 18.0 | 33.2 | 35,769 | 32,242 |
| 42.3 | 839 | 617 | 1,061 | 30.3 | 22.3 | 38.3 | 33,656 | 30,474 |
| 27.4 | 48 | 34 | 62 | 19.0 | 13.6 | 24.4 | 39,993 | 36,400 |
| 22.8 | 153 | 110 | 196 | 16.2 | 11.7 | 20.7 | 42,799 | 39,028 |
| 38.2 | 62 | 44 | 80 | 28.6 | 20.4 | 36.8 | 35,591 | 32,365 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38.0 | 144 | 103 | 185 | 27.9 | 20.0 | 35.8 | 33,416 | 30,720 |
| 23.6 | 2,601 | 1,971 | 3,231 | 17.4 | 13.2 | 21.6 | 42,082 | 39,321 |
| 37.2 | 188 | 135 | 241 | 26.6 | 19.1 | 34.1 | 37,495 | 33,774 |
| 24.2 | 365 | 261 | 469 | 17.1 | 12.2 | 22.0 | 42,332 | 38,437 |
| 33.4 | 18 | 13 | 23 | 20.2 | 14.5 | 25.9 | 31,891 | 28,554 |
| 29.4 | 144 | 104 | 184 | 21.2 | 15.3 | 27.1 | 37,217 | 33,474 |
| 31.2 | 229 | 165 | 293 | 23.1 | 16.6 | 29.6 | 37,218 | 33,502 |
| 19.3 | 32 | 23 | 41 | 12.4 | 9.0 | 15.8 | 38,756 | 34,749 |
| 29.6 | 185 | 134 | 236 | 21.7 | 15.7 | 27.7 | 37,850 | 34,377 |
| 24.6 | 25 | 18 | 32 | 18.7 | 13.5 | 23.9 | 35,144 | 31,862 |
| 30.8 | 1,434 | 1,074 | 1,794 | 22.3 | 16.7 | 27.9 | 39,421 | 35,847 |
| 17.4 | 207 | 151 | 263 | 12.6 | 9.2 | 16.0 | 55,593 | 50,024 |
| 45.2 | 784 | 580 | 988 | 34.8 | 25.7 | 43.9 | 33,152 | 30,351 |
| 33.6 | 480 | 355 | 605 | 25.0 | 18.5 | 31.5 | 45,838 | 41,413 |
| 41.2 | 480 | 346 | 614 | 30.2 | 21.8 | 38.6 | 30,703 | 28,103 |
| 17.1 | 57 | 41 | 73 | 10.9 | 7.8 | 14.0 | 44,992 | 40,533 |
| 27.9 | 1,038 | 770 | 1,306 | 20.7 | 15.4 | 26.0 | 39,586 | 36,665 |
| 17.6 | 182 | 131 | 233 | 12.1 | 8.7 | 15.5 | 49,185 | 44,952 |
| 19.2 | 80 | 57 | 103 | 12.8 | 9.2 | 16.4 | 40,859 | 36,647 |
| 24.7 | 153 | 110 | 196 | 16.3 | 11.8 | 20.8 | 39,479 | 35,757 |
| 26.7 | 136 | 100 | 172 | 18.3 | 13.4 | 23.2 | 38,983 | 34,948 |
| 24.4 | 17 | 12 | 22 | 17.9 | 13.1 | 22.7 | 42,837 | 38,568 |
| 27.6 | 241 | 175 | 307 | 18.9 | 13.7 | 24.1 | 46,566 | 43,501 |
| 34.8 | 85 | 59 | 111 | 26.7 | 18.6 | 34.8 | 28,086 | 25,223 |
| 21.4 | 22 | 16 | 28 | 14.1 | 10.1 | 18.1 | 38,722 | 34,769 |
| 20.2 | 3,576 | 2,718 | 4,434 | 14.6 | 11.1 | 18.1 | 47,346 | 44,883 |
| 18.5 | 49,082 | 45,616 | 52,548 | 15.4 | 14.3 | 16.5 | 50,281 | 49,626 |
| 23.7 | 937 | 728 | 1,146 | 18.1 | 14.0 | 22.2 | 46,321 | 42,174 |
| 27.6 | 232 | 175 | 289 | 20.8 | 15.7 | 25.9 | 44,394 | 40,765 |
| 20.0 | 14 | 10 | 18 | 15.9 | 11.5 | 20.3 | 37,578 | 33,691 |
| 29.8 | 23 | 17 | 29 | 20.7 | 15.0 | 26.4 | 29,383 | 27,876 |
| 34.7 | 20 | 15 | 25 | 24.1 | 17.5 | 30.7 | 35,133 | 31,514 |
| 17.0 | 107 | 79 | 135 | 11.8 | 8.8 | 14.8 | 46,354 | 42,483 |
| 28.2 | 393 | 304 | 482 | 19.5 | 15.1 | 23.9 | 50,430 | 45,278 |
| 27.4 | 59 | 43 | 75 | 19.1 | 13.8 | 24.4 | 36,181 | 32,800 |
| 24.7 | 86 | 63 | 109 | 17.0 | 12.4 | 21.6 | 38,011 | 34,481 |
| 18.2 | 1,026 | 758 | 1,294 | 13.9 | 10.3 | 17.5 | 50,346 | 45,638 |
| 20.8 | 161 | 117 | 205 | 14.4 | 10.5 | 18.3 | 46,434 | 42,145 |
| 15.5 | 158 | 117 | 199 | 10.7 | 8.0 | 13.4 | 53,928 | 49,635 |
| 15.5 | 510 | 388 | 632 | 11.1 | 8.4 | 13.8 | 60,091 | 55,831 |
| 16.8 | 190 | 137 | 243 | 11.8 | 8.5 | 15.1 | 48,085 | 44,587 |
| 18.8 | 92 | 67 | 117 | 14.0 | 10.2 | 17.8 | 45,885 | 41,393 |
| 31.2 | 202 | 151 | 253 | 22.1 | 16.5 | 27.7 | 39,638 | 35,978 |
| 19.3 | 225 | 169 | 281 | 13.3 | 10.0 | 16.6 | 49,065 | 44,489 |
| 19.8 | 165 | 120 | 210 | 14.1 | 10.3 | 17.9 | 47,339 | 43,369 |
| 21.1 | 342 | 256 | 428 | 16.5 | 12.4 | 20.6 | 45,936 | 41,783 |
| 15.1 | 171 | 125 | 217 | 10.1 | 7.4 | 12.8 | 47,273 | 42,660 |
| 24.5 | 326 | 241 | 411 | 17.5 | 12.9 | 22.1 | 40,928 | 37,220 |
| 24.4 | 782 | 572 | 992 | 18.2 | 13.3 | 23.1 | 47,067 | 43,444 |
| 27.7 | 227 | 170 | 284 | 19.3 | 14.5 | 24.1 | 38,824 | 35,466 |
| 22.8 | 828 | 620 | 1,036 | 16.7 | 12.5 | 20.9 | 43,224 | 39,902 |
| 26.3 | 59 | 44 | 74 | 19.0 | 14.3 | 23.7 | 40,417 | 36,235 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19.7 | 155 | 115 | 195 | 14.3 | 10.6 | 18.0 | 46,524 | 42,528 |
| 20.3 | 908 | 669 | 1,147 | 15.0 | 11.0 | 19.0 | 46,246 | 42,875 |
| 22.0 | 15,869 | 13,806 | 17,932 | 17.0 | 14.8 | 19.2 | 51,741 | 50,499 |
| 27.9 | 66 | 48 | 84 | 19.5 | 14.3 | 24.7 | 40,556 | 36,667 |
| 18.7 | 121 | 88 | 154 | 12.9 | 9.4 | 16.4 | 48,192 | 43,774 |
| 24.7 | 86 | 63 | 109 | 17.4 | 12.7 | 22.1 | 41,551 | 37,380 |
| 19.1 | 54 | 39 | 69 | 13.6 | 9.9 | 17.3 | 50,811 | 48,557 |
| 26.5 | 150 | 110 | 190 | 17.7 | 13.0 | 22.4 | 39,868 | 35,917 |
| 19.5 | 512 | 372 | 652 | 14.4 | 10.5 | 18.3 | 45,221 | 41,844 |
| 34.1 | 67 | 49 | 85 | 24.3 | 17.8 | 30.8 | 36,486 | 35,021 |
| 25.0 | 56 | 41 | 71 | 16.7 | 12.3 | 21.1 | 36,318 | 32,620 |
| 15.8 | 36 | 27 | 45 | 10.8 | 8.0 | 13.6 | 48,409 | 43,868 |
| 28.5 | 19 | 14 | 24 | 26.0 | 19.0 | 33.0 | 40,482 | 36,756 |
| 31.2 | 95 | 69 | 121 | 23.3 | 17.0 | 29.6 | 37,241 | 33,487 |
| 24.5 | 2,114 | 1,611 | 2,617 | 19.1 | 14.6 | 23.6 | 45,043 | 42,234 |
| 14.6 | 171 | 125 | 217 | 10.1 | 7.4 | 12.8 | 58,591 | 53,736 |
| 25.9 | 96 | 71 | 121 | 18.4 | 13.6 | 23.2 | 44,467 | 40,798 |
| 28.5 | 31 | 23 | 39 | 20.7 | 15.1 | 26.3 | 43,321 | 38,973 |
| 31.1 | 103 | 77 | 129 | 22.9 | 17.2 | 28.6 | 39,411 | 35,429 |
| 22.5 | 285 | 208 | 362 | 16.6 | 12.1 | 21.1 | 42,844 | 38,871 |
| 16.7 | 14 | 10 | 18 | 12.5 | 9.2 | 15.8 | 38,397 | 34,646 |
| 18.7 | 151 | 110 | 192 | 13.4 | 9.8 | 17.0 | 45,336 | 42,072 |
| 22.2 | 184 | 134 | 234 | 15.5 | 11.3 | 19.7 | 42,418 | 38,592 |
| 18.0 | 95 | 69 | 121 | 13.4 | 9.8 | 17.0 | 43,526 | 39,612 |
| 18.4 | 150 | 109 | 191 | 13.3 | 9.7 | 16.9 | 53,129 | 48,444 |
| 26.2 | 227 | 167 | 287 | 18.0 | 13.3 | 22.7 | 40,154 | 36,587 |
| 45.6 | 41 | 30 | 52 | 32.3 | 23.8 | 40.8 | 35,436 | 31,718 |
| 27.0 | 113 | 84 | 142 | 19.6 | 14.5 | 24.7 | 40,240 | 36,313 |
| 27.3 | 293 | 218 | 368 | 19.6 | 14.6 | 24.6 | 39,178 | 35,640 |
| 20.4 | 6,875 | 5,622 | 8,128 | 15.2 | 12.4 | 18.0 | 49,046 | 47,249 |
| 23.1 | 1,051 | 785 | 1,317 | 16.7 | 12.5 | 20.9 | 49,139 | 44,965 |
| 26.1 | 26 | 19 | 33 | 19.0 | 14.0 | 24.0 | 46,820 | 42,166 |
| 39.0 | 27 | 20 | 34 | 29.3 | 21.4 | 37.2 | 37,885 | 34,113 |
| 29.2 | 25 | 18 | 32 | 21.9 | 16.0 | 27.8 | 38,097 | 34,116 |
| 24.7 | 1,080 | 849 | 1,311 | 18.1 | 14.2 | 22.0 | 46,363 | 42,116 |
| 19.5 | 183 | 133 | 233 | 13.5 | 9.8 | 17.2 | 50,714 | 47,042 |
| 28.9 | 186 | 140 | 232 | 20.9 | 15.7 | 26.1 | 42,378 | 38,484 |
| 25.5 | 118 | 90 | 146 | 18.6 | 14.1 | 23.1 | 42,629 | 38,313 |
| 21.5 | 174 | 128 | 220 | 16.5 | 12.1 | 20.9 | 44,705 | 40,199 |
| 21.9 | 103 | 75 | 131 | 15.3 | 11.2 | 19.4 | 36,861 | 33,492 |
| 17.9 | 343 | 258 | 428 | 12.8 | 9.6 | 16.0 | 48,509 | 44,385 |
| 28.0 | 85 | 61 | 109 | 19.8 | 14.3 | 25.3 | 37,006 | 33,266 |
| 21.0 | 76 | 55 | 97 | 15.1 | 10.9 | 19.3 | 50,293 | 45,253 |
| 16.6 | 185 | 134 | 236 | 11.6 | 8.4 | 14.8 | 51,371 | 46,541 |
| 16.8 | 153 | 111 | 195 | 11.3 | 8.2 | 14.4 | 51,019 | 47,102 |
| 19.4 | 899 | 738 | 1,060 | 14.9 | 12.2 | 17.6 | 51,209 | 46,594 |
| 16.5 | 109 | 79 | 139 | 11.6 | 8.4 | 14.8 | 51,981 | 47,852 |
| 22.8 | 296 | 215 | 377 | 16.2 | 11.8 | 20.6 | 44,250 | 40,071 |
| 27.2 | 250 | 185 | 315 | 18.8 | 13.9 | 23.7 | 37,197 | 34,049 |
| 40.4 | 61 | 44 | 78 | 28.4 | 20.6 | 36.2 | 37,225 | 33,740 |
| 16.6 | 290 | 213 | 367 | 12.0 | 8.8 | 15.2 | 47,635 | 43,630 |
| 11.2 | 2,676 | 2,057 | 3,295 | 8.3 | 6.4 | 10.2 | 65,801 | 62,266 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13.2 | 350 | 259 | 441 | 9.1 | 6.7 | 11.5 | 56,466 | 52,986 |
| 31.4 | 1,456 | 1,100 | 1,812 | 23.5 | 17.8 | 29.2 | 41,905 | 38,959 |
| 10.8 | 213 | 156 | 270 | 7.5 | 5.5 | 9.5 | 58,898 | 54,268 |
| 32.7 | 211 | 158 | 264 | 23.3 | 17.4 | 29.2 | 37,695 | 34,324 |
| 27.6 | 96 | 71 | 121 | 19.2 | 14.2 | 24.2 | 40,734 | 37,730 |
| 39.2 | 62 | 45 | 79 | 27.4 | 20.1 | 34.7 | 38,646 | 35,528 |
| 18.8 | 169 | 127 | 211 | 14.1 | 10.6 | 17.6 | 48,448 | 45,157 |
| 20.0 | 109 | 81 | 137 | 14.1 | 10.4 | 17.8 | 44,818 | 41,573 |
| 31.6 | 27 | 20 | 34 | 23.5 | 17.2 | 29.8 | 41,783 | 39,611 |
| 40.4 | 517 | 378 | 656 | 30.4 | 22.2 | 38.6 | 38,786 | 35,030 |
| 22.4 | 107 | 78 | 136 | 15.9 | 11.6 | 20.2 | 40,802 | 36,818 |
| 11.7 | 301 | 227 | 375 | 8.0 | 6.1 | 9.9 | 68,406 | 62,555 |
| 17.5 | 155 | 115 | 195 | 12.7 | 9.4 | 16.0 | 46,980 | 42,245 |
| 25.0 | 108 | 79 | 137 | 18.1 | 13.3 | 22.9 | 39,018 | 35,424 |
| 25.4 | 25 | 18 | 32 | 18.2 | 13.3 | 23.1 | 38,340 | 34,614 |
| 20.5 | 308 | 230 | 386 | 14.9 | 11.1 | 18.7 | 47,936 | 45,055 |
| 23.2 | 96,806 | 90,970 | 102,642 | 20.8 | 19.5 | 22.1 | 49,099 | 48,171 |
| 25.7 | 834 | 627 | 1,041 | 19.3 | 14.5 | 24.1 | 50,620 | 46,014 |
| 24.8 | 76,030 | 70,949 | 81,111 | 22.2 | 20.7 | 23.7 | 48,343 | 47,061 |
| 19.6 | 959 | 737 | 1,181 | 14.2 | 10.9 | 17.5 | 54,640 | 51,642 |
| 16.7 | 1,249 | 963 | 1,535 | 12.5 | 9.6 | 15.4 | 62,937 | 58,160 |
| 27.5 | 23 | 17 | 29 | 22.3 | 16.5 | 28.1 | 40,536 | 36,315 |
| 16.1 | 40 | 29 | 51 | 11.9 | 8.6 | 15.2 | 58,985 | 52,822 |
| 19.9 | 464 | 342 | 586 | 14.6 | 10.8 | 18.4 | 61,680 | 55,633 |
| 17.4 | 145 | 107 | 183 | 13.4 | 9.9 | 16.9 | 64,392 | 57,834 |
| 23.7 | 163 | 120 | 206 | 17.1 | 12.6 | 21.6 | 42,724 | 38,270 |
| 22.9 | 1,482 | 1,093 | 1,871 | 16.6 | 12.2 | 21.0 | 44,877 | 42,455 |
| 32.6 | 138 | 102 | 174 | 23.3 | 17.3 | 29.3 | 39,705 | 35,595 |
| 36.2 | 1,647 | 1,244 | 2,050 | 25.9 | 19.6 | 32.2 | 41,150 | 38,481 |
| 29.4 | 196 | 144 | 248 | 21.1 | 15.5 | 26.7 | 46,683 | 42,226 |
| 17.6 | 59 | 43 | 75 | 12.3 | 9.0 | 15.6 | 54,582 | 49,537 |
| 21.4 | 11,461 | 9,121 | 13,801 | 16.5 | 13.1 | 19.9 | 50,910 | 49,237 |
| 22.5 | 254 | 192 | 316 | 17.7 | 13.4 | 22.0 | 52,014 | 47,180 |
| 27.4 | 1,662 | 1,235 | 2,089 | 20.0 | 14.9 | 25.1 | 50,689 | 46,996 |
| 13.2 | 22,178 | 19,671 | 24,685 | 10.6 | 9.4 | 11.8 | 62,436 | 61,238 |
| 20.0 | 1,286 | 959 | 1,613 | 14.3 | 10.7 | 17.9 | 55,422 | 51,363 |
| 22.0 | 968 | 693 | 1,243 | 14.7 | 10.5 | 18.9 | 45,582 | 42,443 |
| 18.0 | 1,365 | 985 | 1,745 | 12.6 | 9.1 | 16.1 | 53,111 | 49,844 |
| 28.6 | 933 | 724 | 1,142 | 21.5 | 16.7 | 26.3 | 37,677 | 35,535 |
| 17.6 | 1,527 | 1,159 | 1,895 | 13.1 | 10.0 | 16.2 | 51,289 | 48,131 |
| 13.5 | 7,007 | 5,774 | 8,240 | 10.3 | 8.5 | 12.1 | 66,275 | 63,910 |
| 14.4 | 2,348 | 1,776 | 2,920 | 10.1 | 7.6 | 12.6 | 64,482 | 61,230 |
| 9.8 | 3,573 | 2,852 | 4,294 | 7.0 | 5.6 | 8.4 | 75,285 | 72,090 |
| 17.7 | 2,232 | 1,683 | 2,781 | 12.4 | 9.4 | 15.4 | 54,783 | 51,360 |
| 20.4 | 939 | 675 | 1,203 | 14.5 | 10.4 | 18.6 | 47,868 | 44,483 |
| 15.2 | 196,172 | 186,183 | 206,161 | 13.2 | 12.5 | 13.9 | 67,574 | 66,885 |
| 21.6 | 7,735 | 6,299 | 9,171 | 16.8 | 13.7 | 19.9 | 49,983 | 46,927 |
| 9.9 | 11,468 | 8,998 | 13,938 | 7.5 | 5.9 | 9.1 | 79,037 | 76,665 |
| 9.6 | 5,234 | 4,046 | 6,422 | 6.9 | 5.3 | 8.5 | 72,594 | 70,181 |
| 21.3 | 15,547 | 13,447 | 17,647 | 17.5 | 15.1 | 19.9 | 57,261 | 54,821 |
| 22.7 | 2,210 | 1,689 | 2,731 | 17.0 | 13.0 | 21.0 | 52,312 | 49,769 |
| 30.2 | 6,536 | 5,340 | 7,732 | 25.0 | 20.4 | 29.6 | 49,465 | 46,893 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25.6 | 28,721 | 25,611 | 31,831 | 20.8 | 18.5 | 23.1 | 51,021 | 49,650 |
| 12.2 | 4,498 | 3,578 | 5,418 | 8.7 | 6.9 | 10.5 | 70,618 | 66,693 |
| 27.7 | 21,491 | 18,065 | 24,917 | 24.5 | 20.6 | 28.4 | 55,133 | 52,658 |
| 5.5 | 862 | 659 | 1,065 | 3.7 | 2.8 | 4.6 | 99,216 | 93,928 |
| 17.5 | 8,467 | 7,252 | 9,682 | 14.2 | 12.2 | 16.2 | 71,926 | 68,487 |
| 12.5 | 13,756 | 11,607 | 15,905 | 10.3 | 8.7 | 11.9 | 73,914 | 71,197 |
| 10.8 | 8,782 | 7,095 | 10,469 | 7.8 | 6.3 | 9.3 | 79,062 | 75,910 |
| 6.7 | 4,407 | 3,444 | 5,370 | 5.0 | 3.9 | 6.1 | 91,420 | 89,443 |
| 22.1 | 16,715 | 14,157 | 19,273 | 17.5 | 14.8 | 20.2 | 56,851 | 55,019 |
| 27.3 | 19,655 | 17,029 | 22,281 | 22.3 | 19.3 | 25.3 | 52,243 | 49,782 |
| 21.0 | 1,704 | 1,331 | 2,077 | 15.3 | 11.9 | 18.7 | 53,890 | 51,165 |
| 7.6 | 3,110 | 2,317 | 3,903 | 5.2 | 3.9 | 6.5 | 95,915 | 92,239 |
| 8.3 | 1,525 | 1,176 | 1,874 | 5.7 | 4.4 | 7.0 | 82,987 | 79,398 |
| 16.3 | 12,066 | 9,964 | 14,168 | 12.9 | 10.7 | 15.1 | 65,178 | 62,043 |
| 12.1 | 1,683 | 1,323 | 2,043 | 9.0 | 7.1 | 10.9 | 66,857 | 62,653 |
| 30.5 | 100,777 | 95,994 | 105,560 | 27.3 | 26.0 | 28.6 | 42,097 | 41,340 |
| 29.6 | 28,326 | 25,304 | 31,348 | 25.1 | 22.4 | 27.8 | 44,224 | 42,314 |
| 53.4 | 158 | 116 | 200 | 39.7 | 29.1 | 50.3 | 37,277 | 34,745 |
| 38.3 | 3,783 | 2,928 | 4,638 | 29.5 | 22.8 | 36.2 | 35,894 | 33,751 |
| 48.8 | 1,880 | 1,501 | 2,259 | 38.8 | 31.0 | 46.6 | 33,345 | 30,480 |
| 35.3 | 519 | 382 | 656 | 25.6 | 18.8 | 32.4 | 33,988 | 30,826 |
| 34.2 | 2,520 | 1,876 | 3,164 | 26.5 | 19.7 | 33.3 | 38,423 | 34,686 |
| 46.0 | 106 | 78 | 134 | 34.9 | 25.8 | 44.0 | 30,017 | 26,879 |
| 43.8 | 14,680 | 12,875 | 16,485 | 36.5 | 32.0 | 41.0 | 36,136 | 34,564 |
| 27.3 | 2,033 | 1,508 | 2,558 | 20.2 | 15.0 | 25.4 | 46,212 | 42,601 |
| 40.3 | 1,453 | 1,136 | 1,770 | 32.2 | 25.2 | 39.2 | 34,686 | 31,625 |
| 40.6 | 215 | 160 | 270 | 29.5 | 22.0 | 37.0 | 29,187 | 26,230 |
| 32.5 | 19 | 14 | 24 | 26.0 | 18.8 | 33.2 | 32,983 | 29,657 |
| 48.2 | 320 | 237 | 403 | 35.4 | 26.2 | 44.6 | 30,978 | 27,852 |
| 29.8 | 3,000 | 2,316 | 3,684 | 22.8 | 17.6 | 28.0 | 46,176 | 42,196 |
| 38.6 | 796 | 588 | 1,004 | 28.5 | 21.0 | 36.0 | 40,096 | 36,867 |
| 5.1 | 115 | 87 | 143 | 3.5 | 2.7 | 4.3 | 110,204 | 99,228 |
| 52.2 | 1,831 | 1,369 | 2,293 | 38.6 | 28.9 | 48.3 | 27,566 | 24,800 |
| 48.7 | 6,663 | 5,493 | 7,833 | 39.8 | 32.8 | 46.8 | 29,320 | 26,831 |
| 40.8 | 206 | 151 | 261 | 27.8 | 20.4 | 35.2 | 28,911 | 25,942 |
| 36.6 | 3,215 | 2,442 | 3,988 | 28.6 | 21.7 | 35.5 | 35,894 | 33,961 |
| 44.7 | 471 | 342 | 600 | 33.5 | 24.3 | 42.7 | 29,895 | 27,460 |
| 36.8 | 2,054 | 1,620 | 2,488 | 29.1 | 23.0 | 35.2 | 37,101 | 34,236 |
| 39.5 | 1,146 | 888 | 1,404 | 30.8 | 23.9 | 37.7 | 34,055 | 30,735 |
| 22.6 | 4,424 | 3,553 | 5,295 | 17.0 | 13.6 | 20.4 | 53,948 | 50,207 |
| 29.7 | 6,305 | 4,935 | 7,675 | 24.4 | 19.1 | 29.7 | 46,370 | 42,574 |
| 41.1 | 1,414 | 1,072 | 1,756 | 31.5 | 23.9 | 39.1 | 31,983 | 29,125 |
| 28.0 | 4,795 | 3,842 | 5,748 | 21.8 | 17.5 | 26.1 | 50,234 | 47,007 |
| 51.9 | 534 | 391 | 677 | 39.4 | 28.8 | 50.0 | 28,544 | 25,867 |
| 49.0 | 1,088 | 796 | 1,380 | 35.8 | 26.2 | 45.4 | 31,371 | 28,452 |
| 50.1 | 1,835 | 1,515 | 2,155 | 38.0 | 31.4 | 44.6 | 32,521 | 29,313 |
| 46.6 | 958 | 723 | 1,193 | 32.9 | 24.8 | 41.0 | 33,193 | 30,141 |
| 35.5 | 155 | 113 | 197 | 25.9 | 18.8 | 33.0 | 33,206 | 29,855 |
| 34.8 | 3,760 | 2,950 | 4,570 | 25.9 | 20.3 | 31.5 | 41,983 | 39,098 |
| 23.2 | 658,371 | 643,729 | 673,013 | 21.5 | 21.0 | 22.0 | 55,147 | 54,754 |
| 21.7 | 7,221 | 6,012 | 8,430 | 16.7 | 13.9 | 19.5 | 56,602 | 54,432 |
| 29.3 | 1,649 | 1,281 | 2,017 | 22.0 | 17.1 | 26.9 | 39,900 | 37,288 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43.1 | 105,124 | 98,883 | 111,365 | 41.0 | 38.6 | 43.4 | 32,137 | 31,208 |
| 28.4 | 6,213 | 5,064 | 7,362 | 21.7 | 17.7 | 25.7 | 43,756 | 41,599 |
| 32.4 | 3,379 | 2,790 | 3,968 | 25.8 | 21.3 | 30.3 | 39,368 | 37,238 |
| 25.2 | 2,338 | 1,844 | 2,832 | 19.2 | 15.2 | 23.2 | 47,875 | 45,198 |
| 35.3 | 5,942 | 4,969 | 6,915 | 28.6 | 23.9 | 33.3 | 40,782 | 39,537 |
| 29.4 | 3,143 | 2,408 | 3,878 | 22.5 | 17.2 | 27.8 | 47,994 | 45,206 |
| 31.0 | 1,868 | 1,464 | 2,272 | 22.9 | 17.9 | 27.9 | 40,693 | 38,547 |
| 23.6 | 2,009 | 1,630 | 2,388 | 18.1 | 14.7 | 21.5 | 49,025 | 46,051 |
| 20.6 | 1,334 | 995 | 1,673 | 14.8 | 11.1 | 18.5 | 53,500 | 49,308 |
| 27.1 | 1,517 | 1,173 | 1,861 | 20.8 | 16.1 | 25.5 | 44,397 | 41,222 |
| 31.7 | 1,640 | 1,308 | 1,972 | 25.4 | 20.2 | 30.6 | 38,208 | 35,755 |
| 13.8 | 5,177 | 4,183 | 6,171 | 10.8 | 8.7 | 12.9 | 67,153 | 64,057 |
| 24.5 | 27,716 | 24,555 | 30,877 | 19.2 | 17.0 | 21.4 | 47,505 | 46,528 |
| 25.6 | 1,040 | 829 | 1,251 | 19.8 | 15.8 | 23.8 | 45,668 | 42,192 |
| 34.0 | 2,023 | 1,671 | 2,375 | 26.8 | 22.1 | 31.5 | 40,092 | 36,898 |
| 30.0 | 2,039 | 1,644 | 2,434 | 23.6 | 19.0 | 28.2 | 46,976 | 44,947 |
| 21.4 | 1,442 | 1,127 | 1,757 | 15.2 | 11.9 | 18.5 | 45,955 | 42,957 |
| 26.2 | 1,263 | 967 | 1,559 | 18.8 | 14.4 | 23.2 | 45,127 | 41,346 |
| 23.6 | 95 | 71 | 119 | 15.6 | 11.7 | 19.5 | 43,104 | 38,847 |
| 28.5 | 2,259 | 1,828 | 2,690 | 21.9 | 17.7 | 26.1 | 40,504 | 38,073 |
| 30.9 | 5,052 | 4,080 | 6,024 | 26.1 | 21.1 | 31.1 | 45,292 | 42,822 |
| 35.7 | 136,510 | 127,532 | 145,488 | 33.3 | 31.1 | 35.5 | 42,437 | 41,317 |
| 25.1 | 880 | 655 | 1,105 | 18.9 | 14.1 | 23.7 | 44,097 | 40,176 |
| 19.8 | 1,295 | 1,007 | 1,583 | 13.8 | 10.7 | 16.9 | 50,186 | 47,434 |
| 21.3 | 1,741 | 1,314 | 2,168 | 15.1 | 11.4 | 18.8 | 49,326 | 46,305 |
| 25.6 | 26,375 | 23,705 | 29,045 | 21.9 | 19.7 | 24.1 | 50,247 | 48,819 |
| 34.7 | 2,196 | 1,754 | 2,638 | 26.7 | 21.3 | 32.1 | 40,160 | 38,018 |
| 10.7 | 19,965 | 16,797 | 23,133 | 8.7 | 7.3 | 10.1 | 91,162 | 89,756 |
| 29.8 | 44,469 | 39,108 | 49,830 | 28.8 | 25.3 | 32.3 | 65,833 | 64,120 |
| 22.4 | 5,448 | 4,236 | 6,660 | 16.3 | 12.7 | 19.9 | 45,291 | 43,344 |
| 29.4 | 8,185 | 7,066 | 9,304 | 22.5 | 19.4 | 25.6 | 45,957 | 43,733 |
| 24.7 | 15,716 | 13,883 | 17,549 | 20.5 | 18.1 | 22.9 | 53,394 | 51,417 |
| 17.6 | 2,264 | 1,776 | 2,752 | 12.7 | 10.0 | 15.4 | 52,367 | 50,271 |
| 23.8 | 13,380 | 11,247 | 15,513 | 18.3 | 15.4 | 21.2 | 65,648 | 63,345 |
| 25.3 | 1,273 | 961 | 1,585 | 18.8 | 14.2 | 23.4 | 43,870 | 41,078 |
| 30.2 | 4,586 | 3,777 | 5,395 | 23.0 | 18.9 | 27.1 | 43,687 | 40,900 |
| 26.7 | 1,587 | 1,265 | 1,909 | 19.6 | 15.6 | 23.6 | 43,563 | 40,457 |
| 7.9 | 974 | 744 | 1,204 | 5.5 | 4.2 | 6.8 | 87,248 | 80,135 |
| 24.0 | 71,372 | 63,947 | 78,797 | 22.2 | 19.9 | 24.5 | 53,124 | 51,934 |
| 21.8 | 4,106 | 3,356 | 4,856 | 17.0 | 13.9 | 20.1 | 57,059 | 53,879 |
| 21.6 | 12,607 | 10,231 | 14,983 | 16.0 | 13.0 | 19.0 | 69,436 | 66,858 |
| 26.5 | 13,233 | 11,115 | 15,351 | 21.0 | 17.6 | 24.4 | 80,765 | 77,627 |
| 29.4 | 3,840 | 3,132 | 4,548 | 23.3 | 19.0 | 27.6 | 42,609 | 40,276 |
| 10.8 | 3,004 | 2,367 | 3,641 | 8.3 | 6.5 | 10.1 | 64,298 | 61,716 |
| 26.7 | 5,457 | 4,601 | 6,313 | 21.6 | 18.2 | 25.0 | 52,283 | 49,583 |
| 23.2 | 797 | 595 | 999 | 17.0 | 12.7 | 21.3 | 49,610 | 46,345 |
| 28.3 | 563 | 421 | 705 | 20.3 | 15.2 | 25.4 | 45,986 | 42,360 |
| 25.2 | 975 | 746 | 1,204 | 18.9 | 14.5 | 23.3 | 45,951 | 43,066 |
| 32.0 | 4,212 | 3,577 | 4,847 | 25.5 | 21.7 | 29.3 | 43,834 | 41,382 |
| 10.6 | 21,849 | 17,967 | 25,731 | 8.3 | 6.8 | 9.8 | 83,360 | 81,361 |
| 29.8 | 2,802 | 2,167 | 3,437 | 23.0 | 17.8 | 28.2 | 46,161 | 42,740 |
| 20.3 | 1,314 | 1,003 | 1,625 | 15.3 | 11.7 | 18.9 | 51,675 | 48,237 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21.4 | 1,858 | 1,494 | 2,222 | 16.9 | 13.6 | 20.2 | 49,639 | 46,053 |
| 20.9 | 4,254 | 3,489 | 5,019 | 16.3 | 13.4 | 19.2 | 54,060 | 51,193 |
| 23.8 | 1,701 | 1,344 | 2,058 | 17.4 | 13.8 | 21.0 | 50,807 | 47,456 |
| 26.3 | 1,785 | 1,366 | 2,204 | 18.9 | 14.5 | 23.3 | 48,555 | 45,496 |
| 23.6 | 2,745 | 2,220 | 3,270 | 17.3 | 14.0 | 20.6 | 51,901 | 48,792 |
| 15.5 | 19,719 | 16,572 | 22,866 | 11.9 | 10.0 | 13.8 | 76,728 | 74,283 |
| 19.0 | 878 | 663 | 1,093 | 14.3 | 10.8 | 17.8 | 50,192 | 46,692 |
| 30.0 | 973 | 731 | 1,215 | 22.6 | 17.0 | 28.2 | 44,776 | 41,106 |
| 26.1 | 380,911 | 367,897 | 393,925 | 23.3 | 22.5 | 24.1 | 44,028 | 43,522 |
| 30.6 | 6,279 | 5,152 | 7,406 | 24.2 | 19.8 | 28.6 | 41,371 | 39,102 |
| 32.0 | 1,427 | 1,127 | 1,727 | 23.4 | 18.5 | 28.3 | 39,812 | 36,489 |
| 40.2 | 473 | 356 | 590 | 29.5 | 22.2 | 36.8 | 32,673 | 29,687 |
| 43.8 | 1,449 | 1,139 | 1,759 | 34.3 | 27.0 | 41.6 | 32,341 | 29,095 |
| 37.5 | 1,044 | 814 | 1,274 | 28.1 | 21.9 | 34.3 | 34,333 | 31,583 |
| 37.9 | 577 | 431 | 723 | 27.3 | 20.4 | 34.2 | 36,071 | 32,837 |
| 41.4 | 2,469 | 2,032 | 2,906 | 32.7 | 26.9 | 38.5 | 38,248 | 34,887 |
| 42.8 | 982 | 745 | 1,219 | 31.6 | 24.0 | 39.2 | 29,615 | 27,098 |
| 39.9 | 1,762 | 1,396 | 2,128 | 30.3 | 24.0 | 36.6 | 33,138 | 29,924 |
| 34.8 | 3,795 | 2,975 | 4,615 | 26.6 | 20.9 | 32.3 | 42,685 | 39,277 |
| 31.1 | 8,106 | 6,505 | 9,707 | 23.4 | 18.8 | 28.0 | 41,551 | 39,802 |
| 34.8 | 3,797 | 3,118 | 4,476 | 26.3 | 21.6 | 31.0 | 37,719 | 35,047 |
| 21.3 | 5,844 | 4,672 | 7,016 | 16.3 | 13.0 | 19.6 | 50,298 | 47,366 |
| 34.1 | 3,508 | 2,831 | 4,185 | 26.0 | 21.0 | 31.0 | 34,876 | 32,675 |
| 18.3 | 245 | 185 | 305 | 12.6 | 9.5 | 15.7 | 57,113 | 51,697 |
| 31.3 | 2,153 | 1,703 | 2,603 | 23.3 | 18.4 | 28.2 | 45,507 | 41,947 |
| 35.7 | 926 | 717 | 1,135 | 26.4 | 20.4 | 32.4 | 38,495 | 35,001 |
| 26.5 | 5,229 | 4,101 | 6,357 | 19.8 | 15.5 | 24.1 | 44,339 | 42,239 |
| 22.9 | 1,815 | 1,426 | 2,204 | 18.1 | 14.2 | 22.0 | 53,564 | 49,445 |
| 39.1 | 1,095 | 820 | 1,370 | 29.2 | 21.9 | 36.5 | 32,913 | 29,710 |
| 44.5 | 820 | 654 | 986 | 34.6 | 27.6 | 41.6 | 36,231 | 32,609 |
| 44.8 | 451 | 349 | 553 | 30.6 | 23.7 | 37.5 | 35,143 | 31,788 |
| 37.5 | 4,792 | 3,828 | 5,756 | 29.2 | 23.3 | 35.1 | 37,390 | 34,489 |
| 43.1 | 3,432 | 2,821 | 4,043 | 35.1 | 28.8 | 41.4 | 31,282 | 28,699 |
| 30.6 | 3,965 | 3,070 | 4,860 | 24.4 | 18.9 | 29.9 | 47,291 | 43,703 |
| 30.0 | 15,342 | 12,902 | 17,782 | 26.5 | 22.3 | 30.7 | 43,863 | 41,602 |
| 22.4 | 654 | 487 | 821 | 15.5 | 11.5 | 19.5 | 55,665 | 51,222 |
| 24.6 | 893 | 668 | 1,118 | 18.5 | 13.8 | 23.2 | 50,393 | 46,550 |
| 26.1 | 5,498 | 4,253 | 6,743 | 19.5 | 15.1 | 23.9 | 41,631 | 38,796 |
| 22.0 | 1,169 | 886 | 1,452 | 16.1 | 12.2 | 20.0 | 50,110 | 46,826 |
| 36.2 | 2,999 | 2,281 | 3,717 | 28.2 | 21.4 | 35.0 | 35,587 | 32,640 |
| 31.1 | 10,850 | 9,120 | 12,580 | 26.5 | 22.3 | 30.7 | 47,007 | 44,661 |
| 47.1 | 3,442 | 2,666 | 4,218 | 35.9 | 27.8 | 44.0 | 32,901 | 30,661 |
| 31.3 | 15,089 | 12,953 | 17,225 | 24.7 | 21.2 | 28.2 | 43,804 | 41,679 |
| 29.0 | 2,293 | 1,744 | 2,842 | 21.3 | 16.2 | 26.4 | 42,269 | 39,034 |
| 27.7 | 7,454 | 6,109 | 8,799 | 21.3 | 17.5 | 25.1 | 40,969 | 39,699 |
| 28.8 | 429 | 325 | 533 | 20.4 | 15.4 | 25.4 | 41,437 | 37,568 |
| 43.4 | 448 | 339 | 557 | 32.7 | 24.8 | 40.6 | 33,041 | 29,777 |
| 25.2 | 1,705 | 1,294 | 2,116 | 18.0 | 13.7 | 22.3 | 48,596 | 45,587 |
| 42.6 | 1,171 | 912 | 1,430 | 33.6 | 26.2 | 41.0 | 35,013 | 31,818 |
| 27.2 | 18,289 | 15,686 | 20,892 | 22.1 | 19.0 | 25.2 | 44,229 | 41,940 |
| 46.4 | 3,302 | 2,627 | 3,977 | 36.5 | 29.0 | 44.0 | 31,084 | 28,961 |
| 30.2 | 5,532 | 4,389 | 6,675 | 23.9 | 19.0 | 28.8 | 40,617 | 38,185 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38.1 | 2,435 | 1,986 | 2,884 | 29.7 | 24.2 | 35.2 | 40,114 | 37,478 |
| 27.7 | 3,239 | 2,445 | 4,033 | 20.5 | 15.5 | 25.5 | 46,165 | 43,497 |
| 44.8 | 1,303 | 1,029 | 1,577 | 34.8 | 27.5 | 42.1 | 31,581 | 28,517 |
| 34.5 | 2,859 | 2,253 | 3,465 | 29.2 | 23.0 | 35.4 | 42,908 | 39,172 |
| 37.4 | 222 | 168 | 276 | 28.8 | 21.8 | 35.8 | 35,810 | 32,381 |
| 23.2 | 5,244 | 4,345 | 6,143 | 17.4 | 14.4 | 20.4 | 49,902 | 47,257 |
| 33.4 | 1,295 | 978 | 1,612 | 26.4 | 19.9 | 32.9 | 37,388 | 34,121 |
| 25.7 | 6,643 | 5,314 | 7,972 | 19.3 | 15.4 | 23.2 | 48,380 | 45,247 |
| 41.1 | 459 | 347 | 571 | 31.2 | 23.6 | 38.8 | 38,230 | 34,673 |
| 35.8 | 3,063 | 2,515 | 3,611 | 28.6 | 23.5 | 33.7 | 41,506 | 37,725 |
| 42.2 | 3,564 | 2,983 | 4,145 | 35.0 | 29.3 | 40.7 | 32,602 | 30,619 |
| 26.2 | 2,676 | 2,098 | 3,254 | 19.8 | 15.5 | 24.1 | 50,746 | 46,610 |
| 38.8 | 2,190 | 1,818 | 2,562 | 31.5 | 26.2 | 36.8 | 35,627 | 32,343 |
| 37.6 | 1,323 | 986 | 1,660 | 28.6 | 21.3 | 35.9 | 36,953 | 33,941 |
| 35.9 | 839 | 659 | 1,019 | 27.4 | 21.5 | 33.3 | 36,724 | 33,499 |
| 43.9 | 1,247 | 973 | 1,521 | 32.8 | 25.6 | 40.0 | 33,305 | 30,061 |
| 26.1 | 36,759 | 32,948 | 40,570 | 22.1 | 19.8 | 24.4 | 52,111 | 50,968 |
| 35.8 | 590 | 456 | 724 | 27.3 | 21.1 | 33.5 | 35,322 | 32,237 |
| 44.0 | 1,744 | 1,442 | 2,046 | 36.2 | 29.9 | 42.5 | 30,684 | 28,355 |
| 27.5 | 2,809 | 2,188 | 3,430 | 20.1 | 15.7 | 24.5 | 47,301 | 43,429 |
| 34.0 | 4,470 | 3,683 | 5,257 | 26.8 | 22.1 | 31.5 | 43,151 | 39,949 |
| 28.0 | 6,473 | 5,287 | 7,659 | 22.6 | 18.5 | 26.7 | 45,890 | 43,059 |
| 46.9 | 1,195 | 935 | 1,455 | 36.5 | 28.6 | 44.4 | 31,668 | 28,744 |
| 26.4 | 6,202 | 4,882 | 7,522 | 22.8 | 17.9 | 27.7 | 45,434 | 42,220 |
| 19.4 | 3,088 | 2,566 | 3,610 | 14.8 | 12.3 | 17.3 | 56,792 | 52,711 |
| 40.1 | 534 | 416 | 652 | 31.1 | 24.2 | 38.0 | 41,325 | 37,575 |
| 36.0 | 1,642 | 1,268 | 2,016 | 26.1 | 20.1 | 32.1 | 40,261 | 36,341 |
| 31.0 | 2,210 | 1,782 | 2,638 | 25.3 | 20.4 | 30.2 | 44,171 | 39,941 |
| 37.9 | 561 | 427 | 695 | 28.3 | 21.6 | 35.0 | 39,112 | 35,308 |
| 30.2 | 1,497 | 1,148 | 1,846 | 22.6 | 17.3 | 27.9 | 42,303 | 39,298 |
| 33.1 | 7,079 | 5,705 | 8,453 | 26.9 | 21.7 | 32.1 | 39,713 | 36,749 |
| 30.9 | 653 | 493 | 813 | 22.8 | 17.2 | 28.4 | 41,851 | 37,866 |
| 29.3 | 5,527 | 4,390 | 6,664 | 21.8 | 17.3 | 26.3 | 40,749 | 38,166 |
| 44.9 | 2,826 | 2,245 | 3,407 | 34.7 | 27.6 | 41.8 | 32,932 | 30,353 |
| 48.3 | 10,697 | 9,297 | 12,097 | 41.8 | 36.3 | 47.3 | 30,931 | 28,824 |
| 30.1 | 3,461 | 2,732 | 4,190 | 23.1 | 18.2 | 28.0 | 36,746 | 34,643 |
| 33.5 | 6,338 | 5,337 | 7,339 | 27.4 | 23.1 | 31.7 | 40,267 | 38,312 |
| 38.0 | 3,148 | 2,497 | 3,799 | 29.2 | 23.2 | 35.2 | 35,208 | 32,192 |
| 36.6 | 3,292 | 2,666 | 3,918 | 28.2 | 22.8 | 33.6 | 36,471 | 33,555 |
| 51.0 | 2,616 | 2,182 | 3,050 | 41.7 | 34.8 | 48.6 | 32,999 | 30,767 |
| 30.1 | 2,256 | 1,757 | 2,755 | 22.9 | 17.8 | 28.0 | 38,301 | 35,765 |
| 25.4 | 1,456 | 1,139 | 1,773 | 19.0 | 14.9 | 23.1 | 42,147 | 38,405 |
| 35.1 | 3,171 | 2,487 | 3,855 | 25.5 | 20.0 | 31.0 | 35,269 | 32,410 |
| 36.5 | 635 | 485 | 785 | 27.5 | 21.0 | 34.0 | 36,167 | 32,467 |
| 37.1 | 1,167 | 893 | 1,441 | 27.8 | 21.3 | 34.3 | 41,578 | 38,370 |
| 49.2 | 218 | 163 | 273 | 40.6 | 30.4 | 50.8 | 33,430 | 30,256 |
| 17.4 | 5,838 | 4,526 | 7,150 | 12.5 | 9.7 | 15.3 | 61,515 | 58,759 |
| 45.9 | 2,687 | 2,150 | 3,224 | 33.3 | 26.6 | 40.0 | 33,377 | 30,549 |
| 18.1 | 26,778 | 23,643 | 29,913 | 15.5 | 13.7 | 17.3 | 62,436 | 60,622 |
| 44.8 | 1,031 | 797 | 1,265 | 34.7 | 26.8 | 42.6 | 33,218 | 29,947 |
| 44.6 | 718 | 538 | 898 | 34.2 | 25.6 | 42.8 | 33,278 | 29,975 |
| 27.6 | 1,113 | 879 | 1,347 | 21.8 | 17.2 | 26.4 | 39,168 | 35,779 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36.7 | 6,278 | 5,181 | 7,375 | 28.9 | 23.8 | 34.0 | 39,089 | 36,201 |
| 40.2 | 3,538 | 2,968 | 4,108 | 31.7 | 26.6 | 36.8 | 34,954 | 31,988 |
| 41.2 | 4,703 | 3,984 | 5,422 | 33.1 | 28.0 | 38.2 | 37,166 | 35,046 |
| 32.8 | 1,577 | 1,264 | 1,890 | 24.3 | 19.5 | 29.1 | 40,983 | 37,087 |
| 38.0 | 741 | 571 | 911 | 28.0 | 21.6 | 34.4 | 36,440 | 33,317 |
| 15.9 | 12,766 | 11,528 | 14,004 | 12.3 | 11.1 | 13.5 | 52,135 | 51,032 |
| 15.5 | 31 | 22 | 40 | 10.2 | 7.1 | 13.3 | 43,836 | 39,545 |
| 17.8 | 192 | 134 | 250 | 11.5 | 8.0 | 15.0 | 47,839 | 43,243 |
| 45.9 | 478 | 344 | 612 | 29.9 | 21.6 | 38.2 | 38,299 | 34,815 |
| 14.3 | 9 | 6 | 12 | 9.1 | 6.2 | 12.0 | 60,506 | 54,270 |
| 17.1 | 97 | 67 | 127 | 11.0 | 7.6 | 14.4 | 52,360 | 47,358 |
| 12.1 | 40 | 28 | 52 | 8.1 | 5.6 | 10.6 | 56,721 | 51,560 |
| 14.3 | 29 | 20 | 38 | 9.7 | 6.7 | 12.7 | 49,481 | 44,421 |
| 13.7 | 1,113 | 806 | 1,420 | 8.6 | 6.2 | 11.0 | 57,519 | 53,654 |
| 14.5 | 2,252 | 1,725 | 2,779 | 10.3 | 7.9 | 12.7 | 52,444 | 48,630 |
| 18.7 | 66 | 46 | 86 | 11.4 | 7.9 | 14.9 | 50,572 | 45,845 |
| 16.6 | 96 | 67 | 125 | 11.0 | 7.6 | 14.4 | 47,501 | 42,855 |
| 18.2 | 31 | 21 | 41 | 12.1 | 8.4 | 15.8 | 51,219 | 45,924 |
| 16.6 | 62 | 44 | 80 | 10.9 | 7.7 | 14.1 | 55,353 | 49,682 |
| 18.1 | 41 | 29 | 53 | 11.5 | 8.1 | 14.9 | 43,249 | 40,029 |
| 21.6 | 74 | 51 | 97 | 12.9 | 8.9 | 16.9 | 40,749 | 37,177 |
| 13.1 | 43 | 30 | 56 | 8.3 | 5.8 | 10.8 | 49,333 | 44,538 |
| 27.4 | 51 | 35 | 67 | 18.0 | 12.5 | 23.5 | 44,706 | 40,050 |
| 18.2 | 1,067 | 752 | 1,382 | 12.3 | 8.7 | 15.9 | 45,541 | 42,503 |
| 33.6 | 67 | 47 | 87 | 21.8 | 15.3 | 28.3 | 35,744 | 32,450 |
| 15.0 | 30 | 21 | 39 | 10.2 | 7.1 | 13.3 | 45,283 | 40,814 |
| 16.9 | 38 | 26 | 50 | 10.9 | 7.5 | 14.3 | 46,793 | 44,295 |
| 26.0 | 63 | 44 | 82 | 16.8 | 11.7 | 21.9 | 39,857 | 35,842 |
| 14.6 | 60 | 42 | 78 | 9.2 | 6.5 | 11.9 | 52,242 | 47,668 |
| 22.9 | 46 | 32 | 60 | 14.4 | 9.9 | 18.9 | 40,760 | 36,623 |
| 22.2 | 121 | 87 | 155 | 14.4 | 10.3 | 18.5 | 44,981 | 40,625 |
| 25.2 | 63 | 44 | 82 | 17.4 | 12.1 | 22.7 | 36,642 | 32,913 |
| 20.2 | 183 | 134 | 232 | 14.2 | 10.4 | 18.0 | 59,000 | 52,972 |
| 18.0 | 149 | 107 | 191 | 11.6 | 8.3 | 14.9 | 50,902 | 46,104 |
| 11.9 | 100 | 69 | 131 | 7.8 | 5.4 | 10.2 | 67,449 | 61,823 |
| 18.7 | 576 | 402 | 750 | 12.8 | 8.9 | 16.7 | 58,330 | 55,337 |
| 22.9 | 195 | 133 | 257 | 15.0 | 10.3 | 19.7 | 52,930 | 47,544 |
| 16.6 | 42 | 29 | 55 | 10.5 | 7.3 | 13.7 | 43,426 | 39,233 |
| 25.6 | 49 | 34 | 64 | 16.7 | 11.7 | 21.7 | 59,262 | 53,125 |
| 14.1 | 103 | 73 | 133 | 9.1 | 6.5 | 11.7 | 54,584 | 51,512 |
| 19.9 | 84 | 58 | 110 | 12.6 | 8.8 | 16.4 | 41,419 | 37,194 |
| 22.7 | 260 | 181 | 339 | 15.2 | 10.6 | 19.8 | 46,624 | 42,094 |
| 13.2 | 75 | 52 | 98 | 8.1 | 5.6 | 10.6 | 51,812 | 46,688 |
| 13.8 | 36 | 25 | 47 | 9.3 | 6.5 | 12.1 | 52,982 | 47,921 |
| 15.0 | 238 | 170 | 306 | 9.4 | 6.7 | 12.1 | 51,860 | 47,557 |
| 53.1 | 1,350 | 1,136 | 1,564 | 42.0 | 35.3 | 48.7 | 33,024 | 29,678 |
| 11.1 | 43 | 30 | 56 | 7.0 | 4.8 | 9.2 | 58,138 | 53,086 |
| 34.5 | 34 | 23 | 45 | 20.9 | 14.3 | 27.5 | 40,593 | 36,999 |
| 50.9 | 383 | 268 | 498 | 35.2 | 24.7 | 45.7 | 30,271 | 27,199 |
| 15.6 | 12 | 8 | 16 | 11.1 | 7.8 | 14.4 | 52,493 | 47,003 |
| 13.9 | 349 | 242 | 456 | 9.3 | 6.4 | 12.2 | 55,492 | 50,295 |
| 18.2 | 35 | 24 | 46 | 11.3 | 7.8 | 14.8 | 54,695 | 50,186 |

| 19.0 | 367 | 257 | 477 | 12.3 | 8.6 | 16.0 | 49,519 | 45,573 |
|---|---|---|---|---|---|---|---|---|
| 20.7 | 44 | 30 | 58 | 13.5 | 9.3 | 17.7 | 52,376 | 47,598 |
| 14.2 | 123 | 91 | 155 | 9.8 | 7.3 | 12.3 | 53,388 | 50,064 |
| 17.5 | 195 | 136 | 254 | 11.2 | 7.8 | 14.6 | 46,802 | 44,605 |
| 16.4 | 1,072 | 766 | 1,378 | 11.0 | 7.9 | 14.1 | 53,157 | 49,740 |
| 16.0 | 59 | 41 | 77 | 10.4 | 7.2 | 13.6 | 47,328 | 42,898 |
| 13.6 | 350 | 245 | 455 | 9.2 | 6.4 | 12.0 | 67,492 | 61,774 |
| 24.5 | 417,165 | 404,352 | 429,978 | 21.5 | 20.8 | 22.2 | 45,803 | 45,487 |
| 41.1 | 1,575 | 1,190 | 1,960 | 31.3 | 23.6 | 39.0 | 34,778 | 31,549 |
| 33.0 | 4,892 | 4,176 | 5,608 | 27.3 | 23.3 | 31.3 | 41,453 | 39,767 |
| 24.6 | 1,663 | 1,278 | 2,048 | 18.5 | 14.2 | 22.8 | 44,950 | 41,478 |
| 34.5 | 4,535 | 3,589 | 5,481 | 26.9 | 21.3 | 32.5 | 38,683 | 36,161 |
| 36.5 | 1,996 | 1,610 | 2,382 | 28.4 | 22.9 | 33.9 | 33,943 | 31,193 |
| 16.9 | 942 | 705 | 1,179 | 11.5 | 8.6 | 14.4 | 51,130 | 47,532 |
| 28.8 | 2,241 | 1,761 | 2,721 | 23.0 | 18.1 | 27.9 | 40,300 | 38,487 |
| 29.8 | 1,760 | 1,367 | 2,153 | 22.3 | 17.3 | 27.3 | 43,181 | 39,738 |
| 20.4 | 9,767 | 8,041 | 11,493 | 14.8 | 12.2 | 17.4 | 53,275 | 51,232 |
| 32.1 | 1,118 | 877 | 1,359 | 23.5 | 18.4 | 28.6 | 40,896 | 38,269 |
| 26.9 | 1,508 | 1,253 | 1,763 | 21.1 | 17.5 | 24.7 | 48,063 | 44,309 |
| 34.4 | 6,258 | 5,289 | 7,227 | 27.4 | 23.2 | 31.6 | 41,704 | 39,728 |
| 18.6 | 5,109 | 4,094 | 6,124 | 14.2 | 11.4 | 17.0 | 55,963 | 52,242 |
| 27.6 | 1,515 | 1,184 | 1,846 | 20.6 | 16.1 | 25.1 | 44,905 | 41,608 |
| 31.9 | 4,290 | 3,546 | 5,034 | 25.7 | 21.2 | 30.2 | 42,091 | 39,289 |
| 34.2 | 1,685 | 1,355 | 2,015 | 26.7 | 21.5 | 31.9 | 40,282 | 37,252 |
| 33.4 | 1,758 | 1,420 | 2,096 | 24.7 | 20.0 | 29.4 | 39,679 | 37,120 |
| 30.9 | 56,249 | 52,147 | 60,351 | 27.4 | 25.4 | 29.4 | 41,609 | 40,813 |
| 22.7 | 1,596 | 1,261 | 1,931 | 17.0 | 13.4 | 20.6 | 42,065 | 39,954 |
| 22.9 | 1,110 | 847 | 1,373 | 16.3 | 12.4 | 20.2 | 49,360 | 45,276 |
| 7.2 | 1,934 | 1,421 | 2,447 | 5.1 | 3.8 | 6.4 | 86,980 | 82,607 |
| 25.8 | 2,378 | 1,831 | 2,925 | 19.3 | 14.9 | 23.7 | 46,613 | 43,018 |
| 18.6 | 3,656 | 2,901 | 4,411 | 13.0 | 10.3 | 15.7 | 58,829 | 56,106 |
| 30.2 | 1,172 | 918 | 1,426 | 23.9 | 18.7 | 29.1 | 36,684 | 34,302 |
| 28.6 | 47,513 | 43,284 | 51,742 | 24.7 | 22.5 | 26.9 | 47,174 | 45,780 |
| 18.1 | 1,053 | 806 | 1,300 | 13.4 | 10.3 | 16.5 | 49,038 | 46,313 |
| 40.3 | 1,648 | 1,270 | 2,026 | 31.7 | 24.4 | 39.0 | 36,441 | 33,391 |
| 14.8 | 1,946 | 1,521 | 2,371 | 10.6 | 8.3 | 12.9 | 66,088 | 61,244 |
| 21.6 | 4,377 | 3,753 | 5,001 | 17.4 | 14.9 | 19.9 | 56,683 | 53,417 |
| 38.8 | 1,947 | 1,527 | 2,367 | 28.5 | 22.3 | 34.7 | 36,348 | 33,150 |
| 29.9 | 32,581 | 29,220 | 35,942 | 24.8 | 22.2 | 27.4 | 46,125 | 44,718 |
| 21.2 | 1,776 | 1,363 | 2,189 | 14.3 | 11.0 | 17.6 | 48,258 | 45,171 |
| 29.5 | 1,178 | 926 | 1,430 | 22.3 | 17.5 | 27.1 | 37,914 | 35,282 |
| 33.1 | 630 | 493 | 767 | 25.8 | 20.2 | 31.4 | 37,057 | 33,617 |
| 18.7 | 685 | 524 | 846 | 13.7 | 10.5 | 16.9 | 48,859 | 44,778 |
| 36.4 | 2,089 | 1,650 | 2,528 | 26.9 | 21.3 | 32.5 | 36,865 | 34,395 |
| 33.3 | 1,237 | 960 | 1,514 | 24.7 | 19.2 | 30.2 | 42,491 | 39,045 |
| 28.7 | 2,272 | 1,761 | 2,783 | 21.9 | 17.0 | 26.8 | 45,893 | 42,440 |
| 26.2 | 2,246 | 1,825 | 2,667 | 20.2 | 16.4 | 24.0 | 48,196 | 44,635 |
| 36.6 | 1,617 | 1,241 | 1,993 | 28.2 | 21.6 | 34.8 | 39,144 | 36,143 |
| 32.7 | 2,512 | 2,019 | 3,005 | 25.2 | 20.3 | 30.1 | 41,103 | 39,134 |
| 27.6 | 2,282 | 1,806 | 2,758 | 21.7 | 17.2 | 26.2 | 50,929 | 49,125 |
| 16.7 | 4,849 | 3,980 | 5,718 | 13.0 | 10.7 | 15.3 | 53,016 | 50,726 |
| 35.4 | 2,821 | 2,115 | 3,527 | 27.2 | 20.4 | 34.0 | 37,666 | 34,659 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22.6 | 5,124 | 4,185 | 6,063 | 17.3 | 14.1 | 20.5 | 54,298 | 51,554 |
| 25.2 | 1,524 | 1,172 | 1,876 | 18.7 | 14.4 | 23.0 | 48,011 | 45,159 |
| 26.5 | 10,975 | 9,645 | 12,305 | 21.0 | 18.4 | 23.6 | 48,733 | 46,604 |
| 36.0 | 21,025 | 18,634 | 23,416 | 28.6 | 25.3 | 31.9 | 38,798 | 37,469 |
| 21.9 | 1,140 | 854 | 1,426 | 16.4 | 12.3 | 20.5 | 54,107 | 49,925 |
| 33.5 | 10,260 | 8,852 | 11,668 | 27.6 | 23.8 | 31.4 | 39,447 | 37,945 |
| 33.0 | 2,691 | 2,207 | 3,175 | 26.4 | 21.6 | 31.2 | 42,141 | 38,878 |
| 13.6 | 2,946 | 2,382 | 3,510 | 9.1 | 7.4 | 10.8 | 60,527 | 57,904 |
| 41.6 | 1,188 | 925 | 1,451 | 30.8 | 24.0 | 37.6 | 33,520 | 31,511 |
| 15.3 | 852 | 637 | 1,067 | 11.1 | 8.3 | 13.9 | 47,994 | 44,156 |
| 23.9 | 3,292 | 2,801 | 3,783 | 18.6 | 15.8 | 21.4 | 48,103 | 44,934 |
| 33.3 | 537 | 412 | 662 | 24.3 | 18.7 | 29.9 | 39,007 | 35,750 |
| 30.5 | 21,995 | 19,242 | 24,748 | 25.4 | 22.2 | 28.6 | 41,001 | 39,559 |
| 38.0 | 704 | 536 | 872 | 27.5 | 21.0 | 34.0 | 35,173 | 32,246 |
| 27.9 | 1,308 | 997 | 1,619 | 20.2 | 15.4 | 25.0 | 47,431 | 42,743 |
| 34.8 | 3,954 | 3,208 | 4,700 | 26.8 | 21.7 | 31.9 | 38,652 | 36,446 |
| 28.3 | 422 | 322 | 522 | 21.4 | 16.3 | 26.5 | 41,151 | 38,567 |
| 20.6 | 924 | 710 | 1,138 | 14.8 | 11.4 | 18.2 | 51,641 | 48,003 |
| 24.2 | 608 | 464 | 752 | 17.9 | 13.7 | 22.1 | 41,946 | 38,817 |
| 31.3 | 1,547 | 1,189 | 1,905 | 23.2 | 17.8 | 28.6 | 39,383 | 36,446 |
| 25.3 | 1,821 | 1,429 | 2,213 | 19.3 | 15.1 | 23.5 | 52,161 | 48,198 |
| 43.6 | 1,662 | 1,281 | 2,043 | 32.8 | 25.3 | 40.3 | 37,802 | 34,206 |
| 21.4 | 3,781 | 3,041 | 4,521 | 15.6 | 12.6 | 18.6 | 49,712 | 47,491 |
| 22.8 | 1,252 | 964 | 1,540 | 17.1 | 13.2 | 21.0 | 45,920 | 42,588 |
| 12.1 | 577 | 428 | 726 | 9.0 | 6.7 | 11.3 | 57,039 | 53,172 |
| 30.6 | 4,391 | 3,525 | 5,257 | 22.5 | 18.1 | 26.9 | 40,424 | 38,299 |
| 32.5 | 3,249 | 2,635 | 3,863 | 26.2 | 21.3 | 31.1 | 43,118 | 40,204 |
| 24.6 | 1,922 | 1,561 | 2,283 | 18.4 | 14.9 | 21.9 | 44,016 | 41,238 |
| 43.0 | 4,290 | 3,515 | 5,065 | 33.8 | 27.7 | 39.9 | 31,987 | 29,786 |
| 26.1 | 1,825 | 1,435 | 2,215 | 19.5 | 15.3 | 23.7 | 38,349 | 36,426 |
| 19.0 | 1,364 | 1,063 | 1,665 | 14.3 | 11.1 | 17.5 | 53,028 | 49,585 |
| 27.7 | 13,757 | 12,011 | 15,503 | 22.4 | 19.6 | 25.2 | 42,190 | 40,525 |
| 27.7 | 19,127 | 16,751 | 21,503 | 21.7 | 19.0 | 24.4 | 46,595 | 45,219 |
| 32.8 | 8,496 | 7,243 | 9,749 | 25.4 | 21.7 | 29.1 | 40,913 | 39,560 |
| 26.4 | 3,140 | 2,465 | 3,815 | 20.2 | 15.9 | 24.5 | 41,857 | 38,810 |
| 12.5 | 901 | 674 | 1,128 | 8.5 | 6.4 | 10.6 | 64,403 | 59,145 |
| 20.0 | 736 | 557 | 915 | 14.8 | 11.2 | 18.4 | 46,717 | 42,843 |
| 46.6 | 818 | 631 | 1,005 | 34.3 | 26.5 | 42.1 | 35,298 | 32,115 |
| 10.3 | 3,112 | 2,445 | 3,779 | 7.2 | 5.7 | 8.7 | 70,245 | 66,827 |
| 26.5 | 1,795 | 1,371 | 2,219 | 19.2 | 14.7 | 23.7 | 42,211 | 38,823 |
| 25.9 | 4,173 | 3,377 | 4,969 | 20.2 | 16.3 | 24.1 | 46,842 | 44,322 |
| 22.7 | 1,067 | 818 | 1,316 | 16.7 | 12.8 | 20.6 | 40,856 | 38,465 |
| 16.5 | 2,414 | 1,943 | 2,885 | 12.4 | 10.0 | 14.8 | 50,624 | 47,843 |
| 17.4 | 513 | 390 | 636 | 13.1 | 9.9 | 16.3 | 45,555 | 41,249 |
| 24.7 | 141,724 | 135,488 | 147,960 | 21.6 | 20.6 | 22.6 | 43,232 | 42,647 |
| 42.1 | 1,476 | 1,089 | 1,863 | 32.8 | 24.2 | 41.4 | 31,680 | 28,975 |
| 26.8 | 141 | 104 | 178 | 19.7 | 14.6 | 24.8 | 38,852 | 35,817 |
| 39.8 | 741 | 573 | 909 | 30.5 | 23.6 | 37.4 | 34,673 | 31,587 |
| 21.3 | 156 | 114 | 198 | 15.2 | 11.1 | 19.3 | 49,683 | 44,907 |
| 29.0 | 821 | 602 | 1,040 | 22.8 | 16.7 | 28.9 | 43,565 | 39,607 |
| 34.7 | 451 | 337 | 565 | 27.0 | 20.2 | 33.8 | 37,882 | 34,527 |
| 34.2 | 1,883 | 1,444 | 2,322 | 27.1 | 20.8 | 33.4 | 34,276 | 31,803 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33.2 | 1,310 | 985 | 1,635 | 24.8 | 18.6 | 31.0 | 38,583 | 35,652 |
| 14.9 | 2,602 | 1,971 | 3,233 | 11.4 | 8.6 | 14.2 | 60,225 | 56,307 |
| 29.7 | 1,999 | 1,524 | 2,474 | 22.9 | 17.5 | 28.3 | 40,122 | 36,981 |
| 39.6 | 2,461 | 1,907 | 3,015 | 30.7 | 23.8 | 37.6 | 34,968 | 31,688 |
| 49.0 | 975 | 751 | 1,199 | 37.4 | 28.8 | 46.0 | 28,598 | 26,052 |
| 34.7 | 113 | 85 | 141 | 26.2 | 19.7 | 32.7 | 38,572 | 34,542 |
| 18.7 | 5,606 | 4,283 | 6,929 | 13.4 | 10.2 | 16.6 | 51,900 | 50,077 |
| 38.5 | 310 | 229 | 391 | 27.9 | 20.6 | 35.2 | 35,475 | 32,047 |
| 28.4 | 4,875 | 3,863 | 5,887 | 23.0 | 18.2 | 27.8 | 44,286 | 41,561 |
| 30.7 | 236 | 176 | 296 | 21.6 | 16.1 | 27.1 | 38,129 | 34,442 |
| 32.7 | 592 | 441 | 743 | 24.6 | 18.3 | 30.9 | 36,996 | 33,639 |
| 28.9 | 2,887 | 2,324 | 3,450 | 22.8 | 18.4 | 27.2 | 41,000 | 37,767 |
| 25.2 | 858 | 630 | 1,086 | 19.7 | 14.5 | 24.9 | 41,678 | 37,937 |
| 40.4 | 2,109 | 1,633 | 2,585 | 30.8 | 23.8 | 37.8 | 35,936 | 33,254 |
| 23.8 | 148 | 108 | 188 | 16.6 | 12.2 | 21.0 | 41,124 | 37,982 |
| 22.4 | 118 | 89 | 147 | 16.7 | 12.6 | 20.8 | 42,728 | 39,219 |
| 30.6 | 2,207 | 1,639 | 2,775 | 21.8 | 16.2 | 27.4 | 42,800 | 39,847 |
| 29.7 | 1,051 | 782 | 1,320 | 21.9 | 16.3 | 27.5 | 37,878 | 34,581 |
| 24.1 | 1,659 | 1,221 | 2,097 | 17.5 | 12.9 | 22.1 | 45,688 | 41,780 |
| 23.7 | 125 | 93 | 157 | 16.8 | 12.6 | 21.0 | 40,691 | 37,079 |
| 37.1 | 228 | 167 | 289 | 26.9 | 19.7 | 34.1 | 34,350 | 31,347 |
| 47.0 | 196 | 149 | 243 | 39.1 | 29.8 | 48.4 | 30,329 | 27,320 |
| 22.3 | 106 | 78 | 134 | 16.5 | 12.1 | 20.9 | 43,198 | 38,753 |
| 38.7 | 717 | 534 | 900 | 30.6 | 22.8 | 38.4 | 33,309 | 30,366 |
| 41.1 | 664 | 496 | 832 | 29.9 | 22.3 | 37.5 | 30,888 | 27,996 |
| 31.2 | 1,213 | 951 | 1,475 | 25.5 | 20.0 | 31.0 | 40,129 | 36,558 |
| 38.6 | 335 | 253 | 417 | 30.3 | 22.9 | 37.7 | 30,755 | 28,115 |
| 35.9 | 521 | 378 | 664 | 27.7 | 20.1 | 35.3 | 35,713 | 32,576 |
| 32.9 | 1,970 | 1,479 | 2,461 | 24.8 | 18.6 | 31.0 | 39,152 | 36,006 |
| 21.3 | 449 | 331 | 567 | 15.8 | 11.7 | 19.9 | 53,050 | 48,528 |
| 36.7 | 426 | 314 | 538 | 26.8 | 19.8 | 33.8 | 35,977 | 33,431 |
| 34.4 | 469 | 349 | 589 | 24.6 | 18.3 | 30.9 | 35,660 | 32,187 |
| 32.9 | 2,176 | 1,625 | 2,727 | 24.6 | 18.4 | 30.8 | 34,131 | 32,096 |
| 28.6 | 1,366 | 1,064 | 1,668 | 21.6 | 16.8 | 26.4 | 38,058 | 35,394 |
| 23.9 | 1,330 | 992 | 1,668 | 17.7 | 13.2 | 22.2 | 48,346 | 44,540 |
| 30.2 | 374 | 279 | 469 | 22.8 | 17.0 | 28.6 | 40,853 | 37,191 |
| 23.3 | 992 | 737 | 1,247 | 14.5 | 10.8 | 18.2 | 54,633 | 49,612 |
| 47.2 | 2,171 | 1,706 | 2,636 | 35.3 | 27.7 | 42.9 | 29,614 | 27,354 |
| 41.2 | 961 | 729 | 1,193 | 31.1 | 23.6 | 38.6 | 32,487 | 29,723 |
| 22.6 | 218 | 161 | 275 | 17.0 | 12.5 | 21.5 | 45,374 | 41,672 |
| 33.7 | 679 | 499 | 859 | 25.9 | 19.0 | 32.8 | 35,610 | 32,681 |
| 32.4 | 1,847 | 1,407 | 2,287 | 24.9 | 19.0 | 30.8 | 40,229 | 36,676 |
| 27.5 | 477 | 354 | 600 | 20.4 | 15.1 | 25.7 | 39,914 | 36,798 |
| 39.1 | 3,558 | 2,792 | 4,324 | 29.0 | 22.8 | 35.2 | 35,443 | 32,911 |
| 25.2 | 371 | 270 | 472 | 18.4 | 13.4 | 23.4 | 43,416 | 39,322 |
| 32.6 | 452 | 339 | 565 | 23.8 | 17.9 | 29.7 | 38,453 | 34,842 |
| 39.5 | 605 | 449 | 761 | 30.1 | 22.3 | 37.9 | 31,150 | 28,281 |
| 28.5 | 28,861 | 25,329 | 32,393 | 22.9 | 20.1 | 25.7 | 43,101 | 41,361 |
| 39.3 | 2,104 | 1,632 | 2,576 | 29.6 | 23.0 | 36.2 | 35,226 | 32,067 |
| 29.1 | 1,811 | 1,411 | 2,211 | 21.7 | 16.9 | 26.5 | 43,170 | 39,488 |
| 35.6 | 1,567 | 1,282 | 1,852 | 28.4 | 23.2 | 33.6 | 34,431 | 32,561 |
| 30.3 | 699 | 536 | 862 | 23.0 | 17.6 | 28.4 | 41,938 | 38,420 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28.3 | 2,165 | 1,702 | 2,628 | 22.1 | 17.4 | 26.8 | 37,075 | 34,386 |
| 28.6 | 1,483 | 1,120 | 1,846 | 21.0 | 15.8 | 26.2 | 41,712 | 39,064 |
| 30.5 | 1,486 | 1,115 | 1,857 | 24.2 | 18.2 | 30.2 | 40,378 | 38,342 |
| 32.8 | 3,089 | 2,455 | 3,723 | 25.3 | 20.1 | 30.5 | 41,520 | 38,815 |
| 48.3 | 672 | 506 | 838 | 36.9 | 27.8 | 46.0 | 30,190 | 27,367 |
| 23.5 | 121 | 89 | 153 | 17.6 | 13.0 | 22.2 | 50,761 | 46,060 |
| 17.4 | 2,176 | 1,658 | 2,694 | 12.9 | 9.8 | 16.0 | 54,974 | 52,402 |
| 38.4 | 1,336 | 961 | 1,711 | 28.2 | 20.3 | 36.1 | 32,976 | 30,068 |
| 39.7 | 2,410 | 1,838 | 2,982 | 30.3 | 23.1 | 37.5 | 36,080 | 33,166 |
| 28.5 | 1,805 | 1,438 | 2,172 | 23.4 | 18.6 | 28.2 | 43,765 | 40,613 |
| 24.7 | 751 | 567 | 935 | 18.0 | 13.6 | 22.4 | 44,550 | 40,157 |
| 40.1 | 401 | 298 | 504 | 28.9 | 21.4 | 36.4 | 32,122 | 28,856 |
| 23.2 | 20,592 | 17,948 | 23,236 | 19.1 | 16.6 | 21.6 | 46,497 | 45,198 |
| 20.8 | 2,309 | 1,861 | 2,757 | 16.4 | 13.2 | 19.6 | 52,717 | 48,222 |
| 28.3 | 1,794 | 1,420 | 2,168 | 20.9 | 16.5 | 25.3 | 47,645 | 43,839 |
| 28.3 | 447 | 336 | 558 | 21.3 | 16.0 | 26.6 | 45,374 | 42,226 |
| 28.3 | 246 | 185 | 307 | 22.5 | 16.9 | 28.1 | 38,688 | 34,897 |
| 24.6 | 618 | 453 | 783 | 18.4 | 13.5 | 23.3 | 48,420 | 43,981 |
| 24.3 | 130,998 | 124,665 | 137,331 | 21.5 | 20.5 | 22.5 | 46,876 | 46,200 |
| 39.5 | 629 | 479 | 779 | 27.4 | 20.9 | 33.9 | 36,877 | 33,235 |
| 20.5 | 1,548 | 1,194 | 1,902 | 14.4 | 11.1 | 17.7 | 46,272 | 43,068 |
| 18.5 | 9,412 | 7,830 | 10,994 | 14.4 | 12.0 | 16.8 | 58,496 | 56,382 |
| 32.8 | 1,274 | 1,005 | 1,543 | 24.3 | 19.2 | 29.4 | 43,544 | 40,111 |
| 21.2 | 1,229 | 914 | 1,544 | 14.5 | 10.8 | 18.2 | 55,646 | 51,434 |
| 36.0 | 2,184 | 1,626 | 2,742 | 26.5 | 19.7 | 33.3 | 36,567 | 33,743 |
| 34.4 | 782 | 594 | 970 | 24.5 | 18.6 | 30.4 | 37,473 | 34,351 |
| 32.4 | 609 | 451 | 767 | 23.8 | 17.7 | 29.9 | 39,958 | 36,849 |
| 24.7 | 4,907 | 3,702 | 6,112 | 18.7 | 14.1 | 23.3 | 47,924 | 44,796 |
| 33.8 | 3,838 | 2,959 | 4,717 | 25.1 | 19.4 | 30.8 | 38,196 | 35,681 |
| 22.8 | 43 | 32 | 54 | 17.2 | 12.6 | 21.8 | 49,378 | 44,409 |
| 34.6 | 251 | 184 | 318 | 24.3 | 17.8 | 30.8 | 37,191 | 33,450 |
| 36.7 | 299 | 218 | 380 | 25.7 | 18.7 | 32.7 | 35,141 | 31,682 |
| 28.5 | 827 | 620 | 1,034 | 20.3 | 15.2 | 25.4 | 48,516 | 44,086 |
| 32.3 | 7,518 | 5,938 | 9,098 | 24.0 | 19.0 | 29.0 | 40,013 | 37,594 |
| 40.8 | 1,165 | 870 | 1,460 | 30.5 | 22.8 | 38.2 | 40,910 | 37,697 |
| 38.7 | 3,413 | 2,608 | 4,218 | 29.2 | 22.3 | 36.1 | 36,269 | 33,401 |
| 36.9 | 2,887 | 2,262 | 3,512 | 27.9 | 21.9 | 33.9 | 36,765 | 34,300 |
| 37.5 | 290 | 213 | 367 | 26.5 | 19.5 | 33.5 | 35,517 | 31,982 |
| 27.0 | 10,295 | 8,588 | 12,002 | 21.1 | 17.6 | 24.6 | 40,689 | 39,721 |
| 33.9 | 1,328 | 936 | 1,720 | 24.3 | 17.1 | 31.5 | 40,507 | 37,590 |
| 32.1 | 4,763 | 3,842 | 5,684 | 24.0 | 19.4 | 28.6 | 42,836 | 39,978 |
| 42.1 | 1,842 | 1,431 | 2,253 | 33.6 | 26.1 | 41.1 | 36,039 | 33,312 |
| 34.3 | 17,123 | 14,861 | 19,385 | 29.2 | 25.3 | 33.1 | 44,275 | 42,569 |
| 28.5 | 474 | 352 | 596 | 20.4 | 15.2 | 25.6 | 46,902 | 42,379 |
| 28.9 | 26,258 | 23,402 | 29,114 | 25.6 | 22.8 | 28.4 | 46,989 | 45,545 |
| 23.1 | 2,221 | 1,651 | 2,791 | 17.0 | 12.6 | 21.4 | 52,277 | 48,784 |
| 26.2 | 42 | 31 | 53 | 16.8 | 12.2 | 21.4 | 52,263 | 47,190 |
| 30.9 | 768 | 572 | 964 | 22.0 | 16.4 | 27.6 | 41,246 | 37,918 |
| 31.2 | 3,300 | 2,534 | 4,066 | 23.0 | 17.7 | 28.3 | 43,231 | 39,584 |
| 25.5 | 775 | 568 | 982 | 19.2 | 14.1 | 24.3 | 41,510 | 38,629 |
| 33.4 | 225 | 165 | 285 | 24.4 | 17.9 | 30.9 | 38,486 | 34,917 |
| 31.7 | 950 | 712 | 1,188 | 23.6 | 17.7 | 29.5 | 41,144 | 38,884 |

| 18.0 | 14,068 | 12,091 | 16,045 | 14.6 | 12.6 | 16.6 | 62,463 | 60,835 |
|------|--------|--------|--------|------|------|------|--------|--------|
| 44.7 | 59 | 43 | 75 | 33.0 | 24.2 | 41.8 | 32,491 | 29,408 |
| 24.2 | 3,402 | 2,751 | 4,053 | 19.3 | 15.6 | 23.0 | 52,103 | 48,160 |
| 19.9 | 352,731 | 339,815 | 365,647 | 17.7 | 17.1 | 18.3 | 50,221 | 49,932 |
| 15.7 | 1,907 | 1,490 | 2,324 | 11.8 | 9.2 | 14.4 | 54,460 | 52,056 |
| 21.1 | 30,072 | 26,820 | 33,324 | 17.4 | 15.5 | 19.3 | 49,682 | 48,640 |
| 22.7 | 1,746 | 1,377 | 2,115 | 17.4 | 13.7 | 21.1 | 41,934 | 39,392 |
| 21.0 | 3,790 | 3,050 | 4,530 | 15.1 | 12.2 | 18.0 | 48,140 | 45,840 |
| 21.7 | 1,296 | 1,018 | 1,574 | 16.5 | 13.0 | 20.0 | 40,240 | 38,152 |
| 21.5 | 11,863 | 10,263 | 13,463 | 16.8 | 14.5 | 19.1 | 52,168 | 50,237 |
| 25.6 | 3,759 | 2,983 | 4,535 | 19.7 | 15.6 | 23.8 | 42,488 | 40,556 |
| 26.0 | 1,968 | 1,580 | 2,356 | 19.6 | 15.7 | 23.5 | 44,265 | 41,733 |
| 9.7 | 7,585 | 6,223 | 8,947 | 7.1 | 5.8 | 8.4 | 70,735 | 68,691 |
| 13.3 | 2,827 | 2,200 | 3,454 | 9.4 | 7.3 | 11.5 | 54,888 | 52,687 |
| 25.1 | 3,656 | 2,889 | 4,423 | 18.1 | 14.3 | 21.9 | 39,892 | 38,034 |
| 27.8 | 140 | 107 | 173 | 20.3 | 15.4 | 25.2 | 38,451 | 34,703 |
| 22.9 | 1,644 | 1,281 | 2,007 | 17.1 | 13.3 | 20.9 | 44,062 | 40,718 |
| 16.3 | 2,111 | 1,613 | 2,609 | 12.4 | 9.5 | 15.3 | 47,222 | 44,549 |
| 10.0 | 6,618 | 5,327 | 7,909 | 7.3 | 5.9 | 8.7 | 79,508 | 76,020 |
| 22.6 | 893 | 667 | 1,119 | 16.5 | 12.3 | 20.7 | 41,423 | 38,997 |
| 26.3 | 2,384 | 1,888 | 2,880 | 20.3 | 16.1 | 24.5 | 41,408 | 38,863 |
| 27.9 | 1,250 | 969 | 1,531 | 21.5 | 16.7 | 26.3 | 40,281 | 37,298 |
| 21.7 | 1,428 | 1,111 | 1,745 | 16.1 | 12.5 | 19.7 | 40,704 | 38,014 |
| 29.7 | 3,115 | 2,446 | 3,784 | 22.1 | 17.4 | 26.8 | 40,775 | 38,715 |
| 12.6 | 3,285 | 2,535 | 4,035 | 9.3 | 7.2 | 11.4 | 58,722 | 56,397 |
| 22.9 | 7,855 | 6,393 | 9,317 | 18.6 | 15.1 | 22.1 | 51,668 | 49,800 |
| 17.1 | 12,275 | 10,269 | 14,281 | 13.2 | 11.0 | 15.4 | 59,978 | 58,287 |
| 17.8 | 607 | 452 | 762 | 12.5 | 9.3 | 15.7 | 43,181 | 39,755 |
| 28.8 | 10,407 | 8,893 | 11,921 | 23.1 | 19.7 | 26.5 | 41,951 | 40,478 |
| 36.2 | 5,784 | 4,903 | 6,665 | 28.9 | 24.5 | 33.3 | 36,300 | 33,747 |
| 39.5 | 141 | 105 | 177 | 24.4 | 18.1 | 30.7 | 32,852 | 30,331 |
| 18.2 | 3,521 | 2,706 | 4,336 | 14.2 | 10.9 | 17.5 | 49,545 | 46,652 |
| 22.9 | 407 | 309 | 505 | 17.0 | 12.9 | 21.1 | 44,287 | 40,548 |
| 27.3 | 1,103 | 831 | 1,375 | 19.9 | 15.0 | 24.8 | 42,049 | 38,135 |
| 23.0 | 1,157 | 908 | 1,406 | 17.8 | 14.0 | 21.6 | 41,923 | 39,076 |
| 27.2 | 2,532 | 2,031 | 3,033 | 21.7 | 17.4 | 26.0 | 41,707 | 39,290 |
| 27.6 | 1,377 | 1,070 | 1,684 | 20.0 | 15.5 | 24.5 | 39,051 | 36,422 |
| 25.3 | 819 | 662 | 976 | 19.5 | 15.8 | 23.2 | 44,865 | 42,392 |
| 23.0 | 5,488 | 4,359 | 6,617 | 17.4 | 13.8 | 21.0 | 43,886 | 42,018 |
| 18.5 | 13,844 | 11,776 | 15,912 | 15.1 | 12.8 | 17.4 | 53,408 | 51,574 |
| 28.8 | 3,127 | 2,544 | 3,710 | 22.5 | 18.3 | 26.7 | 41,447 | 39,337 |
| 20.8 | 3,514 | 2,856 | 4,172 | 16.1 | 13.1 | 19.1 | 53,625 | 50,769 |
| 24.4 | 12,284 | 10,796 | 13,772 | 20.6 | 18.1 | 23.1 | 50,737 | 48,752 |
| 28.5 | 10,692 | 9,311 | 12,073 | 22.8 | 19.9 | 25.7 | 42,584 | 40,770 |
| 25.1 | 3,116 | 2,389 | 3,843 | 18.1 | 13.9 | 22.3 | 42,163 | 39,654 |
| 28.6 | 1,410 | 1,113 | 1,707 | 22.0 | 17.4 | 26.6 | 40,338 | 37,780 |
| 27.2 | 3,507 | 2,706 | 4,308 | 19.5 | 15.0 | 24.0 | 41,535 | 40,100 |
| 32.8 | 2,070 | 1,695 | 2,445 | 27.1 | 22.2 | 32.0 | 38,544 | 36,367 |
| 20.6 | 4,695 | 3,762 | 5,628 | 15.4 | 12.3 | 18.5 | 52,505 | 49,016 |
| 8.6 | 8,916 | 7,134 | 10,698 | 6.7 | 5.4 | 8.0 | 76,172 | 74,441 |
| 21.9 | 429 | 324 | 534 | 16.3 | 12.3 | 20.3 | 48,800 | 44,183 |
| 15.6 | 5,753 | 4,789 | 6,717 | 12.1 | 10.1 | 14.1 | 57,284 | 54,590 |

| 25.3 | 2,677 | 2,104 | 3,250 | 19.6 | 15.4 | 23.8 | 39,834 | 37,876 |
|------|-------|-------|-------|------|------|------|--------|--------|
| 20.3 | 1,108 | 861 | 1,355 | 15.0 | 11.7 | 18.3 | 52,788 | 48,801 |
| 40.9 | 91,341 | 85,462 | 97,220 | 38.6 | 36.1 | 41.1 | 34,433 | 33,313 |
| 18.0 | 1,230 | 923 | 1,537 | 12.3 | 9.2 | 15.4 | 56,070 | 51,499 |
| 29.9 | 600 | 455 | 745 | 22.0 | 16.7 | 27.3 | 40,599 | 38,181 |
| 22.2 | 3,489 | 2,725 | 4,253 | 16.4 | 12.8 | 20.0 | 45,549 | 42,967 |
| 22.9 | 1,110 | 859 | 1,361 | 17.5 | 13.5 | 21.5 | 45,460 | 42,735 |
| 24.9 | 2,048 | 1,619 | 2,477 | 18.8 | 14.9 | 22.7 | 39,042 | 36,310 |
| 26.6 | 135 | 100 | 170 | 18.9 | 14.0 | 23.8 | 38,608 | 35,514 |
| 25.1 | 1,258 | 1,001 | 1,515 | 19.0 | 15.1 | 22.9 | 46,814 | 44,108 |
| 26.6 | 1,215 | 941 | 1,489 | 20.0 | 15.5 | 24.5 | 41,010 | 39,018 |
| 20.1 | 886 | 681 | 1,091 | 14.6 | 11.2 | 18.0 | 46,992 | 43,664 |
| 30.6 | 1,913 | 1,541 | 2,285 | 23.0 | 18.5 | 27.5 | 39,608 | 37,249 |
| 28.7 | 1,327 | 1,054 | 1,600 | 21.7 | 17.2 | 26.2 | 40,940 | 38,585 |
| 16.3 | 3,690 | 2,916 | 4,464 | 11.8 | 9.3 | 14.3 | 52,384 | 50,352 |
| 24.6 | 1,336 | 1,028 | 1,644 | 17.9 | 13.8 | 22.0 | 47,824 | 45,096 |
| 17.7 | 7,056 | 5,915 | 8,197 | 13.4 | 11.2 | 15.6 | 46,630 | 45,085 |
| 23.5 | 770 | 612 | 928 | 17.9 | 14.2 | 21.6 | 49,011 | 46,034 |
| 17.4 | 9,375 | 7,682 | 11,068 | 12.8 | 10.5 | 15.1 | 55,521 | 54,133 |
| 22.6 | 30,944 | 28,855 | 33,033 | 19.3 | 18.0 | 20.6 | 53,152 | 51,803 |
| 11.0 | 587 | 438 | 736 | 7.5 | 5.6 | 9.4 | 68,483 | 63,799 |
| 16.5 | 2,817 | 2,203 | 3,431 | 11.3 | 8.8 | 13.8 | 59,880 | 56,848 |
| 17.0 | 1,415 | 1,075 | 1,755 | 12.0 | 9.1 | 14.9 | 65,755 | 61,400 |
| 29.0 | 24,255 | 22,396 | 26,114 | 25.0 | 23.1 | 26.9 | 46,385 | 44,438 |
| 13.9 | 1,870 | 1,458 | 2,282 | 9.9 | 7.7 | 12.1 | 68,539 | 65,376 |
| 28.4 | 194,488 | 186,688 | 202,288 | 25.4 | 24.4 | 26.4 | 42,477 | 41,933 |
| 35.2 | 1,074 | 838 | 1,310 | 26.6 | 20.8 | 32.4 | 36,787 | 34,111 |
| 35.7 | 7,287 | 6,161 | 8,413 | 27.8 | 23.5 | 32.1 | 42,826 | 40,133 |
| 59.8 | 714 | 539 | 889 | 44.0 | 33.2 | 54.8 | 24,820 | 22,722 |
| 28.6 | 7,157 | 5,669 | 8,645 | 22.2 | 17.6 | 26.8 | 41,000 | 38,914 |
| 46.0 | 857 | 646 | 1,068 | 34.2 | 25.8 | 42.6 | 28,467 | 26,040 |
| 43.2 | 1,354 | 1,040 | 1,668 | 32.5 | 25.0 | 40.0 | 33,178 | 30,128 |
| 27.7 | 5,233 | 3,987 | 6,479 | 22.7 | 17.3 | 28.1 | 55,018 | 52,285 |
| 27.7 | 7,337 | 5,899 | 8,775 | 23.1 | 18.6 | 27.6 | 49,516 | 46,874 |
| 36.5 | 654 | 499 | 809 | 27.5 | 21.0 | 34.0 | 38,417 | 35,116 |
| 29.4 | 11,468 | 9,390 | 13,546 | 23.0 | 18.8 | 27.2 | 49,432 | 47,093 |
| 37.9 | 3,013 | 2,465 | 3,561 | 31.2 | 25.5 | 36.9 | 36,400 | 33,032 |
| 51.1 | 2,056 | 1,720 | 2,392 | 37.2 | 31.1 | 43.3 | 32,857 | 30,370 |
| 39.4 | 2,420 | 1,845 | 2,995 | 29.6 | 22.6 | 36.6 | 30,378 | 27,906 |
| 45.6 | 1,980 | 1,521 | 2,439 | 36.4 | 28.0 | 44.8 | 30,780 | 27,880 |
| 48.0 | 2,525 | 1,996 | 3,054 | 38.0 | 30.0 | 46.0 | 32,963 | 29,918 |
| 41.2 | 3,853 | 3,095 | 4,611 | 32.5 | 26.1 | 38.9 | 36,248 | 33,355 |
| 55.3 | 2,433 | 1,926 | 2,940 | 40.8 | 32.3 | 49.3 | 26,308 | 24,399 |
| 22.9 | 4,970 | 3,949 | 5,991 | 18.4 | 14.6 | 22.2 | 51,332 | 47,913 |
| 34.1 | 1,046 | 794 | 1,298 | 24.4 | 18.5 | 30.3 | 42,289 | 38,394 |
| 38.8 | 1,108 | 837 | 1,379 | 28.9 | 21.8 | 36.0 | 34,700 | 31,634 |
| 35.8 | 6,541 | 5,314 | 7,768 | 27.0 | 21.9 | 32.1 | 39,663 | 37,280 |
| 43.2 | 3,036 | 2,439 | 3,633 | 32.7 | 26.3 | 39.1 | 40,864 | 37,172 |
| 27.4 | 17,861 | 15,735 | 19,987 | 23.0 | 20.3 | 25.7 | 48,480 | 46,086 |
| 34.6 | 3,034 | 2,344 | 3,724 | 26.3 | 20.3 | 32.3 | 37,038 | 34,057 |
| 46.9 | 1,303 | 1,025 | 1,581 | 36.9 | 29.0 | 44.8 | 31,915 | 28,811 |
| 36.8 | 11,337 | 9,187 | 13,487 | 29.2 | 23.7 | 34.7 | 38,807 | 36,987 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 47.6 | 1,644 | 1,253 | 2,035 | 38.6 | 29.4 | 47.8 | 34,927 | 31,586 |
| 32.2 | 2,783 | 2,209 | 3,357 | 25.6 | 20.3 | 30.9 | 41,055 | 37,889 |
| 32.8 | 3,389 | 2,717 | 4,061 | 27.1 | 21.7 | 32.5 | 40,372 | 36,989 |
| 42.2 | 3,826 | 3,189 | 4,463 | 36.0 | 30.0 | 42.0 | 35,839 | 32,895 |
| 48.9 | 1,156 | 906 | 1,406 | 37.4 | 29.3 | 45.5 | 28,733 | 26,328 |
| 24.6 | 9,421 | 7,982 | 10,860 | 20.3 | 17.2 | 23.4 | 50,738 | 48,489 |
| 42.2 | 317 | 238 | 396 | 33.0 | 24.8 | 41.2 | 35,209 | 31,662 |
| 51.3 | 2,256 | 1,732 | 2,780 | 40.4 | 31.0 | 49.8 | 27,726 | 25,108 |
| 51.7 | 1,728 | 1,371 | 2,085 | 39.6 | 31.4 | 47.8 | 28,662 | 25,896 |
| 38.1 | 1,796 | 1,442 | 2,150 | 30.1 | 24.2 | 36.0 | 38,024 | 34,344 |
| 34.0 | 2,841 | 2,235 | 3,447 | 25.9 | 20.4 | 31.4 | 42,142 | 38,907 |
| 40.6 | 4,934 | 3,922 | 5,946 | 33.8 | 26.9 | 40.7 | 31,605 | 29,669 |
| 27.6 | 3,400 | 2,640 | 4,160 | 19.7 | 15.3 | 24.1 | 40,221 | 37,384 |
| 27.6 | 13,385 | 10,910 | 15,860 | 21.5 | 17.5 | 25.5 | 45,182 | 42,682 |
| 34.6 | 854 | 644 | 1,064 | 27.1 | 20.4 | 33.8 | 39,689 | 35,851 |
| 30.9 | 12,160 | 10,036 | 14,284 | 24.7 | 20.4 | 29.0 | 40,687 | 38,627 |
| 34.2 | 5,147 | 3,932 | 6,362 | 27.1 | 20.7 | 33.5 | 40,858 | 38,973 |
| 37.6 | 1,392 | 1,105 | 1,679 | 30.6 | 24.3 | 36.9 | 33,981 | 31,705 |
| 50.9 | 2,210 | 1,705 | 2,715 | 38.7 | 29.8 | 47.6 | 27,750 | 25,015 |
| 24.1 | 8,198 | 6,881 | 9,515 | 19.5 | 16.4 | 22.6 | 51,017 | 47,399 |
| 20.3 | 23,115 | 21,359 | 24,871 | 16.6 | 15.3 | 17.9 | 48,188 | 46,895 |
| 22.8 | 74 | 53 | 95 | 15.6 | 11.2 | 20.0 | 45,615 | 41,043 |
| 25.4 | 522 | 382 | 662 | 18.8 | 13.8 | 23.8 | 43,803 | 40,152 |
| 60.5 | 358 | 262 | 454 | 43.5 | 31.8 | 55.2 | 31,712 | 28,507 |
| 24.7 | 154 | 110 | 198 | 16.7 | 11.9 | 21.5 | 41,711 | 37,567 |
| 15.6 | 439 | 316 | 562 | 10.8 | 7.8 | 13.8 | 48,233 | 44,097 |
| 16.1 | 615 | 434 | 796 | 10.5 | 7.4 | 13.6 | 50,115 | 46,940 |
| 22.0 | 139 | 100 | 178 | 14.9 | 10.8 | 19.0 | 45,265 | 41,197 |
| 60.5 | 239 | 171 | 307 | 43.5 | 31.2 | 55.8 | 21,269 | 19,028 |
| 29.8 | 369 | 269 | 469 | 20.5 | 15.0 | 26.0 | 39,615 | 35,635 |
| 15.2 | 18 | 13 | 23 | 9.9 | 7.0 | 12.8 | 40,855 | 36,687 |
| 43.8 | 555 | 407 | 703 | 30.1 | 22.1 | 38.1 | 37,448 | 34,124 |
| 29.8 | 99 | 71 | 127 | 20.8 | 14.9 | 26.7 | 43,496 | 40,298 |
| 26.3 | 300 | 217 | 383 | 18.2 | 13.1 | 23.3 | 39,870 | 35,949 |
| 18.1 | 566 | 413 | 719 | 12.2 | 8.9 | 15.5 | 47,282 | 43,116 |
| 60.3 | 435 | 321 | 549 | 42.9 | 31.7 | 54.1 | 28,770 | 25,848 |
| 25.7 | 185 | 131 | 239 | 17.4 | 12.3 | 22.5 | 49,649 | 45,200 |
| 20.0 | 434 | 312 | 556 | 14.2 | 10.2 | 18.2 | 47,100 | 42,912 |
| 28.4 | 179 | 131 | 227 | 19.9 | 14.5 | 25.3 | 39,223 | 35,807 |
| 17.8 | 88 | 62 | 114 | 11.9 | 8.4 | 15.4 | 45,700 | 41,936 |
| 48.6 | 446 | 332 | 560 | 34.9 | 26.0 | 43.8 | 33,902 | 30,516 |
| 18.7 | 58 | 41 | 75 | 12.1 | 8.6 | 15.6 | 46,224 | 41,860 |
| 21.4 | 89 | 63 | 115 | 14.1 | 10.0 | 18.2 | 49,467 | 44,853 |
| 30.0 | 178 | 127 | 229 | 19.2 | 13.7 | 24.7 | 39,444 | 35,860 |
| 25.2 | 48 | 34 | 62 | 17.5 | 12.3 | 22.7 | 43,030 | 38,823 |
| 17.7 | 143 | 102 | 184 | 11.8 | 8.4 | 15.2 | 47,131 | 42,334 |
| 37.2 | 176 | 129 | 223 | 25.7 | 18.8 | 32.6 | 33,991 | 30,769 |
| 20.9 | 45 | 32 | 58 | 14.3 | 10.1 | 18.5 | 44,653 | 40,260 |
| 21.3 | 184 | 132 | 236 | 14.9 | 10.7 | 19.1 | 50,864 | 46,250 |
| 18.1 | 63 | 46 | 80 | 11.9 | 8.6 | 15.2 | 41,975 | 38,472 |
| 15.3 | 65 | 46 | 84 | 10.5 | 7.4 | 13.6 | 57,519 | 51,835 |
| 30.5 | 40 | 28 | 52 | 20.6 | 14.5 | 26.7 | 42,575 | 38,431 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17.4 | 343 | 246 | 440 | 12.0 | 8.6 | 15.4 | 60,677 | 55,531 |
| 22.7 | 161 | 117 | 205 | 15.0 | 10.9 | 19.1 | 46,309 | 42,173 |
| 20.2 | 31 | 22 | 40 | 13.7 | 9.8 | 17.6 | 44,997 | 40,493 |
| 56.2 | 292 | 212 | 372 | 39.9 | 29.0 | 50.8 | 31,854 | 28,626 |
| 32.2 | 60 | 42 | 78 | 23.9 | 16.9 | 30.9 | 47,433 | 43,645 |
| 28.8 | 32 | 23 | 41 | 19.8 | 14.0 | 25.6 | 40,171 | 35,961 |
| 19.6 | 107 | 76 | 138 | 13.6 | 9.7 | 17.5 | 46,244 | 41,790 |
| 17.4 | 192 | 137 | 247 | 11.5 | 8.2 | 14.8 | 49,893 | 44,872 |
| 21.7 | 463 | 327 | 599 | 14.4 | 10.2 | 18.6 | 42,495 | 38,679 |
| 7.3 | 465 | 331 | 599 | 5.1 | 3.6 | 6.6 | 76,907 | 71,432 |
| 38.9 | 208 | 152 | 264 | 26.2 | 19.2 | 33.2 | 37,914 | 34,032 |
| 18.1 | 125 | 89 | 161 | 13.0 | 9.3 | 16.7 | 51,365 | 46,437 |
| 33.7 | 66 | 47 | 85 | 22.2 | 15.8 | 28.6 | 35,473 | 32,069 |
| 27.3 | 121 | 87 | 155 | 19.5 | 14.1 | 24.9 | 44,849 | 41,287 |
| 21.3 | 623 | 457 | 789 | 14.6 | 10.7 | 18.5 | 50,985 | 46,411 |
| 61.4 | 207 | 151 | 263 | 45.0 | 32.9 | 57.1 | 30,170 | 27,029 |
| 21.5 | 56 | 40 | 72 | 14.5 | 10.4 | 18.6 | 44,316 | 39,830 |
| 17.2 | 3,507 | 2,693 | 4,321 | 12.0 | 9.2 | 14.8 | 51,431 | 49,582 |
| 20.2 | 165 | 120 | 210 | 14.1 | 10.3 | 17.9 | 50,307 | 45,506 |
| 23.6 | 2,962 | 2,269 | 3,655 | 17.3 | 13.3 | 21.3 | 48,083 | 44,397 |
| 27.9 | 87 | 62 | 112 | 18.2 | 12.9 | 23.5 | 37,919 | 34,046 |
| 19.8 | 45 | 32 | 58 | 13.2 | 9.4 | 17.0 | 45,851 | 41,193 |
| 34.4 | 499 | 358 | 640 | 24.6 | 17.7 | 31.5 | 41,407 | 37,928 |
| 25.9 | 57 | 41 | 73 | 17.8 | 12.8 | 22.8 | 47,141 | 42,753 |
| 60.5 | 1,857 | 1,520 | 2,194 | 48.1 | 39.4 | 56.8 | 27,200 | 24,468 |
| 20.1 | 134 | 95 | 173 | 12.5 | 8.9 | 16.1 | 44,455 | 40,056 |
| 20.7 | 70 | 50 | 90 | 14.0 | 10.0 | 18.0 | 53,986 | 48,383 |
| 12.2 | 18 | 13 | 23 | 8.5 | 6.0 | 11.0 | 55,194 | 49,691 |
| 62.5 | 1,296 | 1,003 | 1,589 | 47.7 | 36.9 | 58.5 | 26,639 | 23,944 |
| 35.2 | 221 | 159 | 283 | 23.0 | 16.5 | 29.5 | 38,360 | 34,484 |
| 14.6 | 144 | 103 | 185 | 10.1 | 7.2 | 13.0 | 50,469 | 45,962 |
| 11.5 | 209 | 149 | 269 | 7.5 | 5.3 | 9.7 | 66,242 | 60,219 |
| 30.0 | 181 | 130 | 232 | 20.8 | 14.9 | 26.7 | 39,920 | 36,503 |
| 20.2 | 466 | 336 | 596 | 13.4 | 9.7 | 17.1 | 48,147 | 44,052 |
| 66.0 | 342 | 228 | 456 | 43.8 | 29.3 | 58.3 | 28,350 | 25,347 |
| 27.2 | 260,224 | 250,873 | 269,575 | 24.4 | 23.5 | 25.3 | 41,691 | 41,276 |
| 30.5 | 2,661 | 2,030 | 3,292 | 22.5 | 17.2 | 27.8 | 41,694 | 39,162 |
| 34.0 | 2,241 | 1,690 | 2,792 | 26.6 | 20.1 | 33.1 | 39,552 | 36,465 |
| 42.4 | 762 | 572 | 952 | 31.9 | 23.9 | 39.9 | 32,527 | 29,365 |
| 42.3 | 612 | 452 | 772 | 30.8 | 22.8 | 38.8 | 33,500 | 30,522 |
| 25.5 | 3,728 | 2,889 | 4,567 | 18.8 | 14.6 | 23.0 | 45,539 | 42,969 |
| 32.7 | 4,239 | 3,444 | 5,034 | 25.5 | 20.7 | 30.3 | 38,667 | 35,804 |
| 47.0 | 2,277 | 1,770 | 2,784 | 35.5 | 27.6 | 43.4 | 29,044 | 26,666 |
| 37.9 | 639 | 518 | 760 | 29.1 | 23.6 | 34.6 | 36,959 | 33,571 |
| 38.7 | 1,342 | 1,044 | 1,640 | 30.0 | 23.3 | 36.7 | 34,979 | 31,915 |
| 38.0 | 2,447 | 1,889 | 3,005 | 29.8 | 23.0 | 36.6 | 33,772 | 31,292 |
| 25.0 | 1,314 | 1,022 | 1,606 | 18.5 | 14.4 | 22.6 | 50,225 | 46,707 |
| 33.0 | 683 | 508 | 858 | 23.8 | 17.7 | 29.9 | 38,749 | 34,837 |
| 43.6 | 1,771 | 1,463 | 2,079 | 36.1 | 29.8 | 42.4 | 34,454 | 31,603 |
| 44.3 | 408 | 299 | 517 | 36.2 | 26.5 | 45.9 | 27,978 | 25,200 |
| 50.0 | 2,036 | 1,552 | 2,520 | 37.6 | 28.7 | 46.5 | 30,092 | 27,349 |
| 34.4 | 2,437 | 1,908 | 2,966 | 26.7 | 20.9 | 32.5 | 35,571 | 32,940 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35.3 | 704 | 548 | 860 | 27.4 | 21.3 | 33.5 | 34,474 | 31,083 |
| 41.1 | 2,335 | 1,768 | 2,902 | 30.4 | 23.0 | 37.8 | 35,873 | 33,257 |
| 32.4 | 25,839 | 22,555 | 29,123 | 28.2 | 24.6 | 31.8 | 43,893 | 42,171 |
| 39.7 | 566 | 436 | 696 | 31.6 | 24.4 | 38.8 | 34,400 | 30,991 |
| 39.7 | 921 | 681 | 1,161 | 30.0 | 22.2 | 37.8 | 37,136 | 33,818 |
| 27.4 | 1,844 | 1,403 | 2,285 | 20.6 | 15.7 | 25.5 | 43,019 | 39,399 |
| 37.0 | 1,951 | 1,506 | 2,396 | 28.9 | 22.3 | 35.5 | 37,766 | 34,474 |
| 26.2 | 1,196 | 889 | 1,503 | 19.6 | 14.6 | 24.6 | 49,760 | 46,171 |
| 47.1 | 1,100 | 844 | 1,356 | 35.7 | 27.4 | 44.0 | 28,666 | 25,886 |
| 31.2 | 1,586 | 1,245 | 1,927 | 24.1 | 18.9 | 29.3 | 39,935 | 36,782 |
| 32.2 | 2,163 | 1,667 | 2,659 | 24.1 | 18.6 | 29.6 | 36,365 | 33,224 |
| 32.2 | 1,095 | 827 | 1,363 | 23.9 | 18.1 | 29.7 | 39,916 | 37,018 |
| 39.4 | 1,124 | 870 | 1,378 | 31.2 | 24.1 | 38.3 | 34,077 | 31,273 |
| 42.8 | 3,706 | 3,181 | 4,231 | 34.9 | 30.0 | 39.8 | 32,880 | 30,694 |
| 53.1 | 955 | 766 | 1,144 | 42.1 | 33.8 | 50.4 | 27,428 | 24,780 |
| 34.7 | 2,727 | 2,103 | 3,351 | 25.7 | 19.8 | 31.6 | 35,630 | 32,581 |
| 31.5 | 13,955 | 12,164 | 15,746 | 27.2 | 23.7 | 30.7 | 42,609 | 40,352 |
| 55.8 | 443 | 333 | 553 | 43.0 | 32.4 | 53.6 | 25,297 | 22,722 |
| 38.3 | 1,170 | 868 | 1,472 | 29.0 | 21.5 | 36.5 | 31,437 | 28,473 |
| 47.3 | 1,468 | 1,165 | 1,771 | 36.8 | 29.2 | 44.4 | 31,281 | 28,777 |
| 35.2 | 2,424 | 1,814 | 3,034 | 26.5 | 19.8 | 33.2 | 37,095 | 34,015 |
| 42.4 | 1,050 | 797 | 1,303 | 31.3 | 23.8 | 38.8 | 32,422 | 29,178 |
| 31.3 | 1,167 | 892 | 1,442 | 24.1 | 18.4 | 29.8 | 36,392 | 33,137 |
| 36.9 | 1,399 | 1,038 | 1,760 | 27.9 | 20.7 | 35.1 | 35,270 | 33,451 |
| 38.0 | 1,094 | 805 | 1,383 | 28.0 | 20.6 | 35.4 | 35,094 | 31,659 |
| 37.4 | 391 | 295 | 487 | 27.3 | 20.6 | 34.0 | 36,858 | 33,648 |
| 32.8 | 733 | 549 | 917 | 24.0 | 18.0 | 30.0 | 43,987 | 40,339 |
| 45.6 | 543 | 406 | 680 | 32.7 | 24.5 | 40.9 | 31,903 | 28,847 |
| 34.5 | 2,174 | 1,690 | 2,658 | 26.8 | 20.8 | 32.8 | 38,174 | 34,839 |
| 45.9 | 820 | 612 | 1,028 | 35.1 | 26.2 | 44.0 | 30,897 | 27,898 |
| 23.3 | 12,181 | 9,823 | 14,539 | 18.2 | 14.7 | 21.7 | 45,149 | 42,646 |
| 57.7 | 385 | 290 | 480 | 41.8 | 31.5 | 52.1 | 26,587 | 23,985 |
| 45.9 | 1,613 | 1,280 | 1,946 | 34.0 | 27.0 | 41.0 | 31,770 | 28,669 |
| 33.2 | 1,915 | 1,451 | 2,379 | 25.6 | 19.4 | 31.8 | 33,963 | 31,505 |
| 40.5 | 648 | 483 | 813 | 30.5 | 22.7 | 38.3 | 31,877 | 28,645 |
| 30.6 | 1,222 | 912 | 1,532 | 22.2 | 16.6 | 27.8 | 39,246 | 36,466 |
| 29.2 | 1,637 | 1,280 | 1,994 | 23.1 | 18.1 | 28.1 | 50,375 | 45,918 |
| 33.4 | 2,106 | 1,584 | 2,628 | 24.9 | 18.7 | 31.1 | 37,319 | 33,717 |
| 39.1 | 1,271 | 961 | 1,581 | 29.0 | 21.9 | 36.1 | 33,738 | 30,547 |
| 40.8 | 1,213 | 903 | 1,523 | 30.8 | 22.9 | 38.7 | 34,262 | 30,862 |
| 36.2 | 5,245 | 4,548 | 5,942 | 32.2 | 27.9 | 36.5 | 39,510 | 37,013 |
| 35.6 | 1,182 | 885 | 1,479 | 26.5 | 19.8 | 33.2 | 40,136 | 36,792 |
| 29.9 | 1,210 | 906 | 1,514 | 22.5 | 16.9 | 28.1 | 40,214 | 36,827 |
| 30.0 | 3,360 | 2,716 | 4,004 | 25.0 | 20.2 | 29.8 | 42,569 | 39,704 |
| 41.0 | 547 | 411 | 683 | 29.7 | 22.3 | 37.1 | 37,129 | 33,528 |
| 40.7 | 2,248 | 1,746 | 2,750 | 30.5 | 23.7 | 37.3 | 32,720 | 30,318 |
| 28.2 | 7,749 | 6,091 | 9,407 | 23.4 | 18.4 | 28.4 | 47,684 | 43,870 |
| 28.0 | 215 | 160 | 270 | 19.7 | 14.7 | 24.7 | 48,229 | 43,451 |
| 37.0 | 903 | 689 | 1,117 | 27.0 | 20.6 | 33.4 | 35,266 | 32,085 |
| 34.1 | 1,384 | 1,083 | 1,685 | 26.0 | 20.3 | 31.7 | 38,429 | 35,217 |
| 40.3 | 1,137 | 892 | 1,382 | 30.1 | 23.6 | 36.6 | 32,308 | 29,178 |
| 38.6 | 378 | 281 | 475 | 29.8 | 22.2 | 37.4 | 31,505 | 28,299 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37.8 | 198 | 147 | 249 | 27.1 | 20.1 | 34.1 | 31,518 | 28,487 |
| 34.0 | 690 | 504 | 876 | 25.1 | 18.3 | 31.9 | 35,628 | 32,615 |
| 34.9 | 3,035 | 2,428 | 3,642 | 27.8 | 22.2 | 33.4 | 35,053 | 32,310 |
| 37.5 | 1,576 | 1,219 | 1,933 | 29.6 | 22.9 | 36.3 | 34,920 | 31,469 |
| 33.3 | 1,913 | 1,486 | 2,340 | 23.1 | 17.9 | 28.3 | 42,542 | 39,328 |
| 26.9 | 2,569 | 1,981 | 3,157 | 20.7 | 16.0 | 25.4 | 48,179 | 45,652 |
| 19.3 | 7,258 | 5,511 | 9,005 | 14.7 | 11.2 | 18.2 | 52,586 | 49,992 |
| 41.2 | 1,264 | 947 | 1,581 | 31.3 | 23.4 | 39.2 | 29,882 | 28,020 |
| 39.7 | 719 | 531 | 907 | 30.1 | 22.2 | 38.0 | 38,008 | 34,205 |
| 35.1 | 3,912 | 2,972 | 4,852 | 27.6 | 21.0 | 34.2 | 40,353 | 37,516 |
| 33.7 | 47,334 | 42,189 | 52,479 | 27.3 | 24.3 | 30.3 | 44,051 | 42,323 |
| 32.9 | 844 | 635 | 1,053 | 24.8 | 18.7 | 30.9 | 42,182 | 38,212 |
| 31.6 | 511 | 385 | 637 | 22.8 | 17.2 | 28.4 | 40,508 | 36,601 |
| 32.0 | 5,860 | 4,677 | 7,043 | 25.0 | 20.0 | 30.0 | 39,564 | 37,340 |
| 20.5 | 4,573 | 3,472 | 5,674 | 15.3 | 11.6 | 19.0 | 52,704 | 49,417 |
| 27.5 | 2,503 | 1,927 | 3,079 | 20.3 | 15.6 | 25.0 | 50,401 | 46,397 |
| 34.3 | 334 | 250 | 418 | 24.3 | 18.2 | 30.4 | 38,541 | 34,673 |
| 35.5 | 717 | 549 | 885 | 26.5 | 20.3 | 32.7 | 33,522 | 30,461 |
| 42.0 | 1,034 | 758 | 1,310 | 31.9 | 23.4 | 40.4 | 35,740 | 33,325 |
| 38.1 | 231 | 172 | 290 | 27.3 | 20.4 | 34.2 | 32,896 | 29,782 |
| 38.1 | 2,057 | 1,592 | 2,522 | 29.7 | 23.0 | 36.4 | 32,823 | 30,237 |
| 28.3 | 4,185 | 3,353 | 5,017 | 23.5 | 18.8 | 28.2 | 41,358 | 38,065 |
| 39.0 | 677 | 513 | 841 | 28.2 | 21.4 | 35.0 | 29,883 | 27,020 |
| 31.2 | 1,145 | 849 | 1,441 | 23.4 | 17.4 | 29.4 | 34,457 | 31,833 |
| 36.5 | 1,212 | 926 | 1,498 | 28.6 | 21.9 | 35.3 | 33,094 | 30,043 |
| 8.9 | 2,731 | 2,113 | 3,349 | 6.5 | 5.0 | 8.0 | 90,207 | 83,805 |
| 19.8 | 3,153 | 2,500 | 3,806 | 14.9 | 11.8 | 18.0 | 59,766 | 55,882 |
| 27.0 | 1,227,301 | 1,201,313 | 1,253,289 | 24.9 | 24.4 | 25.4 | 49,390 | 49,004 |
| 32.0 | 2,068 | 1,636 | 2,500 | 25.2 | 19.9 | 30.5 | 38,558 | 35,030 |
| 22.4 | 548 | 420 | 676 | 16.9 | 13.0 | 20.8 | 52,865 | 47,810 |
| 34.3 | 4,355 | 3,476 | 5,234 | 26.3 | 21.0 | 31.6 | 39,169 | 36,713 |
| 46.1 | 1,144 | 869 | 1,419 | 35.4 | 26.9 | 43.9 | 38,887 | 34,999 |
| 20.2 | 228 | 175 | 281 | 14.0 | 10.8 | 17.2 | 52,318 | 47,416 |
| 19.7 | 45 | 33 | 57 | 14.3 | 10.6 | 18.0 | 49,501 | 44,887 |
| 38.7 | 2,872 | 2,257 | 3,487 | 30.3 | 23.8 | 36.8 | 41,236 | 37,313 |
| 24.7 | 977 | 754 | 1,200 | 18.9 | 14.6 | 23.2 | 48,209 | 44,895 |
| 35.0 | 432 | 324 | 540 | 28.4 | 21.3 | 35.5 | 35,816 | 32,126 |
| 30.3 | 610 | 454 | 766 | 21.7 | 16.1 | 27.3 | 46,652 | 42,815 |
| 28.0 | 2,954 | 2,180 | 3,728 | 20.7 | 15.3 | 26.1 | 51,947 | 47,513 |
| 39.5 | 162 | 121 | 203 | 29.6 | 22.2 | 37.0 | 32,208 | 28,953 |
| 43.7 | 1,707 | 1,347 | 2,067 | 34.5 | 27.2 | 41.8 | 36,048 | 32,639 |
| 27.3 | 13,230 | 10,502 | 15,958 | 22.2 | 17.6 | 26.8 | 45,797 | 42,787 |
| 27.8 | 80,961 | 73,630 | 88,292 | 24.2 | 22.0 | 26.4 | 46,589 | 45,418 |
| 26.1 | 318 | 235 | 401 | 18.7 | 13.9 | 23.5 | 54,000 | 49,009 |
| 20.3 | 15 | 11 | 19 | 15.5 | 11.6 | 19.4 | 51,426 | 46,137 |
| 31.7 | 750 | 590 | 910 | 24.5 | 19.3 | 29.7 | 41,361 | 37,445 |
| 33.3 | 4,103 | 3,198 | 5,008 | 25.3 | 19.7 | 30.9 | 43,364 | 40,385 |
| 19.6 | 10,568 | 8,810 | 12,326 | 17.1 | 14.3 | 19.9 | 62,180 | 59,398 |
| 28.6 | 6,426 | 5,184 | 7,668 | 24.2 | 19.5 | 28.9 | 37,623 | 34,554 |
| 29.1 | 283 | 212 | 354 | 22.3 | 16.7 | 27.9 | 43,896 | 40,501 |
| 33.7 | 70 | 53 | 87 | 25.9 | 19.5 | 32.3 | 38,372 | 34,381 |
| 58.8 | 658 | 500 | 816 | 48.1 | 36.5 | 59.7 | 24,567 | 22,196 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36.6 | 1,743 | 1,361 | 2,125 | 27.3 | 21.3 | 33.3 | 38,466 | 35,016 |
| 32.0 | 693 | 527 | 859 | 23.7 | 18.0 | 29.4 | 42,025 | 38,016 |
| 32.0 | 1,772 | 1,397 | 2,147 | 24.2 | 19.1 | 29.3 | 44,636 | 41,570 |
| 32.4 | 1,733 | 1,314 | 2,152 | 24.9 | 18.9 | 30.9 | 40,721 | 36,900 |
| 33.1 | 966 | 724 | 1,208 | 23.9 | 17.9 | 29.9 | 43,339 | 40,101 |
| 31.4 | 542 | 409 | 675 | 23.3 | 17.6 | 29.0 | 43,074 | 40,024 |
| 50.1 | 44,185 | 41,026 | 47,344 | 45.5 | 42.3 | 48.7 | 31,902 | 30,475 |
| 42.5 | 855 | 701 | 1,009 | 36.0 | 29.5 | 42.5 | 36,393 | 32,931 |
| 15.5 | 130 | 97 | 163 | 10.8 | 8.1 | 13.5 | 55,250 | 49,664 |
| 32.3 | 1,242 | 921 | 1,563 | 24.2 | 18.0 | 30.4 | 36,061 | 32,907 |
| 38.3 | 529 | 397 | 661 | 29.0 | 21.8 | 36.2 | 38,175 | 34,335 |
| 16.9 | 914 | 683 | 1,145 | 12.2 | 9.1 | 15.3 | 69,378 | 63,738 |
| 38.3 | 2,774 | 2,153 | 3,395 | 29.1 | 22.6 | 35.6 | 35,119 | 31,908 |
| 39.9 | 308 | 232 | 384 | 30.4 | 22.9 | 37.9 | 33,780 | 30,270 |
| 21.8 | 284 | 210 | 358 | 15.6 | 11.6 | 19.6 | 48,358 | 44,237 |
| 41.4 | 194 | 144 | 244 | 32.1 | 23.9 | 40.3 | 38,276 | 35,169 |
| 25.5 | 90 | 67 | 113 | 18.8 | 14.0 | 23.6 | 37,441 | 33,687 |
| 47.3 | 487 | 368 | 606 | 36.5 | 27.6 | 45.4 | 31,865 | 28,680 |
| 11.5 | 14,680 | 12,086 | 17,274 | 8.7 | 7.2 | 10.2 | 82,765 | 79,708 |
| 44.3 | 210 | 164 | 256 | 35.1 | 27.5 | 42.7 | 34,634 | 31,241 |
| 31.8 | 834 | 622 | 1,046 | 23.6 | 17.6 | 29.6 | 42,451 | 39,485 |
| 19.2 | 2,693 | 2,017 | 3,369 | 13.9 | 10.4 | 17.4 | 59,754 | 55,987 |
| 42.6 | 773 | 619 | 927 | 33.6 | 26.9 | 40.3 | 35,296 | 31,978 |
| 38.6 | 122 | 91 | 153 | 30.2 | 22.4 | 38.0 | 35,514 | 31,876 |
| 29.0 | 1,489 | 1,143 | 1,835 | 21.7 | 16.6 | 26.8 | 49,127 | 45,258 |
| 27.4 | 3,148 | 2,388 | 3,908 | 21.7 | 16.5 | 26.9 | 47,864 | 44,536 |
| 40.5 | 73 | 55 | 91 | 27.2 | 20.3 | 34.1 | 32,656 | 29,659 |
| 18.9 | 127 | 94 | 160 | 13.9 | 10.3 | 17.5 | 49,831 | 44,906 |
| 31.7 | 165 | 123 | 207 | 23.8 | 17.8 | 29.8 | 44,331 | 39,709 |
| 48.2 | 458 | 353 | 563 | 37.8 | 29.1 | 46.5 | 32,661 | 29,635 |
| 47.1 | 161 | 120 | 202 | 34.0 | 25.3 | 42.7 | 31,186 | 27,913 |
| 27.6 | 307 | 230 | 384 | 21.2 | 15.9 | 26.5 | 43,454 | 40,110 |
| 31.6 | 131,261 | 123,078 | 139,444 | 28.3 | 26.5 | 30.1 | 47,335 | 46,558 |
| 39.7 | 723 | 540 | 906 | 31.8 | 23.8 | 39.8 | 37,492 | 34,389 |
| 36.8 | 1,235 | 944 | 1,526 | 28.5 | 21.8 | 35.2 | 36,073 | 32,744 |
| 39.0 | 256 | 202 | 310 | 30.0 | 23.6 | 36.4 | 34,968 | 31,408 |
| 13.5 | 13,559 | 10,932 | 16,186 | 10.0 | 8.1 | 11.9 | 70,243 | 67,287 |
| 35.0 | 834 | 621 | 1,047 | 26.4 | 19.7 | 33.1 | 38,620 | 34,769 |
| 43.4 | 111 | 83 | 139 | 33.3 | 24.8 | 41.8 | 32,925 | 29,591 |
| 49.9 | 829 | 621 | 1,037 | 38.4 | 28.8 | 48.0 | 30,503 | 27,353 |
| 38.8 | 162 | 125 | 199 | 31.5 | 24.4 | 38.6 | 34,606 | 31,087 |
| 47.3 | 794 | 610 | 978 | 36.4 | 28.0 | 44.8 | 31,294 | 28,055 |
| 37.4 | 842 | 626 | 1,058 | 27.8 | 20.7 | 34.9 | 36,761 | 33,114 |
| 25.8 | 5,720 | 4,373 | 7,067 | 20.6 | 15.7 | 25.5 | 47,930 | 44,935 |
| 47.1 | 101 | 75 | 127 | 34.2 | 25.4 | 43.0 | 33,102 | 29,721 |
| 20.8 | 5,118 | 4,117 | 6,119 | 16.0 | 12.9 | 19.1 | 60,931 | 58,109 |
| 37.1 | 59,019 | 53,567 | 64,471 | 33.7 | 30.6 | 36.8 | 39,116 | 37,448 |
| 31.2 | 1,579 | 1,284 | 1,874 | 27.1 | 22.0 | 32.2 | 38,860 | 35,926 |
| 41.9 | 923 | 712 | 1,134 | 33.2 | 25.6 | 40.8 | 33,125 | 30,246 |
| 32.4 | 1,344 | 1,054 | 1,634 | 24.6 | 19.3 | 29.9 | 39,985 | 36,504 |
| 26.3 | 759 | 588 | 930 | 19.3 | 14.9 | 23.7 | 44,862 | 41,260 |
| 27.0 | 121 | 90 | 152 | 19.2 | 14.3 | 24.1 | 38,717 | 35,040 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39.2 | 392 | 296 | 488 | 29.5 | 22.3 | 36.7 | 35,399 | 31,856 |
| 31.6 | 48 | 36 | 60 | 21.8 | 16.3 | 27.3 | 30,488 | 27,468 |
| 14.4 | 14,440 | 11,646 | 17,234 | 11.0 | 8.9 | 13.1 | 82,147 | 79,167 |
| 35.4 | 503 | 385 | 621 | 27.1 | 20.7 | 33.5 | 40,936 | 36,787 |
| 27.1 | 671 | 495 | 847 | 20.5 | 15.1 | 25.9 | 44,564 | 40,650 |
| 50.4 | 1,151 | 867 | 1,435 | 38.8 | 29.2 | 48.4 | 31,996 | 28,914 |
| 30.2 | 1,035 | 779 | 1,291 | 23.5 | 17.7 | 29.3 | 43,703 | 39,483 |
| 24.8 | 10,405 | 8,685 | 12,125 | 19.5 | 16.3 | 22.7 | 58,106 | 54,972 |
| 37.0 | 252 | 189 | 315 | 28.9 | 21.6 | 36.2 | 39,004 | 35,014 |
| 25.0 | 689 | 525 | 853 | 18.8 | 14.3 | 23.3 | 51,981 | 47,994 |
| 21.8 | 40 | 30 | 50 | 15.6 | 11.6 | 19.6 | 59,309 | 53,144 |
| 30.7 | 266 | 197 | 335 | 22.0 | 16.3 | 27.7 | 43,737 | 39,559 |
| 43.6 | 1,467 | 1,215 | 1,719 | 38.4 | 31.8 | 45.0 | 36,408 | 33,331 |
| 24.1 | 759 | 564 | 954 | 19.0 | 14.1 | 23.9 | 41,488 | 37,841 |
| 28.1 | 4,636 | 3,696 | 5,576 | 22.3 | 17.8 | 26.8 | 44,080 | 41,167 |
| 30.7 | 4,960 | 3,946 | 5,974 | 22.9 | 18.2 | 27.6 | 43,356 | 40,201 |
| 31.7 | 1,033 | 775 | 1,291 | 23.7 | 17.8 | 29.6 | 41,981 | 37,859 |
| 19.8 | 4,045 | 3,084 | 5,006 | 14.8 | 11.3 | 18.3 | 57,576 | 53,432 |
| 41.4 | 2,534 | 2,155 | 2,913 | 34.3 | 29.2 | 39.4 | 36,142 | 32,946 |
| 50.1 | 237 | 176 | 298 | 36.7 | 27.3 | 46.1 | 30,376 | 27,637 |
| 35.1 | 342 | 255 | 429 | 26.1 | 19.5 | 32.7 | 37,936 | 34,161 |
| 24.6 | 216 | 165 | 267 | 17.9 | 13.7 | 22.1 | 50,505 | 45,838 |
| 39.3 | 217 | 162 | 272 | 30.3 | 22.6 | 38.0 | 34,294 | 30,730 |
| 23.2 | 1,819 | 1,395 | 2,243 | 17.8 | 13.7 | 21.9 | 52,514 | 48,292 |
| 30.4 | 222,499 | 211,478 | 233,520 | 27.5 | 26.1 | 28.9 | 50,924 | 50,274 |
| 30.9 | 2,795 | 2,110 | 3,480 | 22.8 | 17.2 | 28.4 | 44,427 | 41,706 |
| 15.3 | 109 | 81 | 137 | 11.2 | 8.3 | 14.1 | 60,548 | 54,585 |
| 45.4 | 305 | 227 | 383 | 33.6 | 25.0 | 42.2 | 32,493 | 29,383 |
| 20.9 | 4,554 | 3,593 | 5,515 | 16.1 | 12.7 | 19.5 | 56,557 | 52,058 |
| 15.2 | 93 | 70 | 116 | 11.5 | 8.6 | 14.4 | 58,502 | 53,039 |
| 33.2 | 3,102 | 2,265 | 3,939 | 24.0 | 17.5 | 30.5 | 38,191 | 35,467 |
| 51.1 | 90,310 | 84,141 | 96,479 | 46.2 | 43.0 | 49.4 | 31,021 | 29,443 |
| 34.3 | 1,605 | 1,250 | 1,960 | 26.3 | 20.5 | 32.1 | 39,184 | 35,905 |
| 31.7 | 1,065 | 801 | 1,329 | 24.4 | 18.4 | 30.4 | 42,710 | 39,006 |
| 24.9 | 1,458 | 1,089 | 1,827 | 18.8 | 14.0 | 23.6 | 48,622 | 45,477 |
| 36.9 | 1,954 | 1,624 | 2,284 | 30.2 | 25.1 | 35.3 | 40,441 | 37,773 |
| 41.5 | 1,120 | 868 | 1,372 | 33.2 | 25.7 | 40.7 | 31,892 | 29,019 |
| 38.4 | 1,596 | 1,243 | 1,949 | 29.6 | 23.0 | 36.2 | 41,125 | 37,787 |
| 56.4 | 312 | 242 | 382 | 41.8 | 32.4 | 51.2 | 28,624 | 25,723 |
| 29.6 | 3,522 | 2,738 | 4,306 | 22.7 | 17.7 | 27.7 | 47,394 | 44,277 |
| 24.7 | 760 | 573 | 947 | 18.6 | 14.0 | 23.2 | 49,038 | 44,392 |
| 21.2 | 42 | 32 | 52 | 14.6 | 11.0 | 18.2 | 54,628 | 49,124 |
| 24.9 | 262 | 196 | 328 | 18.0 | 13.5 | 22.5 | 45,069 | 40,524 |
| 28.1 | 512 | 380 | 644 | 20.8 | 15.4 | 26.2 | 43,740 | 39,562 |
| 35.0 | 1,723 | 1,288 | 2,158 | 26.7 | 20.0 | 33.4 | 38,260 | 35,120 |
| 34.8 | 66 | 49 | 83 | 24.5 | 18.2 | 30.8 | 48,161 | 46,201 |
| 33.0 | 11,086 | 9,134 | 13,038 | 26.3 | 21.7 | 30.9 | 41,363 | 39,296 |
| 44.1 | 360 | 268 | 452 | 34.0 | 25.4 | 42.6 | 32,179 | 29,305 |
| 44.2 | 2,894 | 2,326 | 3,462 | 34.9 | 28.1 | 41.7 | 39,120 | 35,704 |
| 23.8 | 5,589 | 4,509 | 6,669 | 18.8 | 15.2 | 22.4 | 54,412 | 51,966 |
| 37.5 | 751 | 568 | 934 | 28.0 | 21.2 | 34.8 | 35,709 | 32,245 |
| 39.1 | 630 | 479 | 781 | 29.3 | 22.3 | 36.3 | 35,904 | 32,498 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21.3 | 3,543 | 2,712 | 4,374 | 16.1 | 12.3 | 19.9 | 59,986 | 56,867 |
| 18.3 | 798 | 611 | 985 | 12.6 | 9.7 | 15.5 | 71,388 | 64,222 |
| 33.5 | 20 | 15 | 25 | 24.7 | 18.6 | 30.8 | 34,851 | 31,270 |
| 23.7 | 23 | 17 | 29 | 16.5 | 12.3 | 20.7 | 42,829 | 39,126 |
| 33.7 | 1,716 | 1,282 | 2,150 | 24.4 | 18.2 | 30.6 | 45,621 | 41,853 |
| 43.7 | 222 | 166 | 278 | 32.7 | 24.4 | 41.0 | 35,867 | 32,177 |
| 13.0 | 4 | 3 | 5 | 8.7 | 6.4 | 11.0 | 51,237 | 45,890 |
| 40.0 | 166 | 127 | 205 | 30.6 | 23.4 | 37.8 | 37,917 | 34,018 |
| 42.2 | 1,787 | 1,362 | 2,212 | 33.8 | 25.8 | 41.8 | 36,198 | 32,808 |
| 41.9 | 205 | 154 | 256 | 32.3 | 24.3 | 40.3 | 33,395 | 30,018 |
| 35.9 | 2,477 | 1,953 | 3,001 | 28.6 | 22.6 | 34.6 | 38,685 | 35,349 |
| 42.9 | 978 | 772 | 1,184 | 32.8 | 25.9 | 39.7 | 34,524 | 31,609 |
| 33.6 | 851 | 649 | 1,053 | 24.0 | 18.3 | 29.7 | 47,135 | 43,114 |
| 51.8 | 425 | 322 | 528 | 41.3 | 31.3 | 51.3 | 29,938 | 26,818 |
| 23.6 | 551 | 409 | 693 | 17.3 | 12.8 | 21.8 | 44,186 | 40,657 |
| 25.5 | 538 | 399 | 677 | 18.0 | 13.4 | 22.6 | 44,411 | 40,818 |
| 33.6 | 726 | 578 | 874 | 26.8 | 21.3 | 32.3 | 43,545 | 39,768 |
| 31.5 | 3,407 | 2,600 | 4,214 | 24.8 | 18.9 | 30.7 | 45,712 | 41,663 |
| 39.9 | 1,284 | 1,036 | 1,532 | 32.7 | 26.4 | 39.0 | 36,887 | 33,623 |
| 22.6 | 111 | 83 | 139 | 17.0 | 12.7 | 21.3 | 52,256 | 49,047 |
| 34.4 | 429 | 330 | 528 | 25.3 | 19.5 | 31.1 | 41,601 | 37,479 |
| 35.6 | 584 | 440 | 728 | 27.4 | 20.7 | 34.1 | 42,282 | 38,598 |
| 50.7 | 3 | 2 | 4 | 42.9 | 31.6 | 54.2 | 46,204 | 41,238 |
| 30.5 | 11,174 | 8,967 | 13,381 | 23.8 | 19.1 | 28.5 | 42,978 | 40,956 |
| 37.3 | 325 | 246 | 404 | 28.7 | 21.7 | 35.7 | 36,530 | 32,766 |
| 46.3 | 493 | 367 | 619 | 34.3 | 25.5 | 43.1 | 35,775 | 32,767 |
| 37.0 | 13,164 | 11,686 | 14,642 | 31.5 | 28.0 | 35.0 | 40,563 | 38,591 |
| 22.7 | 13 | 10 | 16 | 14.9 | 10.9 | 18.9 | 46,528 | 41,636 |
| 37.7 | 611 | 467 | 755 | 28.5 | 21.8 | 35.2 | 35,218 | 31,920 |
| 40.6 | 432 | 327 | 537 | 30.0 | 22.7 | 37.3 | 31,922 | 28,890 |
| 31.5 | 256 | 193 | 319 | 24.5 | 18.5 | 30.5 | 46,680 | 42,011 |
| 37.2 | 165 | 123 | 207 | 26.6 | 19.8 | 33.4 | 39,080 | 35,180 |
| 35.8 | 1,774 | 1,325 | 2,223 | 25.9 | 19.3 | 32.5 | 40,778 | 36,802 |
| 49.6 | 5,129 | 4,106 | 6,152 | 38.1 | 30.5 | 45.7 | 28,502 | 26,044 |
| 31.3 | 2,040 | 1,573 | 2,507 | 23.4 | 18.0 | 28.8 | 47,191 | 43,093 |
| 48.6 | 114 | 85 | 143 | 37.5 | 28.1 | 46.9 | 30,349 | 27,296 |
| 22.9 | 4,897 | 3,732 | 6,062 | 18.4 | 14.0 | 22.8 | 54,996 | 51,934 |
| 38.3 | 1,388 | 1,086 | 1,690 | 30.0 | 23.5 | 36.5 | 38,244 | 34,448 |
| 35.8 | 204 | 152 | 256 | 26.5 | 19.8 | 33.2 | 39,185 | 35,464 |
| 34.3 | 338 | 253 | 423 | 26.0 | 19.4 | 32.6 | 36,724 | 33,008 |
| 30.7 | 729 | 546 | 912 | 22.7 | 17.0 | 28.4 | 44,768 | 40,839 |
| 22.6 | 17,076 | 14,649 | 19,503 | 18.2 | 15.6 | 20.8 | 61,996 | 59,405 |
| 28.8 | 1,120 | 880 | 1,360 | 22.7 | 17.8 | 27.6 | 45,795 | 41,960 |
| 37.4 | 618 | 478 | 758 | 29.5 | 22.8 | 36.2 | 35,972 | 32,428 |
| 33.5 | 45 | 34 | 56 | 22.8 | 17.0 | 28.6 | 34,852 | 31,421 |
| 37.9 | 3,223 | 2,605 | 3,841 | 30.7 | 24.8 | 36.6 | 38,046 | 35,557 |
| 35.0 | 2,460 | 1,892 | 3,028 | 26.8 | 20.6 | 33.0 | 38,057 | 35,268 |
| 36.9 | 655 | 487 | 823 | 26.8 | 19.9 | 33.7 | 36,492 | 33,048 |
| 39.4 | 849 | 644 | 1,054 | 30.1 | 22.8 | 37.4 | 34,920 | 31,513 |
| 36.2 | 18,870 | 16,275 | 21,465 | 29.9 | 25.8 | 34.0 | 43,470 | 41,186 |
| 23.5 | 410 | 312 | 508 | 17.5 | 13.3 | 21.7 | 52,866 | 47,834 |
| 32.9 | 74 | 55 | 93 | 19.3 | 14.2 | 24.4 | 46,597 | 41,741 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26.6 | 3,025 | 2,375 | 3,675 | 20.6 | 16.2 | 25.0 | 44,758 | 41,034 |
| 34.6 | 1,388 | 1,107 | 1,669 | 28.3 | 22.6 | 34.0 | 34,574 | 32,157 |
| 27.1 | 889 | 690 | 1,088 | 20.7 | 16.1 | 25.3 | 45,212 | 41,941 |
| 19.3 | 3,230 | 2,568 | 3,892 | 14.7 | 11.7 | 17.7 | 63,584 | 58,295 |
| 27.2 | 475 | 369 | 581 | 21.1 | 16.4 | 25.8 | 39,195 | 35,288 |
| 29.9 | 629 | 471 | 787 | 23.8 | 17.8 | 29.8 | 42,984 | 38,869 |
| 39.4 | 2,027 | 1,542 | 2,512 | 29.4 | 22.4 | 36.4 | 37,665 | 34,095 |
| 37.8 | 7,221 | 5,774 | 8,668 | 31.0 | 24.8 | 37.2 | 35,690 | 33,114 |
| 44.9 | 534 | 392 | 676 | 33.0 | 24.2 | 41.8 | 31,297 | 28,046 |
| 35.8 | 440 | 326 | 554 | 25.1 | 18.6 | 31.6 | 40,595 | 36,476 |
| 16.3 | 2,680 | 2,074 | 3,286 | 12.4 | 9.6 | 15.2 | 57,402 | 54,100 |
| 16.2 | 91 | 68 | 114 | 12.1 | 9.0 | 15.2 | 47,493 | 44,067 |
| 48.9 | 189 | 141 | 237 | 39.9 | 29.7 | 50.1 | 30,499 | 27,625 |
| 41.4 | 590 | 448 | 732 | 30.3 | 23.0 | 37.6 | 32,615 | 29,343 |
| 45.7 | 794 | 631 | 957 | 37.0 | 29.4 | 44.6 | 32,839 | 29,477 |
| 34.3 | 315 | 238 | 392 | 25.6 | 19.3 | 31.9 | 38,470 | 35,125 |
| 18.7 | 21 | 16 | 26 | 14.3 | 10.6 | 18.0 | 59,699 | 53,440 |
| 39.0 | 910 | 681 | 1,139 | 29.6 | 22.2 | 37.0 | 38,073 | 34,336 |
| 11.3 | 1,494 | 1,108 | 1,880 | 8.4 | 6.2 | 10.6 | 84,763 | 78,492 |
| 38.5 | 567 | 437 | 697 | 29.3 | 22.6 | 36.0 | 34,515 | 31,439 |
| 28.3 | 1,896 | 1,441 | 2,351 | 21.4 | 16.3 | 26.5 | 41,840 | 38,053 |
| 41.1 | 481 | 373 | 589 | 31.3 | 24.3 | 38.3 | 34,605 | 31,085 |
| 46.2 | 459 | 347 | 571 | 34.3 | 25.9 | 42.7 | 32,543 | 29,161 |
| 39.1 | 1,371 | 1,031 | 1,711 | 29.4 | 22.1 | 36.7 | 41,650 | 37,850 |
| 35.3 | 3,290 | 2,576 | 4,004 | 25.3 | 19.8 | 30.8 | 45,965 | 42,059 |
| 40.8 | 265 | 199 | 331 | 31.4 | 23.5 | 39.3 | 35,978 | 32,714 |
| 29.4 | 150 | 114 | 186 | 22.1 | 16.8 | 27.4 | 41,533 | 37,268 |
| 28.4 | 643 | 489 | 797 | 22.1 | 16.8 | 27.4 | 45,907 | 41,336 |
| 25.5 | 105 | 78 | 132 | 17.9 | 13.3 | 22.5 | 42,976 | 38,578 |
| 37.1 | 1,320 | 1,014 | 1,626 | 27.2 | 20.9 | 33.5 | 36,677 | 33,325 |
| 20.7 | 96 | 72 | 120 | 14.3 | 10.7 | 17.9 | 44,699 | 40,073 |
| 27.5 | 7,911 | 6,221 | 9,601 | 20.5 | 16.1 | 24.9 | 44,261 | 41,700 |
| 22.1 | 257 | 192 | 322 | 16.0 | 12.0 | 20.0 | 52,134 | 47,429 |
| 54.8 | 6,711 | 5,485 | 7,937 | 44.7 | 36.5 | 52.9 | 24,537 | 22,413 |
| 36.8 | 449 | 336 | 562 | 27.6 | 20.7 | 34.5 | 37,167 | 33,613 |
| 23.5 | 34 | 25 | 43 | 17.4 | 12.8 | 22.0 | 50,943 | 45,664 |
| 32.2 | 56 | 42 | 70 | 23.0 | 17.2 | 28.8 | 37,513 | 33,898 |
| 25.0 | 139 | 104 | 174 | 19.5 | 14.5 | 24.5 | 53,501 | 47,960 |
| 37.9 | 396 | 296 | 496 | 28.1 | 21.0 | 35.2 | 35,736 | 32,298 |
| 25.4 | 80,835 | 74,612 | 87,058 | 22.1 | 20.4 | 23.8 | 52,882 | 51,654 |
| 26.1 | 4,267 | 3,145 | 5,389 | 19.4 | 14.3 | 24.5 | 40,718 | 37,602 |
| 32.9 | 33 | 24 | 42 | 26.0 | 19.3 | 32.7 | 39,260 | 35,236 |
| 40.6 | 682 | 499 | 865 | 30.2 | 22.1 | 38.3 | 31,984 | 29,917 |
| 30.3 | 58 | 44 | 72 | 21.5 | 16.4 | 26.6 | 39,860 | 35,996 |
| 32.0 | 1,772 | 1,340 | 2,204 | 25.7 | 19.4 | 32.0 | 38,221 | 34,840 |
| 30.4 | 4,444 | 3,487 | 5,401 | 24.6 | 19.3 | 29.9 | 41,626 | 38,170 |
| 26.5 | 39,442 | 34,933 | 43,951 | 22.8 | 20.2 | 25.4 | 53,303 | 51,534 |
| 41.6 | 698 | 524 | 872 | 31.0 | 23.3 | 38.7 | 32,745 | 29,553 |
| 35.1 | 840 | 643 | 1,037 | 26.8 | 20.5 | 33.1 | 36,384 | 33,373 |
| 30.1 | 1,630 | 1,221 | 2,039 | 22.9 | 17.2 | 28.6 | 44,434 | 40,538 |
| 28.4 | 136 | 102 | 170 | 22.0 | 16.5 | 27.5 | 47,854 | 43,143 |
| 48.0 | 1,980 | 1,487 | 2,473 | 36.4 | 27.3 | 45.5 | 32,749 | 29,863 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39.7 | 3,127 | 2,359 | 3,895 | 30.4 | 22.9 | 37.9 | 38,574 | 35,705 |
| 32.0 | 2,221 | 1,735 | 2,707 | 24.1 | 18.8 | 29.4 | 41,452 | 38,245 |
| 33.9 | 4,446 | 3,673 | 5,219 | 27.4 | 22.6 | 32.2 | 45,687 | 42,068 |
| 34.0 | 1,999 | 1,528 | 2,470 | 26.3 | 20.1 | 32.5 | 38,138 | 34,714 |
| 31.6 | 1,914 | 1,467 | 2,361 | 25.1 | 19.2 | 31.0 | 47,180 | 42,920 |
| 29.3 | 460 | 345 | 575 | 22.3 | 16.7 | 27.9 | 43,871 | 39,404 |
| 26.8 | 1,069 | 799 | 1,339 | 20.2 | 15.1 | 25.3 | 44,897 | 40,857 |
| 49.1 | 26,676 | 23,262 | 30,090 | 42.1 | 36.7 | 47.5 | 35,295 | 33,124 |
| 32.4 | 2,053 | 1,651 | 2,455 | 26.2 | 21.1 | 31.3 | 41,911 | 38,320 |
| 26.3 | 195 | 146 | 244 | 19.7 | 14.7 | 24.7 | 45,848 | 41,810 |
| 29.9 | 4,852 | 3,820 | 5,884 | 23.5 | 18.5 | 28.5 | 42,738 | 40,599 |
| 33.0 | 603 | 464 | 742 | 25.7 | 19.8 | 31.6 | 35,785 | 32,425 |
| 52.8 | 1,712 | 1,297 | 2,127 | 40.7 | 30.8 | 50.6 | 28,487 | 25,578 |
| 12.6 | 8,863 | 6,913 | 10,813 | 9.8 | 7.6 | 12.0 | 70,276 | 65,487 |
| 21.8 | 1,348 | 1,033 | 1,663 | 15.7 | 12.0 | 19.4 | 56,873 | 51,699 |
| 27.0 | 305 | 228 | 382 | 20.7 | 15.5 | 25.9 | 47,674 | 43,024 |
| 20.6 | 1,680 | 1,250 | 2,110 | 14.9 | 11.1 | 18.7 | 55,118 | 50,402 |
| 33.4 | 1,555 | 1,200 | 1,910 | 25.5 | 19.7 | 31.3 | 39,514 | 36,951 |
| 22.6 | 312 | 234 | 390 | 17.6 | 13.2 | 22.0 | 48,521 | 44,318 |
| 31.9 | 744 | 559 | 929 | 23.6 | 17.7 | 29.5 | 40,133 | 35,997 |
| 55.2 | 1,456 | 1,144 | 1,768 | 44.3 | 34.8 | 53.8 | 30,104 | 27,009 |
| 56.8 | 1,176 | 891 | 1,461 | 44.3 | 33.6 | 55.0 | 22,982 | 20,768 |
| 17.0 | 90,385 | 83,885 | 96,885 | 14.9 | 13.8 | 16.0 | 55,802 | 55,045 |
| 18.8 | 212 | 154 | 270 | 13.5 | 9.8 | 17.2 | 44,126 | 39,827 |
| 15.7 | 1,368 | 999 | 1,737 | 11.5 | 8.4 | 14.6 | 51,558 | 47,902 |
| 19.4 | 3,545 | 2,829 | 4,261 | 14.8 | 11.8 | 17.8 | 47,589 | 44,629 |
| 23.3 | 677 | 490 | 864 | 17.3 | 12.5 | 22.1 | 47,585 | 43,622 |
| 10.3 | 15 | 11 | 19 | 7.5 | 5.4 | 9.6 | 48,751 | 43,693 |
| 12.3 | 7,036 | 5,462 | 8,610 | 9.5 | 7.4 | 11.6 | 68,974 | 66,037 |
| 18.8 | 578 | 412 | 744 | 13.5 | 9.6 | 17.4 | 54,973 | 51,463 |
| 21.0 | 374 | 275 | 473 | 15.2 | 11.2 | 19.2 | 48,745 | 45,794 |
| 24.3 | 168 | 122 | 214 | 17.5 | 12.8 | 22.2 | 40,762 | 36,728 |
| 30.3 | 330 | 240 | 420 | 22.7 | 16.5 | 28.9 | 41,410 | 37,203 |
| 30.6 | 2,216 | 1,659 | 2,773 | 23.7 | 17.8 | 29.6 | 41,094 | 37,355 |
| 21.7 | 443 | 329 | 557 | 16.3 | 12.1 | 20.5 | 51,762 | 47,609 |
| 23.6 | 213 | 154 | 272 | 17.4 | 12.6 | 22.2 | 42,515 | 38,250 |
| 28.8 | 597 | 454 | 740 | 20.5 | 15.6 | 25.4 | 47,316 | 42,548 |
| 8.9 | 155 | 112 | 198 | 6.3 | 4.6 | 8.0 | 74,509 | 66,822 |
| 45.8 | 96 | 69 | 123 | 32.1 | 23.2 | 41.0 | 34,079 | 31,195 |
| 20.7 | 79 | 57 | 101 | 14.8 | 10.7 | 18.9 | 50,980 | 45,857 |
| 20.6 | 36,593 | 32,436 | 40,750 | 17.5 | 15.5 | 19.5 | 56,166 | 54,698 |
| 39.3 | 993 | 746 | 1,240 | 27.8 | 20.9 | 34.7 | 37,444 | 34,176 |
| 26.6 | 1,148 | 833 | 1,463 | 19.6 | 14.2 | 25.0 | 45,231 | 41,981 |
| 26.0 | 897 | 673 | 1,121 | 18.9 | 14.2 | 23.6 | 43,190 | 40,116 |
| 15.2 | 814 | 582 | 1,046 | 10.5 | 7.5 | 13.5 | 85,221 | 78,652 |
| 15.0 | 1,667 | 1,241 | 2,093 | 11.0 | 8.2 | 13.8 | 61,719 | 56,387 |
| 17.7 | 994 | 724 | 1,264 | 13.4 | 9.8 | 17.0 | 58,936 | 54,948 |
| 14.9 | 14,784 | 11,974 | 17,594 | 11.9 | 9.6 | 14.2 | 58,077 | 55,646 |
| 16.3 | 708 | 519 | 897 | 12.1 | 8.9 | 15.3 | 56,379 | 52,714 |
| 28.6 | 6,496 | 5,042 | 7,950 | 22.1 | 17.1 | 27.1 | 46,001 | 43,998 |
| 32.4 | 138 | 100 | 176 | 22.5 | 16.3 | 28.7 | 39,593 | 35,793 |
| 19.9 | 7,051 | 5,419 | 8,683 | 14.5 | 11.1 | 17.9 | 52,183 | 49,920 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17.0 | 11,914 | 10,618 | 13,210 | 13.0 | 11.6 | 14.4 | 52,033 | 50,824 |
| 17.1 | 586 | 419 | 753 | 10.9 | 7.8 | 14.0 | 54,542 | 52,082 |
| 25.3 | 925 | 671 | 1,179 | 17.4 | 12.6 | 22.2 | 44,701 | 41,304 |
| 26.4 | 858 | 606 | 1,110 | 17.9 | 12.6 | 23.2 | 42,452 | 40,407 |
| 12.9 | 1,895 | 1,404 | 2,386 | 8.5 | 6.3 | 10.7 | 60,865 | 57,857 |
| 34.4 | 202 | 140 | 264 | 23.6 | 16.3 | 30.9 | 34,535 | 31,207 |
| 20.3 | 1,132 | 811 | 1,453 | 13.5 | 9.7 | 17.3 | 53,412 | 49,111 |
| 19.9 | 133 | 95 | 171 | 13.1 | 9.3 | 16.9 | 56,241 | 51,058 |
| 22.9 | 598 | 435 | 761 | 15.8 | 11.5 | 20.1 | 46,549 | 42,467 |
| 22.0 | 662 | 472 | 852 | 15.3 | 10.9 | 19.7 | 50,192 | 46,355 |
| 32.4 | 914 | 673 | 1,155 | 22.4 | 16.5 | 28.3 | 39,598 | 36,792 |
| 22.4 | 1,241 | 883 | 1,599 | 14.8 | 10.5 | 19.1 | 46,542 | 42,964 |
| 15.9 | 911 | 631 | 1,191 | 10.4 | 7.2 | 13.6 | 54,840 | 51,032 |
| 21.7 | 879 | 592 | 1,166 | 14.4 | 9.7 | 19.1 | 46,566 | 42,956 |
| 19.1 | 978 | 694 | 1,262 | 12.2 | 8.7 | 15.7 | 49,295 | 45,635 |
| 16.2 | 189,082 | 179,895 | 198,269 | 14.3 | 13.6 | 15.0 | 61,877 | 61,383 |
| 36.7 | 1,352 | 1,017 | 1,687 | 27.3 | 20.5 | 34.1 | 37,714 | 34,430 |
| 13.2 | 1,500 | 1,099 | 1,901 | 9.6 | 7.0 | 12.2 | 63,972 | 59,448 |
| 25.3 | 451 | 333 | 569 | 17.6 | 13.0 | 22.2 | 45,108 | 41,164 |
| 23.1 | 343 | 248 | 438 | 17.0 | 12.3 | 21.7 | 49,399 | 44,522 |
| 25.2 | 898 | 663 | 1,133 | 18.3 | 13.5 | 23.1 | 44,494 | 40,549 |
| 27.7 | 500 | 371 | 629 | 20.5 | 15.2 | 25.8 | 44,097 | 40,223 |
| 12.4 | 2,309 | 1,759 | 2,859 | 10.6 | 8.1 | 13.1 | 98,060 | 92,902 |
| 17.2 | 1,479 | 1,130 | 1,828 | 12.9 | 9.9 | 15.9 | 51,036 | 46,461 |
| 19.9 | 82 | 60 | 104 | 13.4 | 9.7 | 17.1 | 42,423 | 38,217 |
| 16.8 | 1,373 | 1,045 | 1,701 | 11.8 | 9.0 | 14.6 | 58,264 | 54,535 |
| 23.4 | 146 | 107 | 185 | 16.1 | 11.8 | 20.4 | 41,654 | 37,408 |
| 12.6 | 490 | 361 | 619 | 8.8 | 6.5 | 11.1 | 62,204 | 56,686 |
| 37.1 | 594 | 442 | 746 | 25.0 | 18.6 | 31.4 | 35,207 | 32,028 |
| 37.6 | 834 | 635 | 1,033 | 27.1 | 20.6 | 33.6 | 32,722 | 29,425 |
| 32.6 | 560 | 417 | 703 | 24.7 | 18.4 | 31.0 | 37,440 | 33,929 |
| 27.4 | 1,834 | 1,463 | 2,205 | 21.0 | 16.7 | 25.3 | 47,450 | 44,365 |
| 23.1 | 859 | 653 | 1,065 | 18.2 | 13.8 | 22.6 | 52,496 | 47,488 |
| 35.3 | 1,137 | 874 | 1,400 | 25.6 | 19.7 | 31.5 | 34,891 | 31,459 |
| 22.5 | 147 | 107 | 187 | 15.1 | 11.0 | 19.2 | 45,960 | 42,094 |
| 37.6 | 561 | 417 | 705 | 26.9 | 20.0 | 33.8 | 35,677 | 32,276 |
| 12.7 | 5,711 | 4,339 | 7,083 | 9.4 | 7.1 | 11.7 | 71,074 | 68,878 |
| 12.9 | 211 | 154 | 268 | 8.9 | 6.5 | 11.3 | 74,472 | 69,071 |
| 24.9 | 146 | 107 | 185 | 17.7 | 12.9 | 22.5 | 45,789 | 41,471 |
| 20.3 | 1,303 | 972 | 1,634 | 15.3 | 11.4 | 19.2 | 58,596 | 53,111 |
| 33.8 | 405 | 296 | 514 | 25.4 | 18.5 | 32.3 | 40,080 | 36,130 |
| 33.3 | 564 | 419 | 709 | 23.9 | 17.8 | 30.0 | 33,494 | 30,366 |
| 23.3 | 785 | 590 | 980 | 17.1 | 12.8 | 21.4 | 50,152 | 46,808 |
| 30.8 | 409 | 303 | 515 | 24.7 | 18.3 | 31.1 | 42,550 | 38,336 |
| 10.5 | 15,042 | 12,233 | 17,851 | 7.9 | 6.4 | 9.4 | 105,409 | 102,818 |
| 11.1 | 906 | 647 | 1,165 | 7.4 | 5.3 | 9.5 | 85,096 | 77,894 |
| 26.2 | 463 | 336 | 590 | 19.2 | 13.9 | 24.5 | 39,997 | 36,098 |
| 12.8 | 388 | 282 | 494 | 9.1 | 6.6 | 11.6 | 62,086 | 56,112 |
| 26.9 | 1,709 | 1,275 | 2,143 | 20.6 | 15.4 | 25.8 | 49,003 | 45,907 |
| 15.3 | 1,546 | 1,123 | 1,969 | 10.7 | 7.8 | 13.6 | 64,501 | 59,299 |
| 24.0 | 461 | 336 | 586 | 17.4 | 12.7 | 22.1 | 43,139 | 39,054 |
| 18.8 | 819 | 611 | 1,027 | 13.8 | 10.3 | 17.3 | 58,282 | 52,879 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13.0 | 296 | 218 | 374 | 9.2 | 6.8 | 11.6 | 76,804 | 70,433 |
| 35.8 | 558 | 415 | 701 | 26.2 | 19.5 | 32.9 | 31,286 | 28,472 |
| 17.4 | 435 | 316 | 554 | 13.3 | 9.7 | 16.9 | 60,710 | 56,034 |
| 32.6 | 348 | 255 | 441 | 24.6 | 18.0 | 31.2 | 37,861 | 34,547 |
| 32.3 | 1,410 | 1,064 | 1,756 | 24.2 | 18.2 | 30.2 | 35,170 | 32,591 |
| 9.1 | 1,150 | 823 | 1,477 | 6.1 | 4.4 | 7.8 | 71,714 | 66,071 |
| 17.1 | 7,073 | 5,799 | 8,347 | 13.3 | 10.9 | 15.7 | 58,110 | 55,551 |
| 39.5 | 2,387 | 1,926 | 2,848 | 30.4 | 24.5 | 36.3 | 32,596 | 30,259 |
| 28.7 | 48 | 35 | 61 | 19.3 | 14.0 | 24.6 | 37,286 | 33,440 |
| 18.5 | 743 | 574 | 912 | 12.5 | 9.6 | 15.4 | 60,922 | 55,423 |
| 13.9 | 1,109 | 836 | 1,382 | 10.3 | 7.8 | 12.8 | 73,575 | 67,693 |
| 25.5 | 194 | 141 | 247 | 18.7 | 13.6 | 23.8 | 45,087 | 40,907 |
| 12.2 | 418 | 302 | 534 | 8.9 | 6.4 | 11.4 | 75,935 | 69,252 |
| 15.9 | 332 | 247 | 417 | 11.7 | 8.7 | 14.7 | 57,779 | 53,271 |
| 33.9 | 335 | 249 | 421 | 25.4 | 18.9 | 31.9 | 43,470 | 39,232 |
| 43.4 | 1,231 | 947 | 1,515 | 33.0 | 25.4 | 40.6 | 30,341 | 28,070 |
| 5.6 | 2,855 | 2,103 | 3,607 | 4.1 | 3.0 | 5.2 | 119,525 | 113,516 |
| 21.4 | 810 | 582 | 1,038 | 15.7 | 11.3 | 20.1 | 53,267 | 48,736 |
| 36.4 | 477 | 355 | 599 | 26.7 | 19.9 | 33.5 | 34,488 | 31,117 |
| 22.1 | 329 | 240 | 418 | 15.7 | 11.5 | 19.9 | 52,116 | 47,206 |
| 22.6 | 200 | 146 | 254 | 16.2 | 11.8 | 20.6 | 54,113 | 48,882 |
| 35.2 | 1,235 | 934 | 1,536 | 26.3 | 19.9 | 32.7 | 36,372 | 33,051 |
| 29.9 | 265 | 193 | 337 | 21.6 | 15.7 | 27.5 | 46,171 | 41,736 |
| 21.2 | 1,609 | 1,190 | 2,028 | 16.1 | 11.9 | 20.3 | 44,066 | 40,356 |
| 26.4 | 419 | 306 | 532 | 19.8 | 14.5 | 25.1 | 46,055 | 41,417 |
| 13.3 | 283 | 209 | 357 | 9.4 | 6.9 | 11.9 | 69,885 | 63,815 |
| 43.5 | 549 | 406 | 692 | 31.8 | 23.5 | 40.1 | 35,594 | 32,146 |
| 35.7 | 384 | 278 | 490 | 25.9 | 18.7 | 33.1 | 45,908 | 42,039 |
| 36.5 | 638 | 461 | 815 | 27.3 | 19.7 | 34.9 | 36,712 | 33,282 |
| 20.8 | 896 | 702 | 1,090 | 16.0 | 12.5 | 19.5 | 56,967 | 51,801 |
| 28.7 | 801 | 614 | 988 | 21.4 | 16.4 | 26.4 | 40,118 | 36,402 |
| 33.7 | 638 | 472 | 804 | 24.6 | 18.2 | 31.0 | 34,486 | 31,370 |
| 25.6 | 1,865 | 1,407 | 2,323 | 19.1 | 14.4 | 23.8 | 40,664 | 37,901 |
| 12.1 | 385 | 283 | 487 | 8.2 | 6.0 | 10.4 | 71,507 | 65,777 |
| 34.1 | 729 | 540 | 918 | 25.2 | 18.7 | 31.7 | 36,503 | 32,887 |
| 17.1 | 765 | 561 | 969 | 12.5 | 9.2 | 15.8 | 56,374 | 51,785 |
| 11.8 | 7,834 | 6,150 | 9,518 | 9.3 | 7.3 | 11.3 | 93,101 | 88,587 |
| 29.7 | 1,032 | 755 | 1,309 | 21.2 | 15.5 | 26.9 | 39,054 | 35,860 |
| 20.2 | 158 | 116 | 200 | 14.6 | 10.7 | 18.5 | 59,277 | 53,110 |
| 32.1 | 266 | 195 | 337 | 23.5 | 17.2 | 29.8 | 39,624 | 35,570 |
| 12.6 | 1,340 | 1,009 | 1,671 | 8.9 | 6.7 | 11.1 | 60,382 | 56,070 |
| 23.2 | 523 | 384 | 662 | 16.6 | 12.2 | 21.0 | 42,567 | 38,482 |
| 16.4 | 1,598 | 1,187 | 2,009 | 12.1 | 9.0 | 15.2 | 51,826 | 48,762 |
| 33.2 | 1,047 | 797 | 1,297 | 24.9 | 18.9 | 30.9 | 30,562 | 28,411 |
| 31.1 | 735 | 538 | 932 | 23.0 | 16.8 | 29.2 | 35,342 | 32,094 |
| 24.3 | 1,278 | 1,012 | 1,544 | 19.2 | 15.2 | 23.2 | 47,669 | 43,434 |
| 34.1 | 1,187 | 895 | 1,479 | 25.1 | 18.9 | 31.3 | 34,916 | 31,609 |
| 27.3 | 554 | 411 | 697 | 19.6 | 14.5 | 24.7 | 43,374 | 39,463 |
| 14.4 | 2,684 | 2,015 | 3,353 | 10.7 | 8.0 | 13.4 | 75,627 | 71,090 |
| 9.7 | 1,980 | 1,509 | 2,451 | 7.0 | 5.3 | 8.7 | 90,748 | 85,793 |
| 25.3 | 194 | 144 | 244 | 18.4 | 13.7 | 23.1 | 46,486 | 41,863 |
| 29.3 | 319 | 231 | 407 | 22.0 | 15.9 | 28.1 | 37,329 | 33,511 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28.5 | 1,373 | 1,034 | 1,712 | 20.9 | 15.8 | 26.0 | 36,521 | 33,615 |
| 19.9 | 930 | 670 | 1,190 | 14.3 | 10.3 | 18.3 | 56,450 | 52,115 |
| 24.9 | 1,374 | 986 | 1,762 | 17.7 | 12.7 | 22.7 | 40,513 | 37,416 |
| 35.6 | 617 | 438 | 796 | 25.2 | 17.9 | 32.5 | 43,175 | 39,052 |
| 33.8 | 1,590 | 1,224 | 1,956 | 26.0 | 20.0 | 32.0 | 36,286 | 33,074 |
| 27.9 | 904 | 657 | 1,151 | 20.6 | 15.0 | 26.2 | 39,879 | 36,775 |
| 9.3 | 830 | 614 | 1,046 | 6.3 | 4.6 | 8.0 | 80,178 | 74,074 |
| 18.3 | 2,411 | 1,781 | 3,041 | 17.2 | 12.7 | 21.7 | 82,070 | 76,635 |
| 36.4 | 237 | 178 | 296 | 27.8 | 20.9 | 34.7 | 36,552 | 32,871 |
| 43.0 | 864 | 667 | 1,061 | 34.0 | 26.3 | 41.7 | 29,612 | 27,224 |
| 27.6 | 204 | 149 | 259 | 20.6 | 15.1 | 26.1 | 32,855 | 31,193 |
| 27.8 | 929 | 680 | 1,178 | 23.5 | 17.2 | 29.8 | 41,826 | 38,047 |
| 16.4 | 5,050 | 3,833 | 6,267 | 12.0 | 9.1 | 14.9 | 65,699 | 62,556 |
| 20.2 | 435 | 317 | 553 | 15.4 | 11.2 | 19.6 | 48,299 | 44,425 |
| 31.8 | 202 | 150 | 254 | 22.6 | 16.7 | 28.5 | 35,921 | 32,519 |
| 49.6 | 2,561 | 1,983 | 3,139 | 40.1 | 31.0 | 49.2 | 31,545 | 29,424 |
| 41.7 | 326 | 236 | 416 | 30.3 | 22.0 | 38.6 | 32,801 | 29,411 |
| 10.7 | 270 | 201 | 339 | 8.5 | 6.3 | 10.7 | 87,307 | 79,159 |
| 3.7 | 55 | 38 | 72 | 2.3 | 1.6 | 3.0 | 117,481 | 108,919 |
| 41.7 | 479 | 361 | 597 | 34.3 | 25.8 | 42.8 | 30,725 | 28,948 |
| 28.8 | 802 | 579 | 1,025 | 23.8 | 17.2 | 30.4 | 50,522 | 46,794 |
| 46.2 | 386 | 287 | 485 | 35.5 | 26.4 | 44.6 | 31,740 | 28,481 |
| 27.6 | 4,981 | 4,160 | 5,802 | 23.0 | 19.2 | 26.8 | 48,656 | 45,484 |
| 29.7 | 1,141 | 832 | 1,450 | 23.6 | 17.2 | 30.0 | 36,370 | 33,242 |
| 37.8 | 1,085 | 788 | 1,382 | 28.9 | 21.0 | 36.8 | 36,792 | 34,340 |
| 17.5 | 52 | 38 | 66 | 11.7 | 8.6 | 14.8 | 40,105 | 35,951 |
| 31.1 | 2,544 | 1,869 | 3,219 | 25.6 | 18.8 | 32.4 | 36,657 | 33,945 |
| 20.7 | 1,201 | 900 | 1,502 | 15.8 | 11.8 | 19.8 | 65,590 | 61,100 |
| 17.9 | 418 | 304 | 532 | 14.0 | 10.2 | 17.8 | 71,976 | 65,940 |
| 45.5 | 717 | 525 | 909 | 35.2 | 25.8 | 44.6 | 30,227 | 27,154 |
| 27.4 | 6,133 | 4,555 | 7,711 | 20.9 | 15.5 | 26.3 | 47,969 | 45,806 |
| 32.7 | 9,389 | 7,611 | 11,167 | 28.3 | 22.9 | 33.7 | 42,201 | 40,254 |
| 40.0 | 185 | 135 | 235 | 30.0 | 22.0 | 38.0 | 32,624 | 29,239 |
| 45.8 | 1,737 | 1,343 | 2,131 | 39.8 | 30.8 | 48.8 | 32,615 | 29,458 |
| 8.5 | 121 | 88 | 154 | 5.4 | 3.9 | 6.9 | 81,040 | 73,472 |
| 33.9 | 3,982 | 2,965 | 4,999 | 26.3 | 19.6 | 33.0 | 41,910 | 39,030 |
| 24.3 | 264 | 193 | 335 | 18.4 | 13.4 | 23.4 | 33,848 | 30,277 |
| 41.3 | 8,536 | 6,965 | 10,107 | 33.9 | 27.7 | 40.1 | 38,368 | 35,903 |
| 36.2 | 3,924 | 2,897 | 4,951 | 28.7 | 21.2 | 36.2 | 38,482 | 36,133 |
| 18.5 | 483 | 352 | 614 | 13.3 | 9.7 | 16.9 | 44,499 | 40,673 |
| 29.1 | 696 | 518 | 874 | 22.8 | 17.0 | 28.6 | 41,006 | 37,412 |
| 22.1 | 2,661 | 2,034 | 3,288 | 16.9 | 12.9 | 20.9 | 61,335 | 57,578 |
| 14.9 | 8,713 | 6,873 | 10,553 | 11.8 | 9.3 | 14.3 | 64,107 | 62,187 |
| 34.0 | 902 | 685 | 1,119 | 26.4 | 20.0 | 32.8 | 40,342 | 36,271 |
| 29.2 | 227 | 165 | 289 | 22.9 | 16.7 | 29.1 | 46,358 | 42,358 |
| 29.3 | 916 | 679 | 1,153 | 22.7 | 16.8 | 28.6 | 42,539 | 38,817 |
| 19.1 | 186,781 | 178,797 | 194,765 | 16.9 | 16.2 | 17.6 | 56,811 | 56,260 |
| 34.7 | 1,248 | 956 | 1,540 | 27.9 | 21.4 | 34.4 | 40,675 | 36,802 |
| 32.2 | 780 | 589 | 971 | 23.6 | 17.8 | 29.4 | 41,864 | 38,361 |
| 20.8 | 5,614 | 4,427 | 6,801 | 16.4 | 12.9 | 19.9 | 61,539 | 58,804 |
| 29.5 | 2,805 | 2,096 | 3,514 | 21.9 | 16.4 | 27.4 | 48,458 | 45,343 |
| 25.3 | 1,708 | 1,258 | 2,158 | 18.8 | 13.8 | 23.8 | 47,903 | 44,607 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20.7 | 13,139 | 10,871 | 15,407 | 16.1 | 13.3 | 18.9 | 56,750 | 54,918 |
| 28.3 | 115 | 86 | 144 | 20.7 | 15.5 | 25.9 | 42,463 | 38,112 |
| 32.0 | 4,492 | 3,714 | 5,270 | 25.7 | 21.3 | 30.1 | 43,611 | 40,953 |
| 31.8 | 1,917 | 1,596 | 2,238 | 25.7 | 21.4 | 30.0 | 47,958 | 44,993 |
| 35.6 | 269 | 199 | 339 | 25.3 | 18.7 | 31.9 | 34,543 | 31,245 |
| 39.5 | 6,414 | 5,596 | 7,232 | 33.4 | 29.1 | 37.7 | 48,904 | 44,583 |
| 21.8 | 50 | 37 | 63 | 14.1 | 10.5 | 17.7 | 46,302 | 41,840 |
| 32.9 | 5,016 | 4,030 | 6,002 | 26.1 | 21.0 | 31.2 | 43,149 | 39,460 |
| 34.2 | 2,624 | 2,051 | 3,197 | 24.3 | 19.0 | 29.6 | 40,886 | 38,651 |
| 18.7 | 1,576 | 1,210 | 1,942 | 14.2 | 10.9 | 17.5 | 58,179 | 54,941 |
| 29.6 | 621 | 454 | 788 | 19.8 | 14.5 | 25.1 | 47,045 | 43,335 |
| 15.9 | 37,190 | 33,021 | 41,359 | 12.9 | 11.5 | 14.3 | 68,596 | 66,938 |
| 16.9 | 4,755 | 3,768 | 5,742 | 12.0 | 9.5 | 14.5 | 60,294 | 58,416 |
| 25.8 | 1,012 | 798 | 1,226 | 19.6 | 15.5 | 23.7 | 41,823 | 38,221 |
| 32.9 | 778 | 579 | 977 | 24.1 | 17.9 | 30.3 | 43,340 | 39,754 |
| 28.8 | 2,624 | 1,965 | 3,283 | 21.7 | 16.3 | 27.1 | 42,072 | 39,708 |
| 23.4 | 280 | 208 | 352 | 15.8 | 11.7 | 19.9 | 47,602 | 43,731 |
| 27.2 | 1,731 | 1,299 | 2,163 | 20.3 | 15.2 | 25.4 | 44,331 | 41,507 |
| 41.0 | 2,118 | 1,671 | 2,565 | 32.3 | 25.5 | 39.1 | 38,680 | 35,627 |
| 34.1 | 670 | 515 | 825 | 25.6 | 19.7 | 31.5 | 37,632 | 34,388 |
| 39.5 | 590 | 457 | 723 | 29.9 | 23.1 | 36.7 | 37,457 | 33,921 |
| 18.7 | 20,737 | 17,421 | 24,053 | 15.2 | 12.8 | 17.6 | 55,215 | 53,556 |
| 24.0 | 311 | 233 | 389 | 17.0 | 12.7 | 21.3 | 52,371 | 48,191 |
| 27.1 | 3,949 | 3,092 | 4,806 | 20.5 | 16.1 | 24.9 | 52,013 | 49,072 |
| 26.1 | 319 | 237 | 401 | 17.8 | 13.2 | 22.4 | 51,548 | 46,309 |
| 17.0 | 16,926 | 14,734 | 19,118 | 13.8 | 12.0 | 15.6 | 63,766 | 62,007 |
| 21.2 | 13,070 | 10,719 | 15,421 | 17.2 | 14.1 | 20.3 | 48,693 | 46,880 |
| 35.0 | 1,879 | 1,460 | 2,298 | 24.7 | 19.2 | 30.2 | 41,166 | 38,877 |
| 20.4 | 6,615 | 5,314 | 7,916 | 16.1 | 12.9 | 19.3 | 59,694 | 56,642 |
| 31.5 | 127 | 96 | 158 | 22.7 | 17.2 | 28.2 | 41,286 | 37,842 |
| 28.0 | 2,038 | 1,605 | 2,471 | 21.4 | 16.8 | 26.0 | 47,570 | 43,695 |
| 21.2 | 4,684 | 3,681 | 5,687 | 15.8 | 12.4 | 19.2 | 51,315 | 48,648 |
| 22.2 | 682 | 522 | 842 | 15.3 | 11.7 | 18.9 | 35,860 | 33,378 |
| 35.8 | 15,308 | 12,783 | 17,833 | 29.6 | 24.7 | 34.5 | 41,666 | 39,377 |
| 27.1 | 65,497 | 62,175 | 68,819 | 24.0 | 22.8 | 25.2 | 38,587 | 37,770 |
| 41.3 | 758 | 569 | 947 | 29.8 | 22.4 | 37.2 | 33,004 | 29,980 |
| 25.0 | 3,603 | 2,915 | 4,291 | 19.5 | 15.8 | 23.2 | 51,029 | 47,507 |
| 32.8 | 975 | 739 | 1,211 | 24.7 | 18.7 | 30.7 | 38,357 | 34,976 |
| 37.5 | 616 | 457 | 775 | 28.9 | 21.4 | 36.4 | 32,369 | 29,338 |
| 28.0 | 663 | 500 | 826 | 19.8 | 14.9 | 24.7 | 41,034 | 37,723 |
| 33.5 | 3,322 | 2,548 | 4,096 | 26.0 | 19.9 | 32.1 | 36,864 | 34,461 |
| 41.1 | 338 | 257 | 419 | 31.9 | 24.2 | 39.6 | 28,581 | 25,862 |
| 50.0 | 562 | 428 | 696 | 35.1 | 26.7 | 43.5 | 29,802 | 27,284 |
| 32.3 | 263 | 192 | 334 | 23.0 | 16.7 | 29.3 | 35,261 | 31,599 |
| 36.5 | 1,936 | 1,504 | 2,368 | 29.5 | 22.9 | 36.1 | 32,316 | 29,777 |
| 34.3 | 234 | 172 | 296 | 26.7 | 19.7 | 33.7 | 33,196 | 29,945 |
| 34.6 | 486 | 383 | 589 | 26.9 | 21.2 | 32.6 | 37,953 | 34,563 |
| 31.4 | 1,207 | 910 | 1,504 | 23.9 | 18.0 | 29.8 | 35,924 | 32,779 |
| 35.2 | 1,002 | 765 | 1,239 | 26.3 | 20.1 | 32.5 | 36,588 | 33,057 |
| 30.6 | 1,069 | 857 | 1,281 | 23.8 | 19.1 | 28.5 | 39,110 | 35,846 |
| 29.7 | 466 | 353 | 579 | 22.4 | 17.0 | 27.8 | 38,013 | 34,525 |
| 31.2 | 2,494 | 1,922 | 3,066 | 23.2 | 17.9 | 28.5 | 39,899 | 36,850 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32.3 | 1,127 | 859 | 1,395 | 23.9 | 18.2 | 29.6 | 41,066 | 37,603 |
| 17.8 | 1,181 | 892 | 1,470 | 12.9 | 9.7 | 16.1 | 59,280 | 54,401 |
| 31.5 | 7,026 | 5,915 | 8,137 | 25.4 | 21.4 | 29.4 | 40,409 | 38,077 |
| 35.3 | 603 | 448 | 758 | 25.9 | 19.2 | 32.6 | 37,270 | 33,941 |
| 42.0 | 1,122 | 866 | 1,378 | 32.1 | 24.8 | 39.4 | 32,517 | 29,748 |
| 35.0 | 1,491 | 1,138 | 1,844 | 27.7 | 21.1 | 34.3 | 34,001 | 31,142 |
| 55.0 | 1,346 | 1,037 | 1,655 | 44.3 | 34.1 | 54.5 | 23,751 | 21,697 |
| 28.4 | 1,608 | 1,218 | 1,998 | 20.8 | 15.8 | 25.8 | 39,774 | 37,034 |
| 27.8 | 969 | 699 | 1,239 | 19.9 | 14.4 | 25.4 | 41,974 | 38,683 |
| 35.2 | 1,130 | 848 | 1,412 | 26.6 | 20.0 | 33.2 | 35,132 | 31,849 |
| 40.5 | 2,850 | 2,189 | 3,511 | 31.8 | 24.4 | 39.2 | 33,500 | 31,577 |
| 30.2 | 910 | 685 | 1,135 | 22.4 | 16.9 | 27.9 | 38,073 | 34,366 |
| 38.6 | 1,166 | 861 | 1,471 | 28.2 | 20.8 | 35.6 | 31,681 | 28,599 |
| 20.7 | 1,736 | 1,324 | 2,148 | 16.3 | 12.4 | 20.2 | 43,447 | 40,215 |
| 33.8 | 502 | 377 | 627 | 24.9 | 18.7 | 31.1 | 37,066 | 33,871 |
| 27.0 | 510 | 376 | 644 | 19.3 | 14.2 | 24.4 | 40,762 | 36,919 |
| 35.6 | 1,056 | 811 | 1,301 | 27.3 | 21.0 | 33.6 | 36,080 | 33,219 |
| 26.8 | 1,208 | 896 | 1,520 | 20.3 | 15.1 | 25.5 | 36,836 | 34,042 |
| 32.3 | 250 | 192 | 308 | 24.5 | 18.8 | 30.2 | 37,042 | 33,297 |
| 26.1 | 213 | 162 | 264 | 18.5 | 14.1 | 22.9 | 41,596 | 37,407 |
| 35.7 | 296 | 219 | 373 | 27.2 | 20.1 | 34.3 | 34,928 | 32,004 |
| 29.6 | 1,038 | 786 | 1,290 | 22.8 | 17.3 | 28.3 | 40,375 | 36,974 |
| 18.3 | 1,253 | 936 | 1,570 | 13.0 | 9.7 | 16.3 | 53,964 | 49,171 |
| 29.1 | 2,428 | 1,774 | 3,082 | 21.3 | 15.6 | 27.0 | 38,156 | 35,407 |
| 36.7 | 1,118 | 872 | 1,364 | 28.6 | 22.3 | 34.9 | 33,529 | 30,988 |
| 33.9 | 386 | 292 | 480 | 25.0 | 18.9 | 31.1 | 35,421 | 32,144 |
| 40.4 | 683 | 517 | 849 | 29.5 | 22.3 | 36.7 | 28,131 | 26,568 |
| 44.3 | 589 | 438 | 740 | 33.7 | 25.0 | 42.4 | 30,751 | 27,908 |
| 30.6 | 601 | 456 | 746 | 24.1 | 18.3 | 29.9 | 39,055 | 35,188 |
| 31.3 | 219 | 164 | 274 | 23.0 | 17.2 | 28.8 | 35,019 | 31,732 |
| 34.1 | 322 | 239 | 405 | 23.6 | 17.5 | 29.7 | 36,952 | 33,445 |
| 34.8 | 927 | 696 | 1,158 | 26.4 | 19.8 | 33.0 | 36,719 | 33,160 |
| 33.8 | 1,830 | 1,454 | 2,206 | 27.1 | 21.5 | 32.7 | 35,418 | 32,100 |
| 47.3 | 496 | 367 | 625 | 36.8 | 27.2 | 46.4 | 28,697 | 25,740 |
| 32.9 | 588 | 435 | 741 | 23.9 | 17.7 | 30.1 | 38,457 | 34,964 |
| 37.7 | 238 | 174 | 302 | 27.3 | 20.0 | 34.6 | 36,084 | 32,393 |
| 33.4 | 3,319 | 2,541 | 4,097 | 24.6 | 18.8 | 30.4 | 38,005 | 35,275 |
| 41.0 | 1,168 | 929 | 1,407 | 32.0 | 25.5 | 38.5 | 32,851 | 29,549 |
| 19.1 | 156,173 | 148,657 | 163,689 | 16.5 | 15.7 | 17.3 | 50,401 | 49,981 |
| 34.9 | 653 | 504 | 802 | 26.7 | 20.6 | 32.8 | 40,339 | 37,084 |
| 31.6 | 596 | 453 | 739 | 23.1 | 17.6 | 28.6 | 36,683 | 34,560 |
| 24.9 | 1,252 | 919 | 1,585 | 17.5 | 12.8 | 22.2 | 44,666 | 42,511 |
| 25.6 | 352 | 258 | 446 | 16.9 | 12.4 | 21.4 | 42,558 | 39,981 |
| 17.7 | 5,987 | 4,750 | 7,224 | 13.7 | 10.9 | 16.5 | 52,744 | 50,692 |
| 21.3 | 325 | 245 | 405 | 15.3 | 11.5 | 19.1 | 44,425 | 41,512 |
| 32.0 | 489 | 378 | 600 | 23.1 | 17.9 | 28.3 | 40,295 | 37,649 |
| 10.2 | 732 | 568 | 896 | 7.6 | 5.9 | 9.3 | 66,543 | 62,042 |
| 19.8 | 1,553 | 1,162 | 1,944 | 15.1 | 11.3 | 18.9 | 50,120 | 47,276 |
| 31.9 | 1,766 | 1,419 | 2,113 | 25.0 | 20.1 | 29.9 | 40,056 | 37,771 |
| 17.0 | 1,142 | 890 | 1,394 | 12.1 | 9.4 | 14.8 | 57,457 | 53,883 |
| 24.6 | 469 | 345 | 593 | 17.9 | 13.2 | 22.6 | 41,181 | 37,599 |
| 16.3 | 9,581 | 8,131 | 11,031 | 12.9 | 10.9 | 14.9 | 60,489 | 58,642 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16.4 | 1,637 | 1,264 | 2,010 | 11.8 | 9.1 | 14.5 | 52,130 | 50,215 |
| 19.6 | 514 | 391 | 637 | 14.2 | 10.8 | 17.6 | 46,441 | 43,204 |
| 24.3 | 1,212 | 917 | 1,507 | 18.4 | 13.9 | 22.9 | 45,935 | 42,552 |
| 20.6 | 966 | 712 | 1,220 | 15.2 | 11.2 | 19.2 | 45,878 | 43,252 |
| 19.3 | 2,044 | 1,534 | 2,554 | 14.2 | 10.7 | 17.7 | 47,660 | 43,926 |
| 25.3 | 100 | 74 | 126 | 17.5 | 12.9 | 22.1 | 46,041 | 42,612 |
| 16.5 | 1,916 | 1,478 | 2,354 | 11.7 | 9.0 | 14.4 | 53,305 | 51,265 |
| 29.0 | 308 | 228 | 388 | 21.3 | 15.8 | 26.8 | 39,282 | 35,947 |
| 23.5 | 1,339 | 1,025 | 1,653 | 17.7 | 13.6 | 21.8 | 45,748 | 42,656 |
| 15.1 | 687 | 503 | 871 | 10.7 | 7.8 | 13.6 | 53,051 | 50,058 |
| 25.9 | 610 | 470 | 750 | 19.3 | 14.9 | 23.7 | 47,094 | 44,014 |
| 16.5 | 514 | 393 | 635 | 12.6 | 9.6 | 15.6 | 51,740 | 49,387 |
| 27.4 | 141 | 105 | 177 | 19.5 | 14.6 | 24.4 | 38,355 | 35,299 |
| 26.9 | 679 | 529 | 829 | 20.9 | 16.3 | 25.5 | 41,337 | 38,847 |
| 16.9 | 1,777 | 1,392 | 2,162 | 12.7 | 9.9 | 15.5 | 53,710 | 50,365 |
| 29.7 | 936 | 754 | 1,118 | 23.5 | 18.9 | 28.1 | 41,226 | 38,245 |
| 22.8 | 5,515 | 4,485 | 6,545 | 17.9 | 14.6 | 21.2 | 51,966 | 49,057 |
| 15.8 | 399 | 301 | 497 | 11.3 | 8.5 | 14.1 | 54,727 | 50,168 |
| 18.3 | 2,321 | 1,822 | 2,820 | 13.7 | 10.8 | 16.6 | 49,698 | 46,446 |
| 25.0 | 582 | 441 | 723 | 19.2 | 14.6 | 23.8 | 48,231 | 45,706 |
| 27.8 | 556 | 409 | 703 | 18.9 | 13.9 | 23.9 | 41,994 | 39,309 |
| 19.6 | 627 | 467 | 787 | 14.1 | 10.5 | 17.7 | 45,927 | 42,884 |
| 16.5 | 1,531 | 1,135 | 1,927 | 11.8 | 8.7 | 14.9 | 48,804 | 46,519 |
| 18.7 | 3,184 | 2,487 | 3,881 | 13.7 | 10.7 | 16.7 | 51,908 | 49,975 |
| 22.6 | 992 | 736 | 1,248 | 16.3 | 12.1 | 20.5 | 39,705 | 37,318 |
| 30.6 | 516 | 417 | 615 | 23.3 | 18.8 | 27.8 | 41,814 | 38,642 |
| 58.2 | 444 | 331 | 557 | 46.4 | 34.5 | 58.3 | 30,156 | 27,655 |
| 34.1 | 48,961 | 45,085 | 52,837 | 30.0 | 27.6 | 32.4 | 40,780 | 39,895 |
| 29.5 | 1,755 | 1,391 | 2,119 | 21.6 | 17.1 | 26.1 | 45,841 | 43,236 |
| 18.1 | 785 | 591 | 979 | 13.2 | 9.9 | 16.5 | 53,280 | 51,081 |
| 23.6 | 834 | 656 | 1,012 | 18.0 | 14.2 | 21.8 | 39,418 | 36,827 |
| 12.6 | 3,072 | 2,393 | 3,751 | 9.7 | 7.6 | 11.8 | 56,901 | 54,541 |
| 7.4 | 785 | 590 | 980 | 5.2 | 3.9 | 6.5 | 74,631 | 70,415 |
| 26.5 | 238 | 179 | 297 | 19.9 | 14.9 | 24.9 | 45,193 | 41,256 |
| 11.5 | 539 | 402 | 676 | 8.4 | 6.3 | 10.5 | 57,866 | 53,519 |
| 19.7 | 1,109 | 864 | 1,354 | 15.1 | 11.8 | 18.4 | 46,872 | 43,770 |
| 17.7 | 1,310 | 1,025 | 1,595 | 12.9 | 10.1 | 15.7 | 50,712 | 47,250 |
| 26.5 | 355 | 270 | 440 | 17.9 | 13.6 | 22.2 | 41,576 | 38,554 |
| 24.9 | 6,499 | 5,171 | 7,827 | 18.9 | 15.0 | 22.8 | 52,900 | 50,253 |
| 28.2 | 635 | 486 | 784 | 22.0 | 16.8 | 27.2 | 43,222 | 40,045 |
| 24.3 | 5,023 | 4,039 | 6,007 | 17.8 | 14.3 | 21.3 | 47,857 | 45,610 |
| 35.2 | 599 | 459 | 739 | 25.7 | 19.7 | 31.7 | 36,810 | 34,063 |
| 10.8 | 1,386 | 1,113 | 1,659 | 8.4 | 6.7 | 10.1 | 64,490 | 60,766 |
| 21.4 | 1,659 | 1,289 | 2,029 | 15.8 | 12.3 | 19.3 | 48,874 | 46,063 |
| 34.4 | 639 | 492 | 786 | 26.9 | 20.7 | 33.1 | 40,002 | 37,168 |
| 22.1 | 1,127 | 874 | 1,380 | 16.8 | 13.0 | 20.6 | 42,795 | 40,112 |
| 16.1 | 2,234 | 1,659 | 2,809 | 11.4 | 8.5 | 14.3 | 51,541 | 49,623 |
| 23.1 | 611 | 449 | 773 | 17.2 | 12.7 | 21.7 | 42,460 | 39,590 |
| 21.4 | 812 | 641 | 983 | 16.7 | 13.2 | 20.2 | 46,203 | 43,720 |
| 31.4 | 1,286 | 965 | 1,607 | 23.0 | 17.3 | 28.7 | 42,670 | 40,168 |
| 28.7 | 573 | 425 | 721 | 21.3 | 15.8 | 26.8 | 40,901 | 39,326 |
| 20.9 | 2,832 | 2,292 | 3,372 | 16.5 | 13.4 | 19.6 | 52,300 | 48,311 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 30.7 | 516 | 396 | 636 | 23.0 | 17.7 | 28.3 | 39,777 | 36,728 |
| 9.8 | 1,677 | 1,301 | 2,053 | 7.1 | 5.5 | 8.7 | 67,760 | 64,222 |
| 7.8 | 4,044 | 3,274 | 4,814 | 5.8 | 4.7 | 6.9 | 73,025 | 70,606 |
| 20.7 | 1,255 | 976 | 1,534 | 15.0 | 11.7 | 18.3 | 47,601 | 43,961 |
| 26.6 | 692 | 519 | 865 | 19.7 | 14.8 | 24.6 | 39,836 | 37,596 |
| 18.9 | 3,527 | 2,821 | 4,233 | 14.0 | 11.2 | 16.8 | 49,279 | 46,372 |
| 21.1 | 1,860 | 1,449 | 2,271 | 15.6 | 12.1 | 19.1 | 46,558 | 44,198 |
| 16.7 | 12,405 | 11,134 | 13,676 | 13.4 | 12.0 | 14.8 | 56,044 | 54,596 |
| 22.6 | 638 | 487 | 789 | 16.7 | 12.7 | 20.7 | 45,651 | 43,358 |
| 19.3 | 277 | 196 | 358 | 12.5 | 8.8 | 16.2 | 49,929 | 45,985 |
| 12.1 | 708 | 495 | 921 | 8.1 | 5.7 | 10.5 | 70,438 | 67,379 |
| 20.2 | 351 | 252 | 450 | 13.9 | 10.0 | 17.8 | 52,855 | 47,844 |
| 18.5 | 301 | 214 | 388 | 12.5 | 8.9 | 16.1 | 59,507 | 54,547 |
| 15.1 | 124 | 87 | 161 | 11.0 | 7.7 | 14.3 | 55,294 | 50,149 |
| 27.0 | 1,377 | 1,047 | 1,707 | 19.6 | 14.9 | 24.3 | 45,731 | 41,737 |
| 28.1 | 346 | 248 | 444 | 18.3 | 13.1 | 23.5 | 41,014 | 37,080 |
| 23.5 | 100 | 70 | 130 | 15.5 | 10.8 | 20.2 | 41,845 | 37,696 |
| 16.2 | 148 | 104 | 192 | 11.2 | 7.9 | 14.5 | 53,577 | 48,356 |
| 18.9 | 2,077 | 1,570 | 2,584 | 13.6 | 10.3 | 16.9 | 53,839 | 49,870 |
| 16.4 | 400 | 284 | 516 | 11.3 | 8.0 | 14.6 | 60,062 | 54,827 |
| 19.5 | 1,688 | 1,257 | 2,119 | 13.7 | 10.2 | 17.2 | 52,904 | 48,609 |
| 22.6 | 49 | 35 | 63 | 14.3 | 10.3 | 18.3 | 41,712 | 37,425 |
| 21.9 | 621 | 441 | 801 | 14.8 | 10.5 | 19.1 | 50,141 | 46,803 |
| 22.9 | 189 | 135 | 243 | 14.7 | 10.5 | 18.9 | 47,916 | 43,098 |
| 18.1 | 555 | 395 | 715 | 12.5 | 8.9 | 16.1 | 53,217 | 48,805 |
| 10.7 | 122 | 86 | 158 | 7.3 | 5.1 | 9.5 | 75,242 | 67,520 |
| 17.7 | 1,104 | 876 | 1,332 | 13.5 | 10.7 | 16.3 | 69,756 | 64,776 |
| 18.7 | 370 | 260 | 480 | 13.3 | 9.3 | 17.3 | 69,095 | 62,121 |
| 17.2 | 521 | 371 | 671 | 11.6 | 8.3 | 14.9 | 61,266 | 55,930 |
| 19.3 | 194 | 138 | 250 | 12.8 | 9.1 | 16.5 | 49,747 | 44,829 |
| 19.2 | 145 | 107 | 183 | 12.9 | 9.5 | 16.3 | 53,313 | 48,265 |

| 90% CI Upper Bound | Poverty Estimate Ages 0-4 | 90% CI Lower Bound | 90% CI Upper Bound | Poverty Percent Ages 0-4 | 90% CI Lower Bound | 90% CI Upper Bound |
|---|---|---|---|---|---|---|
| 50,575 | 5,110,087 | 5,061,357 | 5,158,817 | 25.8 | 25.6 | 26.0 |
| 41,960 | 94,184 | 89,925 | 98,443 | 31.5 | 30.1 | 32.9 |
| 53,371 | | | | | | |
| 53,734 | | | | | | |
| 32,750 | | | | | | |
| 40,920 | | | | | | |
| 45,522 | | | | | | |
| 28,736 | | | | | | |
| 33,009 | | | | | | |
| 41,452 | | | | | | |
| 36,422 | | | | | | |
| 37,888 | | | | | | |
| 41,863 | | | | | | |
| 36,186 | | | | | | |
| 35,901 | | | | | | |
| 35,567 | | | | | | |
| 42,942 | | | | | | |
| 45,116 | | | | | | |
| 40,421 | | | | | | |
| 29,699 | | | | | | |
| 37,640 | | | | | | |
| 34,541 | | | | | | |
| 37,807 | | | | | | |
| 42,727 | | | | | | |
| 45,436 | | | | | | |
| 28,000 | | | | | | |
| 37,862 | | | | | | |
| 58,112 | | | | | | |
| 35,741 | | | | | | |
| 37,431 | | | | | | |
| 35,529 | | | | | | |
| 36,769 | | | | | | |
| 37,064 | | | | | | |
| 27,232 | | | | | | |
| 33,722 | | | | | | |
| 43,070 | | | | | | |
| 42,364 | | | | | | |
| 39,109 | | | | | | |
| 43,031 | | | | | | |
| 38,097 | | | | | | |
| 42,855 | | | | | | |
| 41,434 | | | | | | |
| 44,672 | | | | | | |
| 48,644 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 30,726 | | | | | |
| 29,967 | | | | | |
| 58,251 | | | | | |
| 35,195 | | | | | |
| 33,902 | | | | | |
| 41,196 | | | | | |
| 43,525 | | | | | |
| 33,969 | | | | | |
| 45,209 | | | | | |
| 45,684 | | | | | |
| 24,372 | | | | | |
| 34,098 | | | | | |
| 34,330 | | | | | |
| 37,806 | | | | | |
| 35,175 | | | | | |
| 52,247 | | | | | |
| 68,790 | | | | | |
| 25,838 | | | | | |
| 36,404 | | | | | |
| 40,308 | | | | | |
| 44,450 | | | | | |
| 37,824 | | | | | |
| 42,599 | | | | | |
| 22,704 | | | | | |
| 33,748 | | | | | |
| 67,251 | 8,473 | 7,472 | 9,474 | 15.8 | 13.9 | 17.7 |
| 55,287 | | | | | |
| 65,145 | | | | | |
| 74,401 | | | | | |
| 46,674 | | | | | |
| 68,184 | | | | | |
| 75,329 | | | | | |
| 51,131 | | | | | |
| 68,293 | | | | | |
| 56,480 | | | | | |
| 45,008 | | | | | |
| 79,640 | | | | | |
| 64,150 | | | | | |
| 64,225 | | | | | |
| 72,322 | | | | | |
| 50,821 | | | | | |
| 73,301 | | | | | |
| 48,287 | | | | | |
| 80,792 | | | | | |
| 58,979 | | | | | |
| 59,983 | | | | | |
| 46,781 | | | | | |
| 67,584 | | | | | |
| 67,259 | | | | | |
| 60,535 | | | | | |
| 70,181 | | | | | |
| 35,527 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 47,171 | | | | | | |
| 52,494 | | | | | | |
| 36,842 | | | | | | |
| 47,247 | 132,554 | 125,574 | 139,534 | 29.9 | 28.3 | 31.5 |
| 33,054 | | | | | | |
| 43,425 | | | | | | |
| 48,134 | | | | | | |
| 37,908 | | | | | | |
| 43,568 | | | | | | |
| 56,238 | | | | | | |
| 33,461 | | | | | | |
| 51,465 | | | | | | |
| 38,543 | | | | | | |
| 34,588 | | | | | | |
| 45,613 | | | | | | |
| 47,613 | | | | | | |
| 38,750 | | | | | | |
| 44,669 | | | | | | |
| 40,669 | | | | | | |
| 39,611 | 62,668 | 59,124 | 66,212 | 32.6 | 30.8 | 34.4 |
| 41,496 | | | | | | |
| 40,434 | | | | | | |
| 36,153 | | | | | | |
| 54,945 | | | | | | |
| 41,232 | | | | | | |
| 33,935 | | | | | | |
| 38,982 | | | | | | |
| 36,037 | | | | | | |
| 30,535 | | | | | | |
| 37,653 | | | | | | |
| 35,805 | | | | | | |
| 45,446 | | | | | | |
| 45,884 | | | | | | |
| 36,165 | | | | | | |
| 41,430 | | | | | | |
| 43,000 | | | | | | |
| 39,949 | | | | | | |
| 37,604 | | | | | | |
| 38,723 | | | | | | |
| 33,675 | | | | | | |
| 33,123 | | | | | | |
| 39,057 | | | | | | |
| 53,030 | | | | | | |
| 42,096 | | | | | | |
| 36,697 | | | | | | |
| 38,242 | | | | | | |
| 50,942 | | | | | | |
| 41,138 | | | | | | |
| 33,773 | | | | | | |
| 41,249 | | | | | | |
| 36,296 | | | | | | |
| 37,024 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 34,257 | | | | | |
| 35,769 | | | | | |
| 40,363 | | | | | |
| 37,519 | | | | | |
| 31,946 | | | | | |
| 35,614 | | | | | |
| 29,572 | | | | | |
| 39,491 | | | | | |
| 42,002 | | | | | |
| 37,396 | | | | | |
| 53,483 | | | | | |
| 37,716 | | | | | |
| 35,172 | | | | | |
| 41,235 | | | | | |
| 36,419 | | | | | |
| 30,497 | | | | | |
| 34,748 | | | | | |
| 34,750 | | | | | |
| 34,286 | | | | | |
| 38,466 | | | | | |
| 42,586 | | | | | |
| 29,353 | | | | | |
| 32,395 | | | | | |
| 33,659 | | | | | |
| 33,827 | | | | | |
| 41,118 | | | | | |
| 39,505 | | | | | |
| 46,082 | | | | | |
| 36,181 | | | | | |
| 30,979 | | | | | |
| 57,840 | | | | | |
| 34,215 | | | | | |
| 29,538 | | | | | |
| 41,264 | | | | | |
| 33,389 | | | | | |
| 31,175 | | | | | |
| 31,860 | | | | | |
| 40,390 | | | | | |
| 37,775 | | | | | |
| 41,413 | | | | | |
| 46,241 | | | | | |
| 30,101 | | | | | |
| 37,013 | | | | | |
| 57,553 | 614,837 | 601,173 | 628,501 | 24.7 | 24.2 | 25.2 |
| 68,910 | | | | | |
| 51,316 | | | | | |
| 56,508 | | | | | |
| 40,926 | | | | | |
| 55,212 | | | | | |
| 51,733 | | | | | |
| 76,803 | | | | | |
| 38,911 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 66,020 | | | | | | |
| 43,876 | | | | | | |
| 44,171 | | | | | | |
| 42,440 | | | | | | |
| 39,932 | | | | | | |
| 48,987 | | | | | | |
| 46,590 | | | | | | |
| 50,984 | | | | | | |
| 38,548 | | | | | | |
| 52,321 | | | | | | |
| 52,699 | | | | | | |
| 47,348 | | | | | | |
| 82,658 | | | | | | |
| 46,458 | | | | | | |
| 44,477 | | | | | | |
| 42,351 | | | | | | |
| 38,217 | | | | | | |
| 52,658 | | | | | | |
| 54,864 | | | | | | |
| 64,511 | | | | | | |
| 57,263 | | | | | | |
| 73,225 | | | | | | |
| 73,401 | | | | | | |
| 49,423 | | | | | | |
| 54,036 | | | | | | |
| 53,554 | | | | | | |
| 66,512 | | | | | | |
| 52,115 | | | | | | |
| 60,603 | | | | | | |
| 71,681 | | | | | | |
| 51,980 | | | | | | |
| 56,267 | | | | | | |
| 84,328 | | | | | | |
| 61,758 | | | | | | |
| 86,147 | | | | | | |
| 64,255 | | | | | | |
| 44,319 | | | | | | |
| 49,734 | | | | | | |
| 38,133 | | | | | | |
| 66,065 | | | | | | |
| 62,561 | | | | | | |
| 46,429 | | | | | | |
| 50,965 | | | | | | |
| 39,665 | | | | | | |
| 36,122 | | | | | | |
| 42,578 | | | | | | |
| 46,822 | | | | | | |
| 75,723 | | | | | | |
| 52,772 | | | | | | |
| 44,947 | | | | | | |
| 56,116 | 71,015 | 66,713 | 75,317 | 21.1 | 19.8 | 22.4 |
| 54,182 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 40,620 | | | | | |
| 58,566 | | | | | |
| 52,274 | | | | | |
| 37,079 | | | | | |
| 38,558 | | | | | |
| 71,437 | | | | | |
| 85,376 | | | | | |
| 48,325 | | | | | |
| 51,530 | | | | | |
| 72,182 | | | | | |
| 35,749 | | | | | |
| 28,855 | | | | | |
| 33,457 | | | | | |
| 50,573 | | | | | |
| 44,170 | | | | | |
| 49,322 | | | | | |
| 43,748 | | | | | |
| 99,211 | | | | | |
| 73,542 | | | | | |
| 84,576 | | | | | |
| 56,878 | | | | | |
| 45,332 | | | | | |
| 62,458 | | | | | |
| 65,732 | | | | | |
| 62,221 | | | | | |
| 46,790 | | | | | |
| 54,106 | | | | | |
| 33,651 | | | | | |
| 47,549 | | | | | |
| 66,280 | | | | | |
| 45,593 | | | | | |
| 47,456 | | | | | |
| 47,050 | | | | | |
| 54,799 | | | | | |
| 57,407 | | | | | |
| 43,380 | | | | | |
| 46,646 | | | | | |
| 47,727 | | | | | |
| 50,619 | | | | | |
| 51,883 | | | | | |
| 56,944 | | | | | |
| 44,545 | | | | | |
| 46,678 | | | | | |
| 44,165 | | | | | |
| 32,870 | | | | | |
| 63,741 | | | | | |
| 64,213 | | | | | |
| 48,101 | | | | | |
| 76,343 | | | | | |
| 40,083 | | | | | |
| 43,116 | | | | | |
| 66,210 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 40,880 | | | | | | |
| 71,128 | | | | | | |
| 33,720 | | | | | | |
| 40,345 | | | | | | |
| 63,126 | | | | | | |
| 41,356 | | | | | | |
| 66,279 | | | | | | |
| 65,944 | | | | | | |
| 47,138 | | | | | | |
| 54,453 | | | | | | |
| 50,473 | | | | | | |
| 66,623 | 33,766 | 30,910 | 36,622 | 17.4 | 15.9 | 18.9 |
| 79,272 | | | | | | |
| 62,155 | | | | | | |
| 71,737 | | | | | | |
| 80,589 | | | | | | |
| 61,247 | | | | | | |
| 66,955 | | | | | | |
| 80,904 | | | | | | |
| 58,174 | | | | | | |
| 59,459 | 11,975 | 10,791 | 13,159 | 21.9 | 19.7 | 24.1 |
| 54,376 | | | | | | |
| 65,665 | | | | | | |
| 54,058 | | | | | | |
| 63,742 | 10,976 | 9,896 | 12,056 | 30.6 | 27.6 | 33.6 |
| 63,742 | | | | | | |
| 44,650 | 299,201 | 287,545 | 310,857 | 28.3 | 27.2 | 29.4 |
| 41,952 | | | | | | |
| 45,426 | | | | | | |
| 46,857 | | | | | | |
| 43,068 | | | | | | |
| 48,012 | | | | | | |
| 50,047 | | | | | | |
| 35,583 | | | | | | |
| 44,038 | | | | | | |
| 37,315 | | | | | | |
| 57,381 | | | | | | |
| 52,670 | | | | | | |
| 39,602 | | | | | | |
| 35,726 | | | | | | |
| 33,972 | | | | | | |
| 47,728 | | | | | | |
| 43,673 | | | | | | |
| 50,812 | | | | | | |
| 38,805 | | | | | | |
| 37,202 | | | | | | |
| 41,688 | | | | | | |
| 42,496 | | | | | | |
| 41,131 | | | | | | |
| 32,281 | | | | | | |
| 36,097 | | | | | | |
| 38,638 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 42,451 | | | | | | |
| 35,678 | | | | | | |
| 47,839 | | | | | | |
| 36,561 | | | | | | |
| 44,670 | | | | | | |
| 37,989 | | | | | | |
| 44,126 | | | | | | |
| 43,581 | | | | | | |
| 47,208 | | | | | | |
| 47,119 | | | | | | |
| 47,183 | | | | | | |
| 36,362 | | | | | | |
| 41,211 | | | | | | |
| 34,578 | | | | | | |
| 45,426 | | | | | | |
| 37,827 | | | | | | |
| 53,841 | | | | | | |
| 41,175 | | | | | | |
| 53,731 | | | | | | |
| 58,866 | | | | | | |
| 52,843 | | | | | | |
| 36,977 | | | | | | |
| 46,380 | | | | | | |
| 43,330 | | | | | | |
| 50,491 | | | | | | |
| 42,517 | | | | | | |
| 44,142 | | | | | | |
| 41,769 | | | | | | |
| 33,049 | | | | | | |
| 66,694 | | | | | | |
| 44,284 | | | | | | |
| 56,953 | | | | | | |
| 49,824 | | | | | | |
| 57,029 | | | | | | |
| 47,727 | | | | | | |
| 38,284 | | | | | | |
| 36,964 | | | | | | |
| 44,511 | | | | | | |
| 40,315 | | | | | | |
| 54,498 | | | | | | |
| 48,688 | | | | | | |
| 38,221 | | | | | | |
| 46,334 | 202,963 | 194,063 | 211,863 | 30.3 | 29.0 | 31.6 |
| 38,607 | | | | | | |
| 31,535 | | | | | | |
| 34,469 | | | | | | |
| 36,826 | | | | | | |
| 37,303 | | | | | | |
| 46,788 | | | | | | |
| 55,079 | | | | | | |
| 48,312 | | | | | | |
| 32,410 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 36,784 | | | | | |
| 37,822 | | | | | |
| 43,554 | | | | | |
| 39,852 | | | | | |
| 31,777 | | | | | |
| 69,272 | | | | | |
| 36,253 | | | | | |
| 33,823 | | | | | |
| 43,512 | | | | | |
| 30,612 | | | | | |
| 54,943 | | | | | |
| 30,666 | | | | | |
| 46,530 | | | | | |
| 50,583 | | | | | |
| 34,818 | | | | | |
| 44,870 | | | | | |
| 44,447 | | | | | |
| 36,582 | | | | | |
| 70,228 | | | | | |
| 33,094 | | | | | |
| 29,129 | | | | | |
| 39,864 | | | | | |
| 33,328 | | | | | |
| 61,036 | | | | | |
| 35,367 | | | | | |
| 33,319 | | | | | |
| 65,033 | | | | | |
| 35,999 | | | | | |
| 61,379 | | | | | |
| 45,218 | | | | | |
| 31,960 | | | | | |
| 44,776 | | | | | |
| 58,238 | | | | | |
| 33,994 | | | | | |
| 50,287 | | | | | |
| 34,531 | | | | | |
| 33,012 | | | | | |
| 32,572 | | | | | |
| 54,056 | | | | | |
| 34,567 | | | | | |
| 35,833 | | | | | |
| 64,171 | | | | | |
| 36,188 | | | | | |
| 33,354 | | | | | |
| 33,973 | | | | | |
| 37,774 | | | | | |
| 78,278 | | | | | |
| 43,521 | | | | | |
| 91,026 | | | | | |
| 33,472 | | | | | |
| 57,473 | | | | | |
| 38,907 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 38,765 | | | | | |
| 47,736 | | | | | |
| 45,860 | | | | | |
| 36,581 | | | | | |
| 43,236 | | | | | |
| 59,441 | | | | | |
| 42,967 | | | | | |
| 52,814 | | | | | |
| 28,679 | | | | | |
| 40,883 | | | | | |
| 70,316 | | | | | |
| 39,687 | | | | | |
| 39,309 | | | | | |
| 60,889 | | | | | |
| 55,195 | | | | | |
| 36,703 | | | | | |
| 53,542 | | | | | |
| 48,021 | | | | | |
| 35,489 | | | | | |
| 30,171 | | | | | |
| 28,264 | | | | | |
| 31,489 | | | | | |
| 53,570 | | | | | |
| 44,481 | | | | | |
| 37,045 | | | | | |
| 37,408 | | | | | |
| 66,122 | | | | | |
| 43,804 | | | | | |
| 38,688 | | | | | |
| 38,514 | | | | | |
| 36,646 | | | | | |
| 48,671 | | | | | |
| 40,283 | | | | | |
| 38,158 | | | | | |
| 30,708 | | | | | |
| 43,912 | | | | | |
| 37,600 | | | | | |
| 37,410 | | | | | |
| 36,231 | | | | | |
| 33,886 | | | | | |
| 56,819 | | | | | |
| 37,616 | | | | | |
| 50,794 | | | | | |
| 39,427 | | | | | |
| 39,762 | | | | | |
| 47,289 | | | | | |
| 77,341 | | | | | |
| 48,380 | | | | | |
| 61,721 | | | | | |
| 43,795 | | | | | |
| 55,305 | | | | | |
| 41,866 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 59,641 | | | | | | |
| 39,317 | | | | | | |
| 38,363 | | | | | | |
| 44,236 | | | | | | |
| 31,402 | | | | | | |
| 37,520 | | | | | | |
| 30,834 | | | | | | |
| 39,667 | | | | | | |
| 53,896 | | | | | | |
| 41,496 | | | | | | |
| 36,158 | | | | | | |
| 33,329 | | | | | | |
| 41,381 | | | | | | |
| 40,532 | | | | | | |
| 28,444 | | | | | | |
| 34,733 | | | | | | |
| 34,354 | | | | | | |
| 28,300 | | | | | | |
| 34,461 | | | | | | |
| 33,332 | | | | | | |
| 30,605 | | | | | | |
| 33,689 | | | | | | |
| 37,677 | | | | | | |
| 36,562 | | | | | | |
| 36,013 | | | | | | |
| 40,399 | | | | | | |
| 33,226 | | | | | | |
| 42,650 | | | | | | |
| 27,903 | | | | | | |
| 37,815 | | | | | | |
| 43,006 | | | | | | |
| 36,702 | | | | | | |
| 40,948 | | | | | | |
| 57,468 | | | | | | |
| 34,707 | | | | | | |
| 34,002 | | | | | | |
| 37,538 | | | | | | |
| 40,560 | | | | | | |
| 36,036 | | | | | | |
| 32,290 | | | | | | |
| 43,776 | | | | | | |
| 40,769 | | | | | | |
| 33,603 | | | | | | |
| 33,691 | | | | | | |
| 41,517 | | | | | | |
| 38,612 | | | | | | |
| 63,040 | 15,204 | 13,295 | 17,113 | 17.5 | 15.3 | 19.7 |
| 48,283 | | | | | | |
| 67,425 | | | | | | |
| . | | | | | | |
| 60,503 | | | | | | |
| 60,996 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 44,477 | 29,351 | 27,053 | 31,649 | 25.4 | 23.4 | 27.4 |
| 53,128 | | | | | | |
| 35,722 | | | | | | |
| 44,351 | | | | | | |
| 46,600 | | | | | | |
| 42,734 | | | | | | |
| 48,800 | | | | | | |
| 66,525 | | | | | | |
| 53,553 | | | | | | |
| 45,135 | | | | | | |
| 53,383 | | | | | | |
| 36,659 | | | | | | |
| 45,153 | | | | | | |
| 50,165 | | | | | | |
| 41,107 | | | | | | |
| 54,467 | | | | | | |
| 45,290 | | | | | | |
| 44,608 | | | | | | |
| 41,211 | | | | | | |
| 48,765 | | | | | | |
| 46,002 | | | | | | |
| 51,047 | | | | | | |
| 45,432 | | | | | | |
| 44,689 | | | | | | |
| 43,482 | | | | | | |
| 42,506 | | | | | | |
| 51,421 | | | | | | |
| 42,732 | | | | | | |
| 50,072 | | | | | | |
| 46,079 | | | | | | |
| 40,008 | | | | | | |
| 44,144 | | | | | | |
| 43,847 | | | | | | |
| 36,066 | | | | | | |
| 44,710 | | | | | | |
| 47,069 | | | | | | |
| 47,799 | | | | | | |
| 36,576 | | | | | | |
| 42,377 | | | | | | |
| 42,830 | | | | | | |
| 39,480 | | | | | | |
| 56,858 | | | | | | |
| 45,123 | | | | | | |
| 50,978 | | | | | | |
| 38,688 | | | | | | |
| 53,769 | 198,619 | 191,172 | 206,066 | 24.5 | 23.6 | 25.4 |
| 45,753 | | | | | | |
| 31,255 | | | | | | |
| 49,191 | | | | | | |
| 62,744 | | | | | | |
| 50,859 | | | | | | |
| 51,477 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 52,018 | | | | | |
| 46,872 | | | | | |
| 43,052 | | | | | |
| 45,757 | | | | | |
| 50,032 | | | | | |
| 52,699 | | | | | |
| 41,247 | | | | | |
| 62,827 | | | | | |
| 43,645 | | | | | |
| 51,326 | | | | | |
| 50,204 | | | | | |
| 51,415 | | | | | |
| 55,282 | | | | | |
| 60,024 | | | | | |
| 52,327 | | | | | |
| 76,602 | | | | | |
| 47,725 | | | | | |
| 44,836 | | | | | |
| 52,426 | | | | | |
| 43,351 | | | | | |
| 53,667 | | | | | |
| 38,562 | | | | | |
| 49,511 | | | | | |
| 40,263 | | | | | |
| 46,077 | | | | | |
| 68,816 | | | | | |
| 45,744 | | | | | |
| 46,522 | | | | | |
| 39,167 | | | | | |
| 49,685 | | | | | |
| 52,999 | | | | | |
| 51,973 | | | | | |
| 35,893 | | | | | |
| 50,235 | | | | | |
| 45,431 | | | | | |
| 58,344 | | | | | |
| 55,557 | | | | | |
| 46,154 | | | | | |
| 69,187 | | | | | |
| 48,314 | | | | | |
| 88,512 | | | | | |
| 43,111 | | | | | |
| 76,352 | | | | | |
| 52,167 | | | | | |
| 42,656 | | | | | |
| 52,335 | | | | | |
| 56,552 | | | | | |
| 50,762 | | | | | |
| 42,361 | | | | | |
| 73,419 | | | | | |
| 62,050 | | | | | |
| 47,378 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 50,182 | | | | | |
| 52,260 | | | | | |
| 43,085 | | | | | |
| 55,346 | | | | | |
| 47,471 | | | | | |
| 43,030 | | | | | |
| 64,383 | | | | | |
| 56,938 | | | | | |
| 78,959 | | | | | |
| 52,021 | | | | | |
| 46,238 | | | | | |
| 54,065 | | | | | |
| 58,974 | | | | | |
| 51,278 | | | | | |
| 43,743 | | | | | |
| 64,385 | | | | | |
| 42,356 | | | | | |
| 41,559 | | | | | |
| 34,762 | | | | | |
| 56,036 | | | | | |
| 48,496 | | | | | |
| 44,428 | | | | | |
| 47,003 | | | | | |
| 52,064 | | | | | |
| 39,449 | | | | | |
| 53,651 | | | | | |
| 47,603 | | | | | |
| 52,546 | | | | | |
| 49,529 | | | | | |
| 51,486 | | | | | |
| 45,484 | | | | | |
| 52,110 | | | | | |
| 42,184 | | | | | |
| 43,561 | | | | | |
| 51,916 | | | | | |
| 48,709 | | | | | |
| 54,851 | | | | | |
| 43,857 | | | | | |
| 45,726 | | | | | |
| 49,159 | | | | | |
| 73,740 | | | | | |
| 44,052 | | | | | |
| 46,443 | | | | | |
| 71,525 | | | | | |
| 46,856 | 111,020 | 105,328 | 116,712 | 26.5 | 25.1 | 27.9 |
| 50,339 | | | | | |
| 49,284 | | | | | |
| 56,663 | | | | | |
| 49,588 | | | | | |
| 41,826 | | | | | |
| 67,961 | | | | | |
| 56,999 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 53,057 | | | | | |
| 44,917 | | | | | |
| 53,340 | | | | | |
| 48,358 | | | | | |
| 49,609 | | | | | |
| 41,526 | | | | | |
| 46,504 | | | | | |
| 60,317 | | | | | |
| 48,431 | | | | | |
| 50,395 | | | | | |
| 39,414 | | | | | |
| 55,158 | | | | | |
| 47,097 | | | | | |
| 40,838 | | | | | |
| 54,393 | | | | | |
| 47,617 | | | | | |
| 54,640 | | | | | |
| 46,376 | | | | | |
| 48,928 | | | | | |
| 42,039 | | | | | |
| 46,619 | | | | | |
| 90,341 | | | | | |
| 65,962 | | | | | |
| 54,176 | | | | | |
| 68,112 | | | | | |
| 39,248 | | | | | |
| 44,032 | | | | | |
| 50,750 | | | | | |
| 48,409 | | | | | |
| 57,057 | | | | | |
| 41,313 | | | | | |
| 42,893 | | | | | |
| 46,238 | | | | | |
| 65,818 | | | | | |
| 42,070 | | | | | |
| 53,095 | | | | | |
| 44,335 | | | | | |
| 50,060 | | | | | |
| 50,099 | | | | | |
| 46,656 | | | | | |
| 44,388 | | | | | |
| 41,134 | | | | | |
| 49,136 | | | | | |
| 48,928 | | | | | |
| 46,641 | | | | | |
| 43,371 | | | | | |
| 45,587 | | | | | |
| 57,777 | | | | | |
| 48,591 | | | | | |
| 50,015 | | | | | |
| 53,025 | | | | | |
| 41,495 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 44,346 | | | | | |
| 44,770 | | | | | |
| 48,159 | | | | | |
| 46,339 | | | | | |
| 65,950 | | | | | |
| 60,418 | | | | | |
| 47,452 | | | | | |
| 50,085 | | | | | |
| 43,115 | | | | | |
| 51,767 | | | | | |
| 48,166 | | | | | |
| 45,481 | | | | | |
| 42,630 | | | | | |
| 53,503 | | | | | |
| 57,824 | | | | | |
| 45,381 | | | | | |
| 49,119 | | | | | |
| 46,510 | | | | | |
| 45,959 | | | | | |
| 45,745 | | | | | |
| 57,634 | | | | | |
| 47,946 | | | | | |
| 45,510 | | | | | |
| 48,337 | | | | | |
| 41,787 | | | | | |
| 45,180 | | | | | |
| 53,038 | | | | | |
| 67,956 | | | | | |
| 42,444 | | | | | |
| 38,579 | | | | | |
| 52,384 | | | | | |
| 49,710 | | | | | |
| 50,929 | | | | | |
| 50,208 | 39,198 | 36,602 | 41,794 | 20.0 | 18.7 | 21.3 |
| 48,053 | | | | | |
| 45,953 | | | | | |
| 42,970 | | | | | |
| 39,923 | | | | | |
| 49,686 | | | | | |
| 57,005 | | | | | |
| 44,826 | | | | | |
| 54,870 | | | | | |
| 61,793 | | | | | |
| 56,167 | | | | | |
| 50,179 | | | | | |
| 54,877 | | | | | |
| 50,292 | | | | | |
| 53,779 | | | | | |
| 45,070 | | | | | |
| 60,690 | | | | | |
| 45,449 | | | | | |
| 51,902 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 51,535 | | | | | |
| 46,713 | | | | | |
| 54,513 | | | | | |
| 48,015 | | | | | |
| 49,804 | | | | | |
| 47,766 | | | | | |
| 77,090 | | | | | |
| 44,517 | | | | | |
| 37,123 | | | | | |
| 54,703 | | | | | |
| 46,320 | | | | | |
| 56,377 | | | | | |
| 55,119 | | | | | |
| 47,816 | | | | | |
| 45,036 | | | | | |
| 48,182 | | | | | |
| 51,576 | | | | | |
| 55,725 | | | | | |
| 48,693 | | | | | |
| 57,708 | | | | | |
| 52,019 | | | | | |
| 49,232 | | | | | |
| 55,138 | | | | | |
| 50,777 | | | | | |
| 54,198 | | | | | |
| 49,478 | | | | | |
| 49,757 | | | | | |
| 53,148 | | | | | |
| 53,201 | | | | | |
| 59,289 | | | | | |
| 49,038 | | | | | |
| 54,597 | | | | | |
| 43,778 | | | | | |
| 57,227 | | | | | |
| 53,871 | | | | | |
| 46,160 | | | | | |
| 49,641 | | | | | |
| 46,797 | | | | | |
| 58,192 | | | | | |
| 52,746 | | | | | |
| 42,273 | | | | | |
| 57,065 | | | | | |
| 61,670 | | | | | |
| 51,789 | | | | | |
| 54,444 | | | | | |
| 51,065 | | | | | |
| 62,272 | | | | | |
| 48,682 | | | | | |
| 45,080 | | | | | |
| 46,277 | | | | | |
| 45,135 | | | | | |
| 51,882 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 50,283 | | | | | |
| 51,387 | | | | | |
| 45,483 | | | | | |
| 47,686 | | | | | |
| 58,963 | | | | | |
| 47,583 | | | | | |
| 58,410 | | | | | |
| 52,401 | | | | | |
| 54,169 | | | | | |
| 42,237 | | | | | |
| 52,640 | | | | | |
| 51,904 | | | | | |
| 52,355 | | | | | |
| 62,253 | | | | | |
| 51,057 | | | | | |
| 52,718 | | | | | |
| 47,313 | | | | | |
| 43,720 | | | | | |
| 42,313 | | | | | |
| 42,746 | | | | | |
| 66,626 | | | | | |
| 55,203 | | | | | |
| 41,321 | | | | | |
| 45,490 | | | | | |
| 52,137 | | | | | |
| 52,682 | | | | | |
| 46,274 | | | | | |
| 52,406 | | | | | |
| 47,786 | | | | | |
| 49,561 | 47,727 | 44,420 | 51,034 | 24.0 | 22.3 | 25.7 |
| 41,014 | | | | | |
| 46,335 | | | | | |
| 46,263 | | | | | |
| 48,057 | | | | | |
| 46,024 | | | | | |
| 39,239 | | | | | |
| 44,153 | | | | | |
| 56,111 | | | | | |
| 45,315 | | | | | |
| 39,589 | | | | | |
| 43,347 | | | | | |
| 40,612 | | | | | |
| 46,461 | | | | | |
| 52,500 | | | | | |
| 42,893 | | | | | |
| 59,055 | | | | | |
| 44,029 | | | | | |
| 42,570 | | | | | |
| 36,789 | | | | | |
| 41,763 | | | | | |
| 50,562 | | | | | |
| 46,853 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 51,278 | | | | | |
| 47,931 | | | | | |
| 37,433 | | | | | |
| 45,410 | | | | | |
| 51,169 | | | | | |
| 48,411 | | | | | |
| 50,915 | | | | | |
| 50,224 | | | | | |
| 43,426 | | | | | |
| 48,468 | | | | | |
| 45,034 | | | | | |
| 59,674 | | | | | |
| 63,230 | | | | | |
| 53,604 | | | | | |
| 38,970 | | | | | |
| 47,894 | | | | | |
| 42,920 | | | | | |
| 55,342 | | | | | |
| 59,498 | | | | | |
| 50,499 | | | | | |
| 55,159 | | | | | |
| 61,770 | | | | | |
| 42,477 | | | | | |
| 73,136 | | | | | |
| 56,409 | | | | | |
| 52,290 | | | | | |
| 43,653 | | | | | |
| 41,117 | | | | | |
| 52,360 | | | | | |
| 65,075 | | | | | |
| 43,193 | | | | | |
| 48,069 | | | | | |
| 47,792 | | | | | |
| 42,238 | | | | | |
| 51,875 | | | | | |
| 47,531 | | | | | |
| 46,351 | | | | | |
| 52,636 | | | | | |
| 62,159 | | | | | |
| 47,610 | | | | | |
| 39,339 | | | | | |
| 47,569 | | | | | |
| 50,636 | | | | | |
| 51,946 | | | | | |
| 43,806 | | | | | |
| 48,900 | | | | | |
| 45,656 | | | | | |
| 50,912 | | | | | |
| 41,673 | | | | | |
| 53,621 | | | | | |
| 45,841 | | | | | |
| 44,033 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 57,924 | | | | | |
| 48,761 | | | | | |
| 44,812 | | | | | |
| 44,360 | | | | | |
| 41,281 | | | | | |
| 49,189 | | | | | |
| 48,982 | | | | | |
| 42,526 | | | | | |
| 41,134 | | | | | |
| 40,735 | | | | | |
| 48,828 | | | | | |
| 54,143 | | | | | |
| 51,683 | | | | | |
| 51,034 | | | | | |
| 46,987 | | | | | |
| 53,357 | | | | | |
| 43,659 | | | | | |
| 41,853 | | | | | |
| 47,777 | | | | | |
| 53,942 | | | | | |
| 63,688 | | | | | |
| 51,739 | | | | | |
| 52,739 | | | | | |
| 49,533 | | | | | |
| 55,833 | | | | | |
| 52,195 | | | | | |
| 43,731 | | | | | |
| 51,693 | | | | | |
| 39,590 | | | | | |
| 36,270 | | | | | |
| 39,574 | | | | | |
| 41,595 | 86,781 | 82,189 | 91,373 | 31.5 | 29.8 | 33.2 |
| 33,122 | | | | | |
| 38,883 | | | | | |
| 56,569 | | | | | |
| 44,725 | | | | | |
| 39,611 | | | | | |
| 32,554 | | | | | |
| 27,143 | | | | | |
| 68,050 | | | | | |
| 43,700 | | | | | |
| 42,093 | | | | | |
| 43,231 | | | | | |
| 46,197 | | | | | |
| 29,188 | | | | | |
| 41,467 | | | | | |
| 56,189 | | | | | |
| 35,564 | | | | | |
| 40,223 | | | | | |
| 42,448 | | | | | |
| 55,611 | | | | | |
| 41,791 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 44,362 | | | | | |
| 38,727 | | | | | |
| 30,805 | | | | | |
| 38,688 | | | | | |
| 48,800 | | | | | |
| 24,309 | | | | | |
| 29,499 | | | | | |
| 36,563 | | | | | |
| 30,217 | | | | | |
| 47,708 | | | | | |
| 39,654 | | | | | |
| 32,284 | | | | | |
| 31,806 | | | | | |
| 48,961 | | | | | |
| 38,228 | | | | | |
| 30,769 | | | | | |
| 47,207 | | | | | |
| 31,232 | | | | | |
| 45,075 | | | | | |
| 43,991 | | | | | |
| 48,465 | | | | | |
| 38,857 | | | | | |
| 35,695 | | | | | |
| 34,386 | | | | | |
| 45,585 | | | | | |
| 56,071 | | | | | |
| 50,309 | | | | | |
| 31,492 | | | | | |
| 42,773 | | | | | |
| 34,774 | | | | | |
| 44,625 | | | | | |
| 45,802 | | | | | |
| 42,358 | | | | | |
| 42,650 | | | | | |
| 28,846 | | | | | |
| 46,843 | | | | | |
| 49,687 | | | | | |
| 38,051 | | | | | |
| 52,612 | | | | | |
| 32,763 | | | | | |
| 28,026 | | | | | |
| 42,965 | | | | | |
| 37,675 | | | | | |
| 35,622 | | | | | |
| 27,303 | | | | | |
| 32,731 | | | | | |
| 33,930 | | | | | |
| 31,570 | | | | | |
| 38,292 | | | | | |
| 42,592 | | | | | |
| 42,312 | | | | | |
| 43,945 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 46,826 | | | | | |
| 27,148 | | | | | |
| 42,726 | | | | | |
| 42,696 | | | | | |
| 30,652 | | | | | |
| 39,377 | | | | | |
| 47,692 | | | | | |
| 31,780 | | | | | |
| 43,577 | | | | | |
| 52,436 | | | | | |
| 31,384 | | | | | |
| 44,411 | | | | | |
| 32,109 | | | | | |
| 29,789 | | | | | |
| 44,029 | | | | | |
| 31,698 | | | | | |
| 38,252 | | | | | |
| 44,423 | | | | | |
| 38,360 | | | | | |
| 40,255 | | | | | |
| 86,193 | | | | | |
| 44,990 | | | | | |
| 24,105 | | | | | |
| 49,435 | | | | | |
| 34,687 | | | | | |
| 36,453 | | | | | |
| 34,284 | | | | | |
| 37,095 | | | | | |
| 39,193 | | | | | |
| 33,334 | | | | | |
| 38,188 | | | | | |
| 33,399 | | | | | |
| 62,924 | | | | | |
| 55,176 | | | | | |
| 44,308 | | | | | |
| 66,826 | | | | | |
| 35,744 | | | | | |
| 41,078 | | | | | |
| 45,795 | | | | | |
| 48,140 | | | | | |
| 46,066 | | | | | |
| 42,727 | | | | | |
| 42,780 | | | | | |
| 30,421 | | | | | |
| 44,265 | | | | | |
| 32,337 | | | | | |
| 28,632 | | | | | |
| 60,371 | | | | | |
| 42,318 | 100,423 | 96,516 | 104,330 | 32.3 | 31.0 | 33.6 |
| 37,432 | | | | | |
| 37,854 | | | | | |
| 67,616 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 48,594 | | | | | |
| 34,545 | | | | | |
| 47,837 | | | | | |
| 33,768 | | | | | |
| 53,750 | | | | | |
| 41,988 | | | | | |
| 43,298 | | | | | |
| 39,868 | | | | | |
| 58,038 | | | | | |
| 34,491 | | | | | |
| 37,474 | | | | | |
| 32,397 | | | | | |
| 43,883 | | | | | |
| 47,891 | | | | | |
| 27,689 | | | | | |
| 42,064 | | | | | |
| 35,029 | | | | | |
| 31,712 | | | | | |
| 43,139 | | | | | |
| 44,169 | | | | | |
| 41,531 | | | | | |
| 39,116 | | | | | |
| 45,569 | | | | | |
| 42,069 | | | | | |
| 50,784 | | | | | |
| 51,556 | | | | | |
| 46,856 | | | | | |
| 37,470 | | | | | |
| 58,152 | | | | | |
| 25,315 | | | | | |
| 28,681 | | | | | |
| 34,753 | | | | | |
| 36,049 | | | | | |
| 38,164 | | | | | |
| 57,344 | | | | | |
| 43,885 | | | | | |
| 39,282 | | | | | |
| 36,029 | | | | | |
| 35,152 | | | | | |
| 40,900 | | | | | |
| 41,423 | | | | | |
| 58,841 | | | | | |
| 37,147 | | | | | |
| 48,014 | | | | | |
| 54,371 | | | | | |
| 36,324 | | | | | |
| 42,345 | | | | | |
| 42,131 | | | | | |
| 60,960 | | | | | |
| 41,033 | | | | | |
| 29,538 | | | | | |
| 47,748 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 37,913 | | | | | |
| 42,067 | | | | | |
| 48,522 | | | | | |
| 31,880 | | | | | |
| 39,266 | | | | | |
| 50,805 | | | | | |
| 30,035 | | | | | |
| 54,638 | | | | | |
| 37,250 | | | | | |
| 46,915 | 15,848 | 14,438 | 17,258 | 24.2 | 22.0 | 26.4 |
| 46,995 | | | | | |
| 37,585 | | | | | |
| 58,672 | | | | | |
| 42,713 | | | | | |
| 46,877 | | | | | |
| 47,712 | | | | | |
| 49,599 | | | | | |
| 49,558 | | | | | |
| 40,509 | | | | | |
| 43,726 | | | | | |
| 38,573 | | | | | |
| 54,925 | | | | | |
| 40,466 | | | | | |
| 45,194 | | | | | |
| 35,985 | | | | | |
| 58,777 | | | | | |
| 70,835 | 57,130 | 52,791 | 61,469 | 16.0 | 14.8 | 17.2 |
| 41,197 | | | | | |
| 86,410 | | | | | |
| 64,037 | | | | | |
| 92,775 | | | | | |
| 55,022 | | | | | |
| 86,262 | | | | | |
| 65,650 | | | | | |
| 93,014 | | | | | |
| 45,380 | | | | | |
| 81,588 | | | | | |
| 44,855 | | | | | |
| 80,811 | | | | | |
| 103,192 | | | | | |
| 54,398 | | | | | |
| 95,046 | | | | | |
| 72,025 | | | | | |
| 81,521 | | | | | |
| 83,660 | | | | | |
| 38,852 | | | | | |
| 60,074 | | | | | |
| 54,956 | | | | | |
| 49,370 | | | | | |
| 53,125 | | | | | |
| 40,014 | | | | | |
| 63,967 | 63,301 | 59,085 | 67,517 | 17.5 | 16.3 | 18.7 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 59,473 | | | | | | |
| 46,234 | | | | | | |
| 55,103 | | | | | | |
| 63,767 | | | | | | |
| 66,631 | | | | | | |
| 52,482 | | | | | | |
| 49,905 | | | | | | |
| 57,396 | | | | | | |
| 78,440 | | | | | | |
| 75,373 | | | | | | |
| 83,809 | | | | | | |
| 70,600 | | | | | | |
| 51,080 | | | | | | |
| 61,909 | | | | | | |
| 46,259 | 170,780 | 165,038 | 176,522 | 29.9 | 28.9 | 30.9 |
| 38,366 | | | | | | |
| 42,509 | | | | | | |
| 52,822 | | | | | | |
| 39,793 | | | | | | |
| 44,807 | | | | | | |
| 40,574 | | | | | | |
| 41,819 | | | | | | |
| 53,289 | | | | | | |
| 45,785 | | | | | | |
| 49,576 | | | | | | |
| 42,645 | | | | | | |
| 42,937 | | | | | | |
| 41,847 | | | | | | |
| 47,164 | | | | | | |
| 46,271 | | | | | | |
| 39,771 | | | | | | |
| 42,514 | | | | | | |
| 33,496 | | | | | | |
| 61,129 | | | | | | |
| 40,919 | | | | | | |
| 43,958 | | | | | | |
| 47,495 | | | | | | |
| 53,609 | | | | | | |
| 51,293 | | | | | | |
| 41,980 | | | | | | |
| 37,114 | | | | | | |
| 36,098 | | | | | | |
| 49,359 | | | | | | |
| 43,609 | | | | | | |
| 43,170 | | | | | | |
| 37,970 | | | | | | |
| 42,331 | | | | | | |
| 44,071 | | | | | | |
| 49,838 | | | | | | |
| 35,770 | | | | | | |
| 37,343 | | | | | | |
| 40,312 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 44,417 | | | | | | |
| 47,785 | | | | | | |
| 41,163 | | | | | | |
| 52,079 | | | | | | |
| 41,579 | | | | | | |
| 31,016 | | | | | | |
| 53,389 | | | | | | |
| 54,803 | | | | | | |
| 48,242 | | | | | | |
| 72,565 | | | | | | |
| 39,999 | | | | | | |
| 38,537 | | | | | | |
| 52,175 | | | | | | |
| 41,589 | | | | | | |
| 43,811 | | | | | | |
| 42,412 | | | | | | |
| 41,238 | | | | | | |
| 42,382 | | | | | | |
| 57,571 | | | | | | |
| 40,144 | | | | | | |
| 57,037 | | | | | | |
| 42,890 | | | | | | |
| 34,362 | | | | | | |
| 40,904 | | | | | | |
| 44,204 | | | | | | |
| 62,933 | | | | | | |
| 42,548 | | | | | | |
| 35,733 | | | | | | |
| 37,041 | | | | | | |
| 41,182 | | | | | | |
| 33,616 | | | | | | |
| 47,997 | | | | | | |
| 57,133 | | | | | | |
| 42,320 | | | | | | |
| 35,402 | | | | | | |
| 42,019 | | | | | | |
| 48,021 | | | | | | |
| 43,295 | | | | | | |
| 39,581 | | | | | | |
| 42,132 | | | | | | |
| 49,505 | | | | | | |
| 45,044 | | | | | | |
| 43,261 | | | | | | |
| 58,776 | | | | | | |
| 39,208 | | | | | | |
| 46,388 | | | | | | |
| 57,421 | 63,180 | 59,041 | 67,319 | 18.2 | 17.0 | 19.4 |
| 42,901 | | | | | | |
| 65,551 | | | | | | |
| 49,985 | | | | | | |
| 44,062 | | | | | | |
| 53,330 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 46,683 | | | | | |
| 49,738 | | | | | |
| 53,874 | | | | | |
| 52,433 | | | | | |
| 90,708 | | | | | |
| 44,656 | | | | | |
| 50,398 | | | | | |
| 67,206 | | | | | |
| 56,038 | | | | | |
| 38,681 | | | | | |
| 48,763 | | | | | |
| 48,469 | | | | | |
| 48,525 | | | | | |
| 71,849 | | | | | |
| 70,242 | | | | | |
| 51,981 | | | | | |
| 46,989 | | | | | |
| 50,171 | | | | | |
| 47,306 | | | | | |
| 59,287 | | | | | |
| 47,251 | | | | | |
| 61,772 | | | | | |
| 56,163 | | | | | |
| 43,947 | | | | | |
| 62,172 | | | | | |
| 47,368 | | | | | |
| 49,993 | | | | | |
| 48,281 | | | | | |
| 52,794 | | | | | |
| 49,807 | | | | | |
| 47,098 | | | | | |
| 53,057 | | | | | |
| 52,921 | | | | | |
| 43,866 | | | | | |
| 58,526 | | | | | |
| 48,216 | | | | | |
| 53,894 | | | | | |
| 55,481 | | | | | |
| 40,330 | | | | | |
| 51,141 | | | | | |
| 48,492 | | | | | |
| 54,056 | | | | | |
| 46,755 | | | | | |
| 47,533 | | | | | |
| 49,841 | | | | | |
| 56,534 | | | | | |
| 59,606 | | | | | |
| 48,638 | | | | | |
| 48,484 | | | | | |
| 70,645 | | | | | |
| 50,675 | | | | | |
| 44,734 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 45,331 | | | | | | |
| 47,385 | | | | | | |
| 53,230 | | | | | | |
| 51,386 | | | | | | |
| 53,271 | | | | | | |
| 48,726 | | | | | | |
| 51,074 | | | | | | |
| 51,844 | | | | | | |
| 61,417 | | | | | | |
| 54,945 | | | | | | |
| 52,616 | | | | | | |
| 46,317 | | | | | | |
| 84,978 | | | | | | |
| 73,887 | | | | | | |
| 55,835 | | | | | | |
| 54,636 | | | | | | |
| 58,276 | | | | | | |
| 50,915 | | | | | | |
| 48,883 | | | | | | |
| 44,275 | | | | | | |
| 49,796 | | | | | | |
| 58,300 | | | | | | |
| 39,600 | | | | | | |
| 55,600 | | | | | | |
| 79,671 | | | | | | |
| 50,515 | | | | | | |
| 54,786 | | | | | | |
| 49,854 | | | | | | |
| 72,157 | | | | | | |
| 49,679 | | | | | | |
| 37,527 | 74,943 | 71,275 | 78,611 | 36.5 | 34.7 | 38.3 |
| 28,971 | | | | | | |
| 33,748 | | | | | | |
| 35,406 | | | | | | |
| 33,039 | | | | | | |
| 30,607 | | | | | | |
| 31,508 | | | | | | |
| 35,396 | | | | | | |
| 38,299 | | | | | | |
| 33,261 | | | | | | |
| 34,166 | | | | | | |
| 24,754 | | | | | | |
| 35,740 | | | | | | |
| 32,978 | | | | | | |
| 29,810 | | | | | | |
| 34,969 | | | | | | |
| 34,878 | | | | | | |
| 57,168 | | | | | | |
| 36,343 | | | | | | |
| 37,480 | | | | | | |
| 46,859 | | | | | | |
| 41,232 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 35,847 | | | | | |
| 43,513 | | | | | |
| 40,912 | | | | | |
| 37,316 | | | | | |
| 24,845 | | | | | |
| 25,323 | | | | | |
| 30,507 | | | | | |
| 41,596 | | | | | |
| 49,980 | | | | | |
| 33,442 | | | | | |
| 25,698 | | | | | |
| 30,579 | | | | | |
| 40,087 | | | | | |
| 30,400 | | | | | |
| 43,679 | | | | | |
| 53,955 | | | | | |
| 39,662 | | | | | |
| 38,821 | | | | | |
| 35,803 | | | | | |
| 44,051 | | | | | |
| 27,080 | | | | | |
| 39,273 | | | | | |
| 41,436 | | | | | |
| 59,592 | | | | | |
| 34,489 | | | | | |
| 35,825 | | | | | |
| 37,955 | | | | | |
| 33,842 | | | | | |
| 37,120 | | | | | |
| 37,342 | | | | | |
| 23,798 | | | | | |
| 35,013 | | | | | |
| 36,006 | | | | | |
| 41,954 | | | | | |
| 38,201 | | | | | |
| 33,851 | | | | | |
| 41,752 | | | | | |
| 36,188 | | | | | |
| 27,308 | | | | | |
| 62,788 | | | | | |
| 34,956 | | | | | |
| 29,127 | | | | | |
| 35,303 | | | | | |
| 39,942 | | | | | |
| 42,673 | | | | | |
| 28,988 | | | | | |
| 30,526 | | | | | |
| 46,123 | | | | | |
| 36,833 | | | | | |
| 36,595 | | | | | |
| 32,557 | | | | | |
| 39,748 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 31,611 | | | | | | |
| 42,088 | | | | | | |
| 31,636 | | | | | | |
| 36,121 | | | | | | |
| 35,603 | | | | | | |
| 29,458 | | | | | | |
| 34,358 | | | | | | |
| 35,077 | | | | | | |
| 31,258 | | | | | | |
| 45,744 | 99,378 | 94,455 | 104,301 | 26.4 | 25.1 | 27.7 |
| 36,899 | | | | | | |
| 59,716 | | | | | | |
| 47,038 | | | | | | |
| 42,470 | | | | | | |
| 39,506 | | | | | | |
| 39,297 | | | | | | |
| 43,404 | | | | | | |
| 38,660 | | | | | | |
| 41,817 | | | | | | |
| 49,263 | | | | | | |
| 44,666 | | | | | | |
| 36,344 | | | | | | |
| 47,773 | | | | | | |
| 49,251 | | | | | | |
| 43,166 | | | | | | |
| 44,384 | | | | | | |
| 43,644 | | | | | | |
| 30,634 | | | | | | |
| 57,578 | | | | | | |
| 33,397 | | | | | | |
| 45,361 | | | | | | |
| 53,101 | | | | | | |
| 41,344 | | | | | | |
| 62,308 | | | | | | |
| 53,635 | | | | | | |
| 58,448 | | | | | | |
| 46,345 | | | | | | |
| 41,171 | | | | | | |
| 36,945 | | | | | | |
| 36,891 | | | | | | |
| 42,250 | | | | | | |
| 45,128 | | | | | | |
| 37,220 | | | | | | |
| 33,030 | | | | | | |
| 34,573 | | | | | | |
| 50,849 | | | | | | |
| 43,543 | | | | | | |
| 40,629 | | | | | | |
| 42,528 | | | | | | |
| 38,078 | | | | | | |
| 37,603 | | | | | | |
| 42,182 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 32,598 | | | | | |
| 44,935 | | | | | |
| 46,501 | | | | | |
| 33,659 | | | | | |
| 34,972 | | | | | |
| 45,949 | | | | | |
| 41,877 | | | | | |
| 52,856 | | | | | |
| 51,709 | | | | | |
| 36,580 | | | | | |
| 40,588 | | | | | |
| 51,845 | | | | | |
| 43,954 | | | | | |
| 42,911 | | | | | |
| 54,855 | | | | | |
| 39,102 | | | | | |
| 41,134 | | | | | |
| 37,749 | | | | | |
| 40,144 | | | | | |
| 35,955 | | | | | |
| 42,440 | | | | | |
| 39,058 | | | | | |
| 39,066 | | | | | |
| 39,126 | | | | | |
| 32,380 | | | | | |
| 46,976 | | | | | |
| 43,808 | | | | | |
| 42,147 | | | | | |
| 37,928 | | | | | |
| 38,940 | | | | | |
| 44,533 | | | | | |
| 41,824 | | | | | |
| 29,850 | | | | | |
| 54,573 | | | | | |
| 33,016 | | | | | |
| 28,904 | | | | | |
| 47,616 | | | | | |
| 41,137 | | | | | |
| 42,807 | | | | | |
| 42,252 | | | | | |
| 66,888 | | | | | |
| 40,873 | | | | | |
| 54,324 | | | | | |
| 37,583 | | | | | |
| 50,842 | | | | | |
| 39,776 | | | | | |
| 56,472 | | | | | |
| 32,348 | | | | | |
| 30,198 | | | | | |
| 69,681 | | | | | |
| 33,015 | | | | | |
| 52,895 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37,477 | | | | | | |
| 56,958 | | | | | | |
| 41,879 | | | | | | |
| 36,593 | | | | | | |
| 39,955 | | | | | | |
| 41,415 | | | | | | |
| 28,278 | | | | | | |
| 38,635 | | | | | | |
| 38,970 | | | | | | |
| 40,064 | | | | | | |
| 39,348 | | | | | | |
| 38,645 | | | | | | |
| 34,903 | | | | | | |
| 40,456 | | | | | | |
| 55,228 | | | | | | |
| 33,616 | | | | | | |
| 30,757 | | | | | | |
| 42,810 | | | | | | |
| 41,572 | | | | | | |
| 29,356 | | | | | | |
| 34,040 | | | | | | |
| 44,981 | 14,704 | 13,437 | 15,971 | 24.1 | 22.0 | 26.2 |
| 41,949 | | | | | | |
| 37,945 | | | | | | |
| 39,695 | | | | | | |
| 48,400 | | | | | | |
| 46,079 | | | | | | |
| 39,243 | | | | | | |
| 45,058 | | | | | | |
| 41,746 | | | | | | |
| 46,493 | | | | | | |
| 48,148 | | | | | | |
| 49,394 | | | | | | |
| 37,620 | | | | | | |
| 55,502 | | | | | | |
| 42,895 | | | | | | |
| 46,808 | | | | | | |
| 53,695 | | | | | | |
| 38,125 | | | | | | |
| 36,859 | | | | | | |
| 35,537 | | | | | | |
| 41,955 | | | | | | |
| 46,011 | | | | | | |
| 60,969 | | | | | | |
| 41,422 | | | | | | |
| 40,321 | | | | | | |
| 56,044 | | | | | | |
| 39,296 | | | | | | |
| 36,838 | | | | | | |
| 43,586 | | | | | | |
| 46,570 | | | | | | |
| 38,817 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 36,112 | | | | | |
| 44,843 | | | | | |
| 41,216 | | | | | |
| 46,227 | | | | | |
| 35,228 | | | | | |
| 40,960 | | | | | |
| 40,934 | | | | | |
| 42,763 | | | | | |
| 41,323 | | | | | |
| 38,426 | | | | | |
| 42,995 | | | | | |
| 61,162 | | | | | |
| 35,953 | | | | | |
| 50,263 | | | | | |
| 33,303 | | | | | |
| 49,451 | | | | | |
| 42,507 | | | | | |
| 53,418 | | | | | |
| 45,071 | | | | | |
| 43,201 | | | | | |
| 43,018 | | | | | |
| 47,106 | | | | | |
| 49,631 | | | | | |
| 30,949 | | | | | |
| 42,675 | | | | | |
| 49,809 | | | | | |
| 50,936 | 27,654 | 25,490 | 29,818 | 21.6 | 19.9 | 23.3 |
| 50,468 | | | | | |
| 48,023 | | | | | |
| 41,465 | | | | | |
| 30,890 | | | | | |
| 38,752 | | | | | |
| 50,225 | | | | | |
| 55,582 | | | | | |
| 39,562 | | | | | |
| 41,541 | | | | | |
| 55,054 | | | | | |
| 50,723 | | | | | |
| 58,221 | | | | | |
| 64,351 | | | | | |
| 51,583 | | | | | |
| 50,377 | | | | | |
| 43,298 | | | | | |
| 53,641 | | | | | |
| 51,309 | | | | | |
| 50,089 | | | | | |
| 51,886 | | | | | |
| 44,636 | | | | | |
| 50,690 | | | | | |
| 42,182 | | | | | |
| 46,546 | | | | | |
| 44,599 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 50,520 | | | | | |
| 49,617 | | | | | |
| 52,983 | | | | | |
| 44,445 | | | | | |
| 52,610 | | | | | |
| 45,722 | | | | | |
| 53,065 | | | | | |
| 43,819 | | | | | |
| 48,598 | | | | | |
| 37,951 | | | | | |
| 40,016 | | | | | |
| 52,950 | | | | | |
| 44,208 | | | | | |
| 40,995 | | | | | |
| 47,852 | | | | | |
| 63,446 | | | | | |
| 48,136 | | | | | |
| 47,669 | | | | | |
| 43,393 | | | | | |
| 46,817 | | | | | |
| 42,148 | | | | | |
| 48,600 | | | | | |
| 46,244 | | | | | |
| 47,440 | | | | | |
| 57,814 | | | | | |
| 43,721 | | | | | |
| 39,154 | | | | | |
| 44,167 | | | | | |
| 42,716 | | | | | |
| 50,843 | | | | | |
| 53,313 | | | | | |
| 51,474 | | | | | |
| 41,657 | | | | | |
| 42,078 | | | | | |
| 50,610 | | | | | |
| 54,386 | | | | | |
| 46,272 | | | | | |
| 46,945 | | | | | |
| 49,211 | | | | | |
| 40,230 | | | | | |
| 52,633 | | | | | |
| 40,746 | | | | | |
| 55,333 | | | | | |
| 56,201 | | | | | |
| 54,936 | | | | | |
| 55,824 | | | | | |
| 56,110 | | | | | |
| 48,429 | | | | | |
| 40,345 | | | | | |
| 40,710 | | | | | |
| 51,640 | | | | | |
| 69,336 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 59,946 | | | | | |
| 44,851 | | | | | |
| 63,528 | | | | | |
| 41,066 | | | | | |
| 43,738 | | | | | |
| 41,764 | | | | | |
| 51,739 | | | | | |
| 48,063 | | | | | |
| 43,955 | | | | | |
| 42,542 | | | | | |
| 44,786 | | | | | |
| 74,257 | | | | | |
| 51,715 | | | | | |
| 42,612 | | | | | |
| 42,066 | | | | | |
| 50,817 | | | | | |
| 50,027 | 44,676 | 41,073 | 48,279 | 24.4 | 22.4 | 26.4 |
| 55,226 | | | | | |
| 49,625 | | | | | |
| 57,638 | | | | | |
| 67,714 | | | | | |
| 44,757 | | | | | |
| 65,148 | | | | | |
| 67,727 | | | | | |
| 70,950 | | | | | |
| 47,178 | | | | | |
| 47,299 | | | | | |
| 43,815 | | | | | |
| 43,819 | | | | | |
| 51,140 | | | | | |
| 59,627 | | | | | |
| 52,583 | | | | | |
| 56,848 | | | | | |
| 54,382 | | | | | |
| 63,634 | 10,296 | 8,901 | 11,691 | 15.5 | 13.4 | 17.6 |
| 59,481 | | | | | |
| 48,721 | | | | | |
| 56,378 | | | | | |
| 39,819 | | | | | |
| 54,447 | | | | | |
| 68,640 | | | | | |
| 67,734 | | | | | |
| 78,480 | | | | | |
| 58,206 | | | | | |
| 51,253 | | | | | |
| 68,263 | 94,942 | 89,491 | 100,393 | 18.0 | 17.0 | 19.0 |
| 53,039 | | | | | |
| 81,409 | | | | | |
| 75,007 | | | | | |
| 59,701 | | | | | |
| 54,855 | | | | | |
| 52,037 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 52,392 | | | | | |
| 74,543 | | | | | |
| 57,608 | | | | | |
| 104,504 | | | | | |
| 75,365 | | | | | |
| 76,631 | | | | | |
| 82,214 | | | | | |
| 93,397 | | | | | |
| 58,683 | | | | | |
| 54,704 | | | | | |
| 56,615 | | | | | |
| 99,591 | | | | | |
| 86,576 | | | | | |
| 68,313 | | | | | |
| 71,061 | | | | | |
| 42,854 | 48,612 | 45,588 | 51,636 | 34.0 | 31.9 | 36.1 |
| 46,134 | | | | | |
| 39,809 | | | | | |
| 38,037 | | | | | |
| 36,210 | | | | | |
| 37,150 | | | | | |
| 42,160 | | | | | |
| 33,155 | | | | | |
| 37,708 | | | | | |
| 49,823 | | | | | |
| 37,747 | | | | | |
| 32,144 | | | | | |
| 36,309 | | | | | |
| 34,104 | | | | | |
| 50,156 | | | | | |
| 43,325 | | | | | |
| 121,180 | | | | | |
| 30,332 | | | | | |
| 31,809 | | | | | |
| 31,880 | | | | | |
| 37,827 | | | | | |
| 32,330 | | | | | |
| 39,966 | | | | | |
| 37,375 | | | | | |
| 57,689 | | | | | |
| 50,166 | | | | | |
| 34,841 | | | | | |
| 53,461 | | | | | |
| 31,221 | | | | | |
| 34,290 | | | | | |
| 35,729 | | | | | |
| 36,245 | | | | | |
| 36,557 | | | | | |
| 44,868 | | | | | |
| 55,540 | 286,025 | 276,658 | 295,392 | 25.1 | 24.3 | 25.9 |
| 58,772 | | | | | |
| 42,512 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 33,066 | | | | | |
| 45,913 | | | | | |
| 41,498 | | | | | |
| 50,552 | | | | | |
| 42,027 | | | | | |
| 50,782 | | | | | |
| 42,839 | | | | | |
| 51,999 | | | | | |
| 57,692 | | | | | |
| 47,572 | | | | | |
| 40,661 | | | | | |
| 70,249 | | | | | |
| 48,482 | | | | | |
| 49,144 | | | | | |
| 43,286 | | | | | |
| 49,005 | | | | | |
| 48,953 | | | | | |
| 48,908 | | | | | |
| 47,361 | | | | | |
| 42,935 | | | | | |
| 47,762 | | | | | |
| 43,557 | | | | | |
| 48,018 | | | | | |
| 52,938 | | | | | |
| 52,347 | | | | | |
| 51,675 | | | | | |
| 42,302 | | | | | |
| 92,568 | | | | | |
| 67,546 | | | | | |
| 47,238 | | | | | |
| 48,181 | | | | | |
| 55,371 | | | | | |
| 54,463 | | | | | |
| 67,951 | | | | | |
| 46,662 | | | | | |
| 46,474 | | | | | |
| 46,669 | | | | | |
| 94,361 | | | | | |
| 54,314 | | | | | |
| 60,239 | | | | | |
| 72,014 | | | | | |
| 83,903 | | | | | |
| 44,942 | | | | | |
| 66,880 | | | | | |
| 54,983 | | | | | |
| 52,875 | | | | | |
| 49,612 | | | | | |
| 48,836 | | | | | |
| 46,286 | | | | | |
| 85,359 | | | | | |
| 49,582 | | | | | |
| 55,113 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 53,225 | | | | | | |
| 56,927 | | | | | | |
| 54,158 | | | | | | |
| 51,614 | | | | | | |
| 55,010 | | | | | | |
| 79,173 | | | | | | |
| 53,692 | | | | | | |
| 48,446 | | | | | | |
| 44,534 | 184,915 | 177,184 | 192,646 | 29.8 | 28.6 | 31.0 |
| 43,640 | | | | | | |
| 43,135 | | | | | | |
| 35,659 | | | | | | |
| 35,587 | | | | | | |
| 37,083 | | | | | | |
| 39,305 | | | | | | |
| 41,609 | | | | | | |
| 32,132 | | | | | | |
| 36,352 | | | | | | |
| 46,093 | | | | | | |
| 43,300 | | | | | | |
| 40,391 | | | | | | |
| 53,230 | | | | | | |
| 37,077 | | | | | | |
| 62,529 | | | | | | |
| 49,067 | | | | | | |
| 41,989 | | | | | | |
| 46,439 | | | | | | |
| 57,683 | | | | | | |
| 36,116 | | | | | | |
| 39,853 | | | | | | |
| 38,498 | | | | | | |
| 40,291 | | | | | | |
| 33,865 | | | | | | |
| 50,879 | | | | | | |
| 46,124 | | | | | | |
| 60,108 | | | | | | |
| 54,236 | | | | | | |
| 44,466 | | | | | | |
| 53,394 | | | | | | |
| 38,534 | | | | | | |
| 49,353 | | | | | | |
| 35,141 | | | | | | |
| 45,929 | | | | | | |
| 45,504 | | | | | | |
| 42,239 | | | | | | |
| 45,306 | | | | | | |
| 36,305 | | | | | | |
| 51,605 | | | | | | |
| 38,208 | | | | | | |
| 46,518 | | | | | | |
| 33,207 | | | | | | |
| 43,049 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 42,750 | | | | | |
| 48,833 | | | | | |
| 34,645 | | | | | |
| 46,644 | | | | | |
| 39,239 | | | | | |
| 52,547 | | | | | |
| 40,655 | | | | | |
| 51,513 | | | | | |
| 41,787 | | | | | |
| 45,287 | | | | | |
| 34,585 | | | | | |
| 54,882 | | | | | |
| 38,911 | | | | | |
| 39,965 | | | | | |
| 39,949 | | | | | |
| 36,549 | | | | | |
| 53,254 | | | | | |
| 38,407 | | | | | |
| 33,013 | | | | | |
| 51,173 | | | | | |
| 46,353 | | | | | |
| 48,721 | | | | | |
| 34,592 | | | | | |
| 48,648 | | | | | |
| 60,873 | | | | | |
| 45,075 | | | | | |
| 44,181 | | | | | |
| 48,401 | | | | | |
| 42,916 | | | | | |
| 45,308 | | | | | |
| 42,677 | | | | | |
| 45,836 | | | | | |
| 43,332 | | | | | |
| 35,511 | | | | | |
| 33,038 | | | | | |
| 38,849 | | | | | |
| 42,222 | | | | | |
| 38,224 | | | | | |
| 39,387 | | | | | |
| 35,231 | | | | | |
| 40,837 | | | | | |
| 45,889 | | | | | |
| 38,128 | | | | | |
| 39,867 | | | | | |
| 44,786 | | | | | |
| 36,604 | | | | | |
| 64,271 | | | | | |
| 36,205 | | | | | |
| 64,250 | | | | | |
| 36,489 | | | | | |
| 36,581 | | | | | |
| 42,557 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 41,977 | | | | | |
| 37,920 | | | | | |
| 39,286 | | | | | |
| 44,879 | | | | | |
| 39,563 | | | | | |
| 53,238 | 8,386 | 7,354 | 9,418 | 19.0 | 16.7 | 21.3 |
| 48,127 | | | | | |
| 52,435 | | | | | |
| 41,783 | | | | | |
| 66,742 | | | | | |
| 57,362 | | | | | |
| 61,882 | | | | | |
| 54,541 | | | | | |
| 61,384 | | | | | |
| 56,258 | | | | | |
| 55,299 | | | | | |
| 52,147 | | | | | |
| 56,514 | | | | | |
| 61,024 | | | | | |
| 46,469 | | | | | |
| 44,321 | | | | | |
| 54,128 | | | | | |
| 49,362 | | | | | |
| 48,579 | | | | | |
| 39,038 | | | | | |
| 49,752 | | | | | |
| 49,291 | | | | | |
| 43,872 | | | | | |
| 56,816 | | | | | |
| 44,897 | | | | | |
| 49,337 | | | | | |
| 40,371 | | | | | |
| 65,028 | | | | | |
| 55,700 | | | | | |
| 73,075 | | | | | |
| 61,323 | | | | | |
| 58,316 | | | | | |
| 47,619 | | | | | |
| 65,399 | | | | | |
| 57,656 | | | | | |
| 45,644 | | | | | |
| 51,154 | | | | | |
| 56,936 | | | | | |
| 58,043 | | | | | |
| 56,163 | | | | | |
| 36,370 | | | | | |
| 63,190 | | | | | |
| 44,187 | | | | | |
| 33,343 | | | | | |
| 57,983 | | | | | |
| 60,689 | | | | | |
| 59,204 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 53,465 | | | | | | |
| 57,154 | | | | | | |
| 56,712 | | | | | | |
| 48,999 | | | | | | |
| 56,574 | | | | | | |
| 51,758 | | | | | | |
| 73,210 | | | | | | |
| 46,119 | 205,132 | 197,444 | 212,820 | 29.4 | 28.3 | 30.5 |
| 38,007 | | | | | | |
| 43,139 | | | | | | |
| 48,422 | | | | | | |
| 41,205 | | | | | | |
| 36,693 | | | | | | |
| 54,728 | | | | | | |
| 42,113 | | | | | | |
| 46,624 | | | | | | |
| 55,318 | | | | | | |
| 43,523 | | | | | | |
| 51,817 | | | | | | |
| 43,680 | | | | | | |
| 59,684 | | | | | | |
| 48,202 | | | | | | |
| 44,893 | | | | | | |
| 43,312 | | | | | | |
| 42,238 | | | | | | |
| 42,405 | | | | | | |
| 44,176 | | | | | | |
| 53,444 | | | | | | |
| 91,353 | | | | | | |
| 50,208 | | | | | | |
| 61,552 | | | | | | |
| 39,066 | | | | | | |
| 48,568 | | | | | | |
| 51,763 | | | | | | |
| 39,491 | | | | | | |
| 70,932 | | | | | | |
| 59,949 | | | | | | |
| 39,546 | | | | | | |
| 47,532 | | | | | | |
| 51,345 | | | | | | |
| 40,546 | | | | | | |
| 40,497 | | | | | | |
| 52,940 | | | | | | |
| 39,335 | | | | | | |
| 45,937 | | | | | | |
| 49,346 | | | | | | |
| 51,757 | | | | | | |
| 42,145 | | | | | | |
| 43,072 | | | | | | |
| 52,733 | | | | | | |
| 55,306 | | | | | | |
| 40,673 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 57,042 | | | | | |
| 50,863 | | | | | |
| 50,862 | | | | | |
| 40,127 | | | | | |
| 58,289 | | | | | |
| 40,949 | | | | | |
| 45,404 | | | | | |
| 63,150 | | | | | |
| 35,529 | | | | | |
| 51,832 | | | | | |
| 51,272 | | | | | |
| 42,264 | | | | | |
| 42,443 | | | | | |
| 38,100 | | | | | |
| 52,119 | | | | | |
| 40,858 | | | | | |
| 43,735 | | | | | |
| 55,279 | | | | | |
| 45,075 | | | | | |
| 42,320 | | | | | |
| 56,124 | | | | | |
| 41,398 | | | | | |
| 51,933 | | | | | |
| 49,252 | | | | | |
| 60,906 | | | | | |
| 42,549 | | | | | |
| 46,032 | | | | | |
| 46,794 | | | | | |
| 34,188 | | | | | |
| 40,272 | | | | | |
| 56,471 | | | | | |
| 43,855 | | | | | |
| 47,971 | | | | | |
| 42,266 | | | | | |
| 44,904 | | | | | |
| 69,661 | | | | | |
| 50,591 | | | | | |
| 38,481 | | | | | |
| 73,663 | | | | | |
| 45,599 | | | | | |
| 49,362 | | | | | |
| 43,247 | | | | | |
| 53,405 | | | | | |
| 49,861 | | | | | |
| 43,817 | 72,557 | 68,765 | 76,349 | 27.9 | 26.4 | 29.4 |
| 34,385 | | | | | |
| 41,887 | | | | | |
| 37,759 | | | | | |
| 54,459 | | | | | |
| 47,523 | | | | | |
| 41,237 | | | | | |
| 36,749 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 41,514 | | | | | |
| 64,143 | | | | | |
| 43,263 | | | | | |
| 38,248 | | | | | |
| 31,144 | | | | | |
| 42,602 | | | | | |
| 53,723 | | | | | |
| 38,903 | | | | | |
| 47,011 | | | | | |
| 41,816 | | | | | |
| 40,353 | | | | | |
| 44,233 | | | | | |
| 45,419 | | | | | |
| 38,618 | | | | | |
| 44,266 | | | | | |
| 46,237 | | | | | |
| 45,753 | | | | | |
| 41,175 | | | | | |
| 49,596 | | | | | |
| 44,303 | | | | | |
| 37,353 | | | | | |
| 33,338 | | | | | |
| 47,643 | | | | | |
| 36,252 | | | | | |
| 33,780 | | | | | |
| 43,700 | | | | | |
| 33,395 | | | | | |
| 38,850 | | | | | |
| 42,298 | | | | | |
| 57,572 | | | | | |
| 38,523 | | | | | |
| 39,133 | | | | | |
| 36,166 | | | | | |
| 40,722 | | | | | |
| 52,152 | | | | | |
| 44,515 | | | | | |
| 59,654 | | | | | |
| 31,874 | | | | | |
| 35,251 | | | | | |
| 49,076 | | | | | |
| 38,539 | | | | | |
| 43,782 | | | | | |
| 43,030 | | | | | |
| 37,975 | | | | | |
| 47,510 | | | | | |
| 42,064 | | | | | |
| 34,019 | | | | | |
| 44,841 | | | | | |
| 38,385 | | | | | |
| 46,852 | | | | | |
| 36,301 | | | | | |
| 45,456 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 39,764 | | | | | | |
| 44,360 | | | | | | |
| 42,414 | | | | | | |
| 44,225 | | | | | | |
| 33,013 | | | | | | |
| 55,462 | | | | | | |
| 57,546 | | | | | | |
| 35,884 | | | | | | |
| 38,994 | | | | | | |
| 46,917 | | | | | | |
| 48,943 | | | | | | |
| 35,388 | | | | | | |
| 47,796 | | | | | | |
| 57,212 | | | | | | |
| 51,451 | | | | | | |
| 48,522 | | | | | | |
| 42,479 | | | | | | |
| 52,859 | | | | | | |
| 47,552 | 61,131 | 56,947 | 65,315 | 26.7 | 24.9 | 28.5 |
| 40,519 | | | | | | |
| 49,476 | | | | | | |
| 60,610 | | | | | | |
| 46,977 | | | | | | |
| 59,858 | | | | | | |
| 39,391 | | | | | | |
| 40,595 | | | | | | |
| 43,067 | | | | | | |
| 51,052 | | | | | | |
| 40,711 | | | | | | |
| 54,347 | | | | | | |
| 40,932 | | | | | | |
| 38,600 | | | | | | |
| 52,946 | | | | | | |
| 42,432 | | | | | | |
| 44,123 | | | | | | |
| 39,137 | | | | | | |
| 39,230 | | | | | | |
| 39,052 | | | | | | |
| 41,657 | | | | | | |
| 43,424 | | | | | | |
| 45,694 | | | | | | |
| 38,766 | | | | | | |
| 45,981 | | | | | | |
| 51,425 | | | | | | |
| 48,433 | | | | | | |
| 55,770 | | | | | | |
| 57,336 | | | | | | |
| 44,574 | | | | | | |
| 46,878 | | | | | | |
| 44,391 | | | | | | |
| 42,055 | | | | | | |
| 43,404 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 64,091 | | | | | | |
| 35,574 | | | | | | |
| 56,046 | | | | | | |
| 50,510 | 163,486 | 156,773 | 170,199 | 23.0 | 22.1 | 23.9 |
| 56,864 | | | | | | |
| 50,724 | | | | | | |
| 44,476 | | | | | | |
| 50,440 | | | | | | |
| 42,328 | | | | | | |
| 54,099 | | | | | | |
| 44,420 | | | | | | |
| 46,797 | | | | | | |
| 72,779 | | | | | | |
| 57,089 | | | | | | |
| 41,750 | | | | | | |
| 42,199 | | | | | | |
| 47,406 | | | | | | |
| 49,895 | | | | | | |
| 82,996 | | | | | | |
| 43,849 | | | | | | |
| 43,953 | | | | | | |
| 43,264 | | | | | | |
| 43,394 | | | | | | |
| 42,835 | | | | | | |
| 61,047 | | | | | | |
| 53,536 | | | | | | |
| 61,669 | | | | | | |
| 46,607 | | | | | | |
| 43,424 | | | | | | |
| 38,853 | | | | | | |
| 35,373 | | | | | | |
| 52,438 | | | | | | |
| 48,026 | | | | | | |
| 45,963 | | | | | | |
| 44,770 | | | | | | |
| 44,124 | | | | | | |
| 41,680 | | | | | | |
| 47,338 | | | | | | |
| 45,754 | | | | | | |
| 55,242 | | | | | | |
| 43,557 | | | | | | |
| 56,481 | | | | | | |
| 52,722 | | | | | | |
| 44,398 | | | | | | |
| 44,672 | | | | | | |
| 42,896 | | | | | | |
| 42,970 | | | | | | |
| 40,721 | | | | | | |
| 55,994 | | | | | | |
| 77,903 | | | | | | |
| 53,417 | | | | | | |
| 59,978 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 41,792 | | | | | |
| 56,775 | | | | | |
| 35,553 | | | | | |
| 60,641 | | | | | |
| 43,017 | | | | | |
| 48,131 | | | | | |
| 48,185 | | | | | |
| 41,774 | | | | | |
| 41,702 | | | | | |
| 49,520 | | | | | |
| 43,002 | | | | | |
| 50,320 | | | | | |
| 41,967 | | | | | |
| 43,295 | | | | | |
| 54,416 | | | | | |
| 50,552 | | | | | |
| 48,175 | | | | | |
| 51,988 | | | | | |
| 56,909 | | | | | |
| 54,501 | 14,819 | 13,376 | 16,262 | 26.9 | 24.3 | 29.5 |
| 73,167 | | | | | |
| 62,912 | | | | | |
| 70,110 | | | | | |
| 48,332 | | | | | |
| 71,702 | | | | | |
| 43,021 | 94,809 | 89,932 | 99,686 | 31.8 | 30.2 | 33.4 |
| 39,463 | | | | | |
| 45,519 | | | | | |
| 26,918 | | | | | |
| 43,086 | | | | | |
| 30,894 | | | | | |
| 36,228 | | | | | |
| 57,751 | | | | | |
| 52,158 | | | | | |
| 41,718 | | | | | |
| 51,771 | | | | | |
| 39,768 | | | | | |
| 35,344 | | | | | |
| 32,850 | | | | | |
| 33,680 | | | | | |
| 36,008 | | | | | |
| 39,141 | | | | | |
| 28,217 | | | | | |
| 54,751 | | | | | |
| 46,184 | | | | | |
| 37,766 | | | | | |
| 42,046 | | | | | |
| 44,556 | | | | | |
| 50,874 | | | | | |
| 40,019 | | | | | |
| 35,019 | | | | | |
| 40,627 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 38,268 | | | | | | |
| 44,221 | | | | | | |
| 43,755 | | | | | | |
| 38,783 | | | | | | |
| 31,138 | | | | | | |
| 52,987 | | | | | | |
| 38,756 | | | | | | |
| 30,344 | | | | | | |
| 31,428 | | | | | | |
| 41,704 | | | | | | |
| 45,377 | | | | | | |
| 33,541 | | | | | | |
| 43,058 | | | | | | |
| 47,682 | | | | | | |
| 43,527 | | | | | | |
| 42,747 | | | | | | |
| 42,743 | | | | | | |
| 36,257 | | | | | | |
| 30,485 | | | | | | |
| 54,635 | | | | | | |
| 49,481 | 14,121 | 12,766 | 15,476 | 24.3 | 22.0 | 26.6 |
| 50,187 | | | | | | |
| 47,454 | | | | | | |
| 34,917 | | | | | | |
| 45,855 | | | | | | |
| 52,369 | | | | | | |
| 53,290 | | | | | | |
| 49,333 | | | | | | |
| 23,510 | | | | | | |
| 43,595 | | | | | | |
| 45,023 | | | | | | |
| 40,772 | | | | | | |
| 46,694 | | | | | | |
| 43,791 | | | | | | |
| 51,448 | | | | | | |
| 31,692 | | | | | | |
| 54,098 | | | | | | |
| 51,288 | | | | | | |
| 42,639 | | | | | | |
| 49,464 | | | | | | |
| 37,288 | | | | | | |
| 50,588 | | | | | | |
| 54,081 | | | | | | |
| 43,028 | | | | | | |
| 47,237 | | | | | | |
| 51,928 | | | | | | |
| 37,213 | | | | | | |
| 49,046 | | | | | | |
| 55,478 | | | | | | |
| 45,478 | | | | | | |
| 63,203 | | | | | | |
| 46,719 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 65,823 | | | | | |
| 50,445 | | | | | |
| 49,501 | | | | | |
| 35,082 | | | | | |
| 51,221 | | | | | |
| 44,381 | | | | | |
| 50,698 | | | | | |
| 54,914 | | | | | |
| 46,311 | | | | | |
| 82,382 | | | | | |
| 41,796 | | | | | |
| 56,293 | | | | | |
| 38,877 | | | | | |
| 48,411 | | | | | |
| 55,559 | | | | | |
| 33,311 | | | | | |
| 48,802 | | | | | |
| 53,280 | | | | | |
| 55,108 | | | | | |
| 51,769 | | | | | |
| 41,792 | | | | | |
| 50,509 | | | | | |
| 44,886 | | | | | |
| 51,529 | | | | | |
| 29,932 | | | | | |
| 48,854 | | | | | |
| 59,589 | | | | | |
| 60,697 | | | | | |
| 29,334 | | | | | |
| 42,236 | | | | | |
| 54,976 | | | | | |
| 72,265 | | | | | |
| 43,337 | | | | | |
| 52,242 | | | | | |
| 31,353 | | | | | |
| 42,106 | 123,425 | 117,441 | 129,409 | 31.0 | 29.5 | 32.5 |
| 44,226 | | | | | |
| 42,639 | | | | | |
| 35,689 | | | | | |
| 36,478 | | | | | |
| 48,109 | | | | | |
| 41,530 | | | | | |
| 31,422 | | | | | |
| 40,347 | | | | | |
| 38,043 | | | | | |
| 36,252 | | | | | |
| 53,743 | | | | | |
| 42,661 | | | | | |
| 37,305 | | | | | |
| 30,756 | | | | | |
| 32,835 | | | | | |
| 38,202 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 37,865 | | | | | |
| 38,489 | | | | | |
| 45,615 | | | | | |
| 37,809 | | | | | |
| 40,454 | | | | | |
| 46,639 | | | | | |
| 41,058 | | | | | |
| 53,349 | | | | | |
| 31,446 | | | | | |
| 43,088 | | | | | |
| 39,506 | | | | | |
| 42,814 | | | | | |
| 36,881 | | | | | |
| 35,066 | | | | | |
| 30,076 | | | | | |
| 38,679 | | | | | |
| 44,866 | | | | | |
| 27,872 | | | | | |
| 34,401 | | | | | |
| 33,785 | | | | | |
| 40,175 | | | | | |
| 35,666 | | | | | |
| 39,647 | | | | | |
| 37,089 | | | | | |
| 38,529 | | | | | |
| 40,068 | | | | | |
| 47,635 | | | | | |
| 34,959 | | | | | |
| 41,509 | | | | | |
| 33,896 | | | | | |
| 47,652 | | | | | |
| 29,189 | | | | | |
| 34,871 | | | | | |
| 36,421 | | | | | |
| 35,109 | | | | | |
| 42,026 | | | | | |
| 54,832 | | | | | |
| 40,921 | | | | | |
| 36,929 | | | | | |
| 37,662 | | | | | |
| 42,007 | | | | | |
| 43,480 | | | | | |
| 43,601 | | | | | |
| 45,434 | | | | | |
| 40,730 | | | | | |
| 35,122 | | | | | |
| 51,498 | | | | | |
| 53,007 | | | | | |
| 38,447 | | | | | |
| 41,641 | | | | | |
| 35,438 | | | | | |
| 34,711 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 34,549 | | | | | | |
| 38,641 | | | | | | |
| 37,796 | | | | | | |
| 38,371 | | | | | | |
| 45,756 | | | | | | |
| 50,706 | | | | | | |
| 55,180 | | | | | | |
| 31,744 | | | | | | |
| 41,811 | | | | | | |
| 43,190 | | | | | | |
| 45,779 | | | | | | |
| 46,152 | | | | | | |
| 44,415 | | | | | | |
| 41,788 | | | | | | |
| 55,991 | | | | | | |
| 54,405 | | | | | | |
| 42,409 | | | | | | |
| 36,583 | | | | | | |
| 38,155 | | | | | | |
| 36,010 | | | | | | |
| 35,409 | | | | | | |
| 44,651 | | | | | | |
| 32,746 | | | | | | |
| 37,081 | | | | | | |
| 36,145 | | | | | | |
| 96,609 | | | | | | |
| 63,656 | | | | | | |
| 49,776 | 577,923 | 563,435 | 592,411 | 30.0 | 29.2 | 30.8 |
| 42,086 | | | | | | |
| 57,920 | | | | | | |
| 41,625 | | | | | | |
| 42,775 | | | | | | |
| 57,220 | | | | | | |
| 54,115 | | | | | | |
| 45,159 | | | | | | |
| 51,523 | | | | | | |
| 39,506 | | | | | | |
| 50,489 | | | | | | |
| 56,381 | | | | | | |
| 35,463 | | | | | | |
| 39,457 | | | | | | |
| 48,807 | | | | | | |
| 47,760 | | | | | | |
| 58,991 | | | | | | |
| 56,715 | | | | | | |
| 45,277 | | | | | | |
| 46,343 | | | | | | |
| 64,962 | | | | | | |
| 40,692 | | | | | | |
| 47,291 | | | | | | |
| 42,363 | | | | | | |
| 26,938 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 41,916 | | | | | |
| 46,034 | | | | | |
| 47,702 | | | | | |
| 44,542 | | | | | |
| 46,577 | | | | | |
| 46,124 | | | | | |
| 33,329 | | | | | |
| 39,855 | | | | | |
| 60,836 | | | | | |
| 39,215 | | | | | |
| 42,015 | | | | | |
| 75,018 | | | | | |
| 38,330 | | | | | |
| 37,290 | | | | | |
| 52,479 | | | | | |
| 41,383 | | | | | |
| 41,195 | | | | | |
| 35,050 | | | | | |
| 85,822 | | | | | |
| 38,027 | | | | | |
| 45,417 | | | | | |
| 63,521 | | | | | |
| 38,614 | | | | | |
| 39,152 | | | | | |
| 52,996 | | | | | |
| 51,192 | | | | | |
| 35,653 | | | | | |
| 54,756 | | | | | |
| 48,953 | | | | | |
| 35,687 | | | | | |
| 34,459 | | | | | |
| 46,798 | | | | | |
| 48,112 | | | | | |
| 40,595 | | | | | |
| 39,402 | | | | | |
| 38,528 | | | | | |
| 73,199 | | | | | |
| 42,471 | | | | | |
| 36,259 | | | | | |
| 33,653 | | | | | |
| 38,125 | | | | | |
| 34,533 | | | | | |
| 40,408 | | | | | |
| 50,925 | | | | | |
| 36,483 | | | | | |
| 63,753 | | | | | |
| 40,784 | | | | | |
| 41,794 | | | | | |
| 36,004 | | | | | |
| 43,466 | | | | | |
| 48,464 | | | | | |
| 42,394 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 38,942 | | | | | |
| 33,508 | | | | | |
| 85,127 | | | | | |
| 45,085 | | | | | |
| 48,478 | | | | | |
| 35,078 | | | | | |
| 47,923 | | | | | |
| 61,240 | | | | | |
| 42,994 | | | | | |
| 55,968 | | | | | |
| 65,474 | | | | | |
| 47,915 | | | | | |
| 39,485 | | | | | |
| 45,135 | | | | | |
| 46,993 | | | | | |
| 46,511 | | | | | |
| 46,103 | | | | | |
| 61,720 | | | | | |
| 39,338 | | | | | |
| 33,115 | | | | | |
| 41,711 | | | | | |
| 55,172 | | | | | |
| 37,858 | | | | | |
| 56,736 | | | | | |
| 51,574 | | | | | |
| 47,148 | | | | | |
| 66,511 | | | | | |
| 35,603 | | | | | |
| 61,056 | | | | | |
| 63,965 | | | | | |
| 40,915 | | | | | |
| 32,599 | | | | | |
| 42,463 | | | | | |
| 46,414 | | | | | |
| 51,767 | | | | | |
| 43,109 | | | | | |
| 34,765 | | | | | |
| 44,463 | | | | | |
| 31,525 | | | | | |
| 50,511 | | | | | |
| 53,684 | | | | | |
| 60,132 | | | | | |
| 49,614 | | | | | |
| 47,918 | | | | | |
| 41,400 | | | | | |
| 50,121 | | | | | |
| 43,430 | | | | | |
| 35,053 | | | | | |
| 42,536 | | | | | |
| 56,858 | | | | | |
| 39,173 | | | | | |
| 39,310 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 63,105 | | | | | |
| 78,554 | | | | | |
| 38,432 | | | | | |
| 46,532 | | | | | |
| 49,389 | | | | | |
| 39,557 | | | | | |
| 56,584 | | | | | |
| 41,816 | | | | | |
| 39,588 | | | | | |
| 36,772 | | | | | |
| 42,021 | | | | | |
| 37,439 | | | | | |
| 51,156 | | | | | |
| 33,058 | | | | | |
| 47,715 | | | | | |
| 48,004 | | | | | |
| 47,322 | | | | | |
| 49,761 | | | | | |
| 40,151 | | | | | |
| 55,465 | | | | | |
| 45,723 | | | | | |
| 45,966 | | | | | |
| 51,170 | | | | | |
| 45,000 | | | | | |
| 40,294 | | | | | |
| 38,783 | | | | | |
| 42,535 | | | | | |
| 51,420 | | | | | |
| 38,516 | | | | | |
| 34,954 | | | | | |
| 51,349 | | | | | |
| 42,980 | | | | | |
| 44,754 | | | | | |
| 30,960 | | | | | |
| 51,289 | | | | | |
| 33,402 | | | | | |
| 58,058 | | | | | |
| 42,040 | | | | | |
| 42,906 | | | | | |
| 40,440 | | | | | |
| 48,697 | | | | | |
| 64,587 | | | | | |
| 49,630 | | | | | |
| 39,516 | | | | | |
| 38,283 | | | | | |
| 40,535 | | | | | |
| 40,846 | | | | | |
| 39,936 | | | | | |
| 38,327 | | | | | |
| 45,754 | | | | | |
| 57,898 | | | | | |
| 51,453 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 48,482 | | | | | |
| 36,991 | | | | | |
| 48,483 | | | | | |
| 68,873 | | | | | |
| 43,102 | | | | | |
| 47,099 | | | | | |
| 41,235 | | | | | |
| 38,266 | | | | | |
| 34,548 | | | | | |
| 44,714 | | | | | |
| 60,704 | | | | | |
| 50,919 | | | | | |
| 33,373 | | | | | |
| 35,887 | | | | | |
| 36,201 | | | | | |
| 41,815 | | | | | |
| 65,958 | | | | | |
| 41,810 | | | | | |
| 91,034 | | | | | |
| 37,591 | | | | | |
| 45,627 | | | | | |
| 38,125 | | | | | |
| 35,925 | | | | | |
| 45,450 | | | | | |
| 49,871 | | | | | |
| 39,242 | | | | | |
| 45,798 | | | | | |
| 50,478 | | | | | |
| 47,374 | | | | | |
| 40,029 | | | | | |
| 49,325 | | | | | |
| 46,822 | | | | | |
| 56,839 | | | | | |
| 26,661 | | | | | |
| 40,721 | | | | | |
| 56,222 | | | | | |
| 41,128 | | | | | |
| 59,042 | | | | | |
| 39,174 | | | | | |
| 54,110 | | | | | |
| 43,834 | | | | | |
| 43,284 | | | | | |
| 34,051 | | | | | |
| 43,724 | | | | | |
| 41,602 | | | | | |
| 45,082 | | | | | |
| 55,072 | | | | | |
| 35,937 | | | | | |
| 39,395 | | | | | |
| 48,330 | | | | | |
| 52,565 | | | | | |
| 35,635 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 41,443 | | | | | | |
| 44,659 | | | | | | |
| 49,306 | | | | | | |
| 41,562 | | | | | | |
| 51,440 | | | | | | |
| 48,338 | | | | | | |
| 48,937 | | | | | | |
| 37,466 | | | | | | |
| 45,502 | | | | | | |
| 49,886 | | | | | | |
| 44,877 | | | | | | |
| 39,145 | | | | | | |
| 31,396 | | | | | | |
| 75,065 | | | | | | |
| 62,047 | | | | | | |
| 52,324 | | | | | | |
| 59,834 | | | | | | |
| 42,077 | | | | | | |
| 52,724 | | | | | | |
| 44,269 | | | | | | |
| 33,199 | | | | | | |
| 25,196 | | | | | | |
| 56,559 | 47,016 | 43,496 | 50,536 | 18.2 | 16.8 | 19.6 |
| 48,425 | | | | | | |
| 55,214 | | | | | | |
| 50,549 | | | | | | |
| 51,548 | | | | | | |
| 53,809 | | | | | | |
| 71,911 | | | | | | |
| 58,483 | | | | | | |
| 51,696 | | | | | | |
| 44,796 | | | | | | |
| 45,617 | | | | | | |
| 44,833 | | | | | | |
| 55,915 | | | | | | |
| 46,780 | | | | | | |
| 52,084 | | | | | | |
| 82,196 | | | | | | |
| 36,963 | | | | | | |
| 56,103 | | | | | | |
| 57,634 | | | | | | |
| 40,712 | | | | | | |
| 48,481 | | | | | | |
| 46,264 | | | | | | |
| 91,790 | | | | | | |
| 67,051 | | | | | | |
| 62,924 | | | | | | |
| 60,508 | | | | | | |
| 60,044 | | | | | | |
| 48,004 | | | | | | |
| 43,393 | | | | | | |
| 54,446 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 53,242 | 6,502 | 5,734 | 7,270 | 21.3 | 18.8 | 23.8 |
| 57,002 | | | | | | |
| 48,098 | | | | | | |
| 44,497 | | | | | | |
| 63,873 | | | | | | |
| 37,863 | | | | | | |
| 57,713 | | | | | | |
| 61,424 | | | | | | |
| 50,631 | | | | | | |
| 54,029 | | | | | | |
| 42,404 | | | | | | |
| 50,120 | | | | | | |
| 58,648 | | | | | | |
| 50,176 | | | | | | |
| 52,955 | | | | | | |
| 62,371 | 88,811 | 83,378 | 94,244 | 17.7 | 16.6 | 18.8 |
| 40,998 | | | | | | |
| 68,496 | | | | | | |
| 49,052 | | | | | | |
| 54,276 | | | | | | |
| 48,439 | | | | | | |
| 47,971 | | | | | | |
| 103,218 | | | | | | |
| 55,611 | | | | | | |
| 46,629 | | | | | | |
| 61,993 | | | | | | |
| 45,900 | | | | | | |
| 67,722 | | | | | | |
| 38,386 | | | | | | |
| 36,019 | | | | | | |
| 40,951 | | | | | | |
| 50,535 | | | | | | |
| 57,504 | | | | | | |
| 38,323 | | | | | | |
| 49,826 | | | | | | |
| 39,078 | | | | | | |
| 73,270 | | | | | | |
| 79,873 | | | | | | |
| 50,107 | | | | | | |
| 64,081 | | | | | | |
| 44,030 | | | | | | |
| 36,622 | | | | | | |
| 53,496 | | | | | | |
| 46,764 | | | | | | |
| 108,000 | | | | | | |
| 92,298 | | | | | | |
| 43,896 | | | | | | |
| 68,060 | | | | | | |
| 52,099 | | | | | | |
| 69,703 | | | | | | |
| 47,224 | | | | | | |
| 63,685 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 83,175 | | | | | |
| 34,100 | | | | | |
| 65,386 | | | | | |
| 41,175 | | | | | |
| 37,749 | | | | | |
| 77,357 | | | | | |
| 60,669 | | | | | |
| 34,933 | | | | | |
| 41,132 | | | | | |
| 66,421 | | | | | |
| 79,457 | | | | | |
| 49,267 | | | | | |
| 82,618 | | | | | |
| 62,287 | | | | | |
| 47,708 | | | | | |
| 32,612 | | | | | |
| 125,534 | | | | | |
| 57,798 | | | | | |
| 37,859 | | | | | |
| 57,026 | | | | | |
| 59,344 | | | | | |
| 39,693 | | | | | |
| 50,606 | | | | | |
| 47,776 | | | | | |
| 50,693 | | | | | |
| 75,955 | | | | | |
| 39,042 | | | | | |
| 49,777 | | | | | |
| 40,142 | | | | | |
| 62,133 | | | | | |
| 43,834 | | | | | |
| 37,602 | | | | | |
| 43,427 | | | | | |
| 77,237 | | | | | |
| 40,119 | | | | | |
| 60,963 | | | | | |
| 97,615 | | | | | |
| 42,248 | | | | | |
| 65,444 | | | | | |
| 43,678 | | | | | |
| 64,694 | | | | | |
| 46,652 | | | | | |
| 54,890 | | | | | |
| 32,713 | | | | | |
| 38,590 | | | | | |
| 51,904 | | | | | |
| 38,223 | | | | | |
| 47,285 | | | | | |
| 80,164 | | | | | |
| 95,703 | | | | | |
| 51,109 | | | | | |
| 41,147 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 39,427 | | | | | | |
| 60,785 | | | | | | |
| 43,610 | | | | | | |
| 47,298 | | | | | | |
| 39,498 | | | | | | |
| 42,983 | | | | | | |
| 86,282 | | | | | | |
| 87,505 | | | | | | |
| 40,233 | | | | | | |
| 32,000 | | | | | | |
| 34,517 | | | | | | |
| 45,605 | | | | | | |
| 68,842 | | | | | | |
| 52,173 | | | | | | |
| 39,323 | | | | | | |
| 33,666 | | | | | | |
| 36,191 | | | | | | |
| 95,455 | | | | | | |
| 126,043 | | | | | | |
| 32,502 | | | | | | |
| 54,250 | | | | | | |
| 34,999 | | | | | | |
| 51,828 | | | | | | |
| 39,498 | | | | | | |
| 39,244 | | | | | | |
| 44,259 | | | | | | |
| 39,369 | | | | | | |
| 70,080 | | | | | | |
| 78,012 | | | | | | |
| 33,300 | | | | | | |
| 50,132 | | | | | | |
| 44,148 | | | | | | |
| 36,009 | | | | | | |
| 35,772 | | | | | | |
| 88,608 | | | | | | |
| 44,790 | | | | | | |
| 37,419 | | | | | | |
| 40,833 | | | | | | |
| 40,831 | | | | | | |
| 48,325 | | | | | | |
| 44,600 | | | | | | |
| 65,092 | | | | | | |
| 66,027 | | | | | | |
| 44,413 | | | | | | |
| 50,358 | | | | | | |
| 46,261 | | | | | | |
| 57,362 | 90,628 | 84,749 | 96,507 | 21.1 | 19.7 | 22.5 |
| 44,548 | | | | | | |
| 45,367 | | | | | | |
| 64,274 | | | | | | |
| 51,573 | | | | | | |
| 51,199 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 58,582 | | | | | |
| 46,814 | | | | | |
| 46,269 | | | | | |
| 50,923 | | | | | |
| 37,841 | | | | | |
| 53,225 | | | | | |
| 50,764 | | | | | |
| 46,838 | | | | | |
| 43,121 | | | | | |
| 61,417 | | | | | |
| 50,755 | | | | | |
| 70,254 | | | | | |
| 62,172 | | | | | |
| 45,425 | | | | | |
| 46,926 | | | | | |
| 44,436 | | | | | |
| 51,473 | | | | | |
| 47,155 | | | | | |
| 41,733 | | | | | |
| 40,876 | | | | | |
| 40,993 | | | | | |
| 56,874 | | | | | |
| 56,551 | | | | | |
| 54,954 | | | | | |
| 56,787 | | | | | |
| 65,525 | | | | | |
| 50,506 | | | | | |
| 43,455 | | | | | |
| 62,746 | | | | | |
| 44,730 | | | | | |
| 51,445 | | | | | |
| 53,982 | | | | | |
| 38,342 | | | | | |
| 43,955 | | | | | |
| 39,404 | 30,473 | 28,304 | 32,642 | 30.2 | 28.1 | 32.3 |
| 36,028 | | | | | |
| 54,551 | | | | | |
| 41,738 | | | | | |
| 35,400 | | | | | |
| 44,345 | | | | | |
| 39,267 | | | | | |
| 31,300 | | | | | |
| 32,320 | | | | | |
| 38,923 | | | | | |
| 34,855 | | | | | |
| 36,447 | | | | | |
| 41,343 | | | | | |
| 39,069 | | | | | |
| 40,119 | | | | | |
| 42,374 | | | | | |
| 41,501 | | | | | |
| 42,948 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 44,529 | | | | | | |
| 64,159 | | | | | | |
| 42,741 | | | | | | |
| 40,599 | | | | | | |
| 35,286 | | | | | | |
| 36,860 | | | | | | |
| 25,805 | | | | | | |
| 42,514 | | | | | | |
| 45,265 | | | | | | |
| 38,415 | | | | | | |
| 35,423 | | | | | | |
| 41,780 | | | | | | |
| 34,763 | | | | | | |
| 46,679 | | | | | | |
| 40,261 | | | | | | |
| 44,605 | | | | | | |
| 38,941 | | | | | | |
| 39,630 | | | | | | |
| 40,787 | | | | | | |
| 45,785 | | | | | | |
| 37,852 | | | | | | |
| 43,776 | | | | | | |
| 58,757 | | | | | | |
| 40,905 | | | | | | |
| 36,070 | | | | | | |
| 38,698 | | | | | | |
| 29,694 | | | | | | |
| 33,594 | | | | | | |
| 42,922 | | | | | | |
| 38,306 | | | | | | |
| 40,459 | | | | | | |
| 40,278 | | | | | | |
| 38,736 | | | | | | |
| 31,654 | | | | | | |
| 41,950 | | | | | | |
| 39,775 | | | | | | |
| 40,735 | | | | | | |
| 36,153 | | | | | | |
| 50,821 | 76,139 | 71,849 | 80,429 | 22.1 | 20.9 | 23.3 |
| 43,594 | | | | | | |
| 38,806 | | | | | | |
| 46,821 | | | | | | |
| 45,135 | | | | | | |
| 54,796 | | | | | | |
| 47,338 | | | | | | |
| 42,941 | | | | | | |
| 71,044 | | | | | | |
| 52,964 | | | | | | |
| 42,341 | | | | | | |
| 61,031 | | | | | | |
| 44,763 | | | | | | |
| 62,336 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 54,045 | | | | | |
| 49,678 | | | | | |
| 49,318 | | | | | |
| 48,504 | | | | | |
| 51,394 | | | | | |
| 49,470 | | | | | |
| 55,345 | | | | | |
| 42,617 | | | | | |
| 48,840 | | | | | |
| 56,044 | | | | | |
| 50,174 | | | | | |
| 54,093 | | | | | |
| 41,411 | | | | | |
| 43,827 | | | | | |
| 57,055 | | | | | |
| 44,207 | | | | | |
| 54,875 | | | | | |
| 59,286 | | | | | |
| 52,950 | | | | | |
| 50,756 | | | | | |
| 44,679 | | | | | |
| 48,970 | | | | | |
| 51,089 | | | | | |
| 53,841 | | | | | |
| 42,092 | | | | | |
| 44,986 | | | | | |
| 32,657 | | | | | |
| 41,665 | | | | | |
| 48,446 | | | | | |
| 55,479 | | | | | |
| 42,009 | | | | | |
| 59,261 | | | | | |
| 78,847 | | | | | |
| 49,130 | | | | | |
| 62,213 | | | | | |
| 49,974 | | | | | |
| 54,174 | | | | | |
| 44,598 | | | | | |
| 55,547 | | | | | |
| 46,399 | | | | | |
| 50,104 | | | | | |
| 39,557 | | | | | |
| 68,214 | | | | | |
| 51,685 | | | | | |
| 42,836 | | | | | |
| 45,478 | | | | | |
| 53,459 | | | | | |
| 45,330 | | | | | |
| 48,686 | | | | | |
| 45,172 | | | | | |
| 42,476 | | | | | |
| 56,289 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 42,826 | | | | | |
| 71,298 | | | | | |
| 75,444 | | | | | |
| 51,241 | | | | | |
| 42,076 | | | | | |
| 52,186 | | | | | |
| 48,918 | | | | | |
| 57,492 | 7,409 | 6,496 | 8,322 | 19.1 | 16.7 | 21.5 |
| 47,944 | | | | | |
| 53,873 | | | | | |
| 73,497 | | | | | |
| 57,866 | | | | | |
| 64,467 | | | | | |
| 60,439 | | | | | |
| 49,725 | | | | | |
| 44,948 | | | | | |
| 45,994 | | | | | |
| 58,798 | | | | | |
| 57,808 | | | | | |
| 65,297 | | | | | |
| 57,199 | | | | | |
| 45,999 | | | | | |
| 53,479 | | | | | |
| 52,734 | | | | | |
| 57,629 | | | | | |
| 82,964 | | | | | |
| 74,736 | | | | | |
| 76,069 | | | | | |
| 66,602 | | | | | |
| 54,665 | | | | | |
| 58,361 | | | | | |